UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

IN RE: FEMA TRAILER
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION

MDL NO. 1873

SECTION "N-4"
JUDGE ENGELHARDT
MAG. JUDGE ROBY

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

DEFENDANT UNITED STATES OF AMERICA'S EXHIBITS
IN SUPPORT OF ITS MOTION TO DISMISS PLAINTIFFS' FTCA AND
CONTRACT CLAIMS FOR LACK OF SUBJECT MATTER JURISDICTION

U.S. EXHIBIT NO. 10-A

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 3 | HSFEHQ-05-C-4048 | Northern Wholesale Trailers and RV | 746 | Selma, AL / Purvis, MS / Baton Rouge, LA | $ 16,262,800.00 | MI | 746 | | $ 16,262,800.00 | |
| 4 | HSFEHQ-05-C-4078 | Southwest RV Centers | 723 | LONESTAR | $ 15,813,012.00 | TX | 723 | | $ 15,813,012.00 | |
| 5 | HSFEHQ-05-C-4080 | Tom Stinnett RV | 2033 | Selma, AL | $ 37,064,276.00 | IN | 2033 | | $ 37,064,276.00 | |
| 6 | HSFEHQ-05-C-4126 | Tom Raper RV, Inc | 800 | Selma, AL | $ 14,623,400.00 | FL | 800 | | $ 14,623,400.00 | |
| 7 | HSFEHQ-05-P-3846 | Great Lakes RV Center/Lite House Prop. | 42 | Purvis, MS | $ 757,877.50 | TX | 42 | | $ 757,877.50 | |
| 8 | HSFEHQ-05-P-4007 | Demontron Automotiv Group | 6 | Baton Rouge, LA | $ 114,850.81 | TX | 6 | | $ 114,850.81 | |
| 9 | HSFEHQ-05-P-4008 | Ron Hoover Companies, Inc. | 22 | Baton Rouge, LA | $ 506,129.23 | TX | 22 | | $ 506,129.23 | |
| 10 | HSFEHQ-05-P-4011 | RV Outlet Mall | 25 | Baton Rouge, LA | $ 475,704.25 | IN | 25 | | $ 475,704.25 | |
| 11 | HSFEHQ-05-P-4015 | Great Lakes RV Center | 42 | Baton Rouge, LA | $ 460,904.00 | FL | 42 | | $ 460,904.00 | |
| 12 | HSFEHQ-05-P-4016 | Al's Motorhome & Trailer Sales | 122 | Purvis, MS | $ 2,395,400.00 | PA | 122 | | $ 2,395,400.00 | |
| 13 | HSFEHQ-05-P-4017 | Ben's RV Center | 11 | Baton Rouge, LA | $ 246,840.00 | MO | 11 | | $ 246,840.00 | |
| 14 | HSFEHQ-05-P-4018 | RV America LLC | 34 | Selma, AL | $ 619,940.20 | FL | 34 | | $ 619,940.20 | |
| 15 | HSFEHQ-05-P-4019 | Arrowhead RV Sales,Inc. | 78 | Selma, AL | $ 1,432,030.00 | KY | 78 | | $ 1,432,030.00 | |
| 16 | HSFEHQ-05-P-4020 | Candys Campers Inc. | 111 | Selma, AL | $ 2,076,258.00 | IN | 111 | | $ 2,076,258.00 | |
| 17 | HSFEHQ-05-P-4021 | Root's RV, Inc. | 23 | Baton Rouge, LA | $ 405,880.00 | IA | 23 | | $ 405,880.00 | |
| 18 | HSFEHQ-05-P-4022 | Modern Trailer Sales | 34 | Purvis, MS | $ 480,623.00 | IL | 34 | | $ 480,623.00 | |
| 19 | HSFEHQ-05-P-4023 | Larry's Trailer Sales | 77 | Selma, AL | $ 1,459,652.75 | OH | 77 | | $ 1,459,652.75 | |
| 20 | HSFEHQ-05-P-4024 | Paul Sherry RV, Inc. | 71 | Baton Rouge, LA | $ 1,450,502.78 | MI | 71 | | $ 1,450,502.78 | |
| 21 | HSFEHQ-05-P-4025 | Hilltop RV Superstore | 18 | Baton Rouge, LA | $ 299,004.00 | MI | 18 | | $ 299,004.00 | |
| 22 | HSFEHQ-05-P-4026 | Travel Land RV Center | 15 | Baton Rouge, LA | $ 253,600.00 | FL | 15 | | $ 253,600.00 | |
| 23 | HSFEHQ-05-P-4027 | Liberty Rv & Marine, Inc. | 43 | Baton Rouge, LA | $ 828,490.00 | IL | 43 | | $ 828,490.00 | |
| 24 | HSFEHQ-05-P-4028 | Art's RV | 47 | Baton Rouge, LA | $ 1,030,995.00 | TX | 47 | | $ 1,030,995.00 | |
| 25 | HSFEHQ-05-P-4029 | Country RV Center Inc. | 29 | LONESTAR | $ 590,962.00 | MI | 29 | | $ 590,962.00 | |
| 26 | HSFEHQ-05-P-4030 | Ritsema Trailer Sales, DBA | 7 | Selma, AL | $ 119,335.00 | FL | 7 | | $ 119,335.00 | |
| 27 | HSFEHQ-05-P-4031 | Conibear RV Center | 41 | Selma, AL | $ 815,900.00 | FL | 41 | | $ 815,900.00 | |
| 28 | HSFEHQ-05-P-4032 | Conley RV Center | 17 | Selma, AL | $ 339,915.00 | FL | 17 | | $ 339,915.00 | |
| 29 | HSFEHQ-05-P-4033 | Great Escape RV Center | 33 | Selma, AL | $ 659,967.00 | FL | 33 | | $ 659,967.00 | |
| 30 | HSFEHQ-05-P-4034 | Dusty's Camper World | 93 | Selma, AL | $ 1,783,246.00 | PA | 93 | | $ 1,783,246.00 | |
| 31 | HSFEHQ-05-P-4035 | Susquehanna Valley RV | 13 | Selma, AL | $ 240,156.70 | FL | 13 | | $ 240,156.70 | |
| 32 | HSFEHQ-05-P-4036 | Dick Gore's RV World | 100 | Selma, AL | $ 1,965,179.00 | MS | 100 | | $ 1,965,179.00 | |
| 33 | HSFEHQ-05-P-4037 | Aberdeen RV Center | 21 | Selma, AL | $ 392,642.00 | TX | 21 | | $ 392,642.00 | |
| 34 | HSFEHQ-05-P-4038 | Morgan USA | 20 | Selma, AL | $ 404,394.00 | FL | 20 | | $ 404,394.00 | |

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 35 | HSFEHQ-05-P-4042 | Travel Country RV Center | 97 | Selma, AL | $ 1,927,363.99 | FL | 97 | | $ 1,927,363.99 | |
| 36 | HSFEHQ-05-P-4043 | Easydays, Inc | 69 | Selma, AL | $ 1,335,858.00 | FL | 69 | | $ 1,335,858.00 | |
| 37 | HSFEHQ-05-P-4044 | RV Kountry Inc | 22 | Selma, AL | $ 409,200.00 | FL | 22 | | $ 409,200.00 | |
| 38 | HSFEHQ-05-P-4045 | Henkel's RV | 10 | Selma, AL | $ 190,875.00 | FL | 10 | | $ 190,875.00 | |
| 39 | HSFEHQ-05-P-4046 | 3-D Disaster Services | 144 | Selma, AL | $ 2,768,880.00 | CO | 144 | | $ 2,768,880.00 | |
| 40 | HSFEHQ-05-P-4047 | Century RV | 14 | Baton Rouge, LA | $ 283,900.00 | NJ | 14 | | $ 283,900.00 | |
| 41 | HSFEHQ-05-P-4049 | Cedar Ridge Railer Sales, Inc. | 23 | Purvis, MS | $ 501,971.00 | CO | 23 | | $ 501,971.00 | |
| 42 | HSFEHQ-05-P-4050 | Dale Broome's RV Center | 3 | LONESTAR | $ 66,500.00 | FL | 3 | | $ 66,500.00 | |
| 43 | HSFEHQ-05-P-4051 | Longstreet RV's | 10 | Selma, AL | $ 180,000.00 | MS | 10 | | $ 180,000.00 | |
| 44 | HSFEHQ-05-P-4052 | American RV Centers Inc. | 25 | Purvis, MS | $ 473,167.75 | IN | 25 | | $ 473,167.75 | |
| 45 | HSFEHQ-05-P-4053 | Best Buy's RV's Inc. | 40 | Baton Rouge, LA | $ 709,197.00 | IN | 40 | | $ 709,197.00 | |
| 46 | HSFEHQ-05-P-4054 | Lee's RV Center Inc. | 23 | Baton Rouge, LA | $ 441,018.00 | TX | 23 | | $ 441,018.00 | |
| 47 | HSFEHQ-05-P-4055 | Colonia del Ray RV Sales, LLC | 15 | Baton Rouge, LA | $ 314,255.00 | MI | 15 | | $ 314,255.00 | |
| 48 | HSFEHQ-05-P-4056 | Terry Town Travel Center Inc. | 186 | Baton Rouge, LA | $ 3,589,707.00 | NH | 186 | | $ 3,589,707.00 | |
| 49 | HSFEHQ-05-P-4057 | Gilman Outdoor Equipment Inc. | 53 | Purvis, MS | $ 1,139,695.00 | ND | 53 | | $ 1,139,695.00 | |
| 50 | HSFEHQ-05-P-4058 | McLaughlin Enterprises | 54 | LONESTAR | $ 1,100,701.00 | AR | 54 | | $ 1,100,701.00 | |
| 51 | HSFEHQ-05-P-4059 | Bolek Inc. dba Wheels RV | 24 | Purvis, MS | $ 390,114.28 | MA | 24 | | $ 390,114.28 | |
| 52 | HSFEHQ-05-P-4060 | Diamond RV Center | 9 | Selma, AL | $ 184,977.00 | AR | 9 | | $ 184,977.00 | |
| 53 | HSFEHQ-05-P-4061 | RCRV, LLC dba River City RV | 47 | Baton Rouge, LA | $ 922,349.00 | IN | 47 | | $ 922,349.00 | |
| 54 | HSFEHQ-05-P-4062 | Tiara RV Sales | 80 | Baton Rouge, LA | $ 1,528,000.00 | MO | 80 | | $ 1,528,000.00 | |
| 55 | HSFEHQ-05-P-4063 | Howard RV Supercenter | 31 | LONESTAR | $ 550,244.01 | FL | 31 | | $ 550,244.01 | |
| 56 | HSFEHQ-05-P-4064 | The Turning Wheel RV | 79 | Selma, AL | $ 1,569,760.00 | AL | 79 | | $ 1,569,760.00 | |
| 57 | HSFEHQ-05-P-4065 | Schafer's RV | 9 | Selma, AL | $ 166,200.00 | FL | 9 | | $ 166,200.00 | |
| 58 | HSFEHQ-05-P-4066 | Florida RV World, Inc | 27 | Baton Rouge, LA | $ 516,400.00 | FL | 27 | | $ 516,400.00 | |
| 59 | HSFEHQ-05-P-4067 | The Turning Wheel RV | 162 | Selma, AL | $ 3,654,090.00 | NC | 162 | | $ 3,654,090.00 | |
| 60 | HSFEHQ-05-P-4068 | Mountain Top RV Marine | 6 | Selma, AL | $ 111,697.00 | AL | 6 | | $ 111,697.00 | |
| 61 | HSFEHQ-05-P-4069 | K and K Camping | 42 | Purvis, MS | $ 815,986.00 | TX | 42 | | $ 815,986.00 | |
| 62 | HSFEHQ-05-P-4070 | Dixon RV's | 11 | LONESTAR | $ 202,031.00 | FL | 11 | | $ 202,031.00 | |
| 63 | HSFEHQ-05-P-4071 | Long View RV Superstores | 39 | Purvis, MS | $ 780,000.00 | NC | 39 | | $ 780,000.00 | |
| 64 | HSFEHQ-05-P-4072 | Crisp RV Center | 10 | Baton Rouge, LA | $ 194,869.00 | KY | 10 | | $ 194,869.00 | |
| 65 | HSFEHQ-05-P-4073 | Dobson Camper Sales | 5 | Purvis, MS | $ 85,833.00 | FL | 5 | | $ 85,833.00 | |
| 66 | HSFEHQ-05-P-4074 | The Turning Wheel RV | 109 | Purvis, MS | $ 2,174,910.00 | FL | 109 | | $ 2,174,910.00 | |

