# EXHIBIT 1

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

| | | |
|---|---|---|
| IN RE: FEMA TRAILER | ) | MDL NO. 07-1873 |
| FORMALDEHYDE PRODUCT | ) | |
| LIABILITY LITIGATION | ) | SECTION "N-4" |
| | ) | |
| | ) | JUDGE ENGELHARDT |
| | ) | |
| THIS DOCUMENT IS RELATED TO | ) | MAG. JUDGE ROBY |
| THE ADMINISTRATIVE MASTER | ) | |
| COMPLAINT | ) | |

### AFFIDAVIT OF SUNRAY RV, LLC AND GILES INDUSTRIES, INC.

STATE OF TENNESSEE          )

COUNTY OF CLAIBORNE          )

Before me, the undersigned authority, in and for said County and State, this day personally appeared Alex England who, being first duly sworn, deposes and says as follows:

1.     My name is Alex England.

2.     I am a resident of the State of Tennessee, am over 21 years of age, am competent to give this affidavit and have personal knowledge of the matters herein.

3.     I am the Accounts Receivable Manager for SunRay RV, LLC and am the Shipping Manager for Giles Industries, Inc.

4.     In gathering the information contained in this Affidavit, I have personally reviewed the books and records of SunRay RV, LLC and Giles Industries, Inc. and affirm that the exhibits attached hereto are true and correct copies of reports created by those companies as they are kept in the ordinary course of business.

01635134.1

5.      Records show that a total of 355 travel trailers were manufactured under the trade name of SunRay and were sold to FEMA for Hurricanes Rita and Katrina.  All of these travel trailers are listed by VIN number, date of manufacture and date of sale on the exhibit hereto as Exhibit A.

6.      All of these units were manufactured, sold and shipped to FEMA prior to March 4, 2006.

7.      Records show that a total of 525 manufactured homes were manufactured under the trade name of Giles and were sold to FEMA for Hurricanes Rita and Katrina.  All of these manufactured homes are listed by VIN number, date of manufacture and date of sale on the exhibit hereto as Exhibit B.

8.      All of these units were manufactured, sold and shipped to FEMA prior to February 8, 2006.

Further affiant sayeth not.

Dated this the _16th_ day of May, 2008.

_____
Alex England

STATE OF TENNESSEE
COUNTY OF CLAIBORNE

Personally appeared the above-named Alex England and made oath that the foregoing statements made by him are true to the best of his knowledge and he believes this information to be true.

Sworn to and subscribed before me, this the _16_ day May, 2008.

_____
Notary Public
My Commission Expires:

01635134.1

# Exhibit A

| SERIAL # | INVOICE # | INV DATE | SHIP DATE | MODEL | FORMULA | VIN # | MAUFG DATE |
|---|---|---|---|---|---|---|---|
| FEMA | | | | | | | |
| 274 | 754 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30285T000274 | 9/30/2004 |
| 275 | 755 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE302X5T000275 | 9/30/2004 |
| 276 | 758 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30215T000276 | 9/30/2004 |
| 259 | 757 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30215T000259 | 9/30/2004 |
| 260 | 753 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30285T000260 | 9/30/2004 |
| 136 | 751 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30275T000136 | 9/30/2004 |
| 137 | 752 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30295T000137 | 9/30/2004 |
| 261 | 759 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE302X5T000261 | 9/30/2004 |
| 262 | 760 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30215T000262 | 9/30/2004 |
| 154 | 756 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30295T000154 | 9/30/2004 |
| 155 | 761 | 10/5/2004 | 10/5/2004 | 30SBH | 15,400.00 | 5L0RE30205T000155 | 9/30/2004 |
| 225 | 768 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28275T000225 | 9/30/2004 |
| 246 | 764 | 10/6/2004 | 10/6/2004 | 25RLS | 15,700.00 | 5L0RE28255T000246 | 9/30/2004 |
| 245 | 763 | 10/6/2004 | 10/6/2004 | 25RLS | 15,700.00 | 5L0RE28235T000245 | 9/30/2004 |
| 243 | 762 | 10/6/2004 | 10/6/2004 | 25RLS | 15,700.00 | 5L0RE282X5T000243 | 9/30/2004 |
| 268 | 765 | 10/6/2004 | 10/6/2004 | 25RLS | 15,700.00 | 5L0RE28245T000268 | 9/30/2004 |
| 269 | 766 | 10/6/2004 | 10/6/2004 | 25RLS | 15,700.00 | 5L0RE28265T000269 | 9/30/2004 |
| 270 | 767 | 10/6/2004 | 10/8/2004 | 25RLS | 15,700.00 | 5L0RE28225T000270 | 9/30/2004 |
| 271 | 773 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28235T000271 | 9/30/2004 |
| 272 | 774 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28255T000272 | 9/30/2004 |
| 229 | 775 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28245T000229 | 9/30/2004 |
| 230 | 771 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28205T000230 | 9/30/2004 |
| 228 | 770 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28225T000228 | 9/30/2004 |
| 227 | 769 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28205T000227 | 9/30/2004 |
| 231 | 772 | 10/6/2004 | 10/6/2004 | 28BH | 12,300.00 | 5L0RS28225T000231 | 9/30/2004 |
| 301 | 796 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE30275T000301 | 10/22/2004 |
| 304 | 798 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE30225T000304 | 10/27/2004 |
| 305 | 799 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE30245T000305 | 10/27/2004 |
| 308 | 800 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE302X5T000308 | 11/1/2004 |
| 309 | 801 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE30215T000309 | 11/2/2004 |
| 89 | 785807 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE27225T000089 | 4/4/2004 |
| 289 | 802 | 11/5/2004 | 11/5/2004 | 25RLS | 15,700.00 | 5L0RE28215T000289 | 10/13/2004 |
| 306 | 803 | 11/5/2004 | 11/5/2004 | 25RLS | 15,700.00 | 5L0RE28285T000306 | 10/28/2004 |
| 307 | 801 | 11/5/2004 | 11/5/2004 | 25RLS | 15,700.00 | 5L0RE282X5T000307 | 10/28/2004 |
| 310 | 805 | 11/5/2004 | 11/5/2004 | 25RLS | 15,700.00 | 5L0RE282X5T000310 | 11/2/2004 |
| 300 | 795 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE30255T000300 | 10/22/2004 |
| 302 | 797 | 11/5/2004 | 11/5/2004 | 30SBH | 15,400.00 | 5L0RE30295T000302 | 10/26/2004 |
| 294 | 793 | 11/5/2004 | 11/5/2004 | 28BH | 12,300.00 | 5L0RS28245T000294 | 10/18/2004 |
| 284 | 790 | 11/5/2004 | 11/5/2004 | 28BH | 12,300.00 | 5L0RS28215T000284 | 9/30/2004 |
| 285 | 791 | 11/5/2004 | 11/5/2004 | 28BH | 12,300.00 | 5L0RS28235T000285 | 10/11/2004 |
| 286 | 792 | 11/5/2004 | 11/5/2004 | 28BH | 12,300.00 | 5L0RS28255T000286 | 10/12/2004 |
| 295 | 794 | 11/5/2004 | 11/5/2004 | 28BH | 12,300.00 | 5L0RS28265T000295 | 10/19/2004 |
| 145 | 784 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE27285T000145 | 9/30/2004 |
| 311 | 806 | 11/5/2004 | 11/5/2004 | 25RLS | 15,700.00 | 5L0RE28215T000311 | 11/3/2004 |
| 147 | 786 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE27215T000147 | 9/30/2004 |
| 291 | 789 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE27285T000291 | 10/14/2004 |
| 290 | 788 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE27265T000290 | 10/14/2004 |
| 174 | 787 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE27245T000174 | 9/30/2004 |
| 146 | 785 | 11/5/2004 | 11/5/2004 | 27SQ | 14,800.00 | 5L0RE272X5T000146 | 9/30/2004 |
| 327 | 814 | 11/8/2004 | 11/8/2004 | 28BH | 12,300.00 | 5L0RS28245T000327 | 10/5/2004 |
| 326 | 813 | 11/8/2004 | 11/8/2004 | 27SQ | 14,800.00 | 5L0RE27215T000326 | 11/5/2004 |
| 216 | 812 | 11/8/2004 | 11/4/2004 | 25RLS | 15,700.00 | 5L0RE28275T000216 | 9/30/2004 |
| 608 | 1154 | 9/15/2005 | 9/15/2005 | 30SBH LE | 15,720.00 | 5L0RE30296T000608 | 9/9/2005 |
| 609 | 1155 | 9/15/2005 | 9/15/2005 | 30SBH LE | 15,720.00 | 5L0RE30206T000609 | 9/10/2005 |
| 610 | 1156 | 9/15/2005 | 9/15/2005 | 30SBH LE | 15,720.00 | 5L0RE30276T000610 | 9/12/2005 |
| 611 | 1157 | 9/15/2005 | 9/15/2005 | 30SBH LE | 15,720.00 | 5L0RE30296T000611 | 9/12/2005 |
| 612 | 1158 | 9/15/2005 | 9/15/2005 | 30SBH LE | 15,720.00 | 5L0RE30206T000612 | 9/13/2005 |
| 613 | 1159 | 9/15/2005 | 9/15/2005 | 30SBH LE | 15,720.00 | 5L0RE30226T000613 | 9/13/2005 |
| 616 | 1160 | 9/15/2005 | 9/15/2005 | 28BH LE | 12,790.00 | 5L0RS28296T000616 | 9/14/2005 |
| 617 | 1161 | 9/15/2005 | 9/15/2005 | 28BH LE | 12,790.00 | 5L0RS28206T000617 | 9/14/2005 |
| 606 | 1153 | 9/15/2005 | 9/15/2005 | 30SBH XL | 15,720.00 | 5L0RE30256T000606 | 9/8/2005 |

