**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

**IN RE: FEMA TRAILER**                          **MDL NO. 1873**
**FORMALDEHYDE**
**PRODUCT LIABILITY LITIGATION**                 **SECTION "N-4"**

                                                 **JUDGE ENGELHARDT**
                                                 **MAG. JUDGE ROBY**

**THIS DOCUMENT IS RELATED TO ALL CASES**
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

**PLAINTIFFS' SUPPLEMENTAL WITNESS LIST FOR CLASS CERTIFICATION**

        NOW INTO COURT, through undersigned counsel, come Plaintiffs who hereby

submit the following witness list in the above captioned matter.

|    | Witness | Type of Witness | May/Will Call |
|----|---------|-----------------|---------------|
| 1. | Dr. Paul Hewitt | Expert | Will Call |
| 2. | Dr. Lee Branscome | Expert | Will Call |
| 3. | Dr. Judd Shelito | Expert | Will Call |
| 4. | Dr. Patricia Williams | Expert | Will Call |
| 5. | Dr. Gerald McGwin, Jr. | Expert | Will Call |
| 6. | Stephen Smulski | Expert | Will Call |
| 7. | Dave Barnes | Expert | Will Call |
| 8. | Dr. Erno Sajo | Expert | Will Call |
| 9. | Dr. Kenneth Paris | Expert | Will Call |
| 10. | Dr. William Stein | Expert | Will Call |

| 11. | William "Bill" Scott- W.D. Scott Group (Expert) | Expert | Will Call |
|-----|--------------------------------------------------|----------------|-----------|
| 12. | Stephen Mullet | Expert | Will Call |
| 13. | Mary C. DeVany, MS, CSP, CHMM- DeVany Industries (Expert) | Fact and Expert | Will Call |
| 14. | Marco Kaltofen, P.E.- Boston Chemical Data Corp. (Expert) | Fact and Expert | Will Call |
| 15. | Dr. Harry A. Milman, Ph.D. | Fact and Expert | Will Call |
| 16. | Designated Class Representatives and Corroborative Witnesses | Fact | Will Call |
| 17. | Dr. Christopher T. DeRosa, M.S., Ph.D.- Director, Division of Toxicology and Environmental Medicine; ATSDR | Fact and Expert | Will Call |
| 18. | Bryan McCreary- FEMA, Contracting Officer | Fact | Will Call |
| 19. | Chief David Paulison- Administrator, FEMA | Fact | Will Call |
| 20. | Person(s) who performed and supervised the "FEMA Job Hazard Analysis" in July 2006 | Fact | Will Call |
| 21. | Dr. Heidi Sinclair, M.D., M.P.H. | Fact and Expert | Will Call |
| 22. | George Drake- Trailer resident | Fact | Will Call |

| 23. | Lindsay Huckabee-Trailer Resident | Fact | Will Call |
|-----|-----------------------------------|------|-----------|
| 24. | Steven Huckabee-Trailer resident | Fact | Will Call |
| 25. | Dr. Micheal S. Bonner, Ph.D.- Bonner Analytical Testing Company | Fact | Will Call |
| 26. | Dawn Sistrunk | Fact | Will Call |
| 27. | Carlton Sistrunk | Fact | Will Call |
| 28. | Representative of the Federal Emergency Management Agency (FEMA) | Fact | |
| 29. | Representative of the Department of Homeland Security (DHS) | Fact | |
| 30. | Medical Experts concerning Class Representatives | Fact and Expert | |
| 31. | Treating Physicians concerning Class Representatives and Named Plaintiffs | Fact and Expert | |
| 32. | Any and all 30(b)(6) Manufacturing Defendant Designees and Corporate Representatives | Fact | |
| 33. | Wesley Lashbrook-DeVany Industries (Expert) | Fact and Expert | |
| 34. | Strongbear Silva-Boston Chemical Data Corp. (BCDC) | Fact | |

| 35. | Nathan R. Vallette-W.D. Scott Group | Fact | |
| 36. | Ronni Troiano- W.D. Scott Group | Fact | |
| 37. | Lisa T. Diamond- W.D. Scott Group | Fact | |
| 38. | Robert K. Rabin- W.D. Scott Group | Fact | |
| 40. | Anthony Williams-W.D. Scott Group | Fact | |
| 41. | Keaton Baker- W.D. Scott Group | Fact | |
| 42. | Tim Bachelor-Technical Environmental Services (TES) | Fact | |
| 43. | Mark Byrd- Technical Environmental Services (TES) | Fact | |
| 44. | Hayley Norton-Technical Environmental Services (TES) | Fact | |
| 45. | Daniel Ordway-Technical Environmental Services (TES) | Fact | |
| 46. | Ray Tope- Technical Environmental Services (TES) | Fact | |
| 47. | Representative of Weston Solutions | Fact | |
| 48. | Representative of Gulfstream/Fairmont Homes | Fact | |

| 49. | Representative of North American Catastrophe Services | Fact | |
|-----|------|------|---|
| 50. | Representative of Bourgetts of the South | Fact | |
| 51. | Representative of Tom Stinnett RV | Fact | |
| 52. | Representative of Champion Home Builders | Fact | |
| 53. | Representative of CMH Manufacturing, Inc. | Fact | |
| 54. | Representative of Clear Brook LLC | Fact | |
| 55. | Representative of American Homes Star | Fact | |
| 56. | Representative of American Camper Manufacturing, LLC d/b/a AMERI-CORP | Fact | |
| 57. | Representative of American Homestar Corporation | Fact | |
| 58. | Representative of Cavalier Homes Inc. | Fact | |
| 59. | Representative of Circle B. Enterprises, Inc | Fact | |
| 60. | Representative of Clayton Homes of Lafayette, Inc. (f/k/a Clayton Homes, Inc.) | Fact | |

| 61. | Representative of Coachmen Recreational Vehicles of Georgia, LLC | Fact | |
|-----|---------------------------------------------------------------|------|--|
| 62. | Representative of Viking Recreational Vehicles, LLC | Fact | |
| 63. | Representative of Coachmen Industries, Inc. | Fact | |
| 64. | Representative of Coachmen Recreational Vehicle Company, LLC | Fact | |
| 65. | Representative of Design Homes, Inc. | Fact | |
| 66. | Representative of Destiny Industries, LLC | Fact | |
| 67. | Representative of DS Corp. | Fact | |
| 68. | Representative of Dutch Housing, Inc. d/b/a Champion Homes | Fact | |
| 69. | Representative of Cavalier Home Builders, LLC | Fact | |
| 70. | Representative of Golden West Homes | Fact | |
| 71. | Representative of Dutchmen Manufacturing, Inc. | Fact | |
| 72. | Representative of Fairmont Homes, Inc. | Fact | |

| 73. | Representative of Fleetwood Canada, Ltd. | Fact | |
|---|---|---|---|
| 74. | Representative of Fleetwood Enterprises, Inc. | Fact | |
| 75. | Representative of Fleetwood Homes of North Carolina, Inc. | Fact | |
| 76. | Representative of Forest River, Inc. | Fact | |
| 77. | Representative of Frontier RV, Inc. | Fact | |
| 78. | Representative of Giles Industries, Inc. | Fact | |
| 79. | Representative of Giles Industries of Tazwell, Inc. | Fact | |
| 80. | Representative of Gulf Stream Coach, Inc. | Fact | |
| 81. | Representative of Horton Homes, Inc. | Fact | |
| 82. | Representative of Indiana Building Systems, LLC d/b/a Holly Park | Fact | |
| 83. | Representative of Integrity Midwest Inc. d/b/a US Adventure RV | Fact | |
| 84. | Representative of Jayco Enterprises, Inc. | Fact | |
| 85. | Representative of Keystone Industries, Inc. | Fact | |

| 86. | Representative of Keystone RV Company | Fact | |
|---|---|---|---|
| 87. | Representative of KZRV, LP | Fact | |
| 88. | Representative of Lakeside Park Homes, Inc. | Fact | |
| 89. | Representative of Layton Corp. | Fact | |
| 90. | Representative of Liberty Homes, Inc. | Fact | |
| 91. | Representative of Liberty RV & Marine, Inc. | Fact | |
| 92. | Representative of Monaco Coach Corporation | Fact | |
| 93. | Representative of Morgan Buildings & Spas, Inc. | Fact | |
| 94. | Representative of Morgan Building Systems, Inc. | Fact | |
| 95. | Representative of Oak Creek Homes, L.P. | Fact | |
| 96. | Palm Harbor Albermarle, LLC | Fact | |
| 97. | Representative of Oak Creek Homes, Inc. | Fact | |
| 98. | Representative of Oakwood Homes, LLC | Fact | |
| 99. | Representative of Palm Harbor Homes, Inc. | Fact | |

| 100. | Representative of Palm Harbor Manufacturing, Inc. | Fact | |
|---|---|---|---|
| 101. | Representative of Patriot Homes, Inc. | Fact | |
| 102. | Representative of Philips Products, Inc. | Fact | |
| 103. | Representative of Pilgrim International, Inc. | Fact | |
| 104. | Representative of Recreation By Design, LLC | Fact | |
| 105. | Representative of Redman Homes, Inc. (f/k/a Dutch Homes) | Fact | |
| 106. | Representative of River Birch Homes, Inc. and/or River Birch Homes, LLC | Fact | |
| 107. | Representative of R-Vision, Inc. | Fact | |
| 108. | Representative of Scotbilt Homes, Inc. | Fact | |
| 109. | Representative of Silver Creek Homes, Inc. | Fact | |
| 110. | Representative of Skyline Corporation | Fact | |
| 111. | Representative of Starcraft RV, Inc. | Fact | |
| 112. | Representative of Southern Energy Homes, Inc. | Fact | |

| 113. | Representative of Stewart Park Homes, Inc. | Fact | |
|------|------|------|------|
| 114. | Representative of Sunray RV, LLC | Fact | |
| 115. | Representative of Sunray Investments | Fact | |
| 116. | Representative of Superior Homes, LLC | Fact | |
| 117. | Representative of Tom Stinnett Holiday RV Center, Inc. | Fact | |
| 118. | Representative of Thor California, Inc., doing business in California as Thor Manufacturing | Fact | |
| 119. | Representative of Thor Industries, Inc. | Fact | |
| 120. | Representative of TL Industries, Inc. | Fact | |
| 121. | Representative of Vanguard Industries of Michigan, Inc. (a/k/a Palomino RV) | Fact | |
| 122. | Representative of Waverlee Homes, Inc. | Fact | |
| 123. | Jonathan Gibb- FEMA, Contracting Division | Fact | |
| 124. | David Carrant- FEMA, Acting Director of Recovery | Fact | |
| 125. | Diane Bonley- FEMA | Fact | |
| 126. | Bonner Analytical Testing Company- Contractor, FEMA | Fact | |

| 127. | Chief Bronson Brown- Occupational Health and Safety, FEMA | Fact | |
|------|------|------|------|
| 128. | River Burton- FEMA | Fact | |
| 129. | Carlos Castillo- Assistant Administrator for Disaster Assistance, FEMA | Fact | |
| 130. | David Chawaga- FEMA's Head of Safety in Washington, D.C. 1A at Occupational Safety and Health | Fact | |
| 131. | Harvey Johnson- FEMA | Fact | |
| 132. | Gail Haubrick- FEMA | Fact | |
| 133. | Mary Hudak- FEMA | Fact | |
| 134. | Michelle McQueeny- FEMA | Fact | |
| 135. | Peggy Phillips- Employee, FEMA | Fact | |
| 136. | Patrick Edward (Rick) Preston - Trial Attorney, Office of General Counsel, FEMA | Fact | |
| 137. | Eugene Romano- FEMA | Fact | |
| 138. | Mary Margaret Walker- FEMA Spokeswoman | Fact | |
| 139. | Scott Wells- FEMA's Federal Coordinating Officer in LA for Hurricane Katrina and Rita | Fact | |