T:\T-ETL\E-files\2007\FEMA-157-0-277\IOfficial-File\FEMA07\Trailer Contracts\Katrina-Wilam-RitaHousingPurchases - update totals sheet 200 / TT Off Lot

FEMA07-001102

Page 2 of 19

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 67 | HSFEHQ-05-P-4075 | Holiday RVS | 5 | KATRINA | $ 96,600.00 | MS | 5 | | $ 96,600.00 | |
| 68 | HSFEHQ-05-P-4076 | UPTON's RV | 4 | Purvis, MS | $ 69,245.00 | AR | 4 | | $ 69,245.00 | |
| 69 | HSFEHQ-05-P-4077 | Glenwood Camper Sales Inc. | 8 | Baton Rouge, LA | $ 161,239.00 | WI | 8 | | $ 161,239.00 | |
| 70 | HSFEHQ-05-P-4079 | Bubnich Motors & RV, LLC | 20 | Baton Rouge, LA | $ 344,336.00 | MS | 20 | | $ 344,336.00 | |
| 71 | HSFEHQ-05-P-4081 | Sherman RV Center | 21 | Purvis, MS | $ 391,100.00 | TX | 21 | | $ 391,100.00 | |
| 72 | HSFEHQ-05-P-4082 | Lake Fork RV & Auto | 10 | LONESTAR | $ 231,101.00 | MO | 10 | | $ 231,101.00 | |
| 73 | HSFEHQ-05-P-4083 | McDowell South Inc | 18 | LONESTAR | $ 344,127.00 | PA | 18 | | $ 344,127.00 | |
| 74 | HSFEHQ-05-P-4084 | Tom Schaeffer's Camping & Travel Ctr. | 34 | Purvis, MS | $ 750,440.20 | FL | 34 | | $ 750,440.20 | |
| 75 | HSFEHQ-05-P-4085 | Flagship RV | 21 | Baton Rouge, LA | $ 400,094.00 | MS | 21 | | $ 400,094.00 | |
| 76 | HSFEHQ-05-P-4086 | Aberdeen RV Center | 19 | Baton Rouge, LA | $ 357,638.00 | TX | 19 | | $ 357,638.00 | |
| 77 | HSFEHQ-05-P-4087 | All Star RV | 20 | Purvis, MS / Selma, AL | $ 360,124.00 | KY | 20 | | $ 360,124.00 | |
| 78 | HSFEHQ-05-P-4088 | American Dream Housing, Inc | 19 | Purvis, MS | $ 416,135.00 | CO | 19 | | $ 416,135.00 | |
| 79 | HSFEHQ-05-P-4090 | Mountain States RV | 21 | Baton Rouge, LA | $ 422,485.00 | WI | 21 | | $ 422,485.00 | |
| 80 | HSFEHQ-05-P-4091 | Craft's Trading Center, Inc. | 7 | Baton Rouge, LA | $ 152,190.00 | FL | 7 | | $ 152,190.00 | |
| 81 | HSFEHQ-05-P-4092 | Dusty's Camper World LLC. | 64 | Purvis, MS | $ 1,342,834.00 | NC | 64 | | $ 1,342,834.00 | |
| 82 | HSFEHQ-05-P-4093 | Charlotte Bus & RV Sales, Inc. | 14 | Selma, AL / Purvis, MS | $ 282,798.00 | TX | 14 | | $ 282,798.00 | |
| 83 | HSFEHQ-05-P-4094 | Lone Star Rv Sales Inc. | 20 | Baton Rouge, LA | $ 415,942.00 | KY | 20 | | $ 415,942.00 | |
| 84 | HSFEHQ-05-P-4095 | Candys Campers Inc. | 165 | Purvis, MS | $ 3,343,239.00 | TX | 165 | | $ 3,343,239.00 | |
| 85 | HSFEHQ-05-P-4096 | Topper Sales Inc. DBA Toppr's Camping Center | 12 | LONESTAR | $ 243,300.00 | CO | 12 | | $ 243,300.00 | |
| 86 | HSFEHQ-05-P-4097 | RV America | 44 | LONESTAR | $ 1,016,628.00 | FL | 44 | | $ 1,016,628.00 | |
| 87 | HSFEHQ-05-P-4098 | DBA Bates RV/Bates Show Sales Staff | 98 | Purvis, MS | $ 2,145,160.00 | WI | 98 | | $ 2,145,160.00 | |
| 88 | HSFEHQ-05-P-4099 | Jos. Shiek Inc. dba Schieks Camping Center | 19 | Baton Rouge, LA | $ 333,563.00 | IA | 19 | | $ 333,563.00 | |
| 89 | HSFEHQ-05-P-4100 | Leach Camper Sales | 36 | Baton Rouge, LA | $ 688,141.00 | WI | 36 | | $ 688,141.00 | |
| 90 | HSFEHQ-05-P-4101 | Paul's Trailer & RV Center Inc. | 22 | Baton Rouge, LA | $ 463,115.60 | MN | 22 | | $ 463,115.60 | |
| 91 | HSFEHQ-05-P-4102 | Lake Country RV, Inc | 3 | Baton Rouge, LA | $ 58,016.00 | MI | 3 | | $ 58,016.00 | |
| 92 | HSFEHQ-05-P-4103 | Margaret Dennis, Inc. | 12 | Purvis, MS | $ 239,396.00 | TX | 12 | | $ 239,396.00 | |
| 93 | HSFEHQ-05-P-4104 | DAR, Inc dba Fun Time RV Sales | 296 | Purvis, MS / Baton Rouge, LA | $ 6,212,551.60 | TX | 296 | | $ 6,212,551.60 | |
| 94 | HSFEHQ-05-P-4105 | Ancira RV | 31 | Baton Rouge, LA | $ 646,184.00 | MI | 31 | | $ 646,184.00 | |
| 95 | HSFEHQ-05-P-4106 | Bedford RV's Inc | 15 | Baton Rouge, LA | $ 291,000.00 | IL | 15 | | $ 291,000.00 | |
| 96 | HSFEHQ-05-P-4107 | Taylorville RV & Marine | 27 | Purvis, MS | $ 556,247.63 | NY | 27 | | $ 556,247.63 | |
| 97 | HSFEHQ-05-P-4108 | Wilkins Recreational Vehicles Inc | 53 | Baton Rouge, LA | $ 1,089,242.00 | LA | 53 | | $ 1,089,242.00 | |
| 98 | HSFEHQ-05-P-4109 | United Homes, Inc. dba United Home and RV | 16 | Purvis, MS | $ 332,613.25 | NY | 16 | | $ 332,613.25 | |
| 99 | HSFEHQ-05-P-4110 | Momot Trailer Sales, Inc. | 25 | Baton Rouge, LA | $ 544,240.00 | TX | 25 | | $ 544,240.00 | |

T:\T-ETL\E-files\2007\FEMA-157-0-277\!Official-File\FEMA07\Trailer Contracts\Katrina-Wilam-RitaHousingPurchases - update totals sheet 200 / TT Off Lot