**WHITE MOUNTAIN RV**

| | | | | | | |
|---|---|---|---|---|---|---|
| 316 | 820 | 12/3/2004 | 12/3/2004 | 25RLS XL | 16,235.00 | 5L0RE28205T000316 | 11/9/2004 |

**TRUCK MAN RV CENTER**

| | | | | | | |
|---|---|---|---|---|---|---|
| 597 | 1114 | 8/31/2005 | 9/15/2005 28BH LE | 12,290.00 5L0RS28296T000597 | 8/31/2005 |
| 594 | 1113 | 8/31/2005 | 9/13/2005 28BH LE | 12,640.00 5L0RS28236T000594 | 8/29/2005 |
| 587 | 1112 | 8/31/2005 | 9/15/2005 28BH LE | 12,290.00 5L0RS28266T000587 | 8/23/2005 |
| 586 | 1111 | 8/31/2005 | 9/15/2005 28BH LE | 12,290.00 5L0RS28246T000586 | 8/22/2005 |
| 579 | 1110 | 8/31/2005 | 9/14/2005 28BH LE | 12,290.00 5L0RS28276T000579 | 8/15/2005 |
| 577 | 1109 | 8/31/2005 | 9/14/2005 28BH LE | 12,290.00 5L0RS28236T000577 | 8/12/2005 |
| 574 | 1108 | 8/31/2005 | 9/13/2005 28BH LE | 12,290.00 5L0RS28286T000574 | 8/9/2005 |
| 524 | 1106 | 8/31/2005 | 9/15/2005 27SQ LE | 14,790.00 5L0RE27236T000524 | 6/21/2005 |
| 620 | 1163 | 9/16/2005 | 9/16/2005 28BH LE | 12,290.00 5L0RS28206T000820 | 9/16/2005 |
| 619 | 1162 | 9/16/2005 | 9/16/2005 28BH LE | 12,290.00 5L0RS28246T000619 | 9/15/2005 |
| 621 | 1164 | 9/17/2005 | 9/17/2005 28BH LE | 12,290.00 5L0RS28226T000621 | 9/16/2005 |
| 626 | 1170 | 9/21/2005 | 9/21/2005 28BH LE | 12,290.00 5L0RS28216T000626 | 9/20/2005 |
| 627 | 1171 | 9/21/2005 | 9/26/2005 28BH LE | 12,290.00 5L0RS28236T000627 | 9/20/2005 |
| 631 | 1175 | 9/23/2005 | 9/26/2005 28BH LE | 12,290.00 5L0RS28256T000631 | 9/23/2005 |
| 632 | 1176 | 9/23/2005 | 9/30/2005 28BH LE | 12,290.00 5L0RS28276T000632 | 9/23/2005 |
| 628 | 1173 | 9/23/2005 | 9/26/2005 28BH LE | 12,290.00 5L0RS28256T000628 | 9/21/2005 |
| 635 | 1179 | 9/26/2005 | 9/26/2005 28BH LE | 12,290.00 5L0RS28228T000635 | 9/24/2005 |
| 638 | 1182 | 9/27/2005 | 9/27/2005 30SBH LE | 15,220.00 5L0RE30276T000638 | 9/27/2005 |
| 649 | 1194 | 9/30/2005 | 10/4/2005 28BH VP | 11,640.00 5L0RS28226T000649 | 9/30/2005 |
| 646 | 1191 | 9/30/2005 | 9/30/2005 25RLS VP | 14,815.00 5L0RE28286T000646 | 9/30/2005 |
| 647 | 1192 | 9/30/2005 | 10/4/2005 25RLS VP | 14,815.00 5L0RE282X6T000647 | 9/30/2005 |
| 648 | 1193 | 9/30/2005 | 10/4/2005 28BH VP | 11,640.00 5L0RS28206T000648 | 9/30/2005 |
| 650 | 1195 | 10/4/2005 | 10/4/2005 28BH VP | 11,640.00 5L0RS28296T000650 | 10/3/2005 |
| 654 | 1200 | 10/5/2005 | 10/5/2005 28BH VP | 11,640.00 5L0RS28266T000654 | 10/4/2005 |
| 665 | 1203 | 10/10/2005 | 10/11/2005 28BH VP | 11,640.00 5L0RS28208T000665 | 10/8/2005 |
| 666 | 1204 | 10/10/2005 | 10/11/2005 28BH VP | 11,640.00 5L0RS28226T000666 | 10/8/2005 |
| 667 | 1205 | 10/10/2005 | 10/10/2005 28BH VP | 11,640.00 5L0RS28246T000667 | 10/8/2005 |
| 671 | 1212 | 10/11/2005 | 10/11/2005 28BH VP | 11,640.00 5L0RS28266T000671 | 10/10/2005 |
| 670 | 1211 | 10/11/2005 | 10/11/2005 28BH VP | 11,640.00 5L0RS28246T000670 | 10/10/2005 |
| 668 | 1208 | 10/11/2005 | 10/11/2005 28BH VP | 11,640.00 5L0RS28266T000668 | 10/10/2005 |
| 669 | 1209 | 10/11/2005 | 10/11/2005 28BH VP | 11,640.00 5L0RS28286T000669 | 10/10/2005 |
| 672 | 1213 | 10/12/2005 | 10/12/2005 28BH VP | 11,640.00 5L0RS28286T000672 | 10/11/2005 |
| 673 | 1214 | 10/12/2005 | 10/12/2005 28BH VP | 11,640.00 5L0RS282X6T000873 | 10/11/2005 |
| 674 | 1215 | 10/12/2005 | 10/12/2005 28BH VP | 11,640.00 5L0RS28216T000674 | 10/11/2005 |
| 675 | 1216 | 10/12/2005 | 10/12/2005 28BH VP | 11,640.00 5L0RS28236T000675 | 10/11/2005 |
| 677 | 1218 | 10/12/2005 | 10/12/2005 28BH VP | 11,640.00 5L0RS28276T000677 | 10/12/2005 |
| 678 | 1225 | 10/17/2005 | 10/17/2005 28BH VP | 11,640.00 5L0RS28296T000878 | 10/12/2005 |
| 721 | 1266 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28246T000721 | 10/28/2005 |
| 720 | 1265 | 10/28/2005 | 11/1/2005 28BH VP | 11,840.00 5L0RS28246T000720 | 10/28/2005 |
| 719 | 1264 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28286T000719 | 10/28/2005 |
| 718 | 1263 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28266T000718 | 10/28/2005 |
| 717 | 1262 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28246T000717 | 10/28/2005 |
| 716 | 1261 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28226T000716 | 10/28/2005 |
| 714 | 1260 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28296T000714 | 10/27/2005 |
| 712 | 1258 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28258T000712 | 10/26/2005 |
| 711 | 1257 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28236T000711 | 10/26/2005 |
| 707 | 1256 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28216T000707 | 10/25/2005 |
| 706 | 1243 | 10/28/2005 | 10/29/2005 28BH VP | 11,640.00 5L0RS282X6T000706 | 10/25/2005 |
| 703 | 1255 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28248T000703 | 10/22/2005 |
| 713 | 1259 | 10/28/2005 | 11/1/2005 28BH VP | 11,640.00 5L0RS28276T000713 | 10/22/2005 |
| 699 | 1242 | 10/28/2005 | 10/28/2005 28BH VP | 11,640.00 5L0RS28266T000699 | 10/10/2005 |
| 698 | 1253 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28246T000698 | 10/20/2005 |
| 697 | 1252 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28226T000697 | 10/20/2005 |
| 696 | 1251 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28206T000896 | 10/20/2005 |
| 695 | 1250 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28296T000695 | 10/19/2005 |
| 693 | 1249 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28258T000693 | 10/19/2005 |
| 702 | 1254 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28226T000702 | 10/22/2005 |
| 692 | 1248 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28236T000692 | 10/18/2005 |
| 691 | 1247 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 5L0RS28216T000691 | 10/18/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 690 | 1246 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 | 5L0RS282X6T000690 | 10/18/2005 |
| 688 | 1245 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 | 5L0RS28216T000688 | 10/17/2005 |
| 687 | 1244 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 | 5L0RS282X6T000687 | 10/15/2005 |
| 686 | 1241 | 10/28/2005 | 10/29/2005 28BH VP | 11,640.00 | 5L0RS28286T000686 | 10/15/2005 |
| 685 | 1240 | 10/28/2005 | 10/31/2005 28BH VP | 11,640.00 | 5L0RS28266T000685 | 10/12/2005 |
| 679 | 1239 | 10/28/2005 | 10/29/2005 28BH VP | 11,640.00 | 5L0RS28206T000679 | 10/12/2005 |
| 724 | 1269 | 11/1/2005 | 11/1/2005 28BH VP | 11,640.00 | 5L0RS28216T000724 | 11/1/2005 |
| 722 | 1267 | 11/1/2005 | 11/1/2005 28BH VP | 11,640.00 | 5L0RS28286T000722 | 11/1/2005 |
| 723 | 1268 | 11/1/2005 | 11/1/2005 28BH VP | 11,640.00 | 5L0RS282X6T000723 | 11/1/2005 |
| 729 | 1276 | 11/3/2005 | 11/3/2005 28BH VP | 11,640.00 | 5L0RS28206T000729 | 11/2/2005 |
| 730 | 1277 | 11/3/2005 | 11/4/2005 28BH VP | 11,640.00 | 5L0RS28276T000730 | 11/3/2005 |
| 732 | 1280 | 11/4/2005 | 11/4/2005 28BH VP | 11,640.00 | 5L0RS28206T000732 | 11/4/2005 |
| 733 | 1281 | 11/4/2005 | 11/4/2005 28BH VP | 11,640.00 | 5L0RS28266T000733 | 11/4/2005 |
| 734 | 1282 | 11/4/2005 | 11/4/2005 28BH VP | 11,640.00 | 5L0RS28246T000734 | 11/4/2005 |
| 735 | 1283 | 11/5/2005 | 11/5/2005 28BH VP | 11,640.00 | 5L0RS28266T000735 | 11/4/2005 |
| 738 | 1285 | 11/5/2005 | 11/5/2005 28BH VP | 11,640.00 | 5L0RS28216T000738 | 11/5/2005 |
| 746 | 1290 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28206T000746 | 11/9/2005 |
| 747 | 1291 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28226T000747 | 11/10/2005 |
| 748 | 1292 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28246T000748 | 11/10/2005 |
| 749 | 1293 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28266T000749 | 11/10/2005 |
| 750 | 1294 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28226T000750 | 11/11/2005 |
| 751 | 1295 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28246T000751 | 11/11/2005 |
| 752 | 1299 | 11/11/2005 | 11/11/2005 28BH VP | 11,640.00 | 5L0RS28266T000752 | 11/11/2005 |
| 758 | 1305 | 11/14/2005 | 11/14/2005 28BH VP | 11,640.00 | 5L0RS28276T000758 | 11/14/2005 |
| 757 | 1304 | 11/14/2005 | 11/14/2005 28BH VP | 11,640.00 | 5L0RS28256T000757 | 11/14/2005 |
| 754 | 1301 | 11/14/2005 | 11/14/2005 28BH VP | 11,640.00 | 5L0RS282X6T000754 | 11/12/2005 |
| 755 | 1302 | 11/14/2005 | 11/14/2005 28BH VP | 11,640.00 | 5L0RS28216T000755 | 11/12/2005 |
| 753 | 1300 | 11/14/2005 | 11/15/2005 28BH VP | 11,640.00 | 5L0RS28286T000753 | 11/11/2005 |
| 756 | 1303 | 11/14/2005 | 11/14/2005 28BH VP | 11,640.00 | 5L0RS28236T000756 | 11/12/2005 |
| 895 | 1453 | 1/25/2006 | 1/25/2006 28BH VP | 11,640.00 | 5L0RS28266T000895 | 1/12/2006 |
| 896 | 1451 | 1/25/2006 | 1/25/2006 28BH VP | 11,640.00 | 5L0RS28286T000896 | 1/12/2006 |
| 898 | 1455 | 1/25/2006 | 1/25/2006 28BH VP | 11,640.00 | 5L0RS28216T000898 | 1/13/2006 |
| 900 | 1456 | 1/25/2006 | 1/25/2006 28BH VP | 11,640.00 | 5L0RS28266T000900 | 1/13/2006 |
| 899 | 1469 | 1/25/2006 | 1/30/2005 28BH VP | 11,640.00 | 5L0RS28236T000899 | 1/13/2006 |
| 942 | 1485 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28206T000942 | 1/31/2006 |
| 946 | 1490 | 1/31/2006 | 2/6/2006 28BH VP | 11,640.00 | 5L0RS28286T000946 | 1/31/2006 |
| 945 | 1489 | 1/31/2006 | 2/6/2006 28BH VP | 11,640.00 | 5L0RS28266T000945 | 1/31/2006 |
| 943 | 1486 | 1/31/2006 | 2/6/2006 28BH VP | 11,640.00 | 5L0RS28226T000943 | 1/31/2006 |
| 941 | 1484 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28296T000941 | 1/31/2006 |
| 944 | 1488 | 1/31/2006 | 2/6/2006 28BH VP | 11,640.00 | 5L0RS28246T000944 | 1/31/2006 |
| 939 | 1482 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28206T000939 | 1/31/2006 |
| 940 | 1483 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28276T000940 | 1/31/2006 |
| 934 | 1494 | 1/31/2006 | 2/3/2006 28BH VP | 11,640.00 | 5L0RS28216T000934 | 1/30/2006 |
| 935 | 1495 | 1/31/2006 | 2/3/2006 28BH VP | 11,640.00 | 5L0RS28236T000935 | 1/30/2006 |
| 936 | 1479 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28256T000936 | 1/30/2006 |
| 937 | 1480 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28276T000937 | 1/30/2006 |
| 938 | 1481 | 1/31/2006 | 2/2/2006 28BH VP | 11,640.00 | 5L0RS28296T000938 | 1/31/2006 |
| 947 | 1491 | 2/4/2006 | 2/7/2006 28BH VP | 11,640.00 | 5L0RS282X6T000947 | 1/31/2006 |
| 948 | 1492 | 2/7/2006 | 2/7/2006 28BH VP | 11,640.00 | 5L0RS28216T000948 | 1/31/2006 |
| 949 | 1493 | 2/7/2006 | 2/7/2006 28BH VP | 11,640.00 | 5L0RS28236T000949 | 1/31/2006 |
| 950 | 1497 | 2/7/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS282X6T000950 | 1/31/2006 |
| 951 | 1498 | 2/7/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28216T000951 | 1/31/2006 |
| 952 | 1499 | 2/7/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28236T000952 | 1/31/2006 |
| 953 | 1502 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28256T000953 | 1/31/2006 |
| 954 | 1503 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28276T000954 | 2/6/2006 |
| 955 | 1504 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28296T000955 | 2/6/2006 |
| 956 | 1505 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28206T000956 | 2/6/2006 |
| 957 | 1506 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28226T000957 | 2/6/2006 |
| 959 | 1507 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28266T000959 | 2/7/2006 |
| 960 | 1508 | 2/9/2006 | 2/9/2006 28BH VP | 11,640.00 | 5L0RS28226T000960 | 2/7/2006 |
| 973 | 1521 | 2/10/2006 | 2/14/2006 28BH VP | 11,640.00 | 5L0RS28206T000973 | 2/13/2006 |
| 972 | 1520 | 2/10/2006 | 2/13/2006 28BH VP | 11,640.00 | 5L0RS28296T000972 | 2/10/2006 |
| 971 | 1519 | 2/10/2006 | 2/13/2006 28BH VP | 11,640.00 | 5L0RS28276T000971 | 2/10/2006 |
| 970 | 1518 | 2/10/2006 | 2/13/2006 28BH VP | 11,640.00 | 5L0RS28256T000970 | 2/10/2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 969 | 1517 | 2/10/2006 | 2/13/2006 | 28BH VP | 11,640.00 5L0RS28296T000969 | 2/10/2006 |
| 968 | 1516 | 2/10/2006 | 2/13/2006 | 28BH VP | 11,640.00 5L0RS28276T000968 | 2/9/2006 |
| 964 | 1513 | 2/10/2006 | 2/13/2006 | 28BH VP | 11,640.00 5L0RS282X6T000964 | 2/8/2009 |
| 966 | 1515 | 2/10/2006 | 2/10/2006 | 28BH VP | 11,640.00 5L0RS28236T000966 | 2/9/2006 |
| 965 | 1514 | 2/10/2006 | 2/13/2006 | 28BH VP | 11,640.00 5L0RS28216T000965 | 2/9/2006 |
| 963 | 1512 | 2/10/2006 | 2/13/2006 | 28BH VP | 11,640.00 5L0RS28286T000963 | 2/8/2006 |
| 962 | 1511 | 2/10/2006 | 2/13/2006 | 28BH VP | 11,640.00 5L0RS28266T000962 | 2/8/2006 |
| 967 | 1509 | 2/10/2006 | 2/10/2006 | 28BH VP | 11,640.00 5L0RS28256T000967 | 2/9/2006 |
| 961 | 1510 | 2/10/2006 | 2/10/2006 | 28BH VP | 11,640.00 5L0RS28246T000961 | 2/7/2006 |
| 958 | 1525 | 2/15/2006 | 2/15/2006 | 28BH VP | 11,640.00 5L0RS28246T000958 | 2/7/2006 |