| 140. | Kendall Gibbs- FEMA Site Manager in Selma, AL | Fact | |
|------|-----------------------------------------------|------|---|
| 141. | Randy Brown- FEMA Site Manager in Selma, AL | Fact | |
| 142. | Charles Severson- FEMA Site Manager in Baton Rouge, LA | Fact | |
| 143. | Carmen Moctezuma- FEMA Site Manager in Lottie, LA | Fact | |
| 144. | William "Bill" Turner- FEMA Site Manager in Cumberland, MD and Frostburg, MD | Fact | |
| 145. | Ed Mitura- FEMA Site Manager in Hope, AR | Fact | |
| 146. | Michael D. Brown- Paulison's predecessor at FEMA | Fact | |
| 147. | Phillip M. Allred- ATSDR | Fact | |
| 148. | Bruce Fowler- ATSDR | Fact | |
| 149. | Dr. Howard Frumkin, M.D., Ph.D.- Director ATSDR | Fact | |
| 150. | Dr. Julie Gerberding- Director, Centers for Disease Control and Prevention, and Administrator, ATSDR | Fact | |
| 151. | James Holler- ATSDR | Fact | |
| 152. | Mark Keim- ATSDR | Fact | |

| 153. | Joseph D. Little, MSPH- Emergency Response Coordinator, CDR, U.S. Public Health Service; ATSDR | Fact | |
|------|---|------|--|
| 154. | Gary Perlman- LCDR Hurricane Katrina Task Force, ATSDR | Fact | |
| 155. | Dr. Thomas Sinks- Deputy under Dr. Frumkin, ATSDR | Fact | |
| 156. | Allison Stock- ATSDR | Fact | |
| 157. | Scott V. Wright- ATSDR | Fact | |
| 158. | Richard Weston- NCEH/ATSDR | Fact | |
| 159. | Jeffrey P. Koplan, M.D, MPH- Administrator, ATSDR | Fact | |
| 160. | Sharon Wilbur, M.A.- ATSDR, Division of Toxicology | Fact | |
| 161. | M. Olivia Harris, M.A.- ATSDR, Division of Toxicology | Fact | |
| 162. | Chairman Bart Gordon- Tennessee, US House of Representatives Committee on Science and Technology | Fact | |
| 163. | Honorable Ralph M. Hall- Texas, Ranking Member Committee on Science and Technology | Fact | |

| 164. | Denton Herring-<br>Special Investigator,<br>House Committee on<br>Homeland Security,<br>Majority Staff | Fact | |
|------|------|------|------|
| 165. | Chairman Nick<br>Lampson-<br>Subcommittee on<br>Energy and<br>Environment | Fact | |
| 166. | Honorable Bob Inglis-<br>Ranking Member,<br>Subcommittee on<br>Energy and<br>Environment | Fact | |
| 167. | John H. Marburger, III-<br>Science Adviser to the<br>President and Director<br>of the Office of<br>Sciences and<br>Technology | Fact | |
| 168. | Chairman Brad Miller-<br>Subcommittee on<br>Investigations and<br>Oversight | Fact | |
| 169. | Douglas Pasternak-<br>Subcommittee<br>Professional Staff<br>Member | Fact | |
| 170. | Dr. Dan Pearson-<br>Subcommittee<br>Professional Staff<br>Member | Fact | |
| 171. | Dr. Jeffrey W. Runge,<br>M.D.- Deputy Assistant<br>Secretary | Fact | |

| 172. | Honorable F. James Sensenbrenner, Jr.- Ranking Member, Subcommittee on Investigations and Oversight | Fact | |
| 173. | Representative Bennie Thompson- D- Mississippi Chairman, House Committee on Homeland Security | Fact | |
| 174. | Chairman Henry A. Waxman- D- California, House Oversight and Government Reform Committee, Ranking Minority Member | Fact | |
| 175. | Mary Currier, M.D.- Mississippi, State Epidemiologist | Fact | |
| 176. | Raoult Ratard, M.D.- Louisiana, State Epidemiologist Infectious Disease and Epidemiology | Fact | |
| 177. | Don Benken- National Center for Environmental Health, Katrina Lead (NCEH) | Fact | |
| 178. | Jerry Thomas- National Center for Environmental Health, Lab (NCEH) | Fact | |
| 179. | Jesse Fineran- Former Hancock County Emergency Operations Center Hazardous Materials Specialist | Fact | |

| | | | |
|---|---|---|---|
| 180. | Becky Gillette- Formaldehyde Campaign Director, Sierra Club | Fact | |
| 181. | Dr. Bruce Gillis- Toxicologist with Cyto Kine Institute | Fact | |
| 182. | Dr. Merrill Karol- Professor Emeritus, University of Pittsburgh | Fact | |
| 183. | Ron Partin- Site Manager at FEMA's Selma Site | Fact | |
| 184. | David Roberson- President, CEO of Cavalier Homes, Inc. | Fact | |
| 185. | Bruce Savage- Manufactured Housing Institute spokesman | Fact | |
| 186. | Christy Watt- Officer, Corps Contracting | Fact | |
| 187. | Lemar Wooley- Spokesmen for HUD regarding standards | Fact | |
| 188. | Dr. Henry Falk- Director, Center for Disease Control and Prevention (CDC) | Fact | |
| 189. | Merrit Lake- Center for Disease Registration (CDR) | Fact | |
| 190. | Jim Lando, MD- MPH Co-Primary Investigator | Fact | |

| 191. | Dr. Mike McGeehin-Division Director, National Center for Environmental Health; CDC Expert in the area of 7 | Fact | |
|------|------|------|------|
| 192. | Matthew Murphy, PhD, MS- EISO Primary Investigator | Fact | |
| 193. | Gary Noonan- Primary Speaker, Center for Disease Control and Prevention (CDC) | Fact | |
| 194. | Barbara Rodgers- Center for Disease Control and Prevention | Fact | |
| 195. | Danny Cole- Representative of Gulf Stream at Hope, AR Testing on 03-07-08 | Fact | |
| 196. | William O. Jenkins, Jr.- Director, Homeland Security and Justice Issues | Fact | |
| 197. | Richard L. Skinner- Inspector General for the Department of Homeland Security | Fact | |
| 198. | John K. Needham- Assistant Director, Acquisitions and Sourcing Management for the Accountability Office | Fact | |

| 199. | William T. Woods- Director, Acquisitions and Sourcing Management for the Accountability Office | Fact | |
|------|------|------|------|
| 200. | Larry Reid- National Institute for Occupational Safety and Health | Fact | |
| 201. | Mike Groutt- OPPE | Fact | |
| 202. | Sascha Fielding- OPPE | Fact | |
| 203. | Samuel Coleman, P.E.- Director of Superfund Division, Environmental Protection Agency, Region 6 (EPA-6) | Fact | |
| 204. | Jackie G. Williams- President of Circle B Enterprises | Fact | |
| 205. | Chris Stinebert- President of the Manufactured Housing Institute | Fact | |
| 206. | Jim Stork- FEMA's Acting Gulf Recovery Director | Fact | |
| 207. | Kathy Munson- Spokeswoman for Fleetwood, Riverside California | Fact | |
| 208. | Brian Delaney- Spokesman for Gulf Stream | Fact | |

| 209. | Representative of Recreational Vehicle Industry Association (RVIA) | Fact | |
|------|------|------|---|
| 210. | Dave Hoefer, Sr.- Chairman of Pilgrim International | Fact | |
| 211. | Robert Feldman- Industry Association Spokesman | Fact | |
| 212. | Representative of Hardwood Plywood and Veneer Association (HPVA) | Fact | |
| 213. | Elizabeth Whalen- Director of Corporate Sustainability for Columbia Forest Products of  Portland, OR., the associations largest U.S. plywood manufacturer | Fact | |
| 214. | Gail Overgard- Vice President of Timber Products in Springfield, OR | Fact | |
| 215. | Representative of World Health Organization (WHO) | Fact | |
| 216. | J. Joe Donaldson- President of the Mississippi Chapter of the American Academy of Pediatrics | Fact | |

| 217. | Connie Gallaut- President of the RV Consumer Group which represents trailer owners | Fact | |
|------|------|------|------|
| 218. | Mathew Murphy, PhD, MS, EISO- Collaborator in the Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency- Owned Temporary Housing Units | Fact | |
| 219. | Jim Lando, MD, MPH- Collaborator in the Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency- Owned Temporary Housing Units | Fact | |
| 220. | Michael McGeehin, PhD, MSPH- Collaborator in the Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency- Owned Temporary Housing Units | Fact | |
| 221. | Dr. Bill Lang | Fact | |
| 222. | Ron Crossland- Environmental Protection Agency (EPA) Headquarters | Fact | |

| 223. | Gary Noonan, MPA-Collaborator in the Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency-Owned Temporary Housing Units | Fact | |
|------|---|---|---|
| 224. | Dr. Peter Boyle-Director of International Agency for Research on Cancer (IARC) | Fact | |
| 225. | Senator Mary Landrieu-Chairman of Subcommittee on Disaster Recovery | Fact | |
| 226. | Ted Stevens- Ranking Member, Subcommittee on Disaster Recovery concerning formaldehyde issues | Fact | |
| 227. | Michael Chertoff-Secretary, U.S. Department of Homeland Security, Washington D.C. | Fact | |
| 228. | Tom Skinner- Center for Disease Control Spokesmen , Representative of the Formaldehyde Council, Inc. | Fact | |
| 229. | Professor Thaddeus Godish- Ball State University, Muncie, Indiana | Fact | |

| 230. | Dr. Marc Weisskopf, Ph.D.- Harvard School of Public Health | Fact | |
|------|------|------|------|
| 231. | Carson Conaway- Research Scientist, American Health Foundation, NY | Fact | |
| 232. | Jon R. Krohmer, MD, FACEP- Deputy Assistant Secretary and Deputy Chief Medical Officer Office of Health Affairs Department of Homeland Security | Fact | |
| 233. | Congressman Gene Taylor | Fact | |
| 234. | Eric Jones- House Committee on Oversight and Government Reform | Fact | |
| 235. | Greg Dotson- House Committee on Oversight and Government Reform | Fact | |
| 236. | Sarah Despres- House Committee on Oversight and Government Reform | Fact | |
| 237. | Rob Cox- House Committee on Oversight and Government Reform | Fact | |
| 238. | Steven Huckabee- Trailer resident | Fact | |
| 239. | Brian Moore- Carriage House Consulting (Expert) | Fact and Expert | |

| 240. | Dr. Scott Needle- Mississippi Pediatrician | Fact | |
|------|------|------|---|
| 241. | James Kaczosowski- FEMA logistics Emergency Housing Program | Fact | |
| 242. | Joseph Hagerman- Federation of American Scientists | Fact | |
| 243. | Representative of the Center for Disease Control (CDC) | Fact | |
| 244. | Representative of any other subsequently identified THU manufacturer. | Fact | |
| 245. | Any individual who has testified at relevant Congressional Hearings and Committee Meetings | Fact | |
| 246. | Employees of any manufacturing Defendants involved in the design, specifications, manufacturing, contracting, sales, and/or distribution of THU's to victims of hurricanes Katrina and Rita and/or from January 1, 1992 to present | Fact | |
| 247. | Gary Gramp- HPVA Laboratory Staff; Technical Director | Fact | |

| 248. | Brian Sause- HPVA Laboratory Staff; Director of Testing Certification and Standards | Fact | |
| 249. | Tom Wilson- HPVA Laboratory Staff; Manager of Field Services and Fire Testing | Fact | |
| 250. | Gordon Wiggs- HPVA Laboratory Staff; Analytical Chemist | Fact | |
| 251. | Representatives of the California Air Resources Board (CARB) | Fact | |
| 252. | Representative of the Recreational Vehicle Industry Association (RVIA) | Fact | |
| 253. | Richard Coon- RVIA President | Fact | |
| 254. | Deborah Allen- FEMA site employee at Hope, AR | Fact | |
| 255. | Any and all residents of FEMA -provided THUs | Fact | |
| 256. | Brian Shea- President of Gulf Stream Coach, Inc. | Fact | |
| 257. | Representative of NIOSH | Fact | |
| 258. | Representative of ATSDR | Fact | |

| 259. | Steve Bennett- President of Pilgrim International, Inc. | Fact | |
|------|------|------|------|
| 260. | Ronald J. French- President of Keystone RV, Inc. | Fact | |
| 261. | Peter Liegl- President and CEO of Forest River, Inc. | Fact | |
| 262. | Richard M. Lavers- CEO of Coachmen Industries, Inc. | Fact | |
| 263. | Elton Keefer- Assistant Manager of Procurement and Purchasing for Forest River | Fact | |
| 264. | Gil Jameson- FEMA | Fact | |
| 265. | Martin McNeese- FEMA | Fact | |
| 266. | Sidney Melton-FEMA | Fact | |
| 267. | Tracy Hanes- FEMA Individual Assistance | Fact | |
| 268. | Kevin Souza- FEMA | Fact | |
| 269. | Aaron Walker- FEMA National Spokesmen | Fact | |
| 270. | Geraldine Cox- FEMA | Fact | |
| 271. | Stacy Suchodolski- FEMA | Fact | |
| 272. | Jill Igert- FEMA | Fact | |
| 273. | Stephen Miller- FEMA | Fact | |