FEMA07-001103

Page 3 of 19

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 100 | HSFEHQ-05-P-4111 | Lone Star Rv Sales Inc | 18 | Baton Rouge, LA | $ 383,657.00 | TX | 18 | | $ 383,657.00 | |
| 101 | HSFEHQ-05-P-4112 | DBA Crestview RV Center | 52 | Baton Rouge, LA | $ 1,075,000.00 | TX | 52 | | $ 1,075,000.00 | |
| 102 | HSFEHQ-05-P-4113 | Explore USA RV, Ltd. dba Explore USA RV Supercenter | 120 | LONESTAR | $ 2,566,292.00 | PA | 120 | | $ 2,566,292.00 | |
| 103 | HSFEHQ-05-P-4114 | Stoltzfus RVS Inc. | 5 | KATRINA | $ 103,500.00 | PA | 5 | | $ 103,500.00 | |
| 104 | HSFEHQ-05-P-4115 | Balzannas RV | 5 | Purvis, MS | $ 90,699.00 | NC | 5 | | $ 90,699.00 | |
| 105 | HSFEHQ-05-P-4116 | Bumgarner Camping Center | 11 | Purvis, MS | $ 217,300.00 | TX | 11 | | $ 217,300.00 | |
| 106 | HSFEHQ-05-P-4117 | Bert Ogden Rio Grande Valley RV Center Inc. | 8 | LONESTAR | $ 166,436.10 | IN | 8 | | $ 166,436.10 | |
| 107 | HSFEHQ-05-P-4118 | The RV Experience | 8 | Purvis, MS | $ 160,091.00 | NH | 8 | | $ 160,091.00 | |
| 108 | HSFEHQ-05-P-4119 | Campers Inn of Kingston | 61 | Baton Rouge, LA | $ 1,220,000.00 | TX | 61 | | $ 1,220,000.00 | |
| 109 | HSFEHQ-05-P-4120 | CCRV, LLC | 10 | Baton Rouge, LA | $ 193,400.00 | NC | 10 | | $ 193,400.00 | |
| 110 | HSFEHQ-05-P-4121 | Dynasty Homes | 8 | Baton Rouge, LA | $ 157,690.00 | NC | 8 | | $ 157,690.00 | |
| 111 | HSFEHQ-05-P-4122 | Sandhill's RV Superstore, Inc. | 17 | KATRINA | $ 373,949.00 | WI | 17 | | $ 373,949.00 | |
| 112 | HSFEHQ-05-P-4123 | De Haan Auto & RV Center, Inc | 20 | Purvis, MS | $ 367,140.00 | LA | 20 | | $ 367,140.00 | |
| 113 | HSFEHQ-05-P-4124 | Bourget's of the South, LLC | 32 | Baton Rouge, LA | $ 793,165.00 | IN | 32 | | $ 793,165.00 | |
| 114 | HSFEHQ-05-P-4127 | Bourget's of the South, LLC | 174 | Selma, AL / Baton Rouge, LA | $ 4,059,489.70 | LA | 174 | | $ 4,059,489.70 | |
| 115 | HSFEHQ-05-P-4208 | Tradewinds RV Inc. | 24 | Purvis, MS | $ 488,927.00 | FL | 24 | | $ 488,927.00 | |
| 116 | HSFEHQ-05-P-4248 | EZ Living Inc. | 27 | Purvis, MS | $ 548,961.00 | IL | 27 | | $ 548,961.00 | |
| 117 | HSFEHQ-05-P-4249 | Colerain Trailer Cntr., Inc | 60 | Baton Rouge, LA | $ 1,180,100.00 | OH | 60 | | $ 1,180,100.00 | |
| 118 | HSFEHQ-05-P-4250 | ACTB, Inc. DBA DJ's Auto & RV's | 22 | Baton Rouge, LA | $ 481,220.00 | MD | 22 | | $ 481,220.00 | |
| 119 | HSFEHQ-05-P-4251 | Whichita Falls R.V. Center, Inc | 12 | LONESTAR | $ 253,208.00 | TX | 12 | | $ 253,208.00 | |
| 120 | HSFEHQ-05-P-4252 | Gooding RV Center | 5 | Baton Rouge, LA | $ 90,931.00 | TX | 5 | | $ 90,931.00 | |
| 121 | HSFEHQ-05-P-4253 | Cheyenne Camping Center Co. Inc | 36 | Baton Rouge, LA | $ 654,667.00 | IA | 36 | | $ 654,667.00 | |
| 122 | HSFEHQ-05-P-4254 | Colonial Sales Leasing Rental | 149 | Purvis, MS | $ 2,961,195.00 | AL | 149 | | $ 2,961,195.00 | |
| 123 | HSFEHQ-05-P-4255 | Suncoast RV | 166 | Purvis, MS | $ 3,579,381.00 | FL | 166 | | $ 3,579,381.00 | |
| 124 | HSFEHQ-05-P-4256 | Auto Ready, Inc | 7 | KATRINA | $ 141,885.00 | CA | 7 | | $ 141,885.00 | |
| 125 | HSFEHQ-05-P-4257 | Terrytown Travel Center | 77 | Purvis, MS | $ 1,609,800.00 | MI | 77 | | $ 1,609,800.00 | |
| 126 | HSFEHQ-05-P-4258 | Walnut Ridge Family Trailer Sales | 59 | Baton Rouge, LA | $ 1,066,552.00 | IN | 59 | | $ 1,066,552.00 | |
| 127 | HSFEHQ-05-P-4259 | Lichtsinn Motors, Inc. | 5 | Baton Rouge, LA | $ 74,200.00 | IA | 5 | | $ 74,200.00 | |
| 128 | HSFEHQ-05-P-4260 | Owen Motor Sports, Inc. | 9 | Baton Rouge, LA | $ 174,776.00 | IL | 9 | | $ 174,776.00 | |
| 129 | HSFEHQ-05-P-4261 | Andy's RV Service | 5 | KATRINA | $ 67,740.00 | AL | 5 | | $ 67,740.00 | |
| 130 | HSFEHQ-05-P-4262 | The Family RV Center | 18 | Purvis, MS | $ 331,474.48 | NC | 18 | | $ 331,474.48 | |
| 131 | HSFEHQ-05-P-4263 | Dusty's Camper World LLC. | 286 | Purvis, MS | $ 5,920,929.00 | IN | 286 | | $ 5,920,929.00 | |
| 132 | HSFEHQ-05-P-4264 | Mark's Cars Sales & Rentals | 2 | Purvis, MS | $ 29,490.00 | GA | 2 | | $ 29,490.00 | |

| B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 133 HSFEHQ-05-P-4266 | South Texas RV Super Store | 36 | Baton Rouge, LA | $ 646,722.55 | TX | 36 | | $ 646,722.55 | |
| 134 HSFEHQ-05-P-4267 | Cahaba RV Inc. | 14 | Purvis, MS | $ 276,371.00 | AL | 14 | | $ 276,371.00 | |
| 135 HSFEHQ-05-P-4268 | Route 66 RVs, Inc | 50 | LONESTAR | $ 975,005.00 | OK | 50 | | $ 975,005.00 | |
| 136 HSFEHQ-05-P-4269 | Leach Camper Sales | 39 | Baton Rouge, LA | $ 730,857.00 | IA | 39 | | $ 730,857.00 | |
| 137 HSFEHQ-05-P-4270 | Cliff Jones Autoworld/RV | 54 | Baton Rouge, LA | $ 1,104,262.00 | TX | 54 | | $ 1,104,262.00 | |
| 138 HSFEHQ-05-P-4271 | Campers' Barn RV Superstore | 621 | Selma, AL | $ 8,660,583.00 | NY | 621 | | $ 8,660,583.00 | |
| 139 HSFEHQ-05-P-4272 | Big Country RV Center | 41 | LONESTAR | $ 851,095.00 | OR | 41 | | $ 851,095.00 | |
| 140 HSFEHQ-05-P-4273 | Shorewood RV Center | 58 | Baton Rouge, LA | $ 1,127,929.00 | MN | 58 | | $ 1,127,929.00 | |
| 141 HSFEHQ-05-P-4274 | Force Manufacturing | 12 | Purvis, MS | $ 231,703.00 | MN | 12 | | $ 231,703.00 | |
| 142 HSFEHQ-05-P-4275 | Walker RV Center | 17 | Baton Rouge, LA | $ 362,817.54 | OK | 17 | | $ 362,817.54 | |
| 143 HSFEHQ-05-P-4276 | Lichtsinn Motors, Inc. | 11 | Baton Rouge, LA | $ 162,300.00 | IA | 11 | | $ 162,300.00 | |
| 144 HSFEHQ-05-P-4277 | May's RV, Inc. | 10 | LONESTAR | $ 225,900.00 | TX | 10 | | $ 225,900.00 | |
| 145 HSFEHQ-05-P-4278 | Great Lakes RV Center | 92 | Baton Rouge, LA | $ 1,536,453.00 | IN | 92 | | $ 1,536,453.00 | |
| 146 HSFEHQ-05-P-4279 | Annie Rae Chevrolet dba Anne Rae: RV | 0 | Baton Rouge, LA | $ - | MI | 0 | | $ - | |
| 147 HSFEHQ-05-P-4280 | Tradewinds RV Inc. | 24 | KATRINA | $ 488,927.00 | FL | 24 | | $ 488,927.00 | |
| 148 HSFEHQ-05-P-4281 | US Adventure RV | 22 | Baton Rouge, LA | $ 440,070.00 | IA | 22 | | $ 440,070.00 | |
| 149 HSFEHQ-05-P-4282 | Lowery Trailer Sales, Inc. | 57 | Purvis, MS | $ 1,090,292.00 | MI | 57 | | $ 1,090,292.00 | |
| 150 HSFEHQ-05-P-4283 | Northtown Motor Homes | 10 | Baton Rouge, LA | $ 195,899.00 | MI | 10 | | $ 195,899.00 | |
| 151 HSFEHQ-05-P-4284 | Campers R.V. Center | 30 | Baton Rouge, LA | $ 653,855.00 | LA | 30 | | $ 653,855.00 | |
| 152 HSFEHQ-05-P-4285 | Bradford RV Centers | 6 | Selma, AL | $ 124,698.00 | MA | 6 | | $ 124,698.00 | |
| 153 HSFEHQ-05-P-4286 | Tilley's | 21 | Baton Rouge, LA | $ 461,685.00 | LA | 21 | | $ 461,685.00 | |
| 154 HSFEHQ-05-P-4287 | Parkview RV Center | 4 | KATRINA | $ 77,226.00 | DE | 4 | | $ 77,226.00 | |
| 155 HSFEHQ-05-P-4288 | Menneapolis Trailer Sales Inc | 18 | Baton Rouge, LA | $ 337,267.00 | MN | 18 | | $ 337,267.00 | |
| 156 HSFEHQ-05-P-4289 | Wise Enterprises of SW Fla Inc. dba American Van & Camper | 5 | Purvis, MS | $ 100,000.00 | FL | 5 | | $ 100,000.00 | |
| 157 HSFEHQ-05-P-4290 | International RV World, Inc. | 6 | Purvis, MS | $ 132,000.00 | MI | 6 | | $ 132,000.00 | |
| 158 HSFEHQ-05-P-4291 | Conley RV Center | 11 | Selma, AL | $ 244,613.60 | FL | 11 | | $ 244,613.60 | |
| 159 HSFEHQ-05-P-4292 | Madison RV Center Inc. | 15 | Selma, AL | $ 316,577.00 | AL | 15 | | $ 316,577.00 | |
| 160 HSFEHQ-05-P-4293 | CJ's RV Town, Inc | 132 | Purvis, MS | $ 2,307,220.00 | FL | 132 | | $ 2,307,220.00 | |
| 161 HSFEHQ-05-P-4294 | Porter's RV DBA: Darric Inc | 7 | Purvis, MS | $ 157,487.00 | OR | 7 | | $ 157,487.00 | |
| 162 HSFEHQ-05-P-4295 | Bates Show Sales Staff Inc.  Dba Bates RV | 27 | KATRINA | $ 617,700.00 | FL | 27 | | $ 617,700.00 | |
| 163 HSFEHQ-05-P-4296 | Mound View RV Inc. | 23 | Baton Rouge, LA | $ 474,804.00 | WI | 23 | | $ 474,804.00 | |
| 164 HSFEHQ-05-P-4297 | Tom Johnson Camping Center Inc | 24 | Purvis, MS | $ 519,642.00 | NC | 24 | | $ 519,642.00 | |
| 165 HSFEHQ-05-P-4298 | Wana Engine Center, Inc | 8 | Purvis, MS | $ 140,819.00 | IN | 8 | | $ 140,819.00 | |