ETHRIDGE RV CENTER

| | | | | | | |
|---|---|---|---|---|---|---|
| 739 | 1286 | 11/8/2005 | 11/8/2005 | 28BH VP | 11,640.00 5L0RS28236T000739 | 11/5/2005 |
| 740 | 1287 | 11/8/2005 | 11/8/2005 | 28BH VP | 11,640.00 5L0RS282X6T000740 | 11/7/2005 |
| 743 | 1288 | 11/8/2005 | 11/8/2005 | 28BH VP | 11,640.00 5L0RS28256T000743 | 11/8/2005 |
| 744 | 1289 | 11/9/2005 | 11/9/2005 | 28BH VP | 11,640.00 5L0RS28276T000744 | 11/8/2005 |
| 792 | 1313 | 11/30/2005 | 12/5/2005 | 25RLS LE | 15,490.00 5L0RE28286T000792 | 12/1/2005 |
| 793 | 1314 | 12/1/2005 | 12/5/2005 | 30SBH LE | 14,990.00 5L0RE30286T000793 | 12/1/2005 |
| 791 | 771 | 12/1/2005 | 12/5/2005 | 27SQ LE | 14,790.00 5L0RE27246T000791 | 12/1/2005 |
| 784 | 1326 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28286T000784 | 11/22/2005 |
| 809 | 1325 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28296T000809 | 12/5/2005 |
| 808 | 1324 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28276T000808 | 12/2/2005 |
| 807 | 1323 | 12/6/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28256T000807 | 12/2/2005 |
| 806 | 1322 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28236T000806 | 12/2/2005 |
| 805 | 1321 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28216T000805 | 12/2/2005 |
| 804 | 1320 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS282X6T000804 | 12/1/2005 |
| 803 | 1319 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28286T000803 | 12/1/2005 |
| 799 | 1318 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS282X6T000799 | 12/1/2005 |
| 797 | 1317 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28266T000797 | 12/1/2005 |
| 795 | 1316 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28226T000795 | 12/1/2005 |
| 786 | 1327 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28216T000786 | 11/23/2005 |
| 782 | 1336 | 12/5/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28246T000782 | 11/22/2005 |
| 785 | 1332 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS282X6T000785 | 11/23/2005 |
| 772 | 1328 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28216T000772 | 11/1/2005 |
| 759 | 1333 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28296T000759 | 11/14/2005 |
| 760 | 1334 | 12/5/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28256T000760 | 11/14/2005 |
| 761 | 1335 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28276T000761 | 11/15/2005 |
| 776 | 1329 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28296T000776 | 11/19/2005 |
| 762 | 1330 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28296T000762 | 11/15/2005 |
| 774 | 1331 | 12/5/2005 | 12/5/2005 | 28BH VP | 11,640.00 5L0RS28256T000774 | 11/19/2005 |
| 741 | 1339 | 12/6/2005 | 12/7/2005 | 28BH LE | 12,315.00 5L0RS28216T000741 | 11/7/2005 |
| 742 | 1340 | 12/6/2005 | 12/7/2005 | 28BH LE | 12,315.00 5L0RS28236T000742 | 11/8/2005 |
| 818 | 1364 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS282X6T000818 | 12/7/2005 |
| 817 | 1363 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28286T000817 | 12/7/2005 |
| 816 | 1362 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28266T000816 | 12/6/2005 |
| 815 | 1361 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28246T000815 | 12/6/2005 |
| 814 | 1360 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28226T000814 | 12/6/2005 |
| 813 | 1359 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28206T000813 | 12/6/2005 |
| 765 | 1341 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28246T000765 | 11/16/2005 |
| 766 | 1342 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28266T000766 | 11/17/2005 |
| 767 | 1343 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28286T000767 | 11/17/2005 |
| 771 | 1365 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS282X6T000771 | 11/18/2005 |
| 780 | 1337 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28206T000780 | 11/21/2005 |
| 773 | 1344 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28236T000773 | 11/21/2005 |
| 802 | 1358 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28266T000802 | 12/1/2005 |
| 801 | 1357 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28246T000801 | 12/1/2005 |
| 800 | 1356 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28226T000800 | 12/1/2005 |
| 798 | 1355 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28286T000798 | 12/1/2005 |
| 775 | 1345 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28276T000775 | 11/19/2005 |
| 796 | 1354 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28246T000796 | 12/1/2005 |
| 794 | 1353 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28206T000794 | 12/1/2005 |
| 777 | 1346 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28206T000777 | 11/21/2005 |
| 789 | 1352 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28276T000789 | 12/1/2005 |
| 788 | 1351 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28256T000788 | 11/23/2005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 787 | 1350 | 12/6/2005 | 12/10/2005 | 28BH VP | 11,640.00 5L0RS28236T0O0787 | 11/23/2005 |
| 778 | 1347 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28226T0O0778 | 11/21/2005 |
| 779 | 1348 | 12/6/2005 | 12/7/2005 | 28BH VP | 11,640.00 5L0RS28246T0O0779 | 11/21/2005 |
| 783 | 1338 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28266T000783 | 11/22/2005 |
| 781 | 1349 | 12/6/2005 | 12/6/2005 | 28BH VP | 11,640.00 5L0RS28226T0O0781 | 11/22/2005 |
| 770 | 1366 | 12/7/2005 | 12/7/2005 | 28BH LE | 12,315.00 5L0RS28286T0O0770 | 11/18/2005 |
| 825 | 1374 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS28276T0O0825 | 12/9/2005 |
| 824 | 1373 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS28256T000824 | 12/5/2005 |
| 823 | 1372 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS28236T000823 | 12/5/2005 |
| 821 | 1370 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS282X6T000821 | 12/5/2005 |
| 820 | 1369 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS28286T000820 | 12/7/2005 |
| 810 | 1367 | 12/12/2005 | 12/12/2005 | 28BH LE | 12,315.00 5L0RS28258T000810 | 12/5/2005 |
| 819 | 1368 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS28216T000819 | 12/7/2005 |
| 822 | 1371 | 12/12/2005 | 12/12/2005 | 28BH VP | 11,640.00 5L0RS28216T000822 | 12/8/2005 |
| 826 | 1375 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28296T000826 | 12/9/2005 |
| 827 | 1376 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28206T0O0827 | 12/9/2005 |
| 828 | 1377 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28226T000828 | 12/9/2005 |
| 829 | 1378 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28246T000829 | 12/12/2005 |
| 830 | 1379 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28206T000830 | 12/12/2005 |
| 832 | 1380 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28248T000832 | 12/12/2005 |
| 833 | 1381 | 12/13/2005 | 12/13/2005 | 28BH VP | 11,640.00 5L0RS28266T000833 | 12/12/2005 |
| 831 | 1383 | 12/14/2005 | 12/14/2005 | 28BH VP | 11,640.00 5L0RS28226T000831 | 12/12/2005 |
| 834 | 1384 | 12/14/2005 | 12/14/2005 | 28BH VP | 11,640.00 5L0RS28286T000834 | 12/13/2005 |
| 835 | 1385 | 12/14/2005 | 12/14/2005 | 28BH VP | 11,640.00 5L0RS282X6T000835 | 12/13/2005 |
| 838 | 1386 | 12/14/2005 | 12/14/2005 | 28BH VP | 11,640.00 5L0RS28216T000836 | 12/13/2005 |
| 846 | 1391 | 12/15/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28246T000846 | 12/15/2005 |
| 845 | 1390 | 12/15/2005 | 12/15/2005 | 28BH VP | 11,640.00 5L0RS28228T000845 | 12/15/2005 |
| 843 | 1388 | 12/15/2005 | 12/15/2005 | 28BH VP | 11,640.00 5L0RS28296T000843 | 12/15/2005 |
| 844 | 1389 | 12/15/2005 | 12/15/2005 | 28BH VP | 11,640.00 5L0RS28206T000844 | 12/15/2005 |
| 847 | 1398 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28268T000847 | 12/16/2005 |
| 848 | 1399 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28286T000848 | 12/16/2005 |
| 840 | 1395 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28236T000840 | 12/14/2005 |
| 841 | 1396 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28256T000841 | 12/14/2005 |
| 839 | 1394 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28276T000839 | 12/14/2005 |
| 838 | 1393 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28256T000838 | 12/14/2005 |
| 837 | 1392 | 12/16/2005 | 12/16/2005 | 28BH VP | 11,640.00 5L0RS28236T000837 | 12/13/2005 |
| 842 | 1397 | 12/16/2005 | 12/19/2005 | 28BH VP | 11,640.00 5L0RS28276T000842 | 12/15/2005 |
| 849 | 1403 | 12/19/2005 | 12/19/2005 | 28BH VP | 11,640.00 5L0RS282X6T000849 | 12/16/2005 |
| 850 | 1404 | 12/19/2005 | 12/19/2005 | 28BH VP | 11,640.00 5L0RS28268T000850 | 12/16/2005 |
| 851 | 1405 | 12/19/2005 | 12/19/2005 | 28BH VP | 11,640.00 5L0RS28286T000851 | 12/19/2005 |
| 852 | 1406 | 12/19/2005 | 12/19/2005 | 28BH VP | 11,640.00 5L0RS282X6T000852 | 12/19/2005 |
| 859 | 1414 | 12/20/2005 | 12/20/2005 | 28BH VP | 11,640.00 5L0RS28226T000859 | 12/20/2005 |
| 857 | 1412 | 12/20/2005 | 12/20/2005 | 28BH VP | 11,640.00 5L0RS28296T000857 | 12/20/2005 |
| 858 | 1413 | 12/20/2005 | 12/21/2005 | 28BH VP | 11,640.00 5L0RS28206T000858 | 12/20/2005 |
| 855 | 1410 | 12/20/2005 | 12/20/2005 | 28BH VP | 11,640.00 5L0RS28256T000855 | 12/19/2005 |
| 854 | 1409 | 12/20/2005 | 12/20/2005 | 28BH VP | 11,640.00 5L0RS28236T000854 | 12/19/2005 |
| 853 | 1409 | 12/20/2005 | 12/20/2005 | 28BH VP | 11,640.00 5L0RS28216T000853 | 12/19/2005 |
| 856 | 1411 | 12/20/2005 | 12/20/2005 | 28BH VP | 11,640.00 5L0RS28276T000856 | 12/20/2005 |
| 860 | 1415 | 12/21/2005 | 12/21/2005 | 28BH VP | 11,640.00 5L0RS28296T000860 | 12/21/2005 |
| 861 | 1416 | 12/21/2005 | 12/21/2005 | 28BH VP | 11,640.00 5L0RS28206T000861 | 12/21/2005 |
| 862 | 1417 | 12/21/2005 | 12/21/2005 | 28BH VP | 11,640.00 5L0RS28228T000862 | 12/21/2005 |
| 867 | 782 | 12/22/2005 | 12/22/2005 | 28BH VP | 11,640.00 5L0RS28216T000867 | 12/22/2008 |
| 868 | 1423 | 12/22/2005 | 12/22/2005 | 28BH VP | 11,640.00 5L0RS28236T000868 | 12/22/2008 |
| 866 | 1421 | 12/22/2005 | 12/22/2005 | 28BH VP | 11,640.00 5L0RS282X6T000866 | 12/22/2008 |
| 865 | 1420 | 12/22/2005 | 12/22/2005 | 28BH VP | 11,640.00 5L0RS28286T000865 | 12/22/2008 |
| 863 | 779 | 12/22/2005 | 12/22/2005 | 28BH VP | 11,640.00 5L0RS28246T000863 | 12/21/2005 |
| 864 | 776 | 12/22/2005 | 12/22/2005 | 28BH VP | 12,140.00 5L0RS28266T000864 | 12/21/2005 |