| 274. | William P. Ringo, Ph. D, CIH, CSP - FEMA Occupational Health and Safety Officer, NO-TRO | Fact | |
|------|---|---|---|
| 275. | James Stark- FEMA | Fact | |
| 276. | Mark Misczak- FEMA | Fact | |
| 277. | Corey Collor- Acting Operations Chief, FEMA | Fact | |
| 278. | David Porter- FEMA | Fact | |
| 279. | Mary Ellen Martinet- FEMA | Fact | |
| 280. | Brian Rabe- Deputy Project Manager with | Fact | |
| 281. | Carl Hallstead- FEMA HQ Recovery POC | Fact | |
| 282. | Ken Sexton- Author of Formaldehyde Exposures Inside Mobile Homes | Fact | |
| 283. | Myrto X. Petreas- Author of Formaldehyde Exposures Inside Mobile Homes | Fact | |
| 284. | Kai-Shen Liu- Author of Formaldehyde Exposures Inside Mobile Homes | Fact | |
| 285. | Travis Ratcliff- Acting Director, Baton Rouge TRO | Fact | |

| 286. | Louis Simoneaux, Jr.- Operations Support Branch Lead TRO | Fact | |
|---|---|---|---|
| 287. | Errollyn Jackson- Operations Specialist | Fact | |
| 288. | Maggie DeBenedetto- FEMA Housing | Fact | |
| 289. | Thomas Medernach- FEMA Safety | Fact | |
| 290. | Kyle Lyons- LTJG United States Public Health Service | Fact | |
| 291. | Elizabeth Doomes- Environmental Protection Agency | Fact | |
| 292. | Alan Crawford- LCDR, ATSDR | Fact | |
| 293. | Douglas G. Hanley- ATSDR | Fact | |
| 294. | Steve Jones- ATSDR | Fact | |
| 295. | Peter Kowalski- ATSDR | Fact | |
| 296. | Richard Nickle- ATSDR | Fact | |
| 297. | George Pedigree- ATSDR | Fact | |
| 298. | Richard Robinson- CDR, ATSDR | Fact | |
| 299. | Tara S. Sobers- ATSDR | Fact | |
| 300. | Walter Daley- CAPPED, CDC | Fact | |
| 301. | Patrick Young- CDC | Fact | |
| 302. | Bill Range- FEMA | Fact | |

| 303. | Ronnie Crossman-FEMA | Fact | |
|------|----------------------|------|--|
| 304. | FEMA Safety Representatives | Fact | |
| 305. | A representative of the New Orleans area FEMA Field Office | Fact | |
| 306. | Gary Newhart- EPA | Fact | |
| 307. | Susan Webster- EPA | Fact | |
| 308. | Adrian Sevier- FEMA; OGC | Fact | |
| 309. | Ruth Pflengh- FEMA | Fact | |
| 310. | Amy Webbeking-FEMA | Fact | |
| 311. | Herman Fuimaono-FEMA | Fact | |
| 312. | Douglas Bordelon-FEMA | Fact | |
| 313. | Rosalind Scott- FEMA | Fact | |
| 314. | Dondra Landry- FEMA | Fact | |
| 315. | Jordon Fried- FEMA's Associate General Counsel- FEMA | Fact | |
| 316. | Harold Lucie- FEMA | Fact | |
| 317. | Patricia English- Head of Contracting for FEMA | Fact | |
| 318. | Representative of Fluor Corporation | Fact | |
| 319. | Representative of Bourget's of the South, LLC | Fact | |

| 320. | Representative of The Shaw Group, Inc. | Fact | |
|------|----------------------------------------|------|---|
| 321. | Representative of CH2M Hill, Inc. | Fact | |
| 322. | Representative of Formaldehyde Counsel, Inc. (FCI) | Fact | |
| 323. | Betsy Natz- Offices of Formaldehyde Counsel, Inc. | Fact | |
| 324. | Kevin Broom- RVIA | Fact | |
| 325. | Glen D. Smith- Bourget's of the South, LLC | Fact | |
| 326. | Representative from International Wood Products Association (IWPA) | Fact | |
| 327. | Representative of the Manufactured Housing Institute (MHI) | Fact | |
| 328. | Laura Armstrong- MHI | Fact | |
| 329. | Brent McClenton- IWPA | Fact | |
| 330. | Representative of Indiana Manufactured Housing Association- Recreational Vehicle Indiana Council (IMHA) | Fact | |
| 331. | Representative of RVDA, The National Dealers Association (RVDA) | Fact | |

| 332. | Douglas Gaeddert-General Manager for Forest River, Inc. | Fact | |
|------|---------------------------------------------------------|------|--|
| 333. | Dennis Harney- IMHA | Fact | |
| 334. | Representative of Bechtel National, Inc. | Fact | |
| 335. | Gary Smith- Bourget's of the South, LLC | Fact | |
| 336. | Doug Henriquez-Fleetwood Enterprises | Fact | |
| 337. | William Farish-Fleetwood Enterprises | Fact | |
| 338. | Terri Souers-Fleetwood Enterprises | Fact | |
| 339. | Philip Sarvari-Gulfstream Coach | Fact | |
| 340. | James Shea-Gulfstream Coach | Fact | |
| 341. | John Adams-Class Representative | Fact | |
| 342. | Deborah Adkins-Class Representative | Fact | |
| 343. | Dennis Adkins-Class Representative | Fact | |
| 344. | Christopher Alfonso, Jr.-Class Representative | Fact | |
| 345. | Stephen Acosta Alfonso-Class Representative | Fact | |
| 346. | Eumaika Alfred-Class Representative | Fact | |

| 347. | Frank Alfred-Class Representative | Fact | |
| 348. | Gloria Alfred- Class Representative | Fact | |
| 349. | Emma M. Anderson-Class Representative | Fact | |
| 350. | Mark B. Andry-Class Representative | Fact | |
| 351. | Marcelio Ayala-Class Representative | Fact | |
| 352. | Shane Anthony Baker-Class Representative | Fact | |
| 353. | Derell Ballet-Class Representative | Fact | |
| 354. | Edward Ballet, III-Class Representative | Fact | |
| 355. | Edward Ballet, IV-Class Representative | Fact | |
| 356. | Eqypt Ballet-Class Representative | Fact | |
| 357. | Jasmine Barnes-Class Representative | Fact | |
| 358. | Veronda Barnes-Class Representative | Fact | |
| 359. | Tyriel Battle-Class Representative | Fact | |
| 360. | Tyrone Battle-Class Representative | Fact | |
| 361. | Heavenly Angel Beasley-Class Representative | Fact | |
| 362. | Christopher Benoit-Class Representative | Fact | |

| 363. | Pamela Benoit-Class Representative | Fact | |
|---|---|---|---|
| 364. | Portia W. Bradford-Class Representative | Fact | |
| 365. | Randy Joseph Bradford-Class Representative | Fact | |
| 366. | Annise Dhanniel Bray-Class Representative | Fact | |
| 367. | Juanita Bridges-Class Representative | Fact | |
| 368. | William Bridges-Class Representative | Fact | |
| 369. | Diane Brown-Class Representative | Fact | |
| 370. | James Edward Butler, III-Class Representative | Fact | |
| 371. | Jerome Culler-Class Representative | Fact | |
| 372. | Joan Culler-Class Representative | Fact | |
| 373. | Brian Keith Darby, Jr.-Class Representative | Fact | |
| 374. | Corey Williams Davis-Class Representative | Fact | |
| 375. | Jacqueline Dedeaux-Class Representative | Fact | |
| 376. | Debra Delone-Class representative | Fact | |
| 377. | Donavan Delone-Class Representative | Fact | |

| 378. | Barbara Dillon-Class Representative | Fact | |
|------|-------------------------------------|------|---|
| 379. | Timia Dubuclet-Class Representative | Fact | |
| 380. | Nicole M. Esposito-Class Representative | Fact | |
| 381. | Lillian Foley-Class Representative | Fact | |
| 382. | Samuel Foley-Class Representative | Fact | |
| 383. | Hailey Fontenot-Class Representative | Fact | |
| 384. | Jonathan Fontenot, Jr.-Class Representative | Fact | |
| 385. | Justin Fontenot-Class Representative | Fact | |
| 386. | Shontay Fontenot-Class Representative | Fact | |
| 387. | Arthur Gaskin-Class Representative | Fact | |
| 388. | Margaret Gaskin-Class Representative | Fact | |
| 389. | Trichonda Green-Class Representative | Fact | |
| 390. | Rommel Ezekiel Griffin-Class Representative | Fact | |
| 391. | Trinity Guesnon-Class Representative | Fact | |
| 392. | Crystal Gumm-Class Representative | Fact | |
| 393. | Leo Haas-Class Representative | Fact | |

| 394. | Damian J. Hargrove, Jr.- Class Representative | Fact | |
| 395. | Leroy Hargrove, Jr.- Class Representative | Fact | |
| 396. | Artis Harris-Class Representative | Fact | |
| 397. | Mary Harris-Class Representative | Fact | |
| 398. | Adellia Hawkins-Class Representative | Fact | |
| 399. | Hazel Heechung-Class Representative | Fact | |
| 400 | Orlando Jaimevadi - Class Representative | Fact | |
| 401. | Bobby Sue James- Class Representative | Fact | |
| 402. | Tevin Jefferson-Class Representative | Fact | |
| 403. | Shirley LaBeau-Class Representative | Fact | |
| 404. | Carrie Linda LeBeau- Class Representative | Fact | |
| 405. | Pearl Lewis-Class Representative | Fact | |
| 406. | Coren Lightell- Class Representative | Fact | |
| 407. | Donald Lightell, Jr.- Class Representative | Fact | |
| 408. | Donaven Lightell-Class Representative | Fact | |
| 409. | Ja'Lyn Lightell-Class Representative | Fact | |

| | | | |
|---|---|---|---|
| 410. | Jazlyn Lightell-Class Representative | Fact | |
| 411. | Jovita Lightell-Class Representative | Fact | |
| 412. | Lakeesha Lightell-Class Representative | Fact | |
| 413. | Mary London-Class Representative | Fact | |
| 414. | Darrell Madison-Class Representative | Fact | |
| 415. | Darren Madison-Class Representative | Fact | |
| 416. | Adrina McCray-Class Representative | Fact | |
| 417. | Maxine Montgomery-Class Representative | Fact | |
| 418. | Stephanie A. Pizani-Class Representative | Fact | |
| 419. | Vicie Posey- Class Representative- | Fact | |
| 420. | Joseph M. Pujol-Class Representative | Fact | |
| 421. | Stephanie Pujol-Class Representative | Fact | |
| 422. | Tosha Daniell Rice-Class Representative | Fact | |
| 423. | Sierra Shantel Richardson-Class Representative | Fact | |
| 424. | Heather Lee Robertson-Durand-Class Representative | Fact | |

| 425. | Rayfield Robinson, Jr.-Class Representative | Fact | |
| 426. | Jeremy Rust-Class Representative | Fact | |
| 427. | Logon Rust-Class Representative | Fact | |
| 428. | Richard Rust-Class Representative | Fact | |
| 429. | Samien Rust-Class Representative | Fact | |
| 430. | David Wayne Semien, Sr. -Class Representative | Fact | |
| 431. | Dakyre Smith-Class Representative | Fact | |
| 432. | Gina Smith -Class Representative | Fact | |
| 433. | Margarita Solis -Class Representative | Fact | |
| 434. | Angela Sullivan-Class Representative | Fact | |
| 435. | Brendan Sullivan-Class Representative | Fact | |
| 436. | Richard Sullivan- Class Representative | Fact | |
| 437. | Ashante' Sylve-Class Representative | Fact | |
| 438. | Hailey Sylve -Class Representative | Fact | |
| 439. | Libby Sylve-Class Representative | Fact | |
| 440. | Betty Thomas-Class Representative | Fact | |