T:\T-ETL\E-files\2007\FEMA-157-0-277\IOfficial-File\FEMA07\Trailer Contracts\Katrina-Wilam-RitaHousingPurchases - update totals sheet 200 / TT Off Lot
FEMA07-001105

Page 5 of 19

|   | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 166 | HSFEHQ-05-P-4299 | Dixon RV's | 4 | LONESTAR | $ 85,402.00 | TX | 4 | | $ 85,402.00 | |
| 167 | HSFEHQ-05-P-4300 | May's RV, Inc | 3 | LONESTAR | $ 59,850.00 | TX | 3 | | $ 59,850.00 | |
| 168 | HSFEHQ-05-P-4301 | Climer Enterprises LLC DBA | 12 | Purvis, MS | $ 202,556.09 | MS | 12 | | $ 202,556.09 | |
| 169 | HSFEHQ-05-P-4303 | RV Rentals Inc. dba Rex Yancy's RV SuperStore Inc. | 13 | KATRINA | $ 218,662.00 | AR | 13 | | $ 218,662.00 | |
| 170 | HSFEHQ-05-P-4304 | Camperland RV | 18 | Baton Rouge, LA | $ 356,050.00 | WI | 18 | | $ 356,050.00 | |
| 171 | HSFEHQ-05-P-4305 | Hansel Motors Inc. @ DBA Hansel Toyota/RV | 3 | Baton Rouge, LA | $ 69,286.58 | CA | 3 | | $ 69,286.58 | |
| 172 | HSFEHQ-05-P-4306 | Camper Clinic II | 18 | KATRINA | $ 301,948.00 | TX | 18 | | $ 301,948.00 | |
| 173 | HSFEHQ-05-P-4307 | Como Auto Sales and Service | 4 | Purvis, MS | $ 86,800.00 | FL | 4 | | $ 86,800.00 | |
| 174 | HSFEHQ-05-P-4308 | Specialty Auto | 10 | Purvis, MS | $ 185,252.00 | OH | 10 | | $ 185,252.00 | |
| 175 | HSFEHQ-05-P-4309 | Zabol Incorporated | 40 | Purvis, MS | $ 820,750.00 | FL | 40 | | $ 820,750.00 | |
| 176 | HSFEHQ-05-P-4310 | Mark's RV Sales | 228 | Purvis, MS | $ 4,959,000.00 | IN | 228 | | $ 4,959,000.00 | |
| 177 | HSFEHQ-05-P-4311 | Van Hoy/Long, LLC DBA Colman's Country Campers | 279 | Purvis, MS | $ 5,106,573.00 | IL | 279 | | $ 5,106,573.00 | |
| 178 | HSFEHQ-05-P-4312 | Paul Evert's RV | 53 | Baton Rouge, LA | $ 1,277,817.59 | CA | 53 | | $ 1,277,817.59 | |
| 179 | HSFEHQ-05-P-4313 | Lazydays | 123 | Purvis, MS | $ 2,643,391.00 | FL | 123 | | $ 2,643,391.00 | |
| 180 | HSFEHQ-05-P-4314 | Chesaco Motors Inc. | 65 | Purvis, MS | $ 1,367,537.00 | MD | 65 | | $ 1,367,537.00 | |
| 181 | HSFEHQ-05-P-4315 | Ocean Grove RV Sales, Inc. | 30 | Baton Rouge, LA | $ 597,000.00 | FL | 30 | | $ 597,000.00 | |
| 182 | HSFEHQ-05-P-4316 | Great Lakes RV Center/Lite Hourse Prop. | 152 | Baton Rouge, LA | $ 2,569,351.00 | IN | 152 | | $ 2,569,351.00 | |
| 183 | HSFEHQ-05-P-4318 | Annie Rae Chevrolet dba Anne Rae: RV | 94 | Baton Rouge, LA | $ 1,936,393.33 | MI | 94 | | $ 1,936,393.33 | |
| 184 | HSFEHQ-05-P-4319 | Bourget's of the South, LLC | 105 | Baton Rouge, LA | $ 2,402,346.00 | LA | 105 | | $ 2,402,346.00 | |
| 185 | HSFEHQ-05-P-4320 | Great American RVs | 23 | Purvis, MS | $ 444,600.00 | FL | 23 | | $ 444,600.00 | |
| 186 | HSFEHQ-05-P-4321 | Lazydays | 200 | Purvis, MS | $ 3,938,800.00 | FL | 200 | | $ 3,938,800.00 | |
| 187 | HSFEHQ-05-P-4322 | Terry's RV Sales & Service | 49 | Purvis, MS | $ 836,189.00 | IN | 49 | | $ 836,189.00 | |
| 188 | HSFEHQ-05-P-4323 | Kitsmiller RV Inc. | 36 | Baton Rouge, LA | $ 640,747.00 | MI | 36 | | $ 640,747.00 | |
| 189 | HSFEHQ-05-P-4324 | Pats Coleman Camper Sales | 32 | Purvis, MS | $ 562,866.58 | OH | 32 | | $ 562,866.58 | |
| 190 | HSFEHQ-05-P-4325 | McClains RV | 48 | LONESTAR | $ 954,230.00 | TX | 48 | | $ 954,230.00 | |
| 191 | HSFEHQ-05-P-4326 | Baldyga's Auto Sales | 28 | Purvis, MS | $ 521,042.20 | MA | 28 | | $ 521,042.20 | |
| 192 | HSFEHQ-05-P-4327 | Edgewood Homes, Inc. | 36 | Baton Rouge, LA | $ 609,868.00 | TN | 36 | | $ 609,868.00 | |
| 193 | HSFEHQ-05-P-4328 | Arrowhead RV Sales,Inc | 53 | Purvis, MS | $ 1,153,997.00 | FL | 53 | | $ 1,153,997.00 | |
| 194 | HSFEHQ-05-P-4330 | Merit Engineering Inc | 117 | KATRINA | $ 2,684,225.00 | MD | 117 | | $ 2,684,225.00 | |
| 195 | HSFEHQ-05-P-4372 | DBA Patterson RV Center Patterson Auto Center, Inc | 6 | Baton Rouge, LA | $ 123,794.65 | TX | 6 | | $ 123,794.65 | |
| 196 | HSFEHQ-05-P-4373 | Bill Plemmons Inc. | 45 | Baton Rouge, LA | $ 852,232.39 | NC | 45 | | $ 852,232.39 | |
| 197 | HSFEHQ-05-P-4374 | Trailside Campers, RV Sales, Inc | 42 | Purvis, MS | $ 862,828.00 | MO | 42 | | $ 862,828.00 | |