ATCHAFALAYA RV

| | | | | | | |
|---|---|---|---|---|---|---|
| 998 | 1539 | 2/22/2006 | 2/22/2006 | 28BH VP | 11,490.00 5L0RS28256T000998 | 2/22/2006 |
| 999 | 1540 | 2/22/2006 | 2/22/2006 | 28BH VP | 11,490.00 5L0RS28276T000999 | 2/22/2006 |
| 1000 | 1541 | 2/22/2006 | 2/22/2006 | 28BH VP | 11,490.00 5L0RS28286T001000 | 2/22/2006 |
| 1001 | 1542 | 2/22/2006 | 2/23/2006 | 28BH VP | 11,490.00 5L0RS282X6T001001 | 2/23/2006 |
| 1002 | 1543 | 2/23/2006 | 2/23/2006 | 28BH VP | 11,490.00 5L0RS28216T001002 | 2/23/2006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1003 | 1544 | 2/23/2006 | 2/23/2006 | 28BH VP | 11,490.00 5L0RS28236T0O1003 | 2/23/2006 |
| 1004 | 1545 | 2/23/2006 | 2/26/2006 | 28BH VP | 11,490.00 5L0RS28256T0O1004 | 2/23/2005 |
| 1005 | 1546 | 2/23/2006 | 2/24/2006 | 28BH VP | 11,490.00 5L0RS28276T0O1005 | 2/23/2006 |
| 1013 | 1556 | 2/24/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28266T0O1013 | 2/25/2006 |
| 1011 | 1554 | 2/24/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28226T0O1011 | 2/25/2006 |
| 1010 | 1553 | 2/24/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28206T0O1010 | 2/24/2006 |
| 1012 | 1555 | 2/24/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28246T0O1012 | 2/25/2006 |
| 1008 | 1551 | 2/24/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28226T0O1008 | 2/24/2006 |
| 1007 | 1550 | 2/24/2006 | 2/24/2006 | 28BH VP | 11,490.00 5L0RS28206T0O1007 | 2/24/2006 |
| 1006 | 1549 | 2/24/2006 | 2/24/2006 | 28BH VP | 11,490.00 5L0RS28296T0O1006 | 2/24/2006 |
| 1009 | 1552 | 2/24/2006 | 2/25/2006 | 28BH VP | 11,490.00 5L0RS28246T0O1009 | 2/24/2006 |
| 1014 | 1557 | 2/27/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28286T0O1014 | 2/27/2006 |
| 1015 | 1558 | 2/27/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS282X6T0O1015 | 2/27/2006 |
| 1016 | 1559 | 2/27/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28216T0O1016 | 2/27/2006 |
| 1017 | 1560 | 2/27/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28236T0O1017 | 2/27/2006 |
| 1018 | 1561 | 2/27/2006 | 2/27/2006 | 28BH VP | 11,490.00 5L0RS28256T0O1018 | 2/27/2006 |
| 1030 | 1576 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28266T0O1030 | 2/28/2006 |
| 1037 | 1585 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS28296T0O1037 | 2/28/2006 |
| 1036 | 1584 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28276T0O1036 | 2/28/2006 |
| 1035 | 1583 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS28256T0O1035 | 2/28/2006 |
| 1034 | 1580 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS28236T0O1034 | 2/28/2006 |
| 1033 | 1579 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS28216T0O1033 | 2/28/2006 |
| 1032 | 1578 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS282X6T0O1032 | 2/28/2006 |
| 1031 | 1577 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS28286T0O1031 | 2/28/2006 |
| 1029 | 1575 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS282X6T0O1029 | 2/28/2006 |
| 1027 | 1573 | 2/28/2006 | 3/3/2006 | 28BH VP | 11,490.00 5L0RS28266T0O1027 | 2/28/2006 |
| 1026 | 1571 | 2/28/2006 | 3/1/2006 | 28BH VP | 11,490.00 5L0RS28246T0O1026 | 2/28/2006 |
| 1025 | 1570 | 2/28/2006 | 3/1/2006 | 28BH VP | 11,490.00 5L0RS28226T0O1025 | 2/28/2006 |
| 1024 | 1567 | 2/28/2006 | 3/1/2006 | 28BH VP | 11,490.00 5L0RS28206T0O1024 | 2/28/2006 |
| 1023 | 1586 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28296T0O1023 | 2/28/2006 |
| 1022 | 1565 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28276T0O1022 | 2/28/2006 |
| 1021 | 1564 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28256T0O1021 | 2/28/2006 |
| 1020 | 1563 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28236T0O1020 | 2/28/2006 |
| 1019 | 1562 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28276T0O1019 | 2/28/2006 |
| 1028 | 1574 | 2/28/2006 | 2/28/2006 | 28BH VP | 11,490.00 5L0RS28286T0O1028 | 2/28/2006 |