| 441. | Christopher Thomas-Class Representative | Fact | |
|------|------|------|------|
| 442. | Sherri Thomas-Class Representative | Fact | |
| 443. | Dunteja Walker-Class Representative | Fact | |
| 444. | Taykuan Walker-Class Representative | Fact | |
| 445. | Toinette Walker-Class Representative | Fact | |
| 446. | Tykema Walker-Class Representative | Fact | |
| 447. | Cedric D. Wilkerson, Jr. -Class Representative | Fact | |
| 448. | Tyrone Williams-Class Representative | Fact | |
| 449. | Kierra Wilson-Class Representative | Fact | |
| 450. | Kody Wood-Class Representative | Fact | |
| 451. | Luann Workman -Class Representative | Fact | |
| 452. | Betty White-Named Plaintiff | Fact | |
| 453. | Erin McConnel-Named Plaintiff | Fact | |
| 454. | Sylvia Keyes- Named Plaintiff | Fact | |
| 455. | Charles Meschack-Named Plaintiff | Fact | |
| 456. | Jerry Stewart-Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 457. | Lorenza Mealancon-Named Plaintiff | Fact | |
| 458. | Desiree Collins-Named Plaintiff | Fact | |
| 459. | Robin Oldenburg-Named Plaintiff | Fact | |
| 460. | Austin Sicard-Named Plaintiff | Fact | |
| 461. | Cindy McDonald-Named Plaintiff | Fact | |
| 462. | Keith Hillard-Named Plaintiff | Fact | |
| 463. | Lisa Hillard-Named Plaintiff | Fact | |
| 464. | Gabrielle Hillard-Named Plaintiff | Fact | |
| 465. | Keith Hillard, Jr. - Named Plaintiff | Fact | |
| 466. | Christopher Hillard-Named Plaintiff | Fact | |
| 467. | Cydney Hillard-Named Plaintiff | Fact | |
| 468. | Amy L. Bordelon-Named Plaintiff | Fact | |
| 469. | Betty Carter-Named Plaintiff | Fact | |
| 470. | April Carter-Named Plaintiff | Fact | |
| 471. | William Carter, Jr. - Named Plaintiff | Fact | |
| 472. | Emmett Lusich-Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 473. | Jenny Lusich-Named Plaintiff | Fact | |
| 474. | Summer Lusich-Named Plaintiff | Fact | |
| 475. | Lacey Lusich-Named Plaintiff | Fact | |
| 476. | Shelton Charles Duplessis-Named Plaintiff | Fact | |
| 477. | Sandra Anderson-Named Plaintiff | Fact | |
| 478. | Trevor Raphael - Named Plaintiff | Fact | |
| 479. | George Posey-Named Plaintiff | Fact | |
| 480. | L.C. Bingham -Named Plaintiff | Fact | |
| 481. | Patricia A. Burr-Named Plaintiff | Fact | |
| 482. | Kimberly G. Nelson-Named Plaintiff | Fact | |
| 483. | Griffin Champagne-Named Plaintiff | Fact | |
| 484. | Baleigh Nelson-Named Plaintiff | Fact | |
| 485. | John R. Roy-Named Plaintiff | Fact | |
| 486. | Gaynell P. Hunt Curley-Named Plaintiff | Fact | |
| 487. | Jayne Phillpott -Named Plaintiff | Fact | |
| 488. | Wayne Phillpott-Named Plaintiff | Fact | |

| 489. | Wayne Phillpott, Jr. - Named Plaintiff | Fact | |
|------|----------------------------------------|------|---|
| 490. | William Phillpott- Named Plaintiff | Fact | |
| 491. | Wesley Phillpott- Named Plaintiff | Fact | |
| 492. | Robert Devlin-Named Plaintiff | Fact | |
| 493. | Luca Devlin-Named Plaintiff | Fact | |
| 494. | Raymond Gautreaux, Sr. -Named Plaintiff | Fact | |
| 495. | Johnnie Speer-Named Plaintiff | Fact | |
| 496. | Quinnan Johnson- Named Plaintiff | Fact | |
| 497. | Joy Johnson-Named Plaintiff | Fact | |
| 498. | Jessica R. Pujol- Named Plaintiff | Fact | |
| 499. | Jill N. Pujol-Named Plaintiff | Fact | |
| 500. | Elizabeth Lisa Nguyen- Named Plaintiff | Fact | |
| 501. | Isabella Nichole Thomas-Named Plaintiff | Fact | |
| 502. | Phuong Kim Thomas- Named Plaintiff | Fact | |
| 503. | Sean Gary Thomas- Named Plaintiff | Fact | |
| 504. | LaRay Maurice Carey- Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 505. | Thomas Anthony Bergens-Named Plaintiff | Fact | |
| 506. | Teresa Certoma Femia-Named Plaintiff | Fact | |
| 507. | Renay Marie Gardner-Named Plaintiff | Fact | |
| 508. | Eric Albert Smith-Named Plaintiff | Fact | |
| 509. | Larry Abrams-Named Plaintiff | Fact | |
| 510. | Rose M. Abrams-Named Plaintiff | Fact | |
| 511. | Letecheia C. Acker-Named Plaintiff | Fact | |
| 512. | Gyanni Smith-Named Plaintiff | Fact | |
| 513. | John Herbert Aguillard, Jr. -Named Plaintiff | Fact | |
| 514. | Frances Nell Alexcee-Named Plaintiff | Fact | |
| 515. | Lynette Rochelle Alexee-Named Plaintiff | Fact | |
| 516. | Christopher Alexcee-Named Plaintiff | Fact | |
| 517. | Horace Alexander-Named Plaintiff | Fact | |
| 518. | Errol Alexander - Named Plaintiff | Fact | |
| 519. | Bonnie Belinda Allen-Named Plaintiff | Fact | |
| 520. | Joel C. Alsandor-Named Plaintiff | Fact | |

| 521. | Shemica Michelle Archie-Named Plaintiff | Fact | |
|------|-----------------------------------------|------|---|
| 522. | Terrence Darrell Archie-Named Plaintiff | Fact | |
| 523. | Dawn L. Atlow-Named Plaintiff | Fact | |
| 524. | Donna Williams Azeez-Named Plaintiff | Fact | |
| 525. | Trinity Marie Williams-Named Plaintiff | Fact | |
| 526. | Artisha L. Bacchus-Named Plaintiff | Fact | |
| 527. | Kenneth Bacchus-Named Plaintiff | Fact | |
| 528. | Alan D. Baker, Jr. Named Plaintiff - | Fact | |
| 529. | Sandy Marie Baker-Named Plaintiff | Fact | |
| 530. | Tanya Denise Ball-Named Plaintiff | Fact | |
| 531. | Gregory Ball-Named Plaintiff | Fact | |
| 532. | Gevan Ball-Named Plaintiff | Fact | |
| 533. | Jamal Ball-Named Plaintiff | Fact | |
| 534. | Dasia Ball-Named Plaintiff | Fact | |
| 535. | Eric W. Ballard, Sr. - Named Plaintiff | Fact | |
| 536. | Hollis Lejon Banks-Named Plaintiff | Fact | |

| 537. | Corey Steven Barbarin-Named Plaintiff | Fact | |
| 538. | Paul Barbarin -Named Plaintiff | Fact | |
| 539. | Samantha Joyce Barnes-Named Plaintiff | Fact | |
| 540. | Diane C. Barosse-Named Plaintiff | Fact | |
| 541. | Olen Dominick Barthelemy-Named Plaintiff | Fact | |
| 542. | Herman Bartholomew-Named Plaintiff | Fact | |
| 543. | Terrence Kerome Bartholomew-Named Plaintiff | Fact | |
| 544. | Marvin J. Batiste-Named Plaintiff | Fact | |
| 545. | Ronald Batiste-Named Plaintiff | Fact | |
| 546. | Duran Michael Battie, Sr. -Named Plaintiff | Fact | |
| 547. | Duran Michael Battie, Jr.- Named Plaintiff | Fact | |
| 548. | Diamond Battie-Named Plaintiff | Fact | |
| 549. | Duronte Battie-Named Plaintiff | Fact | |
| 550. | Jezmine M. Battie-Named Plaintiff | Fact | |
| 551. | Kendra Rena Battie-Named Plaintiff | Fact | |

| 552. | D'Asia Rena Battie-Named Plaintiff | Fact | |
| 553. | Glenassey Traneya Battie-Named Plaintiff | Fact | |
| 554. | Major Junior Battie-Named Plaintiff | Fact | |
| 555. | Sylvia Ann Bauer-Named Plaintiff | Fact | |
| 556. | Jocelyn C. Beasley-Named Plaintiff | Fact | |
| 557. | Steven L. Beasley-Named Plaintiff | Fact | |
| 558. | Rhonda Trenia Beasley-Named Plaintiff | Fact | |
| 559. | Chad Benard Beech, Jr. -Named Plaintiff | Fact | |
| 560. | Sean Michael Bell-Named Plaintiff | Fact | |
| 561. | Joshua Benjamin Bell-Named Plaintiff | Fact | |
| 562. | Sean Michael Brown-Named Plaintiff | Fact | |
| 563. | Eddie James Beloney-Named Plaintiff | Fact | |
| 564. | Lorna Maria Bennet-Named Plaintiff | Fact | |
| 565. | Trina Ann Bergeron-Named Plaintiff | Fact | |
| 566. | Saul Bickham-Named Plaintiff | Fact | |
| 567. | Kellina Biddle-Named Plaintiff | Fact | |

| 568. | Deloise Blanche - Named Plaintiff | Fact | |
|------|-----------------------------------|------|---|
| 569. | Barry C. Bourgeois- Named Plaintiff | Fact | |
| 570. | Michael J. Braud- Named Plaintiff | Fact | |
| 571. | Joey Breland-Named Plaintiff | Fact | |
| 572. | Janero Bridges-Named Plaintiff | Fact | |
| 573. | Janyoko Bridges- Named Plaintiff | Fact | |
| 574. | Bruce Daniel Brown- Named Plaintiff | Fact | |
| 575. | Delecia La'Donna Brown-Named Plaintiff | Fact | |
| 576. | Donna Lin Brown- Named Plaintiff | Fact | |
| 577. | A'Donna Brown- Richardson-Named Plaintiff | Fact | |
| 578. | Christopher Jarvis Brown-Named Plaintiff | Fact | |
| 579. | Jesse Brown-Named Plaintiff | Fact | |
| 580. | Tiesha Tameka Brown- Named Plaintiff | Fact | |
| 581. | Trina Brown-Named Plaintiff | Fact | |
| 582. | Jolinda Brown-Named Plaintiff | Fact | |
| 583. | Joseph Darrly Brown- Named Plaintiff | Fact | |

| 584. | Troy Lynn Brown- Named Plaintiff | Fact | |
| 585. | Anthony Peter Bruno, Jr.- Named Plaintiff | Fact | |
| 586. | Janius Lee Randolph, Jr. -Named Plaintiff | Fact | |
| 587. | Doris M. Palmer- Named Plaintiff | Fact | |
| 588. | Carrie D. Palmer- Named Plaintiff | Fact | |
| 589. | Corey Ryan Buckley- Named Plaintiff | Fact | |
| 590. | Little Patrick Burden- Named Plaintiff | Fact | |
| 591. | Modree Y. Burden- Named Plaintiff | Fact | |
| 592. | Thomas Burden- Named Plaintiff | Fact | |
| 593. | Donald Burnett-Named Plaintiff | Fact | |
| 594. | Joniece E. Butler- Named Plaintiff | Fact | |
| 595. | James E. Butler-Named Plaintiff | Fact | |
| 600. | Barney Bynum-Named Plaintiff | Fact | |
| 601. | Tobias G. Calvey- Named Plaintiff | Fact | |
| 602. | Burnell Michael Calvin- Named Plaintiff | Fact | |
| 603. | Bethany Ellen Campbell-Named Plaintiff | Fact | |

| 604. | Gregory Campbell-Named Plaintiff | Fact | |
|---|---|---|---|
| 605. | Alvin Carter-Named Plaintiff | Fact | |
| 606. | Bobbie Jean Carter-Named Plaintiff | Fact | |
| 607. | Cynthia R. Carter-Named Plaintiff | Fact | |
| 608. | Deborah Mary Ann Carter-Named Plaintiff | Fact | |
| 609. | Keith Carter-Named Plaintiff | Fact | |
| 610. | Johnnie John Celestine, III-Named Plaintiff | Fact | |
| 611. | James Chandler-Named Plaintiff | Fact | |
| 612. | Betty Chester-Named Plaintiff | Fact | |
| 613. | LaTerica F. Clark-Named Plaintiff | Fact | |
| 614. | Arthur Clayton-Named Plaintiff | Fact | |
| 615. | Donte B. Clayton-Named Plaintiff | Fact | |
| 616. | Melwyn E. Clayton-Named Plaintiff | Fact | |
| 617. | Dianne Coates-Named Plaintiff | Fact | |
| 618. | Derrick Wayne Coates-Named Plaintiff | Fact | |