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 198 | HSFEHQ-05-P-4375 | Recreation Plantation Inc | 10 | Baton Rouge, LA | $ 184,700.00 | IL | 10 | | $ 184,700.00 | |
| 199 | HSFEHQ-05-P-4376 | Virginia RV Sales | 13 | Purvis, MS | $ 281,365.20 | VA | 13 | | $ 281,365.20 | |
| 200 | HSFEHQ-05-P-4377 | Quality RV Inc | 13 | Purvis, MS | $ 289,535.40 | MO | 13 | | $ 289,535.40 | |
| 201 | HSFEHQ-05-P-4378 | Greenway RV Sales & Service | 37 | Baton Rouge, LA | $ 654,538.00 | WI | 37 | | $ 654,538.00 | |
| 202 | HSFEHQ-05-P-4379 | Smith Trailer Sales | 128 | Purvis, MS | $ 2,490,551.00 | IN | 128 | | $ 2,490,551.00 | |
| 203 | HSFEHQ-05-P-4380 | Liberty RV Inc | 20 | Purvis, MS | $ 405,009.00 | MO | 20 | | $ 405,009.00 | |
| 204 | HSFEHQ-05-P-4381 | Wilkins Recreational Vehicles Inc | 28 | Purvis, MS | $ 604,426.00 | NY | 28 | | $ 604,426.00 | |
| 205 | HSFEHQ-05-P-4382 | Hudco Inc. DBA OK Trailer Sales | 46 | LONESTAR | $ 962,100.00 | ID | 46 | | $ 962,100.00 | |
| 206 | HSFEHQ-05-P-4383 | Tip's RV | 22 | Baton Rouge, LA | $ 490,580.00 | UT | 22 | | $ 490,580.00 | |
| 207 | HSFEHQ-05-P-4384 | Ron Hoover Companies, Inc | 23 | Baton Rouge, LA | $ 488,736.00 | TX | 23 | | $ 488,736.00 | |
| 208 | HSFEHQ-05-P-4387 | The Car Show, Inc. | 9 | Baton Rouge, LA | $ 192,165.00 | CO | 9 | | $ 192,165.00 | |
| 209 | HSFEHQ-05-P-4388 | Bankston Motor Homes, Inc | 17 | Purvis, MS | $ 348,468.00 | AL | 17 | | $ 348,468.00 | |
| 210 | HSFEHQ-05-P-4389 | Camperland RV | 9 | KATRINA | $ 173,044.00 | WI | 9 | | $ 173,044.00 | |
| 211 | HSFEHQ-05-P-4403 | Dick Gore's RV World | 55 | Purvis, MS | $ 1,095,522.00 | FL | 55 | | $ 1,095,522.00 | |
| 212 | HSFEHQ-05-P-4404 | Dream RV Sales Inc | 87 | Purvis, MS | $ 1,580,272.00 | FL | 87 | | $ 1,580,272.00 | |
| 213 | HSFEHQ-05-P-4405 | Riley's Auto & RV World, Inc | 12 | Purvis, MS | $ 210,793.19 | KY | 12 | | $ 210,793.19 | |
| 214 | HSFEHQ-05-P-4406 | Great Escape RV Center | 42 | Purvis, MS | $ 827,772.70 | FL | 42 | | $ 827,772.70 | |
| 215 | HSFEHQ-05-P-4407 | The Turning Wheel RV | 73 | Purvis, MS | $ 1,388,177.08 | FL | 73 | | $ 1,388,177.08 | |
| 216 | HSFEHQ-05-P-4408 | Dick Gore's RV World | 149 | Baton Rouge, LA | $ 2,930,740.00 | FL | 149 | | $ 2,930,740.00 | |
| 217 | HSFEHQ-05-P-4409 | Recreation World, Inc | 22 | Purvis, MS | $ 440,000.00 | FL | 22 | | $ 440,000.00 | |
| 218 | HSFEHQ-05-P-4410 | Bill Gardiner RV Supercenter | 15 | Purvis, MS | $ 282,699.49 | IN | 15 | | $ 282,699.49 | |
| 219 | HSFEHQ-05-P-4411 | Boyette Camper Sales | 14 | Purvis, MS | $ 287,573.00 | GA | 14 | | $ 287,573.00 | |
| 220 | HSFEHQ-05-P-4412 | Travel Country RV Center | 22 | Purvis, MS | $ 447,740.00 | FL | 22 | | $ 447,740.00 | |
| 221 | HSFEHQ-05-P-4418 | Jerrys Campers | 16 | LONESTAR | $ 289,008.40 | TX | 16 | | $ 289,008.40 | |
| 222 | HSFEHQ-05-P-4419 | WL Baker, Inc | 7 | Purvis, MS | $ 141,875.00 | OH | 7 | | $ 141,875.00 | |
| 223 | HSFEHQ-05-P-4420 | Evergreen Tracker Sales Inc. | 2 | Purvis, MS | $ 34,607.00 | PA | 2 | | $ 34,607.00 | |
| 224 | HSFEHQ-05-P-4421 | Country RV's] | 4 | Purvis, MS | $ 79,804.05 | PA | 4 | | $ 79,804.05 | |
| 225 | HSFEHQ-05-P-4422 | Dave's Claremore RV | 37 | Baton Rouge, LA | $ 716,688.00 | OK | 37 | | $ 716,688.00 | |
| 226 | HSFEHQ-05-P-4424 | North Texas RV | 21 | LONESTAR | $ 447,757.00 | TX | 21 | | $ 447,757.00 | |
| 227 | HSFEHQ-05-P-4425 | Ace Holding RV, Inc.unction, VT 05452 | 3 | Purvis, MS | $ 60,216.00 | VT | 3 | | $ 60,216.00 | |
| 228 | HSFEHQ-05-P-4426 | Hy-Pride Inc | 7 | Baton Rouge, LA | $ 150,983.00 | IL | 7 | | $ 150,983.00 | |
| 229 | HSFEHQ-05-P-4427 | Southern RV Center, Inc | 19 | Purvis, MS | $ 350,883.00 | MS | 19 | | $ 350,883.00 | |
| 230 | HSFEHQ-05-P-4428 | Loveland RV Service, Inc | 7 | Purvis, MS | $ 157,942.00 | CO | 7 | | $ 157,942.00 | |

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 231 | HSFEHQ-05-P-4429 | Evergreen Rv Center, Inc | 26 | LONESTAR | $ 505,412.00 | TX | 26 | | $ 505,412.00 | |
| 232 | HSFEHQ-05-P-4430 | Bowling Motors & RV Sales | 108 | LONESTAR | $ 2,113,713.52 | IA | 108 | | $ 2,113,713.52 | |
| 233 | HSFEHQ-05-P-4431 | Leisure Life RV | 15 | Baton Rouge, LA | $ 311,495.86 | KY | 15 | | $ 311,495.86 | |
| 234 | HSFEHQ-05-P-4432 | Exit 64 Auto Sales & Leasing, Inc. dba Tag Motors & RVs | 6 | Purvis, MS | $ 117,800.00 | NY | 6 | | $ 117,800.00 | |
| 235 | HSFEHQ-05-P-4433 | Cooper's RV Center Inc | 19 | Baton Rouge, LA | $ 360,293.00 | PA | 19 | | $ 360,293.00 | |
| 236 | HSFEHQ-05-P-4434 | Fretz Enterprises | 15 | Purvis, MS | $ 306,555.00 | PA | 15 | | $ 306,555.00 | |
| 237 | HSFEHQ-05-P-4435 | Lee's RV City, Inc. | 33 | Baton Rouge, LA | $ 729,357.00 | OK | 33 | | $ 729,357.00 | |
| 238 | HSFEHQ-05-P-4436 | Universal Marine & RV Inc | 52 | LONESTAR | $ 910,816.60 | MN | 52 | | $ 910,816.60 | |
| 239 | HSFEHQ-05-P-4437 | Chuck & Shockley RV's | 10 | Purvis, MS | $ 206,750.00 | VA | 10 | | $ 206,750.00 | |
| 240 | HSFEHQ-05-P-4438 | Mills Motors Inc | 6 | Purvis, MS | $ 116,944.00 | FL | 6 | | $ 116,944.00 | |
| 241 | HSFEHQ-05-P-4439 | Wagners RV Center Inc | 69 | Baton Rouge, LA | $ 1,322,510.00 | WI | 69 | | $ 1,322,510.00 | |
| 242 | HSFEHQ-05-P-4440 | Mack's Camper Sales, Inc | 5 | LONESTAR | $ 107,945.00 | TX | 5 | | $ 107,945.00 | |
| 243 | HSFEHQ-05-P-4441 | Allen Camper Mfg. Co., Inc | 4 | LONESTAR | $ 68,345.00 | OK | 4 | | $ 68,345.00 | |
| 244 | HSFEHQ-05-P-4442 | Sun Ray RV LLC | 9 | Purvis, MS | $ 1,451,493.00 | TN | 9 | | $ 1,451,493.00 | |
| 245 | HSFEHQ-05-P-4443 | May's RV, Inc | 5 | LONESTAR | $ 99,750.00 | TX | 5 | | $ 99,750.00 | |
| 246 | HSFEHQ-05-P-4444 | J&M Mobile Homes dba RV City | 42 | Baton Rouge, LA | $ 784,082.00 | AR | 42 | | $ 784,082.00 | |
| 247 | HSFEHQ-05-P-4445 | Jasper's RV Center | 6 | Baton Rouge, LA | $ 100,302.00 | IA | 6 | | $ 100,302.00 | |
| 248 | HSFEHQ-05-P-4446 | Accent Homes Inc | 11 | LONESTAR | $ 199,763.00 | SD | 11 | | $ 199,763.00 | |
| 249 | HSFEHQ-05-P-4447 | Caper Dans RV Sales | 7 | LONESTAR | $ 135,298.00 | TX | 7 | | $ 135,298.00 | |
| 250 | HSFEHQ-05-P-4448 | Double J Rv Sales | 4 | Purvis, MS | $ 70,310.00 | IL | 4 | | $ 70,310.00 | |
| 251 | HSFEHQ-05-P-4449 | McKinley Chevrolet & RV | 30 | Baton Rouge, LA | $ 546,957.00 | IA | 30 | | $ 546,957.00 | |
| 252 | HSFEHQ-05-P-4450 | Lee County RV Sales Co North Trail RV Center | 20 | Purvis, MS | $ 479,200.00 | FL | 20 | | $ 479,200.00 | |
| 253 | HSFEHQ-05-P-4451 | Paul's Trailer & RV Center Inc | 200 | Purvis, MS | $ 3,120,000.00 | WI | 200 | | $ 3,120,000.00 | |
| 254 | HSFEHQ-05-P-4452 | Meadowbrook RV Sales | 5 | Baton Rouge, LA | $ 88,738.00 | OK | 5 | | $ 88,738.00 | |
| 255 | HSFEHQ-05-P-4474 | Ketelsen Campers of Colorado | 22 | Baton Rouge, LA | $ 404,170.00 | CO | 22 | | $ 404,170.00 | |
| 256 | HSFEHQ-05-P-4475 | Shoeder's Marine & Sport Center, Inc | 28 | Baton Rouge, LA | $ 485,477.04 | WI | 28 | | $ 485,477.04 | |
| 257 | HSFEHQ-05-P-4476 | Hunter RV Center | 10 | Baton Rouge, LA | $ 202,647.00 | OK | 10 | | $ 202,647.00 | |
| 258 | HSFEHQ-05-P-4477 | Avalon RV Center, Inc | 38 | Purvis, MS | $ 658,551.00 | OH | 38 | | $ 658,551.00 | |
| 259 | HSFEHQ-05-P-4478 | Burlington RV Superstore, Inc | 31 | Baton Rouge, LA | $ 563,272.00 | WI | 31 | | $ 563,272.00 | |
| 260 | HSFEHQ-05-P-4479 | Johnny Ketelson RV Inc | 16 | Baton Rouge, LA | $ 283,877.97 | IA | 16 | | $ 283,877.97 | |
| 261 | HSFEHQ-05-P-4480 | Ansley & Lewis, Inc | 27 | Purvis, MS | $ 478,500.00 | PA | 27 | | $ 478,500.00 | |
| 262 | HSFEHQ-05-P-4481 | Preferred RV | 5 | Baton Rouge, LA | $ 85,640.00 | NE | 5 | | $ 85,640.00 | |
| 263 | HSFEHQ-05-P-4482 | Youngblood's RV Center, Inc | 25 | KATRINA | $ 476,236.00 | KY | 25 | | $ 476,236.00 | |