**Exhibit B**

| S/N | Inv # | Date mfr | Invoice date | Ship date | Model | Total | |
|------|-------|-----------|--------------|------------|-------|-------|------------|
| 6196 | 16294 | 10/26/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | 525 Units |
| 6203 | 16345 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6205 | 16346 | 10/26/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6206 | 16347 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6207 | 16348 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6208 | 16349 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6209 | 16350 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6210 | 16351 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6211 | 16352 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6212 | 16353 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6213 | 16354 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6214 | 16355 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6215 | 16356 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6216 | 16357 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6217 | 16358 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6218 | 16359 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6219 | 16374 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6220 | 16375 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6221 | 16376 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6222 | 16377 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6223 | 16378 | 10/26/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6224 | 16379 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6225 | 16380 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6226 | 16381 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6227 | 16382 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6228 | 16383 | 10/26/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6229 | 16384 | 10/26/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6230 | 16385 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6231 | 16386 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6232 | 16389 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6233 | 16390 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6234 | 16391 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6235 | 16392 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6236 | 16393 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6237 | 16394 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6238 | 16395 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6239 | 16396 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6240 | 16397 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6241 | 16398 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6242 | 16399 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6243 | 16400 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6244 | 16401 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6245 | 16402 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6246 | 16403 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6247 | 16404 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6248 | 16405 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6249 | 16406 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6250 | 16407 | 10/29/2005 | 10/31/2005 | 10/31/2005 | FR60 | 27695 | |
| 6251 | 16408 | 11/1/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 | |
| 6252 | 16409 | 11/1/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6253 | 16410 | 11/1/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6254 | 16411 | 11/1/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6255 | 16412 | 11/1/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6256 | 16413 | 11/1/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6257 | 16414 | 11/1/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6258 | 16415 | 11/1/2005 | 11/7/2005 | 11/8/2005 | FR60 | 27695 |
| 6259 | 16416 | 11/1/2005 | 11/7/2005 | 11/8/2005 | FR60 | 27695 |
| 6260 | 16417 | 11/1/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6261 | 16418 | 11/1/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6262 | 16419 | 11/1/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6263 | 16420 | 11/1/2005 | 11/7/2005 | 11/8/2005 | FR60 | 27695 |
| 6264 | 16421 | 11/1/2005 | 11/7/2005 | 11/8/2005 | FR60 | 27695 |
| 6265 | 16422 | 11/2/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6266 | 16447 | 11/3/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6267 | 16448 | 11/3/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6268 | 16449 | 11/3/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6269 | 16450 | 11/3/2005 | 11/4/2005 | 11/4/2005 | FR60 | 27695 |
| 6270 | 16451 | 11/3/2005 | 11/5/2005 | 11/6/2005 | FR60 | 27695 |
| 6271 | 16452 | 11/3/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6272 | 16453 | 11/3/2005 | 11/5/2005 | 11/5/2005 | FR60 | 27695 |
| 6273 | 16454 | 11/3/2005 | 11/5/2005 | 11/5/2005 | FR60 | 27695 |
| 6274 | 16455 | 11/3/2005 | 11/5/2005 | 11/6/2005 | FR60 | 27695 |
| 6275 | 16456 | 11/3/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6276 | 16457 | 11/3/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6277 | 16458 | 11/4/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6278 | 16459 | 11/4/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6279 | 16460 | 11/5/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6280 | 16461 | 11/5/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6281 | 16490 | 11/5/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6282 | 16491 | 11/5/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6283 | 16492 | 11/5/2005 | 11/8/2005 | 11/9/2005 | FR60 | 27695 |
| 6284 | 16493 | 11/8/2005 | 11/9/2005 | 11/9/2005 | FR60 | 27695 |
| 6285 | 16494 | 11/8/2005 | 11/6/2005 | 11/5/2005 | FR60 | 27695 |
| 6286 | 16495 | 11/8/2005 | 11/9/2005 | 11/9/2005 | FR60 | 27695 |
| 6287 | 16496 | 11/8/2005 | 11/9/2005 | 11/9/2005 | FR60 | 27695 |
| 6288 | 16497 | 11/8/2005 | 11/9/2005 | 11/9/2005 | FR60 | 27695 |
| 6289 | 16498 | 11/8/2005 | 11/9/2005 | 11/9/2005 | FR60 | 27695 |
| 6290 | 16499 | 11/8/2005 | 11/9/2005 | 11/9/2005 | FR60 | 27695 |
| 6291 | 16515 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6292 | 16516 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6293 | 16517 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6294 | 16518 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6295 | 16519 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6296 | 16520 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6297 | 16521 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6298 | 16522 | 11/9/2005 | 11/11/2005 | 11/10/2005 | FR60 | 27695 |
| 6299 | 16523 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6300 | 16524 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6301 | 16525 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6302 | 16526 | 11/9/2005 | 11/10/2005 | 11/11/2005 | FR60 | 27695 |
| 6303 | 16527 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6304 | 16528 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6305 | 16529 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6306 | 16530 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6307 | 16531 | 11/9/2005 | 11/11/2005 | 11/11/2005 | FR60 | 27695 |
| 6308 | 16532 | 11/10/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6309 | 16533 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6310 | 16534 | 11/10/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6311 | 16535 | 11/10/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6312 | 16536 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6313 | 16537 | 11/10/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6314 | 16538 | 11/10/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6315 | 16539 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6316 | 16540 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6317 | 16541 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6318 | 16542 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6319 | 16543 | 11/11/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6320 | 16544 | 11/3/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6321 | 16545 | 11/3/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6322 | 16546 | 11/12/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6323 | 16547 | 11/12/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6324 | 16548 | 11/12/2005 | 11/14/2005 | 11/14/2005 | FR60 | 27695 |
| 6325 | 16549 | 11/12/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6326 | 16550 | 11/12/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6327 | 16551 | 11/12/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6328 | 16552 | 11/12/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6329 | 16553 | 11/12/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6330 | 16578 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6331 | 16579 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6332 | 16580 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6333 | 16581 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6334 | 16582 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6335 | 16583 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6336 | 16584 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6337 | 16618 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6338 | 16619 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6339 | 16620 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6340 | 16621 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6341 | 16622 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6342 | 16623 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6343 | 16624 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6344 | 16625 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6345 | 16626 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6346 | 16627 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6347 | 16628 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6348 | 16629 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6349 | 16630 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FR60 | 27695 |
| 6350 | 16631 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6351 | 16632 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6352 | 16633 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6353 | 16634 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6354 | 16635 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6355 | 16636 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6356 | 16637 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6357 | 16638 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6358 | 16639 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6359 | 16640 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6360 | 16641 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6361 | 16642 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6362 | 16643 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6363 | 16644 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FR60 | 27695 |
| 6364 | 16645 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6365 | 16646 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6366 | 16647 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6367 | 16648 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6368 | 16649 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6369 | 16650 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6370 | 16651 | 11/28/2005 | 12/9/2005 | 12/12/2005 | FR60 | 27695 |
| 6371 | 16652 | 11/29/2005 | 12/12/2005 | 12/13/2005 | FR60 | 27695 |
| 6372 | 16653 | 11/29/2005 | 12/12/2005 | 12/13/2005 | FR60 | 27695 |
| 6373 | 16654 | 11/29/2005 | 12/12/2005 | 12/13/2005 | FR60 | 27695 |
| 6374 | 16655 | 11/29/2005 | 12/12/2005 | 12/13/2005 | FR60 | 27695 |
| 6375 | 16656 | 11/29/2005 | 12/12/2005 | 12/13/2005 | FR60 | 27695 |
| 6376 | 16657 | 11/29/2005 | 12/14/2005 | 12/14/2005 | FR60 | 27695 |
| 6377 | 16658 | 11/29/2005 | 12/14/2005 | 12/14/2005 | FR60 | 27695 |
| 6378 | 16659 | 11/29/2005 | 12/14/2005 | 12/15/2005 | FR60 | 27695 |
| 6379 | 16660 | 11/30/2005 | 12/14/2005 | 12/15/2005 | FR60 | 27695 |
| 6380 | 16661 | 11/30/2005 | 12/14/2005 | 12/15/2005 | FR60 | 27695 |
| 6381 | 16712 | 11/30/2005 | 12/14/2005 | 12/15/2005 | FR60 | 27695 |
| 6382 | 16713 | 11/30/2005 | 12/14/2005 | 12/15/2005 | FR60 | 27695 |
| 6383 | 16714 | 11/30/2005 | 12/14/2005 | 12/15/2005 | FR60 | 27695 |