| 619. | Benjamin Carenzia Coleman-Named Plaintiff | Fact | |
|------|-------------------------------------------|------|--|
| 620. | Stacy Ann Collins-Named Plaintiff | Fact | |
| 621. | Carol Nelson Cook-Named Plaintiff | Fact | |
| 622. | Lorraine B. Craft-Named Plaintiff | Fact | |
| 623. | Shakita S. Craft-Named Plaintiff | Fact | |
| 624. | Travis Sibley-Named Plaintiff | Fact | |
| 625. | Tramain Sibley-Named Plaintiff | Fact | |
| 626. | Karra Nicole Crayton-Named Plaintiff | Fact | |
| 627. | Dwight Kirk Cummins-Named Plaintiff | Fact | |
| 628. | Myra Burton Cummins-Named Plaintiff | Fact | |
| 629. | Brian Keith Darby, Sr.-Named Plaintiff | Fact | |
| 630. | Brandi Nichole Darby-Named Plaintiff | Fact | |
| 631. | Leishon Courtney-June Darby-Named Plaintiff | Fact | |
| 632. | Bris'hon E. Darby-Named Plaintiff | Fact | |
| 633. | Brianna E. Darby-Named Plaintiff | Fact | |
| 634. | Sarah W. Darby-Named Plaintiff | Fact | |

| 635. | Sandra H. Davenport-Named Plaintiff | Fact | |
| 636. | Dionne Cheree Davis-Named Plaintiff | Fact | |
| 637. | Eliska Ann Davis-Named Plaintiff | Fact | |
| 638. | Geraldine Davis-Named Plaintiff | Fact | |
| 639. | Marquise Brown-Named Plaintiff | Fact | |
| 640. | Herbert Luke Davis-Named Plaintiff | Fact | |
| 641. | Kim Marie Davis-Named Plaintiff | Fact | |
| 642. | Marie Davis-Named Plaintiff | Fact | |
| 643. | Mija Ashaunte Davis-Named Plaintiff | Fact | |
| 644. | Miriam H. Davis -Named Plaintiff | Fact | |
| 645. | Raymond Anthony Davis-Named Plaintiff | Fact | |
| 646. | Wanda Jean Davis-Named Plaintiff | Fact | |
| 647. | Wilhelmeina Davis-Named Plaintiff | Fact | |
| 648. | Dorothy Deal-Named Plaintiff | Fact | |
| 649. | Edward Deal-Named Plaintiff | Fact | |
| 650. | Julien Maurice Dennis-Named Plaintiff | Fact | |

| 651. | Joseph W. Diaz-Named Plaintiff | Fact | |
|------|-------------------------------|------|--|
| 652. | Tiffany Rochelle Dixon-Named Plaintiff | Fact | |
| 653. | Angelique Eugenie Doll-Named Plaintiff | Fact | |
| 654. | Gregory R. Doll-Named Plaintiff | Fact | |
| 655. | Kristopher Alden Doll-Named Plaintiff | Fact | |
| 656. | Corneilia Domino-Named Plaintiff | Fact | |
| 657. | Pete J. Donate-Named Plaintiff | Fact | |
| 658. | Leonard Dorsey-Named Plaintiff | Fact | |
| 659. | Carolyn Marie Doss-Named Plaintiff | Fact | |
| 660. | Alicia Nicole Dover-Named Plaintiff | Fact | |
| 661. | Gail M. Duncan-Named Plaintiff | Fact | |
| 662. | Frankie M. Dupuy-Named Plaintiff | Fact | |
| 663. | Joseph Dupuy-Named Plaintiff | Fact | |
| 664. | Dianne B. Ducre-Named Plaintiff | Fact | |
| 665. | John Melvin Ducre-Named Plaintiff | Fact | |
| 666. | Matthew Joseph Durand- Named Plaintiff | Fact | |

| 667. | Darryl Michael Edwards-Named Plaintiff | Fact | |
|---|---|---|---|
| 668. | Gwen Ann Eisenbraun-Named Plaintiff | Fact | |
| 669. | Nelson Encalade-Named Plaintiff | Fact | |
| 670. | Stephanie Ann Enines-Named Plaintiff | Fact | |
| 671. | William Enines, Jr. - Named Plaintiff | Fact | |
| 672. | Michelene Ongel Esteen-Named Plaintiff | Fact | |
| 673. | Thomas Estravion-Named Plaintiff | Fact | |
| 674. | Zaire Kenyetta Evans-Named Plaintiff | Fact | |
| 675. | Alton Fields-Named Plaintiff | Fact | |
| 676. | Dwayne M. Fields-Named Plaintiff | Fact | |
| 677. | Kanettra Senya Fisher-Named Plaintiff | Fact | |
| 678. | Glenda M. Foley-Named Plaintiff | Fact | |
| 679. | Napoleon Foster-Named Plaintiff | Fact | |
| 680. | Joshua Fuertes-Named Plaintiff | Fact | |
| 681. | Mildred Fuertes-Named Plaintiff | Fact | |

| 682. | Richard Joseph Gabriel-Named Plaintiff | Fact | |
|------|------|------|---|
| 683. | Wayne J. Galle-Named Plaintiff | Fact | |
| 684. | Jessica Marie Gandy-Named Plaintiff | Fact | |
| 685. | Margaret Foster Geagan-Named Plaintiff | Fact | |
| 686. | Johnny Lee George-Named Plaintiff | Fact | |
| 687. | Greer P. Gibson-Named Plaintiff | Fact | |
| 688. | Rhonda Gilbert-Named Plaintiff | Fact | |
| 689. | Manuel Gilbert-Named Plaintiff | Fact | |
| 690. | Kendria Renee Gilmore-Named Plaintiff | Fact | |
| 691. | Evelyn B. Goff-Named Plaintiff | Fact | |
| 692. | Neff C. Gomez-Named Plaintiff | Fact | |
| 693. | Damon Gordon-Named Plaintiff | Fact | |
| 694. | Angel Symone Gordon-Named Plaintiff | Fact | |
| 695. | Shelia Gordon-Named Plaintiff | Fact | |
| 696. | Ernest Gordon-Named Plaintiff | Fact | |

| 697. | Angel Green-Named Plaintiff | Fact | |
|------|------------------------------|------|---|
| 698. | Tyreon Green-Named Plaintiff | Fact | |
| 699. | Adam Barbarian-Named Plaintiff | Fact | |
| 700. | Robert Gross-Named Plaintiff | Fact | |
| 701. | Karen Rene Gustave-Named Plaintiff | Fact | |
| 702. | Rhonda Ramsey Hamann-Named Plaintiff | Fact | |
| 703. | Roland Hampton-Named Plaintiff | Fact | |
| 704. | Miaya Amanda Hansell-Named Plaintiff | Fact | |
| 705. | Alvin Hardin-Named Plaintiff | Fact | |
| 706. | Tyrone Harris-Named Plaintiff | Fact | |
| 707. | Brenda Marie Harrison-Named Plaintiff | Fact | |
| 708. | Harold Harrison-Named Plaintiff | Fact | |
| 709. | Salim Abdul Hasan-Named Plaintiff | Fact | |
| 710. | David Hawkins, Jr. - Named Plaintiff | Fact | |
| 711. | Gloria S. Hawkins-Named Plaintiff | Fact | |

| 712. | Raquel Slugher Hawkins-Named Plaintiff | Fact | |
|------|----------------------------------------|------|---|
| 713. | Stephanie Levon Hawkins-Named Plaintiff | Fact | |
| 714. | Jordan McFarland-Named Plaintiff | Fact | |
| 715. | Charnell Renee Haymond-Named Plaintiff | Fact | |
| 716. | Gillion Faye Haymond-Named Plaintiff | Fact | |
| 717. | Marc Edward Haymond-Named Plaintiff | Fact | |
| 718. | Cynthia Marie Haynes-Named Plaintiff | Fact | |
| 719. | John A. Heim, Jr. -Named Plaintiff | Fact | |
| 720. | Iness M. Heim-Named Plaintiff | Fact | |
| 721. | Davide Lee Henry-Named Plaintiff | Fact | |
| 722. | Jerron Jozy Henry-Named Plaintiff | Fact | |
| 723. | Larry Gregory Henry-Named Plaintiff | Fact | |
| 724. | Thomas Hill (Hilliard) -Named Plaintiff | Fact | |
| 725. | Charles Hilliard, Sr. -Named Plaintiff | Fact | |
| 726. | Charles Hilliard, Jr. -Named Plaintiff | Fact | |

| 727. | Kathy Hilliard-Named Plaintiff | Fact | |
| 728. | Nelda L. Hingle-Named Plaintiff | Fact | |
| 729. | Jaronda Mataneke Hinton-Named Plaintiff | Fact | |
| 730. | Jimmie C. Hinton-Named Plaintiff | Fact | |
| 731. | Tashimbia D. Hopkins-Named Plaintiff | Fact | |
| 732. | Richard Allen Hover-Named Plaintiff | Fact | |
| 733. | Monique Evette Howze-Named Plaintiff | Fact | |
| 734. | Gail Mary Hueschen - Named Plaintiff | Fact | |
| 735. | Janice H. Hunter-Named Plaintiff | Fact | |
| 736. | Andrew James Hutcherson, Jr.-Named Plaintiff | Fact | |
| 737. | Aurora Elizabeth Jackson-Named Plaintiff | Fact | |
| 738. | Aunika Hawkins-Named Plaintiff | Fact | |
| 739. | Leland Hawkins Named Plaintiff | Fact | |
| 740. | Kendielle Jackson Named Plaintiff | Fact | |
| 741. | Charley Jackson-Named Plaintiff | Fact | |

| 742. | Corey Gregory Jackson-Named Plaintiff | Fact | |
|------|-----------|------|---|
| 743. | Reginald Lovell Jackson-Named Plaintiff | Fact | |
| 744. | Tiffany Marie Jackson-Named Plaintiff | Fact | |
| 745. | Valencia Rae Jackson-Named Plaintiff | Fact | |
| 746. | Lawrence Thomas James-Named Plaintiff | Fact | |
| 747. | Ariella Jarreau -Named Plaintiff | Fact | |
| 748. | Derek Jarreau-Named Plaintiff | Fact | |
| 749. | Erica Marie Jarreau-Named Plaintiff | Fact | |
| 750. | Alicia Jefferson-Named Plaintiff | Fact | |
| 751. | Gwendolyn Brown Jefferson-Named Plaintiff | Fact | |
| 752. | Alexis Jefferson-Named Plaintiff | Fact | |
| 753. | Constance A. Johnson-Named Plaintiff | Fact | |
| 754. | Dorothy Johnson-Named Plaintiff | Fact | |
| 755. | Darren Doidy Johnson-Named Plaintiff | Fact | |
| 756. | Gina Johnson-Named Plaintiff | Fact | |

| 757. | Gailyn M. Johnson-Named Plaintiff | Fact | |
|------|-----------------------------------|------|---|
| 758. | Deshawn R. Turner-Named Plaintiff | Fact | |
| 759. | Stephen G. Johnson-Named Plaintiff | Fact | |
| 760. | Kent C. Johnson-Named Plaintiff | Fact | |
| 761. | Kevonne Johnson-Named Plaintiff | Fact | |
| 762. | Tiffany Ternell Johnson-Named Plaintiff | Fact | |
| 763. | Kechia Tomeka Johnson-Named Plaintiff | Fact | |
| 764. | Trina Theresa Johnson-Named Plaintiff | Fact | |
| 765. | Wayne Johnson-Named Plaintiff | Fact | |
| 766. | William E. Johnson-Named Plaintiff | Fact | |
| 767. | Angela Jones-Named Plaintiff | Fact | |
| 768. | Beatrice Jones-Named Plaintiff | Fact | |
| 769. | Calvin Jones -Named Plaintiff | Fact | |
| 770. | Carolyn Jones-Named Plaintiff | Fact | |
| 771. | Donald Lynn Jones-Named Plaintiff | Fact | |