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 264 | HSFEHQ-05-P-4483 | Schraaps Traveland Inc | 5 | Baton Rouge, LA | $ 98,980.00 | SD | 5 | | $ 98,980.00 | |
| 265 | HSFEHQ-05-P-4484 | RV Service, Inc | 10 | Purvis, MS | $ 176,574.00 | TN | 10 | | $ 176,574.00 | |
| 266 | HSFEHQ-05-P-4485 | Walkabout RV LLC | 47 | LONESTAR | $ 1,001,000.00 | TX | 47 | | $ 1,001,000.00 | |
| 267 | HSFEHQ-05-P-4486 | Mike Thompson's RV Super Stores | 46 | Baton Rouge, LA | $ 105,800.00 | CA | 46 | | $ 105,800.00 | |
| 268 | HSFEHQ-05-P-4487 | Pleasureland RV Center | 71 | Purvis, MS | $ 1,225,517.00 | MN | 71 | | $ 1,225,517.00 | |
| 269 | HSFEHQ-05-P-4488 | JCM Remodelers | 97 | Baton Rouge, LA | $ 2,026,223.00 | IL | 97 | | $ 2,026,223.00 | |
| 270 | HSFEHQ-05-P-4489 | Suncoast RV | 44 | KATRINA | $ 735,768.00 | FL | 44 | | $ 735,768.00 | |
| 271 | HSFEHQ-05-P-4494 | UPTON's RV | 2 | Purvis, MS | $ 38,400.00 | MS | 2 | | $ 38,400.00 | |
| 272 | HSFEHQ-05-P-4495 | Sherman RV Center | 7 | Purvis, MS | $ 133,570.00 | MS | 7 | | $ 133,570.00 | |
| 273 | HSFEHQ-06-C-4372 | SIMS RV | 1019 | 908 Lake Charles / 111 Jasper, TX | $ 19,717,650.00 | TX | | 1019 | | $ 19,717,650.00 |
| 274 | HSFEHQ-06-C-4378 | BERRYLAND RV | 718 | Baton Rouge, LA | $ 14,108,080.00 | LA | 718 | | $ 14,108,080.00 | |
| 275 | HSFEHQ-06-C-4379 | DIXIE RV SUPER STORES | 539 | Baton Rouge, LA | $ 10,403,684.00 | LA | 539 | | $ 10,403,684.00 | |
| 276 | HSFEHQ-06-P-4348 | United Homes and RV | 12 | Baton Rouge, LA | $ 218,080.00 | LA | 12 | | $ 218,080.00 | |
| 277 | HSFEHQ-06-P-4349 | Primeax RV | 243 | Baton Rouge, LA | $ 4,857,570.00 | LA | 243 | | $ 4,857,570.00 | |
| 278 | HSFEHQ-06-P-4350 | Bent's RV Rendezvous, LLC | 383 | Baton Rouge, LA | $ 7,622,624.00 | LA | 383 | | $ 7,622,624.00 | |
| 279 | HSFEHQ-06-P-4351 | Disaster Housing and Recovery | 394 | Baton Rouge, LA | $ 7,683,000.00 | LA | 394 | | $ 7,683,000.00 | |
| 280 | HSFEHQ-06-P-4352 | Berryland Campers | 256 | Baton Rouge, LA | $ 5,054,050.00 | LA | 256 | | $ 5,054,050.00 | |
| 281 | HSFEHQ-06-P-4353 | Innovative RV | 37 | Baton Rouge, LA | $ 582,700.00 | LA | 37 | | $ 582,700.00 | |
| 282 | HSFEHQ-06-P-4354 | Hue-Mar LLC | 62 | Baton Rouge, LA | $ 1,224,941.00 | LA | 62 | | $ 1,224,941.00 | |
| 283 | HSFEHQ-06-P-4355 | Dixie RV Superstores | 345 | Texarkana, TX | $ 7,091,782.00 | LA | 345 | | $ 7,091,782.00 | |
| 284 | HSFEHQ-06-P-4356 | Clay's RV Center | 510 | Texarkana, TX | $ 9,925,500.00 | LA | 510 | | $ 9,925,500.00 | |
| 285 | HSFEHQ-06-P-4357 | Gauthiers RV Center | 35 | Texarkana, TX | $ 693,367.50 | LA | 35 | | $ 693,367.50 | |
| 286 | HSFEHQ-06-P-4358 | Hope's Camper Corner | 81 | Texarkana, TX | $ 1,539,000.00 | LA | 81 | | $ 1,539,000.00 | |
| 287 | HSFEHQ-06-P-4359 | Dixie RV Superstores | 81 | Texarkana, TX | $ 1,499,686.65 | LA | 81 | | $ 1,499,686.65 | |
| 288 | HSFEHQ-06-P-4360 | Forman RV | 500 | Baton Rouge, LA | $ 9,800,000.00 | TX | 500 | | $ 9,800,000.00 | |
| 289 | HSFEHQ-06-P-4361 | Cenla Camper Center | 133 | Baton Rouge, LA | $ 2,487,054.00 | LA | 133 | | $ 2,487,054.00 | |
| 290 | HSFEHQ-06-P-4362 | Dixie RV Super Stores | 258 | Baton Rouge, LA | $ 4,936,548.99 | LA | 258 | | $ 4,936,548.99 | |
| 291 | HSFEHQ-06-P-4363 | Berryland Motors, LLC | 222 | Baton Rouge, LA | $ 4,294,770.00 | LA | 222 | | $ 4,294,770.00 | |
| 292 | HSFEHQ-06-P-4364 | Family RV Center | 100 | Baton Rouge, LA | $ 1,705,860.98 | LA | 100 | | $ 1,705,860.98 | |
| 293 | HSFEHQ-06-P-4365 | Kent Mitchell RV Sales | 14 | Baton Rouge, LA | $ 268,000.00 | LA | 14 | | $ 268,000.00 | |
| 294 | HSFEHQ-06-P-4366 | Liberty Autoplex & Campers | 13 | Baton Rouge, LA | $ 244,400.00 | LA | 13 | | $ 244,400.00 | |
| 295 | HSFEHQ-06-P-4373 | BALLARD TIARA RV SALES | 200 | Jasper, TX | $ 3,980,000.00 | TX | | 200 | | $ 3,980,000.00 |
| 296 | HSFEHQ-06-P-4374 | BISHOP MOBILE CENTER RV | 87 | Lake Charles, LA | $ 1,665,205.00 | TX | | 87 | | $ 1,665,205.00 |

T:\T-ETL\E-files\2007\FEMA-157-0-277\IOfficial-File\FEMA07\Trailer Contracts\Katrina-Wilam-RitaHousingPurchases - update totals sheet 200 / TT Off Lot
FEMA07-001109

Page 9 of 19

| | B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| 2 | Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| 297 | HSFEHQ-06-P-4375 | LLOYDS RV | 105 | Lake Charles, LA | $ 1,972,502.00 | TX | | 105 | | $ 1,972,502.00 |
| 298 | HSFEHQ-06-P-4376 | SHERROD'S RV | 89 | Jasper, TX | $ 1,607,139.93 | TX | | 89 | | $ 1,607,139.93 |
| 299 | HSFEHQ-06-P-4377 | TAYLOR'S MOTOR HOMES | 37 | Jasper, TX | $ 724,773.00 | TX | | 37 | | $ 724,773.00 |
| 300 | HSFEHQ-06-P-4380 | SOUTHERN RV | 154 | Baton Rouge, LA | $ 2,937,602.00 | MS | 154 | | $ 2,937,602.00 | |
| 301 | HSFEHQ-06-P-4381 | PRIMEAUX RV | 125 | Baton Rouge, LA | $ 2,498,750.00 | LA | 125 | | $ 2,498,750.00 | |
| 302 | HSFEHQ-06-P-4382 | CLAY'S RV | 62 | Baton Rouge, LA | $ 1,209,000.00 | LA | 62 | | $ 1,209,000.00 | |
| 303 | HSFEHQ-06-P-4383 | BENT'S RV RENDEZVOUS | 232 | Baton Rouge, LA | $ 4,564,145.00 | LA | 232 | | $ 4,564,145.00 | |
| 304 | HSFEHQ-06-P-4384 | GAUTHIERS RV | 81 | Baton Rouge, LA | $ 1,613,925.00 | LA | 81 | | $ 1,613,925.00 | |
| 305 | HSFEHQ-06-P-4385 | Hope's Camper Corner | 46 | Baton Rouge, LA | $ 902,900.00 | LA | 46 | | $ 902,900.00 | |
| 306 | HSFEHQ-06-P-4386 | STEVEN'S RV | 169 | Baton Rouge, LA | $ 3,352,960.00 | LA | 169 | | $ 3,352,960.00 | |
| 307 | HSFEHQ-06-P-4387 | INNOVATIVE SALES | 24 | Baton Rouge, LA | $ 371,150.00 | LA | 24 | | $ 371,150.00 | |
| 308 | HSFEHQ-06-P-4388 | BAYOU OUTDOOR SUPERSTORE | 85 | Baton Rouge, LA | $ 1,646,506.00 | LA | 85 | | $ 1,646,506.00 | |
| 309 | HSFEHQ-06-P-4389 | FOREMAN RV LLC | 128 | Baton Rouge, LA | $ 2,534,400.00 | LA | 128 | | $ 2,534,400.00 | |
| 310 | HSFEHQ-06-P-4390 | BLANCHARD TRAILER SALES | 23 | Baton Rouge, LA | $ 432,700.00 | LA | 23 | | $ 432,700.00 | |
| 311 | HSFEHQ-06-P-4391 | COURVELLE'S RV INC | 18 | Baton Rouge, LA | $ 353,400.00 | LA | 18 | | $ 353,400.00 | |
| 312 | HSFEHQ-06-P-4392 | STEVEN'S MOBILE HOMES | 100 | Baton Rouge, LA | $ 1,970,000.00 | LA | 100 | | $ 1,970,000.00 | |
| 313 | HSFEHQ-06-P-4393 | CAMPER'S RV CENTER | 276 | Baton Rouge, LA | $ 5,471,700.00 | LA | 276 | | $ 5,471,700.00 | |
| 314 | HSFEHQ-06-P-4394 | DIXIE MOTORS, INC | 198 | Baton Rouge, LA | $ 3,702,204.00 | LA | 198 | | $ 3,702,204.00 | |
| 315 | HSFEHQ-06-P-4395 | RV PROMOTIONS | 99 | Baton Rouge, LA | $ 1,930,500.00 | LA | 99 | | $ 1,930,500.00 | |
| 316 | HSFEHQ-06-P-4396 | INNOVATIVE SALES | 30 | Baton Rouge, LA | $ 479,400.00 | LA | 30 | | $ 479,400.00 | |
| 317 | HSFEHQ-06-P-4397 | HOPE'S CAMPER CORNER | 66 | Baton Rouge, LA | $ 1,263,000.00 | LA | 66 | | $ 1,263,000.00 | |
| 318 | HSFEHQ-06-P-4398 | CAMPERS UNLIMITED | 300 | Baton Rouge, LA | $ 5,999,400.00 | LA | 300 | | $ 5,999,400.00 | |
| 319 | HSFEHQ-06-P-4411 | Primeax RV | 100 | Baton Rouge, LA | $ 1,983,600.00 | LA | 100 | | $ 1,983,600.00 | |
| 320 | HSFEHQ-06-P-4412 | Stevens Mobile Homes & RV Center | 71 | Baton Rouge, LA | $ 1,375,050.00 | LA | 71 | | $ 1,375,050.00 | |
| 321 | HSFEHQ-06-P-4413 | I-49 Trailer & RVs Inc | 40 | Baton Rouge, LA | $ 661,150.00 | LA | 40 | | $ 661,150.00 | |
| 322 | HSFEHQ-06-P-4414 | RV Factory Outlet | 258 | Baton Rouge, LA | $ 4,953,600.00 | TX | 258 | | $ 4,953,600.00 | |
| 323 | HSFEHQ-06-P-4415 | Family RV Center | 139 | Baton Rouge, LA | $ 2,670,430.00 | LA | 139 | | $ 2,670,430.00 | |
| 324 | HSFEHQ-06-P-4416 | Corvelles RV Inc | 105 | Baton Rouge, LA | $ 1,924,937.00 | LA | 105 | | $ 1,924,937.00 | |
| 325 | HSFEHQ-06-P-4418 | North Shore Service Center | 28 | Baton Rouge, LA | $ 496,100.00 | LA | 28 | | $ 496,100.00 | |
| 326 | HSFEHQ-06-P-4419 | Kent Mitchel | 29 | Baton Rouge, LA | $ 541,675.00 | LA | 29 | | $ 541,675.00 | |
| 327 | HSFEHQ-06-P-4420 | Mahoney's Camp-R Land | 7 | Baton Rouge, LA | $ 136,627.00 | LA | 7 | | $ 136,627.00 | |
| 328 | HSFEHQ-06-P-4421 | Liberty Auto Plex & Campers | 63 | Baton Rouge, LA | $ 1,258,425.00 | LA | 63 | | $ 1,258,425.00 | |
| 329 | HSFEHQ-06-P-4422 | Millers RV Center | 247 | Baton Rouge, LA | $ 4,890,885.00 | LA | 247 | | $ 4,890,885.00 | |
| 330 | HSFEHQ-06-P-4423 | Bent's RV Rendezvous, LLC | 167 | Baton Rouge, LA | $ 3,177,865.00 | LA | 167 | | $ 3,177,865.00 | |