| 6384 | 16715 | 11/30/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6385 | 16716 | 12/1/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6386 | 16717 | 12/1/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6387 | 16718 | 12/1/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6388 | 16719 | 12/1/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6389 | 16720 | 12/1/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6390 | 16721 | 12/1/2005 | 12/20/2005 | 12/21/2005 | FR60 | 27695 |
| 6391 | 16722 | 12/1/2005 | 12/19/2005 | 12/20/2005 | FR60 | 27695 |
| 6392 | 16723 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6393 | 16724 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6394 | 16725 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6395 | 16726 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6396 | 16727 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6397 | 16728 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6398 | 16729 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6399 | 16730 | 12/12/2005 | 12/23/2005 | 12/27/2005 | FR60 | 27695 |
| 6400 | 16731 | 12/12/2005 | 12/30/2005 | 12/31/2005 | FR60 | 27695 |
| 6401 | 16732 | 12/12/2005 | 12/30/2005 | 12/31/2005 | FR60 | 27695 |
| 6402 | 16733 | 12/12/2005 | 12/30/2005 | 12/31/2005 | FR60 | 27695 |
| 29285 | 15997 | 9/19/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29286 | 15998 | 9/19/2005 | 9/20/2005 | 9/20/2005 | 856 | 19928 |
| 29287 | 15999 | 9/19/2005 | 9/20/2005 | 9/20/2005 | 856 | 19928 |
| 29288 | 16000 | 9/19/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29289 | 16001 | 9/19/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29290 | 16002 | 9/19/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29291 | 16003 | 9/19/2005 | 9/20/2005 | 9/20/2005 | 856 | 19928 |
| 29292 | 16004 | 9/19/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29293 | 16005 | 9/19/2005 | 9/21/2005 | 9/20/2005 | 856 | 19928 |
| 29294 | 16006 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29295 | 16007 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29296 | 16008 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29297 | 16009 | 9/20/2005 | 9/21/2005 | 9/21/2005 | 856 | 19928 |
| 29298 | 16010 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29299 | 16011 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29300 | 16012 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29301 | 16013 | 9/20/2005 | 9/21/2005 | 9/20/2005 | 856 | 19928 |
| 29302 | 16014 | 9/20/2005 | 9/21/2005 | 9/20/2005 | 856 | 19928 |
| 29303 | 16015 | 9/20/2005 | 9/20/2005 | 9/21/2005 | 856 | 19928 |
| 29304 | 16016 | 9/21/2005 | 9/21/2005 | 9/22/2005 | 856 | 19928 |
| 29305 | 16017 | 9/21/2005 | 9/21/2005 | 9/22/2005 | 856 | 19928 |
| 29306 | 16018 | 9/21/2005 | 9/22/2005 | 9/22/2005 | 856 | 19928 |
| 29307 | 16019 | 9/21/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29308 | 16023 | 9/21/2005 | 9/21/2005 | 9/22/2005 | 856 | 19928 |
| 29309 | 16024 | 9/21/2005 | 9/21/2005 | 9/22/2005 | 856 | 19928 |
| 29310 | 16025 | 9/21/2005 | 9/21/2005 | 9/22/2005 | 856 | 19928 |
| 29311 | 16026 | 9/21/2005 | 9/27/2005 | 9/28/2005 | 856 | 19928 |
| 29312 | 16027 | 9/21/2005 | 9/21/2005 | 9/22/2005 | 856 | 19928 |
| 29313 | 16028 | 9/21/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29314 | 16029 | 9/22/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29315 | 16030 | 9/22/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29316 | 16031 | 9/22/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29317 | 16032 | 9/22/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29318 | 16033 | 9/22/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29319 | 16034 | 9/22/2005 | 9/22/2005 | 9/23/2005 | 856 | 19928 |
| 29320 | 16056 | 9/22/2005 | 9/26/2005 | 9/27/2005 | 856 | 22528 |
| 29321 | 16057 | 9/22/2005 | 9/26/2005 | 9/27/2005 | 856 | 22528 |
| 29322 | 16058 | 9/22/2005 | 9/26/2005 | 9/27/2005 | 856 | 22528 |
| 29323 | 16059 | 9/22/2005 | 9/26/2005 | 9/27/2005 | 856 | 22528 |
| 29324 | 16060 | 9/24/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29325 | 16061 | 9/24/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29326 | 16062 | 9/24/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29327 | 16063 | 9/23/2005 | 9/30/2005 | 9/30/2005 | 856 | 22528 |
| 29328 | 16064 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29329 | 16065 | 9/23/2005 | 9/26/2005 | 9/27/2005 | 856 | 22528 |
| 29330 | 16066 | 9/23/2005 | 9/28/2005 | 9/28/2005 | 856 | 22528 |
| 29331 | 16067 | 9/23/2005 | 9/28/2005 | 9/29/2005 | 856 | 22528 |
| 29332 | 16068 | 9/23/2005 | 9/30/2005 | 9/30/2005 | 856 | 22528 |
| 29333 | 16069 | 9/28/2005 | 9/30/2005 | 9/30/2005 | 856 | 22528 |
| 29334 | 16070 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29336 | 16071 | 9/24/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29337 | 16072 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29338 | 16073 | 9/24/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29339 | 16074 | 9/24/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29340 | 16075 | 9/24/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29341 | 16086 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29342 | 16087 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29343 | 16088 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29344 | 16089 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29345 | 16090 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29346 | 16091 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29347 | 16092 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29348 | 16093 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29349 | 16094 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29350 | 16095 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29351 | 16096 | 9/26/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29352 | 16097 | 9/27/2005 | 9/30/2005 | 10/5/2005 | 856 | 22528 |
| 29353 | 16098 | 9/27/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29354 | 16099 | 9/27/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29355 | 16100 | 9/27/2005 | 9/30/2005 | 10/3/2005 | 856 | 22528 |
| 29356 | 16101 | 9/27/2005 | 9/30/2005 | 10/5/2005 | 856 | 22528 |
| 29357 | 16102 | 9/27/2005 | 9/30/2005 | 10/5/2005 | 856 | 22528 |
| 29358 | 16103 | 9/27/2005 | 9/30/2005 | 10/5/2005 | 856 | 22528 |
| 29359 | 16104 | 9/27/2005 | 9/30/2005 | 10/5/2005 | 856 | 22528 |
| 29360 | 16105 | 9/27/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29361 | 16106 | 9/27/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29362 | 16107 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29363 | 16108 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29364 | 16109 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29365 | 16110 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29366 | 16111 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29367 | 16112 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29368 | 16113 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29369 | 16114 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29370 | 16115 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29371 | 16116 | 9/28/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29372 | 16117 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29373 | 16118 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29374 | 16119 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29375 | 16120 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29376 | 16130 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29377 | 16131 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29378 | 16132 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29379 | 16133 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29380 | 16134 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29381 | 16135 | 9/29/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29382 | 16136 | 9/30/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29383 | 16137 | 9/30/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29384 | 16138 | 9/30/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29385 | 16139 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29386 | 16140 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29387 | 16141 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29388 | 16142 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29389 | 16143 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29390 | 16144 | 10/1/2005 | 9/30/2005 | 10/10/2005 | 856 | 22528 |
| 29549 | 16427 | 11/23/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29582 | 16475 | 11/18/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29603 | 16500 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29604 | 16501 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29605 | 16502 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 29606 | 16503 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29607 | 16504 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29608 | 16505 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29609 | 16506 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29610 | 16507 | 11/22/2005 | 11/23/2005 | 11/23/2005 | FNR60 | 25295 |
| 29611 | 16508 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29612 | 16509 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29613 | 16510 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29614 | 16511 | 11/22/2005 | 11/23/2005 | 11/23/2005 | FNR60 | 25295 |
| 29615 | 16512 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29616 | 16513 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29617 | 16514 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29620 | 16562 | 11/22/2005 | 11/23/2005 | 11/23/2005 | FNR60 | 25295 |
| 29626 | 16563 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29627 | 16564 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29628 | 16565 | 11/17/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29629 | 16566 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29630 | 16567 | 11/15/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29631 | 16568 | 11/15/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29632 | 16569 | 11/15/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29633 | 16570 | 11/15/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29634 | 16571 | 11/15/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29635 | 16572 | 11/15/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29636 | 16573 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29637 | 16574 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29638 | 16575 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29639 | 16576 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29640 | 16593 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29641 | 16594 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29642 | 16595 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29643 | 16596 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29644 | 16597 | 11/16/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29645 | 16598 | 11/17/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29646 | 16599 | 11/17/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29647 | 16600 | 11/17/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29648 | 16601 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29649 | 16602 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29650 | 16603 | 11/22/2005 | 11/28/2005 | 11/29/2005 | FNR60 | 25295 |
| 29651 | 16604 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29652 | 16605 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29653 | 16606 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29654 | 16607 | 11/22/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29655 | 16608 | 11/18/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29656 | 16609 | 11/18/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29657 | 16610 | 11/18/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29658 | 16611 | 11/18/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29659 | 16612 | 11/18/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29660 | 16613 | 11/21/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29661 | 16614 | 11/21/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29662 | 16615 | 11/21/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29663 | 16616 | 11/21/2005 | 11/22/2005 | 11/22/2005 | FNR60 | 25295 |
| 29664 | 16794 | 12/13/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |

| 29665 | 16795 | 12/13/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
|-------|-------|-----------|-----------|-----------|-------|-------|
| 29666 | 16796 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29667 | 16797 | 12/13/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29668 | 16798 | 12/13/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29669 | 16799 | 12/14/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29670 | 16800 | 12/14/2005 | 12/23/2005 | 12/27/2005 | FNR60 | 25295 |
| 29671 | 16801 | 12/14/2005 | 12/23/2005 | 12/24/2005 | FNR60 | 25295 |
| 29672 | 16802 | 12/14/2005 | 12/23/2005 | 12/24/2005 | FNR60 | 25295 |
| 29673 | 16803 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29674 | 16804 | 12/14/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29675 | 16805 | 12/14/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29676 | 16806 | 12/14/2005 | 12/23/2005 | 12/24/2005 | FNR60 | 25295 |
| 29677 | 16807 | 12/15/2005 | 12/23/2005 | 12/24/2005 | FNR60 | 25295 |
| 29678 | 16808 | 12/15/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29679 | 16809 | 12/15/2005 | 12/23/2005 | 12/24/2005 | FNR60 | 25295 |
| 29680 | 16813 | 12/15/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29681 | 16814 | 12/15/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29682 | 16815 | 12/15/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29683 | 16816 | 12/15/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29684 | 16817 | 12/15/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29685 | 16818 | 12/15/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29686 | 16819 | 12/16/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29687 | 16820 | 12/16/2005 | 12/19/2005 | 12/20/2005 | FNR60 | 25295 |
| 29688 | 16821 | 12/16/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29689 | 16822 | 12/16/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29690 | 16823 | 12/16/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29691 | 16824 | 12/16/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29692 | 16825 | 12/16/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29693 | 16826 | 12/16/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29694 | 16827 | 12/17/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29695 | 16828 | 12/17/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29696 | 16829 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29697 | 16830 | 12/17/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29698 | 16831 | 12/17/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29699 | 16832 | 12/19/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29700 | 16833 | 12/19/2005 | 12/20/2005 | 12/21/2005 | FNR60 | 25295 |
| 29701 | 16834 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29702 | 16835 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29703 | 16836 | 12/19/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29704 | 16837 | 12/19/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29705 | 16838 | 12/19/2005 | 12/23/2005 | 12/27/2005 | FNR60 | 25295 |
| 29706 | 16839 | 12/19/2005 | 12/23/2005 | 12/27/2005 | FNR60 | 25295 |
| 29707 | 16840 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29708 | 16841 | 12/23/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29709 | 16842 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29710 | 16843 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29711 | 16844 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29712 | 16845 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29713 | 16849 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29714 | 16850 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29715 | 16851 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29716 | 16852 | 12/20/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |

| 29717 | 16853 | 12/22/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
|---|---|---|---|---|---|---|
| 29718 | 16854 | 12/21/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29719 | 16855 | 12/21/2005 | 12/30/2005 | 12/30/2005 | FNR60 | 25295 |
| 29720 | 16856 | 12/23/2005 | 12/23/2005 | 12/27/2005 | FNR60 | 25295 |
| 29721 | 16857 | 1/2/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29722 | 16862 | 1/2/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29723 | 16863 | 1/2/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29724 | 16864 | 1/2/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29725 | 16865 | 1/2/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29726 | 16866 | 1/2/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29727 | 16867 | 1/2/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29728 | 16868 | 1/3/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29729 | 16869 | 1/3/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29730 | 16870 | 1/3/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29731 | 16871 | 1/3/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29732 | 16872 | 1/3/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29733 | 16873 | 1/3/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29734 | 16874 | 1/19/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29735 | 16875 | 1/3/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29736 | 16876 | 1/3/2006 | 1/16/2006 | 1/16/2006 | FNR60 | 25295 |
| 29737 | 16877 | 1/4/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29738 | 16878 | 1/4/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29739 | 16879 | 1/4/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29740 | 16880 | 1/4/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29741 | 16881 | 1/4/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29742 | 16882 | 1/4/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29743 | 16883 | 1/4/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29744 | 16884 | 1/4/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29745 | 16885 | 1/5/2006 | 1/12/2006 | 1/12/2006 | FNR60 | 25295 |
| 29746 | 16886 | 1/6/2006 | 1/16/2006 | 1/16/2006 | FNR60 | 25295 |
| 29747 | 16887 | 1/5/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29748 | 16888 | 1/5/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29749 | 16889 | 1/5/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29750 | 16890 | 1/5/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29751 | 16891 | 1/5/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29752 | 16892 | 1/5/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29753 | 16893 | 1/5/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29754 | 16900 | 1/6/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29755 | 16901 | 1/6/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29756 | 16902 | 1/6/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29757 | 16903 | 1/6/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29758 | 16904 | 1/6/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29759 | 16905 | 1/6/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29760 | 16924 | 1/6/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29761 | 16925 | 1/13/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29762 | 16926 | 1/9/2006 | 1/16/2006 | 1/16/2006 | FNR60 | 25295 |
| 29763 | 16927 | 1/9/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29764 | 16928 | 1/9/2006 | 1/16/2006 | 1/16/2006 | FNR60 | 25295 |
| 29765 | 16929 | 1/10/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29766 | 16930 | 1/10/2006 | 1/16/2006 | 1/16/2006 | FNR60 | 25295 |
| 29767 | 16931 | 1/10/2006 | 1/13/2006 | 1/13/2006 | FNR60 | 25295 |
| 29768 | 16932 | 1/10/2006 | 1/16/2006 | 1/16/2006 | FNR60 | 25295 |