| 772. | Herman Jones-Named Plaintiff | Fact | |
|------|------------------------------|------|--|
| 773. | Levon Jones-Named Plaintiff | Fact | |
| 774. | Viola Jones-Named Plaintiff | Fact | |
| 775. | Constance Virginia Jordan-Named Plaintiff | Fact | |
| 776. | Bruniea Leah Jordan-Named Plaintiff | Fact | |
| 777. | Bruce Lee Jordan-Named Plaintiff | Fact | |
| 778. | Bryan Anthony Joseph-Named Plaintiff | Fact | |
| 779. | Joseph D. Jefferson-Named Plaintiff | Fact | |
| 780. | Saprina Simon Joseph-Named Plaintiff | Fact | |
| 781. | Valencia Kelly-Named Plaintiff | Fact | |
| 782. | Tiyonna J. Joseph-Named Plaintiff | Fact | |
| 783. | Tramia Kelly-Named Plaintiff | Fact | |
| 784. | Travis C. Thomas, Jr. - Named Plaintiff | Fact | |
| 785. | Denise R. Kennedy-Named Plaintiff | Fact | |
| 786. | Carl King-Named Plaintiff | Fact | |
| 787. | Carl M. King-Named Plaintiff | Fact | |

| 788. | Beverly S. Kzirian-Named Plaintiff | Fact | |
|------|-----------------------------------|------|---|
| 789. | Anthony Michael Ladanne -Named Plaintiff | Fact | |
| 790. | George Alexis Ladanne, Jr. -Named Plaintiff | Fact | |
| 791. | Toni Ann Ladanne-Named Plaintiff | Fact | |
| 792. | Wayne Landry-Named Plaintiff | Fact | |
| 793. | Katherine Amanda Lang-Named Plaintiff | Fact | |
| 794. | Arthur Octane Lawrence-Named Plaintiff | Fact | |
| 795. | Myrtle Lawrence-Named Plaintiff | Fact | |
| 796. | Lynn F. Lea-Named Plaintiff | Fact | |
| 797. | Rayshaun Lea-Named Plaintiff | Fact | |
| 798. | Jimmie Lee -Named Plaintiff | Fact | |
| 799. | Jonique Leone-Named Plaintiff | Fact | |
| 800. | Monica A. Lewis-Named Plaintiff | Fact | |
| 801. | Latonya Sherrie London-Named Plaintiff | Fact | |
| 802. | Edbony London-Named Plaintiff | Fact | |

| 803. | Dynetta Marie Longmire-Named Plaintiff | Fact | |
|------|------|------|---|
| 804. | Dyneshia Longmire-Named Plaintiff | Fact | |
| 805. | James Lowery-Named Plaintiff | Fact | |
| 806. | Goan M. Lumbi-Named Plaintiff | Fact | |
| 807. | Clothilde L. Mack-Named Plaintiff | Fact | |
| 808. | Dedrick R. Magee-Named Plaintiff | Fact | |
| 809. | Keena Magee-Named Plaintiff | Fact | |
| 810. | Khaliah Magee-Named Plaintiff | Fact | |
| 811. | Anthony Joseph Mariano-Named Plaintiff | Fact | |
| 812. | Destiny Michele Maricich-Named Plaintiff | Fact | |
| 813. | Michael Ray Maricich | Fact | |
| 814. | Elliot Marigny, III-Named Plaintiff | Fact | |
| 815. | Gaynell W. Martin-Named Plaintiff | Fact | |
| 816. | James Martin-Named Plaintiff | Fact | |
| 817. | James Martin, Jr. -Named Plaintiff | Fact | |

| 818. | Patricia Alicia Martin-Named Plaintiff | Fact | |
|------|------|------|------|
| 819. | Trishnell Martin-Named Plaintiff | Fact | |
| 820. | Steve Martin-Named Plaintiff | Fact | |
| 821. | Trishona Martin-Named Plaintiff | Fact | |
| 822. | Dionicia Martinez - Named Plaintiff | Fact | |
| 823. | Mariano Martinez-Named Plaintiff | Fact | |
| 824. | Mario Martinez, Jr. - Named Plaintiff | Fact | |
| 825. | Denise Fields Matthews-Named Plaintiff | Fact | |
| 826. | Toni A. Maxie-Named Plaintiff | Fact | |
| 827. | Tiffany Eloise McGee-Named Plaintiff | Fact | |
| 828. | Bevelyn McGill-Named Plaintiff | Fact | |
| 829. | Johnny McGill-Named Plaintiff | Fact | |
| 830. | Eddie McKenzie-Named Plaintiff | Fact | |
| 831. | Sommer Patricia McWeen -Named Plaintiff | Fact | |
| 832. | Autoumn Francois-Named Plaintiff | Fact | |

| 833. | Willie Medious-Named Plaintiff | Fact | |
|------|-------------------------------|------|---|
| 834. | Monique Jean Merrick-Named Plaintiff | Fact | |
| 835. | Dominique Nicole Merrick-Named Plaintiff | Fact | |
| 836. | Tiffany Monique Merrick-Named Plaintiff | Fact | |
| 837. | Johnny Mac Miller-Named Plaintiff | Fact | |
| 838. | Joshua Johnny Miller-Named Plaintiff | Fact | |
| 839. | Vanessa Ann Miller - Named Plaintiff | Fact | |
| 840. | Louisie Odeae Mitchell-Named Plaintiff | Fact | |
| 841. | Theresa A. Mitchell-Named Plaintiff | Fact | |
| 842. | Carol Moore-Named Plaintiff | Fact | |
| 843. | Joseph Dewayne Moore-Named Plaintiff | Fact | |
| 844. | Mary P. Moore-Named Plaintiff | Fact | |
| 845. | Shonal Moore-Named Plaintiff | Fact | |
| 846. | Shrantrell Lakisha Moore-Named Plaintiff | Fact | |
| 847. | Jarett Mitchell Morella-Named Plaintiff | Fact | |

| 848. | Ronald Morgan-Named Plaintiff | Fact | |
|------|-------------------------------|------|--|
| 849. | Terra Gaunt Morgan-Named Plaintiff | Fact | |
| 850. | Vernon Morris, Sr. - Named Plaintiff | Fact | |
| 851. | Antoinette Ann Morton-Named Plaintiff | Fact | |
| 852. | Briane Shantell Morton-Named Plaintiff | Fact | |
| 853. | Terrianne Ashley Morton-Named Plaintiff | Fact | |
| 854. | Tatyane Michelle Morton-Named Plaintiff | Fact | |
| 855. | Samuel Morton-Named Plaintiff | Fact | |
| 856. | Leland Harold Morton-Named Plaintiff | Fact | |
| 857. | Brenda Moses-Named Plaintiff | Fact | |
| 858. | Bryan Moses-Named Plaintiff | Fact | |
| 859. | Bryant Moses-Named Plaintiff | Fact | |
| 860. | Johnnie Moss, Jr. - Named Plaintiff | Fact | |
| 861. | Jarmon T. Murphey-Named Plaintiff | Fact | |
| 862. | Donald Ray Myers-Named Plaintiff | Fact | |
| 863. | Edwin Grant Narcisse-Named Plaintiff | Fact | |

| 864. | Lloyd Charles Nash, Jr.- Named Plaintiff | Fact | |
|------|------------------------------------------|------|--|
| 865. | Tammy Marie Nash-Named Plaintiff | Fact | |
| 866. | Loreal Nash-Named Plaintiff | Fact | |
| 867. | Lauren Nash-Named Plaintiff | Fact | |
| 868. | Charlston Nash-Named Plaintiff | Fact | |
| 869. | Chester Nelson-Named Plaintiff | Fact | |
| 870. | Markeitha Nelson-Named Plaintiff | Fact | |
| 871. | Pauphine Nelson-Named Plaintiff | Fact | |
| 872. | Kimberly Nicholson-Named Plaintiff | Fact | |
| 873. | Troy Noble-Named Plaintiff | Fact | |
| 874. | Michael Troy Noble-Named Plaintiff | Fact | |
| 875. | Troydell Noble-Named Plaintiff | Fact | |
| 876. | Kenneth Norris-Named Plaintiff | Fact | |
| 877. | Serena Norton-Named Plaintiff | Fact | |
| 878. | Anthony Oliver-Named Plaintiff | Fact | |
| 879. | Lillie Mae Oliver-Named Plaintiff | Fact | |

| 880. | Tonja Katina Oliver-Named Plaintiff | Fact | |
|------|-------------------------------------|------|---|
| 881. | Kelvin James Oliver-Named Plaintiff | Fact | |
| 882. | Biance Dejanae Oliver-Named Plaintiff | Fact | |
| 883. | Loleita M. Ordon-Named Plaintiff | Fact | |
| 884. | Corey Marc Palmer-Named Plaintiff | Fact | |
| 885. | Troy Lynn Mack Palmer- Named Plaintiff | Fact | |
| 886. | Doniminque Denzel Palmer-Named Plaintiff | Fact | |
| 887. | Lisa Ann Panks-Named Plaintiff | Fact | |
| 888. | Arthur Ellis Parker-Named Plaintiff | Fact | |
| 889. | David Parker -Named Plaintiff | Fact | |
| 890. | Oscar Abraham Parker-Named Plaintiff | Fact | |
| 891. | Bennie Lee Pendelton-Named Plaintiff | Fact | |
| 892. | Melvin Perkins-Named Plaintiff | Fact | |
| 893. | Lois Virginia Perkinson-Named Plaintiff | Fact | |
| 894. | Transia Ann Perry-Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 895. | Sedonia B. Perry-Named Plaintiff | Fact | |
| 896. | Ashley Christine Peters-Named Plaintiff | Fact | |
| 897. | Joyce Ann Richardson Peters-Named Plaintiff | Fact | |
| 898. | Lois Peters-Named Plaintiff | Fact | |
| 899. | Kam'Ren Zeno-Named Plaintiff | Fact | |
| 900. | Korey Jaimes-Named Plaintiff | Fact | |
| 901. | Salvador Peters, Jr. - Named Plaintiff | Fact | |
| 902. | Salvador Peters, Sr. - Named Plaintiff | Fact | |
| 903. | Ron Matthews Peterson-Named Plaintiff | Fact | |
| 904. | Alice Poiroux-Named Plaintiff | Fact | |
| 905. | Robert Polk-Named Plaintiff | Fact | |
| 906. | Alex Polk-Named Plaintiff | Fact | |
| 907. | Alexis Polk -Named Plaintiff | Fact | |
| 908. | Jeanene Lantz Populis-Named Plaintiff | Fact | |
| 909. | Joyce Marie Porter-Named Plaintiff | Fact | |
| 910. | Willie L. Porter-Named Plaintiff | Fact | |

| 911. | Cajet A. Potter-Named Plaintiff | Fact | |
|---|---|---|---|
| 912. | Keshawn Latoya Powell- Named Plaintiff | Fact | |
| 913. | Betty Jean Randolph-Named Plaintiff | Fact | |
| 914. | James Randolph-Named Plaintiff | Fact | |
| 915. | Dametrice Randolph-Named Plaintiff | Fact | |
| 916. | Derrell Joseph Randolph-Named Plaintiff | Fact | |
| 917. | Ellis James Randolph-Named Plaintiff | Fact | |
| 918. | Jessica Marie Randolph-Named Plaintiff | Fact | |
| 919. | Earl J. Reine, Sr. -Named Plaintiff | Fact | |
| 920. | Katie Sylvia Reine-Named Plaintiff | Fact | |
| 921. | Derrick A. Remble-Named Plaintiff | Fact | |
| 922. | Justine L. Renard-Named Plaintiff | Fact | |
| 923. | Wayne P. Renard, Sr. -Named Plaintiff | Fact | |
| 924. | Daniel Henry Reyes-Named Plaintiff | Fact | |
| 925. | George Lee Richardson, Jr. -Named Plaintiff | Fact | |

| 926. | Gloria Dean Richardson-Named Plaintiff | Fact | |
|---|---|---|---|
| 927. | Ranada Rene Richardson-Named Plaintiff | Fact | |
| 928. | Jiray Traylin Richardson-Named Plaintiff | Fact | |
| 929. | Brenda L. Riley-Named Plaintiff | Fact | |
| 930. | Keith R. Riley-Named Plaintiff | Fact | |
| 931. | Jeanna Roach-Named Plaintiff | Fact | |
| 932. | Lareca Roberts-Named Plaintiff | Fact | |
| 933. | Iris C. Robertson-Named Plaintiff | Fact | |
| 934. | Keith Roland Robertson-Named Plaintiff | Fact | |
| 935. | Lawrence Francis Robertson-Named Plaintiff | Fact | |
| 936. | Gavan Robertson-Named Plaintiff | Fact | |
| 937. | Jack Robertson-Named Plaintiff | Fact | |
| 938. | Mercedes Robertson-Named Plaintiff | Fact | |
| 939. | Penny Robertson-Named Plaintiff | Fact | |