| B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| HSFEHQ-06-P-4424 | Liberty Auto Plex, LLC | 48 | Baton Rouge, LA | $ 959,080.00 | LA | 48 | | $ 959,080.00 | |
| HSFEHQ-06-P-4425 | Clay's RV | 22 | Baton Rouge, LA | $ 424,500.00 | LA | 22 | | $ 424,500.00 | |
| HSFEHQ-06-P-4426 | Berryland RV Campers | 250 | Baton Rouge, LA | $ 4,999,500.00 | LA | 250 | | $ 4,999,500.00 | |
| HSFEHQ-06-P-4428 | Stevens Mobile Homes | 30 | Baton Rouge, LA | $ 583,699.98 | LA | 30 | | $ 583,699.98 | |
| HSFEHQ-06-P-4429 | Bent's RV Rendezvous, LLC | 70 | Baton Rouge, LA | $ 1,349,975.00 | LA | 70 | | $ 1,349,975.00 | |
| HSFEHQ-06-P-4430 | Campers Unlimited | 104 | Baton Rouge, LA | $ 2,052,290.00 | LA | 104 | | $ 2,052,290.00 | |
| HSFEHQ-06-P-4431 | Dixie RV Superstore | 238 | Purvis, MS | $ 4,450,124.00 | LA | 238 | | $ 4,450,124.00 | |
| HSFEHQ-06-P-4432 | T&J RV Sales | 16 | Baton Rouge, LA | $ 309,000.00 | LA | 16 | | $ 309,000.00 | |
| HSFEHQ-06-P-4433 | Bayou Outdoor Superstore | 13 | Baton Rouge, LA | $ 259,870.00 | LA | 13 | | $ 259,870.00 | |
| HSFEHQ-06-P-4500 | Topper's RVs | 12 | Jasper, TX | $ 239,940.00 | TX | | 12 | | $ 239,940.00 |
| HSFEHQ-06-P-4501 | Explore USA RV, Ltd. | 98 | Jasper, TX | $ 1,895,447.00 | TX | | 98 | | $ 1,895,447.00 |
| HSFEHQ-06-P-4502 | Traylor Motor Homes, Inc | 57 | Jasper, TX | $ 1,128,600.00 | TX | | 57 | | $ 1,128,600.00 |
| HSFEHQ-06-P-4503 | Lone Star RV Sales Inc | 45 | Jasper, TX | $ 893,025.00 | TX | | 45 | | $ 893,025.00 |
| HSFEHQ-06-P-4504 | Lloyds I-10 RV Center | 110 | Jasper, TX | $ 1,917,966.00 | TX | | 110 | | $ 1,917,966.00 |
| HSFEHQ-06-P-4505 | Allstar RV | 100 | Jasper, TX | $ 1,999,900.00 | TX | | 100 | | $ 1,999,900.00 |
| HSFEHQ-06-P-4506 | Sims RV World | 97 | Jasper, TX | $ 1,923,800.00 | TX | | 97 | | $ 1,923,800.00 |
| HSFEHQ-06-P-4507 | Colonial Del Ray RV Sales | 57 | Jasper, TX | $ 1,139,943.00 | TX | | 57 | | $ 1,139,943.00 |
| HSFEHQ-06-P-4508 | RV Outlet Mall | 26 | Jasper, TX | $ 518,338.00 | TX | | 26 | | $ 518,338.00 |
| HSFEHQ-06-P-4509 | South Texas RV | 24 | Jasper, TX | $ 474,473.40 | TX | | 24 | | $ 474,473.40 |
| HSFEHQ-06-P-4510 | Bishop Mobile Center | 103 | Jasper, TX | $ 1,943,610.00 | TX | | 103 | | $ 1,943,610.00 |
| HSFEHQ-06-P-4511 | United RV Center | 11 | Jasper, TX | $ 203,598.00 | TX | | 11 | | $ 203,598.00 |
| HSFEHQ-06-P-4512 | Crestview RV Superstore | 79 | Jasper, TX | $ 1,350,350.00 | TX | | 79 | | $ 1,350,350.00 |
| HSFEHQ-06-P-4513 | Sherrod RV Center, Inc | 75 | Jasper, TX | $ 1,421,658.00 | TX | | 75 | | $ 1,421,658.00 |
| HSFEHQ-06-P-4514 | Lonestar RV Sales, Inc | 25 | Jasper, TX | $ 493,672.00 | TX | | 25 | | $ 493,672.00 |
| HSFEHQ-06-P-4515 | Valley Travel Land, Inc | 15 | Jasper, TX | $ 288,840.00 | TX | | 15 | | $ 288,840.00 |
| HSFEHQ-06-P-4516 | Explorer USA RV LTD | 44 | Jasper, TX | $ 855,219.00 | TX | | 44 | | $ 855,219.00 |
| HSFEHQ-06-P-4517 | Crestview RV Center/Barton Springs Inc. | 40 | Jasper, TX | $ 701,234.00 | TX | | 40 | | $ 701,234.00 |
| HSFEHQ-06-P-4518 | DeMontrond RV | 69 | Jasper, TX | $ 1,134,428.00 | TX | | 69 | | $ 1,134,428.00 |
| HSFEHQ-06-P-4519 | SouthWest RV Centers,LLC | 37 | Jasper, TX | $ 661,754.00 | TX | | 37 | | $ 661,754.00 |
| HSFEHQ-06-P-4520 | Traylor Motor Homes, Inc. | 50 | Jasper, TX | $ 990,000.00 | TX | | 50 | | $ 990,000.00 |
| HSFEHQ-06-P-4521 | Bishop Mobile Center | 54 | Jasper, TX | $ 1,053,000.00 | TX | | 54 | | $ 1,053,000.00 |
| HSFEHQ-06-P-4522 | Holiday World of Houston | 41 | Jasper, TX | $ 767,300.00 | TX | | 41 | | $ 767,300.00 |
| | | TOTAL # | | TOTAL $ | | | | | |

| B | C | D | E | F | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|
| Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract # | | | | | | | | | |
| Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Rita/Texas Area | Katrina Area | Rita/Texas Area |
| | Grand Total | 27,396 | | $ 532,694,483.84 | | | | | |
| | | | | | | 24,590 | | $ 479,031,118.51 | |
| | | | | | | | 2,806 | | $ 53,663,365.33 |

Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract #

| Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Average Price per Unit |
|---|---|---|---|---|---|---|---|
| HSFEHQ-06-P-6001 | Liberty Autoplex | 481 | BATON ROUGE | $7,198,896.12 | LA | x | $14,966.52 |
| HSFEHQ-06-P-6002 | Millers RV | 492 | BATON ROUGE | $7,370,966.88 | LA | x | $14,981.64 |
| HSFEHQ-06-P-6003 | Innovative Sales | 201 | BATON ROUGE | $3,204,945 | LA | x | $15,945 |
| HSFEHQ-06-P-6004 | Clays RV | 95 | BATON ROUGE | $1,567,500 | LA | x | $16,500 |
| HSFEHQ-06-P-6005 | Hopes Camper Corner | 499 | BATON ROUGE | $8,235,496 | LA | x | $16,504 |
| HSFEHQ-06-P-6006 | Atchafalaya RV | 500 | BATON ROUGE | $8,440,000 | LA | x | $16,880 |
| HSFEHQ-06-P-6007 | Primeaux RV | 54 | BATON ROUGE | $865,000 | LA | x | $15,900 |
| HSFEHQ-06-P-6008 | Family RV | 325 | BATON ROUGE | $5,443,200 | LA | x | $16,800 |
| HSFEHQ-06-P-6009 | Bayou Outdoor Supercenter | 132 | BATON ROUGE | $2,249,700 | LA | x | $16,995 |
| HSFEHQ-06-P-6010 | Bents RV Rendezvous | 300 | BATON ROUGE | $5,098,500 | LA | x | $16,995 |
| HSFEHQ-06-P-6011 | Stevens Mobile and RV | 427 | BATON ROUGE | $7,243,598 | LA | x | $16,450 |
| HSFEHQ-06-P-6012 | Scotty's Camper Sales | 258 | BATON ROUGE | $4,442,700 | LA | x | $17,700 |
| HSFEHQ-06-P-6013 | Dixie RV Superstore | 236 | BATON ROUGE | $4,242,337.52 | LA | x | $17,976 |
| | Grand Total | TOTAL # 4,000 | | TOTAL $ $65,602,839.52 | | | |