| 29769 | 16933 | 1/11/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
|---|---|---|---|---|---|---|
| 29770 | 16934 | 1/11/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29771 | 16935 | 1/11/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29772 | 16936 | 1/11/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29903 | 16937 | 1/11/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29904 | 16938 | 1/11/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29905 | 16939 | 1/11/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29906 | 16940 | 1/11/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29907 | 16967 | 1/11/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29908 | 16968 | 1/12/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29909 | 16969 | 1/12/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29910 | 16970 | 1/12/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29911 | 16971 | 1/12/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29912 | 16972 | 1/12/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29913 | 16973 | 1/12/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29914 | 16974 | 1/12/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29915 | 16975 | 1/12/2006 | 1/18/2006 | 1/18/2006 | FNR60 | 25295 |
| 29916 | 16976 | 1/12/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29917 | 16977 | 1/13/2006 | 1/31/2006 | 2/3/2006 | FNR60 | 25295 |
| 29918 | 16978 | 1/13/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29919 | 16979 | 1/13/2006 | 1/31/2006 | 2/3/2006 | FNR60 | 25295 |
| 29920 | 16980 | 1/13/2006 | 1/30/2006 | 2/3/2006 | FNR60 | 25295 |
| 29921 | 16981 | 1/18/2006 | 1/30/2006 | 2/3/2006 | FNR60 | 25295 |
| 29922 | 16982 | 1/13/2006 | 1/31/2006 | 2/3/2006 | FNR60 | 25295 |
| 29923 | 16983 | 1/13/2006 | 1/31/2006 | 2/3/2006 | FNR60 | 25295 |
| 29924 | 16984 | 1/13/2006 | 1/26/2006 | 1/26/2006 | FNR60 | 25295 |
| 29925 | 16985 | 1/14/2006 | 1/31/2006 | 2/3/2006 | FNR60 | 25295 |
| 29926 | 16986 | 1/14/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29927 | 16988 | 1/16/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29928 | 16989 | 1/14/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29929 | 16990 | 1/14/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29930 | 16991 | 1/16/2006 | 1/31/2006 | 2/3/2006 | FNR60 | 25295 |
| 29931 | 16992 | 1/16/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29932 | 16993 | 1/16/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29933 | 16994 | 1/16/2006 | 1/26/2006 | 1/26/2006 | FNR60 | 25295 |
| 29934 | 16995 | 1/16/2006 | 1/31/2006 | 2/6/2006 | FNR60 | 25295 |
| 29935 | 16996 | 1/16/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29936 | 16997 | 1/16/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29937 | 16998 | 1/13/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29938 | 16999 | 1/17/2006 | 1/24/2006 | 1/24/2006 | FNR60 | 25295 |
| 29939 | 17000 | 1/17/2006 | 1/25/2006 | 1/25/2006 | FNR60 | 25295 |
| 29940 | 17001 | 1/17/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29941 | 17002 | 1/17/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29942 | 17003 | 1/17/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29943 | 17004 | 1/17/2006 | 1/17/2006 | 1/17/2006 | FNR60 | 25295 |
| 29944 | 17005 | 1/17/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29945 | 17006 | 1/18/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29946 | 17007 | 1/18/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29947 | 17008 | 1/18/2006 | 1/19/2006 | 1/19/2006 | FNR60 | 25295 |
| 29948 | 17009 | 1/18/2006 | 1/31/2006 | 2/6/2006 | FNR60 | 25295 |
| 29949 | 17010 | 1/18/2006 | 2/7/2006 | 2/7/2006 | FNR60 | 25295 |
| 29950 | 17011 | 1/18/2006 | 2/7/2006 | 2/7/2006 | FNR60 | 25295 |

| 29951 | 17012 | 1/18/2006 | 1/26/2006 | 1/26/2006 | FNR60 | 25295 |
| 29952 | 17013 | 1/17/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29953 | 17014 | 1/19/2006 | 1/23/2006 | 1/23/2006 | FNR60 | 25295 |
| 29954 | 17015 | 1/19/2006 | 2/7/2006 | 2/7/2006 | FNR60 | 25295 |
| 29955 | 17016 | 1/19/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |
| 29956 | 17017 | 1/19/2006 | 2/7/2006 | 2/7/2006 | FNR60 | 25295 |
| 29957 | 17018 | 1/19/2006 | 1/30/2006 | 1/30/2006 | FNR60 | 25295 |

# EXHIBIT 2



## Secretary of State
# Business Information Search

| Secretary of State Web Site | Instructions |
| --- | --- |

| **Name** | **I.D. Number** |
| --- | --- |
| GILES INDUSTRIES OF TAZEWELL, INCORPORATED | 0012733 |

| | |
| --- | --- |
| **Business Type\*:** | CORPORATION |
| **Profit/Nonprofit:** | FOR PROFIT |
| **Status\*:** | CHANGED |
| **Date of Formation/Qualification:** | 06/06/1968 |
| **Domestic/Foreign:** | DOMESTIC |
| **Place of Incorporation/Organization:** | CLAIBORNE |
| **Duration:** | PERPETUAL |
| **FYC(Fiscal Year Closing) Month:** | DECEMBER |

**Principal Office:**

| | |
| --- | --- |
| **Address Line 1:** | 405 S BROAD ST |
| **Address Line 2:** | |
| **City:** | NEW TAZEWELL |
| **State:** | TN |
| **Zip:** | 378257243 |
| **Other than USA:** | |

**Registered Agent:**

| | |
| --- | --- |
| **Name:** | ALAN C NEELY |
| **Address Line 1:** | 405 S BROAD ST |
| **Address Line 2:** | |
| **City:** | NEW TAZEWELL |
| **State:** | TN |
| **Zip:** | 378257243 |

**Business Filing History**

\* Important Note: Business filing History includes information about (1) the basis for an inactive status and (2) the current true name and filing status of a business with an assumed name or a changed status.

Note: This information is current as of three working days prior to today's date.

Search Again

Report a Technical Issue



## Secretary of State
## Business Information Search

| Secretary of State Web Site | Instructions |
|---|---|

| Business Name | I.D. Number | Status |
|---|---|---|
| GILES FAMILY HOLDINGS, INC. | 0012733 | ACTIVE |

| Document Reference | Date | Filing Type | Filing Action |
|---|---|---|---|
| MA49P6311 | 06/06/1968 | CHARTER | |
| KEY ERROR | 08/16/1983 | CHARTER AMENDMENT | Principal Address Changed |
| 537 01826 | 04/12/1985 | CHARTER AMENDMENT | Principal Address Changed |
| 537 01826 | 04/12/1985 | CHARTER AMENDMENT | Stock Changed |
| 722 01134 | 11/09/1987 | AGENT/OFFICE CHANGE BY CORPORATION | Registered Agent Changed |
| 722 01134 | 11/09/1987 | AGENT/OFFICE CHANGE BY CORPORATION | Registered Office Changed |
| 1520-0675 | 11/03/1989 | ARTICLES OF MERGER | |
| FYC/REVENUE | 06/16/1990 | MAILING ADDRESS/FY CLOSING MONTH CHANGE | Fiscal Year Closing Changed |
| FYC/REVENUE | 10/02/1990 | MAILING ADDRESS/FY CLOSING MONTH CHANGE | Fiscal Year Closing Changed |
| 3404-1822 | 10/29/1997 | CHARTER AMENDMENT | Stock Changed |
| ROLL 3527 | 06/19/1998 | NOTICE OF DETERMINATION | |
| 3767-0979 | 04/01/1999 | ANNUAL RPT FILED | 11/17/1999 |
| ROLL 3699 | 06/18/1999 | NOTICE OF DETERMINATION | |
| ROLL 3744 | 09/17/1999 | CERTIFICATE OF ADMINISTRATIVE DISSOLUTION | |
| 3767-0979 | 11/17/1999 | ANNUAL REPORT W/REG OFFICE/AGENT CHANGE | Principal Address Changed |
| 3767-0979 | 11/17/1999 | ANNUAL REPORT W/REG OFFICE/AGENT CHANGE | Registered Agent Changed |

| | | | |
|---|---|---|---|
| 3767-0979 | 11/17/1999 | ANNUAL REPORT W/REG OFFICE/AGENT CHANGE | Registered Office Changed |
| 3769-0690 | 11/24/1999 | REINSTATEMENT FOLLOWING ADMIN DISSOLUTION | |
| 3774-0338 | 11/29/1999 | CERTIFICATE OF REINSTATEMENT | |
| 3802-0289 | 04/01/2000 | ANNUAL RPT FILED | 01/20/2000 |
| 4134-2217 | 04/01/2001 | ANNUAL RPT FILED | 02/27/2001 |
| 4454-1168 | 04/01/2002 | ANNUAL RPT FILED | 03/21/2002 |
| 4754-1396 | 04/01/2003 | ANNUAL RPT FILED | 03/17/2003 |
| 5059-2308 | 04/01/2004 | ANNUAL RPT FILED | 03/08/2004 |
| 5367-0803 | 04/01/2005 | ANNUAL RPT FILED | 02/24/2005 |
| 5725-2405 | 03/21/2006 | CHARTER AMENDMENT | Name Changed |
| 5736-0499 | 04/01/2006 | ANNUAL RPT FILED | 03/27/2006 |
| 5929-1135 | 04/01/2007 | ANNUAL RPT FILED | 01/26/2007 |
| 6248-0046 | 04/01/2008 | ANNUAL RPT FILED | 03/14/2008 |

This information is current as of three working days prior to today's date (except for some annual reports filed during the first four months of the calendar year).



Search Again

Report a Technical Issue

**EXHIBIT 3**



# Secretary of State
# Business Information Search

| Secretary of State Web Site | Instructions |
| --- | --- |

| **Name** | **I.D. Number** |
| --- | --- |
| SUNRAY RV, LLC | 0449084 |

| **Business Type\*:** | LIMITED LIABILITY COMPANY |
| --- | --- |
| **Profit/Nonprofit:** | FOR PROFIT |
| **Status\*:** | CHANGED |
| **Date of Formation/Qualification:** | 06/23/2003 |
| **Domestic/Foreign:** | DOMESTIC |
| **Place of Incorporation/Organization:** | CLAIBORNE |
| **Duration:** | PERPETUAL |
| **FYC(Fiscal Year Closing) Month:** | DECEMBER |

**Principal Office:**

| **Address Line 1:** | 405 SOUTH BROAD ST |
| --- | --- |
| **Address Line 2:** | |
| **City:** | NEW TAZEWELL |
| **State:** | TN |
| **Zip:** | 37825 |
| **Other than USA:** | |

**Registered Agent:**

| **Name:** | ALAN NEELY |
| --- | --- |
| **Address Line 1:** | 405 SOUTH BROAD ST |
| **Address Line 2:** | |
| **City:** | NEW TAZEWELL |
| **State:** | TN |
| **Zip:** | 37825 |

**Business Filing History**

\* Important Note: Business filing History includes information about (1) the basis for an inactive status and (2) the current true name and filing status of a business with an assumed name or a changed status.

Note: This information is current as of three working days prior to today's date.

Search Again

Report a Technical Issue