| 940. | Bryna R. Robinson-Named Plaintiff | Fact | |
|------|-----------------------------------|------|---|
| 941. | Bryant Anthony Smith-Named Plaintiff | Fact | |
| 942. | Jordan Ashley Bell-Named Plaintiff | Fact | |
| 943. | Maria Rodriquez-Named Plaintiff | Fact | |
| 944. | Krystal Frances Rogers-Named Plaintiff | Fact | |
| 945. | Pamela Jo Masters Rogers-Named Plaintiff | Fact | |
| 946. | Chad Anthony Roque-Named Plaintiff | Fact | |
| 947. | Gloria Ross-Named Plaintiff | Fact | |
| 948. | Sheila Ross-Burns-Named Plaintiff | Fact | |
| 949. | Earnest J. Russell-Named Plaintiff | Fact | |
| 950. | Norris Sam-Named Plaintiff | Fact | |
| 951. | Melody Lynn Schwall-Named Plaintiff | Fact | |
| 952. | Theresa Marie White Scott-Named Plaintiff | Fact | |
| 953. | David Wayne Semien, Jr. -Named Plaintiff | Fact | |
| 954. | Sandra P. Semien-Named Plaintiff | Fact | |

| 955. | Danielle P. Semien-Named Plaintiff | Fact | |
|---|---|---|---|
| 956. | Marie B. Siener-Named Plaintiff | Fact | |
| 957. | Patsy Siener-Named Plaintiff | Fact | |
| 958. | Richard F. Siener-Named Plaintiff | Fact | |
| 959. | Stephen Siener-Named Plaintiff | Fact | |
| 960. | Mario Simon (Gavin) -Named Plaintiff | Fact | |
| 961. | Milton Simon-Named Plaintiff | Fact | |
| 962. | Sydney Joseph Simon-Named Plaintiff | Fact | |
| 963. | Terry Lynn Simon-Named Plaintiff | Fact | |
| 964. | Theodor M. Simon-Named Plaintiff | Fact | |
| 965. | Donald Joseph Simmons-Named Plaintiff | Fact | |
| 966. | Jeremy Benard Simmons-Named Plaintiff | Fact | |
| 967. | Earline M. Singleton-Named Plaintiff | Fact | |
| 968. | Plunk Singleton-Named Plaintiff | Fact | |
| 969. | Jimmie Rome Slugher-Named Plaintiff | Fact | |

| 970. | Alicia Marie Smith-Named Plaintiff | Fact | |
|------|-----------------------------------|------|--|
| 971. | Bennie S. Smith-Named Plaintiff | Fact | |
| 972. | Carolyn A. Wright-Smith-Named Plaintiff | Fact | |
| 973. | Brionne R. Wright-Named Plaintiff | Fact | |
| 974. | Casey Cornell Smith-Named Plaintiff | Fact | |
| 975. | Cordell Polk-Named Plaintiff | Fact | |
| 976. | Crystal Roxelle Smith-Named Plaintiff | Fact | |
| 977. | Donald L. Smith-Named Plaintiff | Fact | |
| 978. | Donald Ray Smith-Named Plaintiff | Fact | |
| 979. | Roman Smith-Named Plaintiff | Fact | |
| 980. | Donna M. Smith-Named Plaintiff | Fact | |
| 981. | Byron L. Bazille, Jr.-Named Plaintiff | Fact | |
| 982. | Katrin N. Smith-Named Plaintiff | Fact | |
| 983. | Lecia Marie Smith-Named Plaintiff | Fact | |
| 984. | Leroy P. Smith-Named Plaintiff | Fact | |
| 985. | Milford J. Smith-Named Plaintiff | Fact | |

| 986. | Rickell Montrell Smith-Named Plaintiff | Fact | |
|---|---|---|---|
| 987. | Susie Smith-Named Plaintiff | Fact | |
| 988. | Angela Johniece Smothers-Named Plaintiff | Fact | |
| 989. | Blaise Belgen Smothers, Sr. -Named Plaintiff | Fact | |
| 990. | Brittney Renee Stephens-Miller-Named Plaintiff | Fact | |
| 991. | Cherish Stephens-Named Plaintiff | Fact | |
| 992. | Monique Sterling-Named Plaintiff | Fact | |
| 993. | Troy Emille Stevenson-Named Plaintiff | Fact | |
| 994. | Antoniette Burnside Stewart-Named Plaintiff | Fact | |
| 995. | Gail Ann Stewart-Named Plaintiff | Fact | |
| 996. | Gregory Strokes-Named Plaintiff | Fact | |
| 997. | Jerry Wayne Sturdivant-Named Plaintiff | Fact | |
| 998. | Milton L. Sumlin-Named Plaintiff | Fact | |
| 999 | Harry O. Taylor, Jr. -Named Plaintiff | Fact | |

| 1000. | Byrone E. Thomas, Sr.-Named Plaintiff | Fact | |
|---|---|---|---|
| 1001. | Eugene Thomas-Named Plaintiff | Fact | |
| 1002. | William Thomas-Named Plaintiff | Fact | |
| 1003. | Margaret Celestine Thomas-Named Plaintiff | Fact | |
| 1004. | Clausell Thompson-Named Plaintiff | Fact | |
| 1005. | Sabrina Denise Thompson-Named Plaintiff | Fact | |
| 1006. | Jasmine Thompson-Named Plaintiff | Fact | |
| 1007. | Quntrice Thompson-Named Plaintiff | Fact | |
| 1008. | Tia Thompson-Named Plaintiff | Fact | |
| 1009. | Elnathan Joseph Thornton, Jr. -Named Plaintiff | Fact | |
| 1010. | Marion Thornton-Named Plaintiff | Fact | |
| 1011. | Dianne M. Thornton-Named Plaintiff | Fact | |
| 1012. | Latasha R. Travis-Named Plaintiff | Fact | |
| 1013. | John F. Tribett-Named Plaintiff | Fact | |
| 1014. | Sherry Susanne Trollinger-Named Plaintiff | Fact | |

| 1015. | Michael Shawn Davis-Named Plaintiff | Fact | |
|---|---|---|---|
| 1016. | Susette Stephens-Named Plaintiff | Fact | |
| 1017. | Stephanie Siener Turner-Named Plaintiff | Fact | |
| 1018. | Kendra Shirelle Vason-Named Plaintiff | Fact | |
| 1019. | Trevor Vason-Named Plaintiff | Fact | |
| 1020. | Terrill Vason-Named Plaintiff | Fact | |
| 1021. | George Victoriana - Named Plaintiff | Fact | |
| 1022. | Robert E. Wallace - Named Plaintiff | Fact | |
| 1023. | Elizabeth C. Walters-Named Plaintiff | Fact | |
| 1024. | Cheryl A. Washington-Named Plaintiff | Fact | |
| 1025. | Emma Washington-Named Plaintiff | Fact | |
| 1026. | Melvin Washington-Named Plaintiff | Fact | |
| 1027. | Terrance Allen Washington-Named Plaintiff | Fact | |
| 1028. | Ashaquaye Shon-Cherrele Watson-Named Plaintiff | Fact | |
| 1029. | Quentynia Watson-Named Plaintiff | Fact | |

| 1030. | Eddie Lee Watson-Named Plaintiff | Fact | |
|---|---|---|---|
| 1031. | Gary Weiland-Named Plaintiff | Fact | |
| 1032. | Dorothy Lavern Wells-Named Plaintiff | Fact | |
| 1033. | Paulette S. West-Named Plaintiff | Fact | |
| 1034. | Curtis Don Westbrook-Named Plaintiff | Fact | |
| 1035. | Annie Mae White-Named Plaintiff | Fact | |
| 1036. | Cardez M. White-Named Plaintiff | Fact | |
| 1037. | Johnny E. White-Named Plaintiff | Fact | |
| 1038. | Michael T. White-Named Plaintiff | Fact | |
| 1039. | Arthur Dewayne Whitfield-Named Plaintiff | Fact | |
| 1040. | Jean Marie Whitfield-Named Plaintiff | Fact | |
| 1041. | Angela M. Wilkerson-Named Plaintiff | Fact | |
| 1042. | Christopher D. Wilkerson-Named Plaintiff | Fact | |
| 1043. | Bridgete M. Wilkerson-Named Plaintiff | Fact | |
| 1044. | Cedric Leon Wilkerson, Sr. -Named Plaintiff | Fact | |

| 1045. | Alex D. Wilkins-Named Plaintiff | Fact | |
|-------|--------------------------------|------|--|
| 1046. | Alicia Donette Williams-Named Plaintiff | Fact | |
| 1047. | Renatta K. Lafargue-Named Plaintiff | Fact | |
| 1048. | Arion C. Williams-Named Plaintiff | Fact | |
| 1049. | Clementine Williams-Named Plaintiff | Fact | |
| 1050. | Cliffton Williams-Named Plaintiff | Fact | |
| 1051. | David Eugene Williams-Named Plaintiff | Fact | |
| 1052. | Gail Williams-Named Plaintiff | Fact | |
| 1053. | Gladys M. Williams-Named Plaintiff | Fact | |
| 1054. | Glynn Yvonne Williams- Named Plaintiff | Fact | |
| 1055. | Gloria Williams-Named Plaintiff | Fact | |
| 1056. | Joanette Marie Williams-Named Plainitff | Fact | |
| 1057. | George Lee Williams-Named Plaintiff | Fact | |
| 1058. | Keith Everett Williams-Named Plaintiff | Fact | |
| 1059. | Ivon Dashon Williams-Named Plaintiff | Fact | |

| 1060. | John Henry Williams-Named Plaintiff | Fact | |
|---|---|---|---|
| 1061. | Kealon Damal Williams-Named Plaintiff | Fact | |
| 1062. | Maurice C. Williams-Named Plaintiff | Fact | |
| 1063. | Monica Rose Williams-Simmons- Named Plaintiff | Fact | |
| 1064. | Percill M. Williams-Named Plaintiff | Fact | |
| 1065. | Robert Gerald Williams-Named Plaintiff | Fact | |
| 1066. | Shelly Marie Williams-Named Plaintiff | Fact | |
| 1067. | Keithron Green-Named Plaintiff | Fact | |
| 1068. | Kenneth M. Holland-Named Plaintiff | Fact | |
| 1069. | Percill Ashten Williams-Named Plaintiff | Fact | |
| 1070. | Ty'Asia Henre'al Jackson-Named Plaintiff | Fact | |
| 1071. | Steve Williams- Named Plaintiff | Fact | |
| 1072. | Vera D. Williams-Named Plaintiff | Fact | |
| 1073. | Alvin Williby, Sr.-Named Plaintiff | Fact | |
| 1074. | Sandra Williby- Named Plaintiff | Fact | |

| 1075. | Elise S. Wilson-Named Plaintiff | Fact | |
|---|---|---|---|
| 1076. | George Wilson-Named Plaintiff | Fact | |
| 1077. | Helen Wilson-Named Plaintiff | Fact | |
| 1078. | Janet Wilson- Named Plaintiff | Fact | |
| 1079. | Leslie Wilson, Jr.- Named Plaintiff | Fact | |
| 1080. | Darryl Markell Wilson- Named Plaintiff | Fact | |
| 1081. | Christine L. Woodridge- Named Plaintiff | Fact | |
| 1082. | Kharree Ja Ja Woodridge-Named Plaintiff | Fact | |
| 1083. | Nikesha Woodridge- Named Plaintiff | Fact | |
| 1084. | Norman Woodridge- Named Plaintiff | Fact | |
| 1085. | Chantrell Woods- Named Plaintiff | Fact | |
| 1086. | Chiquita Ann Woods- Named Plaintiff | Fact | |
| 1087. | Marilyn Wright-Named Plaintiff | Fact | |
| 1088. | James T. Kahl- Named Plaintiff | Fact | |
| 1089. | Joan Miller- Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 1090. | Joanne Miller- Named Plaintiff | Fact | |
| 1091. | Steven Seal- Named Plaintiff | Fact | |
| 1092. | Robert Lucien, Jr.- Named Plaintiff | Fact | |
| 1093. | Eldridge N. Kilbert- Named Plaintiff | Fact | |
| 1094. | Decarlo McGuire- Named Plaintiff | Fact | |
| 1095. | Kevin Rodney- Named Plaintiff | Fact | |
| 1096. | Dr. Marshall J. Stevenson, Jr.- Named Plaintiff | Fact | |
| 1097. | Lynda Ward Stevenson-Named Plaintiff | Fact | |
| 1098. | Frank Airhart- Named Plaintiff | Fact | |
| 1099. | Lydia K. Airhart- Named Plaintiff | Fact | |
| 1200. | Angela L. Aldridge- Named Plaintiff | Fact | |
| 1201. | James H. Aldridge- Named Plaintiff | Fact | |
| 1202 | Alberta R. Alexander- Named Plaintiff | Fact | |
| 1203. | Alvin M. Alexander- Named Plaintiff | Fact | |
| 1204. | Amy Alfonso- Named Plaintiff | Fact | |