ALL UNITS ARE TO BE DELIVERED TO BATON ROUGE NO LATER THAN FEB. 28, 2006
THIS WAS COMPETED BY PRICE AND PERFORMANCE FORM MULTIPLE VENDORS IN LA

**Travel Trailers Off the Lot Purchased (LOCAL) - Sorted by Contract #**

| Contract Number | Vendor | Units | Deliver To: | Amount | State Acquired | Katrina Area | Average Price per Unit |
|---|---|---|---|---|---|---|---|
| HSFEHQ-06-C-6014 | Bent's RV Rendezvous LLC | 391 | Baton Rouge | $6,451,500.00 | LA | x | $16,500 |
| | **Grand Total** | **TOTAL #** 391 | | **TOTAL $** $6,451,500.00 | | | |

Delivery date 3/24/2006

Travel Trailers Title Manufacturing and Production Contractors Purchased (NATIONAL) - Sorted by Contract #

| Contract Number | Vendor | State Acquired | Type | Units | Deliver To: | Amount |
|---|---|---|---|---|---|---|
| HSFEHQ-05-C-4000 | Gulf Stream Coach | IN | ADA | 25000 | | $ 249,815,000.00 |
| HSFEHQ-05-C-4039 | Morgan | FL | ADA | 10000 | | $ 257,822,500.00 |
| HSFEHQ-05-C-4039 | Morgan | FL | Regular | 5000 | | In Above Amount |
| HSFEHQ-05-C-4040 | NACS | FL | Regular | 5000 | | $ 60,220,000.00 |
| HSFEHQ-05-C-4041 | Gulf Stream Coach | IN | Regular | 25000 | | $ 246,875,000.00 |
| HSFEHQ-05-C-4126 | Tom Raper RVs | FL | Regular | 800 | | $ 18,610,895.00 |
| HSFEHQ-05-C-4128 | Bourgettes of the South | LA | Regular | 6000 | | $ 98,100,000.00 |

Grand Total   76,800   $ 931,443,395.00

**Mobile Homes National Manufacturers Purchased (NATIONAL) - Sorted by Contract #**

| Contract Number | Vendor | State Acquired | Type | Units | Deliver To: | Amount | |
|---|---|---|---|---|---|---|---|
| HSFEHQ-05-C-4336 | Palm Harbour Homes | LA | Regular | 400 | | $ 15,960,000.00 | |
| HSFEHQ-05-C-4338 | Dylan Homes | | Regular | 274 | | $ 9,582,876.00 | |
| HSFEHQ-05-C-4339 | Fuqua Homes | | Regular | 120 | | $ 4,294,440.00 | |
| HSFEHQ-05-C-4340 | Fall Creek Homes | | Regular | 140 | | $ 4,270,000.00 | |
| HSFEHQ-05-C-4341 | Arrowhead | | Regular | 600 | | $ 21,873,000.00 | |
| HSFEHQ-05-C-4345 | Southern Energy Homes | AL | Regular | 802 | | $ 30,917,100.00 | |
| HSFEHQ-05-C-4346 | American Homestar | | Regular | 125 | | $ 4,737,500.00 | |
| HSFEHQ-05-C-4347 | Silvercreek Homes | | Regular | 120 | | $ 4,559,400.00 | |
| HSFEHQ-05-D-4125 | Precision Homes | | Regular | 6700 | | $ 287,515,000.00 | |
| HSFEHQ-05-D-4125 | Precision Homes | | ADA | 1300 | | | *Included in amount above Regular* |
| HSFEHQ-05-D-4332 | Champion Homes | | Regular | 2000 | | $ 80,800,000.00 | |
| HSFEHQ-05-D-4333 | NACS | | Regular | 1,381 | | $ 51,090,095.00 | |
| HSFEHQ-05-D-4334 | Morgan Building and Spa's | | Regular | 3000 | | $ 103,938,000.00 | |
| HSFEHQ-05-D-4335 | CMH Homes | TN | Regular | 2000 | | $ 61,590,000.00 | |

|  |  |  |
|---|---|---|
| Grand Total | 18,962 | $ 681,127,411.00 |
| ADA | 1,300 | $ - |
| Regular | 17,662 | $ 681,127,411.00 |

T:\T-ETL\E-files\2007\FEMA-157-0-277\IOfficial-File\FEMA07\Trailer Contracts\Katrina-Wilam-RitaHousingPurchases - update totals sheet 200 / MHManufactured

FEMA07-001116

Page 16 of 19

**Park Model Homes National Manufacturers Purchased (NATIONAL) - Sorted by Contract #**

| Contract Number | Vendor | State Acquired | Type | Units | Deliver To: | Amount | |
|---|---|---|---|---|---|---|---|
| HSFEHQ-05-C-4089 | Stewart Park Homes | | ADA | 750 | | $ 23,000,000.00 | |
| HSFEHQ-05-C-4089 | Stewart Park Homes | | Regular | 250 | | $ 787,500.00 | Mod# P0002 |
| HSFEHQ-06-C-4399 | Silver Creek Homes | | ADA | 450 | | $ 11,472,750.00 | |
| HSFEHQ-06-C-4400 | Stewart Park Homes | | ADA | 500 | | $ 13,477,500.00 | |
| HSFEHQ-06-C-4401 | NACS | | ADA | 500 | | $ 11,912,500.00 | |
| HSFEHQ-06-C-4402 | Dixie Motors, Inc. | LA | ADA | 300 | | $ 7,498,500.00 | |
| HSFEHQ-06-C-4403 | Flat Creek Lodges | | ADA | 300 | | $ 7,640,454.00 | |
| HSFEHQ-06-C-4404 | Stevens Mobile Homes | | Regular | 80 | | $ 1,876,000.00 | |
| HSFEHQ-06-C-4405 | Stewart Park Homes | | Regular | 220 | | $ 5,435,100.00 | |
| HSFEHQ-06-P-4410 | Stewart Park Homes | | Regular | 85 | | $ 1,997,500.00 | |

|  |  |  |  |
|---|---|---|---|
| Grand Total | 3,435 | $ | 85,097,804.00 |
| ADA | 2,800 | $ | 75,001,704.00 |
| Regular | 550 | $ | 8,098,600.00 |

| KATRINA (AL, LA, MS, & Texarkana) | Quantity (Units) | Amount | |
|---|---|---|---|
| Travel Trailers Off the Lot | 24,590 | $ 532,694,483.84 | |
| Travel Trailers Manufactured | 76,800 | $ 931,443,395.00 | |
| Travel Trailers (MS GSA Buys) | 10,145 | $ 202,792,386.00 | MA update 12/21/05 10,145; Per MA $891,000.00 may be added soon due to GSA contract error |
| Travel Trailers Off the Lot | 4,000 | $65,602,839.52 | |
| Travel Trailers Off the Lot | 391 | $6,451,500.00 | |
| Mobile Homes Off the Lot (DHS) | 2,360 | $ 80,645,773.79 | |
| Mobile Homes Manufactured | 18,962 | $ 681,127,411.00 | |
| Park Models Manufactured | 3,435 | $ 85,097,804.00 | |
| Park Models (MS GSA Buys) | 210 | $ *4,780,000.00 | MA 01/12/06 take 100 units/$2,350,000.00 for terminated contract |
| TOTAL | 140,893 | $ 2,590,635,593.15 | |

| RITA (Jasper, TX) | Quantity (Units) | Amount |
|---|---|---|
| Travel Trailers Off the Lot | 2,806 | $ 53,663,365.33 |
| Park Models Mnanufactured | 0 | $ - |
| TOTAL | 2,806 | $ 53,663,365.33 |

| Modular Housing | Quantity (Units) | Amount |
|---|---|---|
| BOGE Units | 225 | $ 5,415,000.00 |
| DUR-Kits | 350 | $ 13,005,000.00 |
| KOJEM Units | 1180 | $ 34,000,000.00 |
| TOTAL | 1755 | $ 52,420,000.00 |

| Combined KATRINA & RITA | Quantity (Units) | Amount |
|---|---|---|
| Travel Trailers Off the Lot | 27,396 | $ 586,357,849.17 |
| Travel Trailers Manufactured | 76,800 | $ 931,443,395.00 |
| Travel Trailers (MS GSA Buys) | 10,145 | $ 202,792,386.00 |
| Travel Trailers Off the Lot | 4,000 | $65,602,839.52 |
| Travel Trailers Off the Lot | 391 | $6,451,500.00 |
| Mobile Homes Off the Lot | 2,360 | $ 80,645,773.79 |
| Mobile Homes Manufactured | 18,962 | $ 681,127,411.00 |
| Park Models Manufactured | 3,435 | $ 85,097,804.00 |
| Park Models (MS GSA Buys) | 210 | $ 4,780,000.00 |
| TOTAL | 143,699 | $ 2,644,298,958.48 |

| | Quantity | Amount |
|---|---|---|
| UFAS Travel Trailers (Local LA Dealer through Manufacturer) | 1300 | $17,974,944.00 |
| ADA Accessible 2 Bdrm Park Model Trailers (Manufacturer) | 500 | $8,428,190.00 |
| UFAS 1 Bdrm Park Models (Manufacturer) | 200 | $3,398,996.00 |
| UFAS 2 Bbrm Parl Models | 100 | $ 1,798,000.00 |
| Total | 2100 | $31,600,130.00 |

T:\T-ETL\E-files\2007\FEMA-157-0-277\IOfficial-File\FEMA07\Trailer Contracts\Katrina-Wilam-RitaHousingPurchases - update totals sheet 200 / TOTALS

FEMA07-001118

Page 18 of 19

| | Grand Total | 145,799 | $ | 2,675,899,088.48 |

T:\T-ETLE-files\2007\FEMA-157-0-2771\Official-File\FEMA07\Trailer Contracts\Katrina-Wilam-Rita\HousingPurchases - update totals sheet 200 / TOTALS

FEMA07-001119

Page 19 of 19