| 1205. | Christopher Alfonso, Sr.- Named Plaintiff | Fact | |
|---|---|---|---|
| 1206. | Antoinette Anderson- Named Plaintiff | Fact | |
| 1207. | Randy Audibert- Named Plaintiff | Fact | |
| 1208. | Harry Bagent, Sr.- Named Plaintiff | Fact | |
| 1209. | Gordon Stephen Band, Sr.-Named Plaintiff | Fact | |
| 1210. | Breona A. Berry- Named Plaintiff | Fact | |
| 1211. | Louise Berteaux- Named Plaintiff | Fact | |
| 1212. | Carolyn Blackman- Named Plaintiff | Fact | |
| 1213. | Aloha C. Blake-Named Plaintiff | Fact | |
| 1214. | Wilson T. Blake-Named Plaintiff | Fact | |
| 1215. | Abergaile A. Bowman- Named Plaintiff | Fact | |
| 1216. | Trina Brazile-Named Plaintiff | Fact | |
| 1217. | Minnie L. Britton- Named Plaintiff | Fact | |
| 1218. | Carroll Britton, Jr.- Named Plaintiff | Fact | |
| 1219. | Douglass R. Brown- Named Plaintiff | Fact | |
| 1220. | Julius Brown-Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 1221. | Ernest Brumfield-Named Plaintiff | Fact | |
| 1222. | Valena C. Byrd-Named Plaintiff | Fact | |
| 1223. | Shea M. Caliste-Named Plaintiff | Fact | |
| 1224. | Denis J. Campo-Named Plaintiff | Fact | |
| 1225. | Lenore Conner-Named Plaintiff | Fact | |
| 1226. | Terrence V. Craig-Named Plaintiff | Fact | |
| 1227. | Glendale Davis-Named Plaintiff | Fact | |
| 1228. | Joshua C. Davis-Named Plaintiff | Fact | |
| 1229. | Kenneka L.J. Davis-Named Plaintiff | Fact | |
| 1230. | Lolita Davis-Named Plaintiff | Fact | |
| 1231. | Barbara Dixon-Named Plaintiff | Fact | |
| 1232. | Ezell Dixon-Named Plaintiff | Fact | |
| 1233. | Tronda Dixon-Named Plaintiff | Fact | |
| 1234. | Ty'Julante' Dixon-Named Plaintiff | Fact | |
| 1235. | Elisha Dubuclet-Named Plaintiff | Fact | |
| 1236. | Timothy Dubuclet, Jr.-Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 1237. | Ron'Jhae K. Emery-Named Plaintiff | Fact | |
| 1238. | Evelyn Estingoy-Named Plaintiff | Fact | |
| 1239. | Sarah C. Evans-Named Plaintiff | Fact | |
| 1240. | Templeton C. Evans-Named Plaintiff | Fact | |
| 1241. | Isaac Frezel-Named Plaintiff | Fact | |
| 1242. | Robert Lynn Green, Sr.-Named Plaintiff | Fact | |
| 1243. | Carla Guichard-Named Plaintiff | Fact | |
| 1244. | Jamesha Guichard-Named Plaintiff | Fact | |
| 1245. | Larisha Guichard-Named Plaintiff | Fact | |
| 1246. | Judi Guth-Named Plaintiff | Fact | |
| 1247. | Kimberly Hamilton-Named Plaintiff | Fact | |
| 1248. | Gerald G. Hampton-Named Plaintiff | Fact | |
| 1249. | Shemekia T. Hampson-Named Plaintiff | Fact | |
| 1250. | James E. Harris-Named Plaintiff | Fact | |
| 1251. | Jermaine Hawkins-Named Plaintiff | Fact | |
| 1252. | James B. Hayman, Jr.-Named Plaintiff | Fact | |

| | | | |
|---|---|---|---|
| 1253. | Jacquelyn S. Hezeau-Named Plaintiff | Fact | |
| 1254. | LaQuesta Higgins-Named Plaintiff | Fact | |
| 1255. | Anisa Holiday-Named Plaintiff | Fact | |
| 1256. | Dennis C. Holmberg-Named Plaintiff | Fact | |
| 1257. | Roslyn Holmes-Named Plaintiff | Fact | |
| 1258. | Danette W. Hunter-Named Plaintiff | Fact | |
| 1259. | Elmo A. Hunter-Named Plaintiff | Fact | |
| 1260. | Lionel Hunter-Named Plaintiff | Fact | |
| 1261. | Veronica Hunter-Named Plaintiff | Fact | |
| 1262. | Bertha R. Jackson-Named Plaintiff | Fact | |
| 1263. | Jasmine Jaimevadi-Named Plaintiff | Fact | |
| 1264. | Donald Jenkins-Named Plaintiff | Fact | |
| 1265. | Enderlin N. Jesse-Named Plaintiff | Fact | |
| 1266. | Kerry P. Johnson-Named Plaintiff | Fact | |
| 1267. | Jeremy Jones-Named Plaintiff | Fact | |
| 1268. | Joshua K. Jones-Named Plaintiff | Fact | |

| 1269. | Leonard Jones, III - Named Plaintiff | Fact | |
|---|---|---|---|
| 1270. | Elsie L. Kelmell-Named Plaintiff | Fact | |
| 1271. | Carol Kennedy-Named Plaintiff | Fact | |
| 1272. | Danny V. Kennedy-Named Plaintiff | Fact | |
| 1273. | Randal A. Kramer-Named Plaintiff | Fact | |
| 1274. | Sandra A. Labayen-Named Plaintiff | Fact | |
| 1275. | Craig A. LaBeau-Named Plaintiff | Fact | |
| 1276. | Edward LaBeau-Named Plaintiff | Fact | |
| 1277. | Gregory G. LaForge-Named Plaintiff | Fact | |
| 1278. | Janell Landry-Named Plaintiff | Fact | |
| 1279. | Ja'Wain Landry-Named Plaintiff | Fact | |
| 1280. | Keisha Landry-Named Plaintiff | Fact | |
| 1281. | Paul Lastrapes-Named Plaintiff | Fact | |
| 1282. | Barbara M. Lawless-Named Plaintiff | Fact | |
| 1283. | Javery Shantee' Mark-Named Plaintiff | Fact | |
| 1284. | Victorine D. Matthews-Named Plaintiff | Fact | |

| 1285. | Freddie Matthews, Jr. - Named Plaintiff | Fact | |
|---|---|---|---|
| 1286. | Alosia Joseph McKinley-Named Plaintiff | Fact | |
| 1287. | Daryl Mercante-Named Plaintiff | Fact | |
| 1288. | Charisse C. Millet-Named Plaintiff | Fact | |
| 1289. | Earl J. Millet, Jr. - Named Plaintiff | Fact | |
| 1290. | Arthur Mitchell-Named Plaintiff | Fact | |
| 1291. | Kenya Mitchell-Named Plaintiff | Fact | |
| 1292. | N'Oreal Mitchell - Named Plaintiff | Fact | |
| 1293. | Daria Mouton-Named Plaintiff | Fact | |
| 1294. | Jane M. Owens-Named Plaintiff | Fact | |
| 1295. | Catherine M. Pardo-Named Plaintiff | Fact | |
| 1296. | Meri Pinelli-Named Plaintiff | Fact | |
| 1297. | Melton Rayford-Named Plaintiff | Fact | |
| 1298. | Pamela Richardson-Named Plaintiff | Fact | |
| 1299. | Tiara Richardson-Named Plaintiff | Fact | |
| 1300. | Holly Robinson-Named Plaintiff | Fact | |

| 1301. | Jackie Robinson-Named Plaintiff | Fact | |
|---|---|---|---|
| 1302. | Magic J. Robinson-Named Plaintiff | Fact | |
| 1303. | Renice Robinson-Named Plaintiff | Fact | |
| 1304. | Smokey Robinson-Named Plaintiff | Fact | |
| 1305. | Sugar Ray Robinson-Named Plaintiff | Fact | |
| 1306. | Sunny G. Robinson-Named Plaintiff | Fact | |
| 1307. | Joyce Rouser-Named Plaintiff | Fact | |
| 1308. | Valeria L. Schexnayder-Named Plaintiff | Fact | |
| 1309. | Jimmy J. Sciurba-Named Plaintiff | Fact | |
| 1310. | Michelle Smith Sciurba-Named Plaintiff | Fact | |
| 1311. | Christine K. Self-Named Plaintiff | Fact | |
| 1312. | Robert W. Self-Named Plaintiff | Fact | |
| 1313. | Tyler D. Self-Named Plaintiff | Fact | |
| 1314. | Joycelyn J. Slater-Named Plaintiff | Fact | |
| 1315. | Dymen Slaughter-Named Plaintiff | Fact | |
| 1316. | Keyatta Smith-Named Plaintiff | Fact | |

| 1317. | Ned Spencer-Named Plaintiff | Fact | |
|---|---|---|---|
| 1318. | Matthew Sumpter-Named Plaintiff | Fact | |
| 1319. | Michaela Sumpter-Named Plaintiff | Fact | |
| 1320. | Valerie S. Taylor - Named Plaintiff | Fact | |
| 1321. | Chris R. Taylor, Sr. - Named Plaintiff | Fact | |
| 1322. | Airiss White-Named Plaintiff | Fact | |
| 1323. | Larry White -Named Plaintiff | Fact | |
| 1324. | Cassandra Wilson-Named Plaintiff | Fact | |
| 1325. | Michael T. Wiseman, Sr.-Named Plaintiff | Fact | |
| 1326. | Gaylan T. Atlow-Named Plaintiff | Fact | |
| 1327. | Brielle Bocchus-Named Plaintiff | Fact | |
| 1328. | Elloise Bacchus-Named Plaintiff | Fact | |
| 1329. | Brittany Ashante Barbarin- Named Plaintiff | Fact | |
| 1330. | Jolana E. Butler-Named Plaintiff | Fact | |
| 1331. | Leonard Crawford Clark-Named Plaintiff | Fact | |
| 1332. | Tammy Clark-Named Plaintiff | Fact | |

| 1333. | Thomas Lewis- Named Plaintiff | Fact | |
| 1334. | Albert F. Hezeau, III- Named Plaintiff | Fact | |
| 1335. | Stephon Young - Named Plaintiff | Fact | |

Class certification discovery is on-going and Plaintiffs respectfully request the right

to supplement and amend the foregoing list following the close of discovery.

Respectfully submitted:

**FORMALDEHYDE TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION**

BY:    s/Gerald E. Meunier
         GERALD E. MEUNIER, #9471
         **PLAINTIFFS' CO-LIAISON COUNSEL**
         Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
         2800 Energy Centre, 1100 Poydras Street
         New Orleans, Louisiana 70163
         Telephone:   504/522-2304
         Facsimile:     504/528-9973
         gmeunier@gainsben.com


         s/Justin I. Woods
         JUSTIN I. WOODS, #24713
         **PLAINTIFFS' CO-LIAISON COUNSEL**
         Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
         2800 Energy Centre, 1100 Poydras Street
         New Orleans, Louisiana 70163
         Telephone:   504/522-2304
         Facsimile:     504/528-9973
         jwoods@gainsben.com

**COURT-APPOINTED PLAINTIFFS'
STEERING COMMITTEE**
ANTHONY BUZBEE, Texas # 24001820
RAUL BENCOMO, #2932
FRANK D'AMICO, #17519
MATT MORELAND, #24567
LINDA NELSON, #9938
RONNIE PENTON, #10462

C:\Documents and Settings\dmartin\Local Settings\Temporary Internet
Files\Content.Outlook\NTW5LSGB\Witnees List Final Draft Updated 8-11-08.wpd Lambert &
Nelson