| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00378 | TT | 4X4TWDH256T133766 | 1275281 | LA | 0 | | | | | |
| FT-00039 | TT | 1NL1GTR2461035790 | 1121305 | LA | 0 | | | | | |
| FT-00966 | TT | 1NL1GTR2X61019190 | 1352326 | LA | 0 | | | | | |
| FT-03311 | PM | 1S9BV35236TSPH801 | 1316718 | LA | 0 | | | | | |
| FT-03104 | PM | LSPH201255409GA06 | 1383783 | LA | 0 | | | | | |
| FT-03647 | MH | GAFL535A91140-8A32 | 1199759 | MS | 0 | | | | | |
| FT-03768 | PM | 1S9BB35305TSPH361 | 1225064 | MS | 0 | | | | | |
| FT-03806 | TT | H183788G | 1202218 | LA | 0 | | | | | |
| FT-03840 | MH | BL06GA0137539 | 1273290 | MS | 0 | | | | | |
| FT-03773 | MH | N/A | 1200089 | MS | 0 | | | | | |
| FT-03947 | PM | 159BV35236T5PH667 | 1325772 | LA | 0 | | | | | |
| FT-03154 | PM | LSH201192601GA06 | 1325764 | LA | 0 | | | | | |
| FT-02304 | TT | 5CZ200R2661125216 | 1302584 | LA | 3 | | | | | |
| FT-03347 | MH | 210E400617A000HR | 1202076 | LA | 3 | | | | | |
| FT-03675 | MH | NO1030746TN | 1226296 | LA | 3 | | | | | |
| FT-03662 | PM | N/A | 1225028 | MS | 3 | | | | | |
| FT-03676 | MH | R0C71928ANC | 1339846 | LA | 3 | | | | | |
| FT-03673 | MH | LPP-15538965 | 1338965 | LA | 3 | | | | | |
| FT-03889 | MH | 16L09653 | 1033076 | MS | 3 | | | | | |
| FT-00012 | MH | BC06AL0136504 | 1172539 | MS | 3 | | | | | |
| FT-00331 | TT | 1EB1F322566012491 | 1276635 | LA | 3 | | | | | |
| FT-02359 | TT | 1EB1F322062314486 | 1240787 | MS | 3 | | | | | |
| FT-02607 | MH | CV06AL0266904 | 1180039 | LA | 4 | | | | | |
| FT-03738 | PM | TAPA343X610C0119 | 1326859 | LA | 4 | | | | | |
| FT-03891 | MH | 16009967 | 1273212 | MS | 4 | | | | | |
| FT-00313 | MH | GAFL507A55051-8A32 | 1173627 | MS | 4 | | | | | |
| FT-01735 | PM | 159BV35256TSPH249 | 1198916 | MS | 4 | | | | | |
| FT-03552 | TT | 4CJ1F322961506220 | 1382723 | LA | 4 | | | | | |
| FT-00365 | MH | BRO5NC142033 | 1033090 | MS | 4 | | | | | |
| FT-03672 | TT | 1EB1I322064012894 | 1314152 | LA | 4 | | | | | |
| FT-03892 | MH | 0210694312879 | 1173636 | MS | 5 | | | | | |
| FT-03824 | MH | ROC719314NC | 1226425 | MS | 5 | | | | | |
| FT-03882 | MH | GAFL507A54985-8A32 | 1201164 | MS | 5 | | | | | |
| FT-03845 | MH | 17L10057F | 120113 | MS | 5 | | | | | |
| FT-01137 | MH | GEO1443315 | 1174316 | MS | 5 | | | | | |
| FT-02704 | MH | R0C719421NC | 1226430 | MS | 5 | | | | | |
| FT-02064 | TT | 1EB1F322362314921 | 1314319 | LA | 5 | | | | | |
| FT-02118 | Mod | 20089 | 1386460 | LA | 5 | | | | | |
| FT-03623 | PM | Unknown | 1225515 | MS | 6 | | | | | |

FEMA120-000929

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03638 | TT | 1NLIVTR | 1353323 | LA | 6 | | | | | |
| FT-03890 | MH | PFS931955-1129533 | 1202056 | MS | 6 | | | | | |
| FT-02141 | MH | flwml2fe1927-30056 | 1273199 | MS | 6 | | | | | |
| FT-00883 | MH | CV06AL0457754 | 1172806 | MS | 6 | | | | | |
| FT-01017 | MH | BC06AL0136689 | 1145834 | LA | 6 | | | | | |
| FT-00742 | PM | A01GC6PD211764 | 1383751 | LA | 6 | | | | | |
| FT-00909 | TT | 1NL1GTR2761026825 | 1316893 | LA | 6 | | | | | |
| FT-01155 | MH | CV06AL0266891 | 1172588 | MS | 7 | | | | | |
| FT-03642 | PM | 1S98V352X6TSTH652 | 1342881 | LA | 7 | | | | | |
| FT-02668 | TT | 1EB1F322264011956 | 1227507 | LA | 7 | | | | | |
| FT-03871 | MH | 011030130ACCCHG | 1273120 | MS | 7 | | | | | |
| FT-03911 | Mod | 20035/19446 | 1386201 | LA | 7 | | | | | |
| FT-01488 | MH | CV06AL0266922 | 1273144 | MS | 7 | | | | | |
| FT-02867 | MH | ACBC06AL0136914 | 1225091 | MS | 7 | | | | | |
| FT-02638 | MH | GI29929TNFNR60 | 1174434 | MS | 7 | | | | | |
| FT-00152 | PM | 1S9BV35216TSPH118 | 1344127 | LA | 7 | | | | | |
| FT-02683 | Mod | 20022 | 1386262 | LA | 7 | | | | | |
| FT-03863 | TT | 183940 | 1260751 | MS | 7 | | | | | |
| FT-00902 | Mod | 20037/19449 | 1386283 | LA | 7 | | | | | |
| FT-02296 | MH | PAL19414AL Patriot homes | 41252235 | MS | 7 | | | | | |
| FT-02630 | MH | BRO5NC142000 | 1032938 | MS | 7 | | | | | |
| FT-02117 | TT | 4CJ1F322966012636 | 1304851 | LA | 8 | | | | | |
| FT-01642 | TT | 5CZ200R2461125358 | 1306720 | LA | 8 | | | | | |
| FT-03622 | Mod | 20189/19457 | 1386235 | LA | 8 | | | | | |
| FT-02773 | TT | ACBC06AL0137107 | 1261539 | LA | 8 | | | | | |
| FT-00567 | TT | 5L4TP312263012600 | 1146432 | LA | 8 | | | | | |
| FT-03774 | MH | FLHML2FE1927-30169 | 1225356 | MS | 8 | | | | | |
| FT-02619 | PM | 1S9BV35206TSPH769 | 1327318 | LA | 8 | | | | | |
| FT-02624 | MH | NCFL441A56737-8A33 | 1033010 | MS | 8 | | | | | |
| FT-02455 | MH | R0C718985NC | 1222502 | LA | 8 | | | | | |
| FT-03127 | TT | 4CJ1F322566505603 | 1375599 | LA | 8 | | | | | |
| FT-03685 | MH | FLHML2FE192730179 | 1225319 | MS | 8 | | | | | |
| FT-03109 | MH | ROC719114NC | 1264618 | MS | 8 | | | | | |
| FT-02667 | Mod | 20219/19977 | 1385611 | LA | 8 | | | | | |
| FT-00312 | Mod | 20191 | 1385685 | LA | 8 | | | | | |
| FT-03805 | MH | TXFL584A222138A32 | 1343251 | LA | 8 | | | | | |
| FT-02213 | MH | TXFL486AO61368A33 | 120190 | LA | 8 | | | | | |
| FT-03750 | MH | 210E400605A-000-H-R | 1201893 | MS | 8 | | | | | |
| FT-00100 | PM | 5SYBB35336P000800 | 1333109 | LA | 9 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02189 | Mod | 20027 | 1385604 | LA | 9 | | | | | |
| FT-03497 | PM | 4X4PCBR2364020196 | 1333204 | MS | 9 | | | | | |
| FT-03667 | TT | 1NL1GTR2251068804 | 1344044 | LA | 9 | | | | | |
| FT-01595 | MH | FRS00154 | 1263038 | LA | 9 | | | | | |
| FT-03848 | MH | 11269474RG6146401 | 1199631 | MS | 9 | | | | | |
| FT-02685 | MH | NTA1373996 | 1157369 | LA | 9 | | | | | |
| FT-02678 | TT | 4XTTN30286C162479 | 1304233 | LA | 9 | | | | | |
| FT-00522 | MH | FFHML2FE192730156 | 1225417 | MS | 9 | | | | | |
| FT-03758 | MH | NCFL441A567702-8A33 | 728571 | FL | 9 | | | | | |
| FT-02632 | TT | 4X4TSMH2666008691 | 1157344 | LA | 9 | | | | | |
| FT-00436 | TT | 5L4TF332X63015602 | 1248439 | LA | 9 | | | | | |
| FT-00799 | Mod | 20063 | 1386303 | LA | 9 | | | | | |
| FT-03591 | Mod | 20061/20146 | 1386265 | LA | 9 | | | | | |
| FT-02655 | TT | 1NL1GTR2261073468 | 1127839 | LA | 9 | | | | | |
| FT-00483 | MH | RB05AL9630 | 1272607 | MS | 9 | | | | | |
| FT-03861 | Mod | 19386/20130 | 1386237 | LA | 9 | | | | | |
| FT-02700 | TT | 1NL1GTR2X61073489 | 1105901 | LA | 9 | | | | | |
| FT-01673 | TT | LSPH701299008GA06 | 1346995 | LA | 10 | | | | | |
| FT-03883 | MH | TNFL527A62739A32 | 1200167 | MS | 10 | | | | | |
| FT-02676 | Mod | 20173 | 1386413 | LA | 10 | | | | | |
| FT-02641 | TT | 2EB1F322866503423 | 1252030 | LA | 10 | | | | | |
| FT-00746 | TT | BC06AL0136486 | 1172583 | MS | 10 | | | | | |
| FT-01213 | Mod | 20087 | 1386447 | LA | 10 | | | | | |
| FT-00921 | TT | NTA1375316 | 1272578 | LA | 10 | | | | | |
| FT-01653 | MH | NTA1379610 | 1174422 | MS | 10 | | | | | |
| FT-03322 | Mod | 20041 | 1386263 | LA | 10 | | | | | |
| FT-03569 | Mod | 19398/20280 | 1386277 | LA | 10 | | | | | |
| FT-03934 | PM | BC06AL0136488 | 1172581 | MS | 10 | | | | | |
| FT-01354 | TT | Unknown | 1249899 | LA | 10 | | | | | |
| FT-02660 | TT | 1NL1GTR2961016958 | 1277865 | LA | 10 | | | | | |
| FT-02673 | TT | 5SYBB353X6P000714 | 1326158 | LA | 10 | | | | | |
| FT-02688 | PM | 5SYBB35356P000796 | 1333121 | LA | 10 | | | | | |
| FT-02659 | PM | 159BV35206TSPH319 | 1198844 | MS | 10 | | | | | |
| FT-02623 | MH | DI01739GA | 1200364 | MS | 10 | | | | | |
| FT-02647 | MH | 11269487 | 1199807 | MS | 10 | | | | | |
| FT-02674 | MH | GAFL535A912A912578A32 | 1257038 | LA | 11 | | | | | |
| FT-01409 | Mod | 2OO28 | 1386479 | LA | 11 | | | | | |
| FT-00521 | Mod | 19997 | 1386255 | LA | 11 | | | | | |
| FT-00752 | Mod | 19384 | 1386319 | LA | 11 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01447 | Mod | 20029/20327 | 1386478 | LA | 11 | | | | | |
| FT-03317 | Mod | 20030/19450 | 1385615 | LA | 11 | | | | | |
| FT-03376 | Mod | 20195/19932 | 1386323 | LA | 11 | | | | | |
| FT-03551 | Mod | 19996/20257 | 1386256 | LA | 11 | | | | | |
| FT-03618 | PM | LSPH201256809GA06 | 1383788 | LA | 11 | | | | | |
| FT-03761 | TT | 1EB1F322164012046 | 1194711 | LA | 11 | | | | | |
| FT-03555 | TT | LPP15260IN | 1172541 | MS | 11 | | | | | |
| FT-03907 | TT | 4N11Y272360203474 | 1247794 | LA | 11 | | | | | |
| FT-00202 | PM | 1S9BB35305PSPM3745 | 1200276 | MS | 11 | | | | | |
| FT-00174 | TT | 1S9BV35256T5PH802 | 1316719 | LA | 11 | | | | | |
| FT-02617 | MH | 1NFL55A11845-8A32 | 1226294 | MS | 11 | | | | | |
| FT-02637 | MH | VAFL519A62120-8A32 | 1198569 | MS | 11 | | | | | |
| FT-02642 | MH | CV06AL0266976 | 1173113 | MS | 11 | | | | | |
| FT-02654 | MH | PAL19675AL | 1273064 | MS | 11 | | | | | |
| FT-02666 | MH | BL05GA0212509 | 1032853 | MS | 11 | | | | | |
| FT-02701 | MH | ACBO06AL0136824 | 1202215 | MS | 12 | | | | | |
| FT-02644 | MH | FLHML2FE192729871 | 1201847 | MS | 12 | | | | | |
| FT-02620 | Mod | 20321 | 1385607 | LA | 12 | | | | | |
| FT-02651 | Mod | 20023 | 1386261 | LA | 12 | | | | | |
| FT-02665 | Mod | 19397 | 1386278 | LA | 12 | | | | | |
| FT-02671 | Mod | 20210 | 1386412 | LA | 12 | | | | | |
| FT-02679 | Mod | 20026 | 1385603 | LA | 12 | | | | | |
| FT-02684 | Mod | 20086 | 1386448 | LA | 12 | | | | | |
| FT-00841 | Mod | 20032/20153 | 1386280 | LA | 12 | | | | | |
| FT-01680 | Mod | 20319/20333 | 1385612 | LA | 12 | | | | | |
| FT-01724 | Mod | 20103/20235 | 1386409 | LA | 12 | | | | | |
| FT-01086 | Mod | 19404/20252 | 1385602 | LA | 12 | | | | | |
| FT-00017 | Mod | 20104 | 1386206 | LA | 12 | | | | | |
| FT-03432 | Mod | 20060/20145 | 1386266 | LA | 12 | | | | | |
| FT-00596 | Mod | 20036/19448 | 1386284 | LA | 12 | | | | | |
| FT-03467 | TT | 1ECIB3024540087775 | 1160487 | LA | 12 | | | | | |
| FT-03643 | TT | 4CJ1F322566012598 | 1282433 | LA | 12 | | | | | |
| FT-01425 | TT | 1EB1T322755340427 | 681301 | LA | 12 | | | | | |
| FT-00683 | TT | 1NL1GTR2051012585 | 1038148 | LA | 12 | | | | | |
| FT-02636 | TT | 1NL1GTR2661033040 | 1129898 | LA | 12 | | | | | |
| FT-02653 | MH | D1014292GA | 1201183 | MS | 12 | | | | | |
| FT-02657 | TT | 1EC1B262742809051 | 1166559 | MS | 12 | | | | | |
| FT-02661 | MH | 1PTX13047TX | 1263198 | LA | 12 | | | | | |
| FT-02669 | MH | ACBC06AL0136901 | 1202178 | MS | 12 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02698 | MH | 07E1007FEMA | 1157251 | LA | 13 | | | | | |
| FT-02088 | MH | DI01727GAA643144 | 1273145 | MS | 13 | | | | | |
| FT-02513 | Mod | 20066 | 1386254 | LA | 13 | | | | | |
| FT-00796 | Mod | 20211 | 1386411 | LA | 13 | | | | | |
| FT-00942 | Mod | 20039/20138 | 1386415 | LA | 13 | | | | | |
| FT-01954 | Mod | 20107/19453 | 1386480 | LA | 13 | | | | | |
| FT-01146 | Mod | 20034/19943 | 1386202 | LA | 13 | | | | | |
| FT-02910 | Mod | 20019 | 1386445 | LA | 13 | | | | | |
| FT-02463 | PM | GA061775 | 1225513 | MS | 13 | | | | | |
| FT-03574 | PM | Unknown | 1317192 | LA | 13 | | | | | |
| FT-03818 | TT | 1TC2B970563001587 | 1229831 | LA | 13 | | | | | |
| FT-00270 | TT | 2EB1F322666504182 | 1325704 | LA | 13 | | | | | |
| FT-02628 | TT | 1NL1GTR2561043901 | 1350755 | LA | 13 | | | | | |
| FT-02702 | TT | 5KDBG35247L004714 | 1383172 | LA | 13 | | | | | |
| FT-02705 | MH | HTNFL527A306678A32 | 1199698 | MS | 13 | | | | | |
| FT-02635 | TT | 5CZ200R2661119318 | 1280972 | LA | 13 | | | | | |
| FT-01074 | PM | cv06al0266884 | 1172551 | MS | 13 | | | | | |
| FT-00643 | TT | 1EB1F322762315070 | 1282407 | MS | 13 | | | | | |
| FT-02393 | MH | CV06AL0457747 | 1172626 | MS | 14 | | | | | |
| FT-02870 | Mod | 20111 | 1386233 | LA | 14 | | | | | |
| FT-02978 | Mod | 20069 | 1386458 | LA | 14 | | | | | |
| FT-03336 | Mod | 20088 | 1386461 | LA | 14 | | | | | |
| FT-03635 | Mod | 20067 | 1386253 | LA | 14 | | | | | |
| FT-03628 | TT | 4CJ1F322664285075 | 1302817 | LA | 14 | | | | | |
| FT-03669 | TT | 1EB1F322764011693 | 1153821 | MS | 14 | | | | | |
| FT-03674 | TT | 1EB1C322366011770 | 1043975 | FL | 14 | | | | | |
| FT-03786 | PM | 5TAPA34356L0C0142 | 1326134 | LA | 14 | | | | | |
| FT-02770 | TT | 4CJ1F322X61504640 | 1280788 | LA | 14 | | | | | |
| FT-03794 | PM | 5SYBB35356P000913LX | 1344609 | LA | 14 | | | | | |
| FT-03909 | MH | GAHAG-1869F4603 | 1173591 | MS | 14 | | | | | |
| FT-01253 | MH | bl05ga0212503 | 1032974 | MS | 14 | | | | | |
| FT-02658 | MH | RB04AL8064 | 728744 | FL | 14 | | | | | |
| FT-02622 | MH | BC06AL031025 | 1272663 | LA | 14 | | | | | |
| FT-02626 | MH | 5CH200R3481152690 | 1505191S | IA | 14 | | | | | |
| FT-02699 | MH | CV06AL0268022 | 1201032 | LA | 14 | | | | | |
| FT-02696 | MH | DIO1824GA | 1259730 | CA | 14 | | | | | |
| FT-02801 | MH | RB05AL9552 | 1200100 | MS | 14 | | | | | |
| FT-00238 | MH | VAFL519A62118-8AJ2 | 1198559 | MS | 14 | | | | | |
| FT-02079 | MH | BG06W443401 | 1272749 | MS | 14 | | | | | |

FEMA120-000933

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01351 | TT | 5L4TF332663014267 | 1250012 | MS | 14 | | | | | |
| FT-00553 | MH | 210E400833A 000 ND | 1339060 | LA | 15 | | | | | |
| FT-00810 | Mod | 20038 | 1386416 | LA | 15 | | | | | |
| FT-02815 | Mod | 20031 | 1385616 | LA | 15 | | | | | |
| FT-03206 | Mod | 20015 | 1386231 | LA | 15 | | | | | |
| FT-03435 | Mod | 20018 | 1386446 | LA | 15 | | | | | |
| FT-03787 | Mod | 20213/20250 | 1386443 | LA | 15 | | | | | |
| FT-03755 | Mod | 195490/19811 | 1392612/1387364 | LA | 15 | | | | | |
| FT-03681 | PM | 159BB3546PSPM512 | 1225561 | MS | 15 | | | | | |
| FT-00352 | TT | 1EB1F322164012452 | 1173891 | MS | 15 | | | | | |
| FT-02631 | TT | 47CTFTN246G520174 | 1056721 | LA | 15 | | | | | |
| FT-02662 | TT | 1F9BE302X6F309254 | 1373753 | LA | 15 | | | | | |
| FT-02634 | TT | 5CZ200R2951117576 | 724843 | LA | 15 | | | | | |
| FT-02650 | PM | LSPH201263109GA06 | 1383639 | LA | 15 | | | | | |
| FT-02677 | TT | 4N11Y272660203341 | 1157084 | LA | 15 | | | | | |
| FT-02649 | MH | 023-010924A-000-H | 1201119 | MS | 15 | | | | | |
| FT-01033 | MH | GAHAG1844 | 1252868 | IA | 15 | | | | | |
| FT-00665 | MH | TNFL527A310388A32 | 1257051 | MS | 15 | | | | | |
| FT-02402 | MH | PAFL522A54034-8A32 | 1260111 | MS | 15 | | | | | |
| FT-00104 | MH | FLHML2FE1927-30064 | 1273216 | MS | 15 | | | | | |
| FT-01162 | MH | 58FEM146038H06 | 1222548 | MS | 16 | | | | | |
| FT-01690 | Mod | 20188 | 1386236 | LA | 16 | | | | | |
| FT-01728 | Mod | 20106 | 1386481 | LA | 16 | | | | | |
| FT-02319 | Mod | 20100 | 1386242 | LA | 16 | | | | | |
| FT-01380 | Mod | 19415 | 1386404 | LA | 16 | | | | | |
| FT-01599 | Mod | 20105 | 1386264 | LA | 16 | | | | | |
| FT-01392 | Mod | 19416/19469 | 1386403 | LA | 16 | | | | | |
| FT-02160 | PM | Unknown | 1346056 | LA | 16 | | | | | |
| FT-03043 | PM | 159BV35266T54423 | 1225029 | MS | 16 | | | | | |
| FT-02883 | PM | Unknown | 1317181 | LA | 16 | | | | | |
| FT-03292 | TT | AVOTC30266B007478 | 1265406 | LA | 16 | | | | | |
| FT-03762 | TT | CV5323IN | 1339077 | LA | 16 | | | | | |
| FT-03832 | TT | 4YDT32B286F090015 | 1304532 | LA | 16 | | | | | |
| FT-02618 | TT | 1EB1F322462492191 | 1316115 | LA | 16 | | | | | |
| FT-02648 | TT | 4CJ1F322964015144 | 1373054 | LA | 16 | | | | | |
| FT-02643 | TT | 4X4TWDH256T133752 | 1232383 | LA | 16 | | | | | |
| FT-02652 | TT | 1NL1GTR2161034175 | 1296530 | LA | 16 | | | | | |
| FT-02689 | TT | 1NL1GTR2561030792 | 1114176 | LA | 16 | | | | | |
| FT-02627 | TT | Unknown | 1277295 | LA | 16 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-02616 | PM | LSPH201248909GA06 | 1383630 | LA | 16 | | | | | |
| FT-02625 | PM | 1S9PA34376HSC8141 | 1326215 | LA | 16 | | | | | |
| FT-02675 | TT | 159BV35246TSPH632 | 1342574 | LA | 16 | | | | | |
| FT-00061 | MH | DT01655GA | 1172855 | MS | 16 | | | | | |
| FT-00693 | MH | BC06AL0136555 | 1172846 | MS | 16 | | | | | |
| FT-01036 | MH | VAFL419A60897 | 1032983 | MS | 16 | | | | | |
| FT-00986 | Mod | 20085 | 1385608 | LA | 17 | | | | | |
| FT-02876 | Mod | 20194 | 1386324 | LA | 17 | | | | | |
| FT-02895 | Mod | 20033 | 1386279 | LA | 17 | | | | | |
| FT-02052 | Mod | 20102 | 1386410 | LA | 17 | | | | | |
| FT-01305 | Mod | 20001 | 1386321 | LA | 17 | | | | | |
| FT-03353 | Mod | 20014/20161 | 1386232 | LA | 17 | | | | | |
| FT-03644 | Mod | 20097/20284 | 1385606 | LA | 17 | | | | | |
| FT-03679 | Mod | 20190/19937 | 1385686 | LA | 17 | | | | | |
| FT-03888 | Mod | 20215 | 1386260 | LA | 17 | | | | | |
| FT-03913 | PM | Unknown | 1383649 | LA | 17 | | | | | |
| FT-01148 | TT | BG06NC143365 | 145960 | MS | 17 | | | | | |
| FT-02358 | TT | 1EB1F322764012665 | 1215287 | TX | 17 | | | | | |
| FT-02095 | TT | 1NL1GTR2361064106 | 1294979 | LA | 17 | | | | | |
| FT-02639 | TT | 2CJ1F322064285119 | 1306717 | LA | 17 | | | | | |
| FT-02670 | TT | 1EF4F122062773E000 | 1333378 | LA | 17 | | | | | |
| FT-02692 | PM | 169BB3533PSPM273 | 1225466 | MS | 17 | | | | | |
| FT-02694 | TT | 1EBIT322966012406 | 1201647 | MS | 17 | | | | | |
| FT-02462 | TT | CV06AL0266944 | 1172934 | MS | 17 | | | | | |
| FT-02583 | MH | CV06AL0457777 | 1173138 | MS | 17 | | | | | |
| FT-00480 | MH | FLHMB-FE1928-52570 | 1225506 | MS | 17 | | | | | |
| FT-00989 | MH | FE192852512 | 1199843 | MS | 17 | | | | | |
| FT-01606 | PM | 1FS95P33396PM537 | 125525 | MS | 17 | | | | | |
| FT-01584 | MH | H184051G14X60341LA | 1338670 | LA | 18 | | | | | |
| FT-00434 | MH | H183937G | 1260950 | LA | 18 | | | | | |
| FT-00973 | Mod | 2005020234 | 1386406 | LA | 18 | | | | | |
| FT-02129 | Mod | 20095 | 1386267 | LA | 18 | | | | | |
| FT-02174 | Mod | 20040 | 1386205 | LA | 18 | | | | | |
| FT-00259 | Mod | 20079 | 1386407 | LA | 18 | | | | | |
| FT-03278 | Mod | 19410/20244 | 1386441 | LA | 18 | | | | | |
| FT-03386 | PM | LSPH2012510090A06 | 1383674 | LA | 18 | | | | | |
| FT-03670 | PM | 159BB35316PSPM502 | 1225598 | MS | 18 | | | | | |
| FT-03626 | TT | 4CJ1F322265343785 | 1314699 | LA | 18 | | | | | |
| FT-03714 | TT | 4CJ1F322865342628 | 1302634 | LA | 18 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-03792 | TT | 1NL1GTR2461083208 | 1130024 | LA | 18 | | | | | |
| FT-01506 | TT | 1NL1GTR2551020472 | 1038422 | LA | 18 | | | | | |
| FT-00227 | TT | 1NL1GTR2761045438 | 1122976 | LA | 18 | | | | | |
| FT-00745 | TT | 5CH200R2161144616 | 1326254 | LA | 18 | | | | | |
| FT-02610 | TT | SC2200P2761127351 | 1373740 | LA | 18 | | | | | |
| FT-02663 | TT | 47CTD2P206MA424962 | 1313831 | LA | 18 | | | | | |
| FT-00491 | TT | Unknown | 1245891 | MS | 18 | | | | | |
| FT-02113 | TT | 1NL1GTR2751068670 | 1039704 | LA | 18 | | | | | |
| FT-00771 | PM | 1EF4F122462731194 | 1333176 | LA | 18 | | | | | |
| FT-01734 | MH | SESAL-0822FEMA | 728794 | FL | 18 | | | | | |
| FT-00898 | MH | CV06AL045795 | 1200014 | MS | 18 | | | | | |
| FT-01703 | MH | R0C718913NC | 1252573 | IA | 18 | | | | | |
| FT-02307 | MH | ROC719172NC | 1226319 | MS | 18 | | | | | |
| FT-00980 | MH | FLTHLCT1400-1157 | 1199952 | MS | 18 | | | | | |
| FT-01432 | MH | GAHAG01780 | 1201810 | MS | 19 | | | | | |
| FT-02803 | MH | CV06AL0268040 | 41251914 | MS | 19 | | | | | |
| FT-03301 | MH | CV06AL0268311 | 1259306 | MS | 19 | | | | | |
| FT-01939 | MH | 55DAL426151 | 176005 | LA | 19 | | | | | |
| FT-03493 | Mod | 20357 | 1386484 | LA | 19 | | | | | |
| FT-03621 | PM | LSPH201263809GA06 | 1383656 | LA | 19 | | | | | |
| FT-03595 | TT | 1TC2B969761307928 | 1173658 | LA | 19 | | | | | |
| FT-03682 | TT | 1F9BG35217F309762 | 1376484 | MS | 19 | | | | | |
| FT-03770 | TT | 1F0BE30206F309053 | 1337720 | LA | 19 | | | | | |
| FT-01891 | TT | 1NL1GTR2561015838 | 1120438 | LA | 19 | | | | | |
| FT-01946 | TT | Unknown | 1358473 | LA | 19 | | | | | |
| FT-00375 | TT | 1NL1GTR2461026720 | 1291034 | LA | 19 | | | | | |
| FT-00818 | TT | 1UJBJ02P061JY0535 | 1287978 | LA | 19 | | | | | |
| FT-02664 | TT | RB05AL9841 | 1254247 | LA | 19 | | | | | |
| FT-02697 | TT | 4CJ1F322065343076 | 1315846 | LA | 19 | | | | | |
| FT-00341 | TT | 5CZ200R2061125616 | 1249452 | MS | 19 | | | | | |
| FT-00054 | PM | LSH201515312GA06 | 1225437 | MS | 19 | | | | | |
| FT-01327 | PM | 159BB35386PSPM267 | 1225447 | MS | 19 | | | | | |
| FT-00793 | MH | fe192852568 | 1225458 | MS | 19 | | | | | |
| FT-02302 | MH | 16L09966 | 1272939 | MS | 19 | | | | | |
| FT-01049 | TT | 1HP6594 | 1261098 | LA | 19 | | | | | |
| FT-01848 | MH | GAFL434A775578833 | 712147 | MS | 19 | | | | | |
| FT-01085 | MH | R0C719429NC | 1226442 | MS | 20 | | | | | |
| FT-00449 | MH | FLHML2FE192730177 | 1225338 | MS | 20 | | | | | |
| FT-02942 | MH | KHTX1550286 | 1164090 | LA | 20 | | | | | |

FEMA120-000936

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|------------|--|--|--|--|
| FT-00355 | MH | BL06GA0213760 | 1339230 | LA | 20 | | | | | |
| FT-03014 | Mod | 20356 | 1386485 | LA | 20 | | | | | |
| FT-03335 | Mod | Unknown | 1386444 | LA | 20 | | | | | |
| FT-01492 | TT | Unknown | 1376241 | MS | 20 | | | | | |
| FT-03490 | TT | 4CJ1F322861506211 | 1372535 | LA | 20 | | | | | |
| FT-00263 | TT | 4CJ1F322064284987 | 1280999 | LA | 20 | | | | | |
| FT-03513 | TT | 1NL1GTR2261017367 | 1278981 | LA | 20 | | | | | |
| FT-03548 | TT | 1NL1GTR2761034701 | 1347960 | LA | 20 | | | | | |
| FT-03543 | TT | Unknown | 1105730 | AL | 20 | | | | | |
| FT-03586 | TT | 1UJBJ02R261EJ0192 | 1152666 | MS | 20 | | | | | |
| FT-03653 | TT | 1KB131L226E159795 | 1265082 | LA | 20 | | | | | |
| FT-03690 | TT | 1TV2B294466101063 | 1306999 | LA | 20 | | | | | |
| FT-03781 | PM | LSPH201246829 | 1383615 | LA | 20 | | | | | |
| FT-03780 | PM | 159B335303PSPM507 | 1225595 | MS | 20 | | | | | |
| FT-03826 | TT | 1F9BE30246F309217 | 1373104 | LA | 20 | | | | | |
| FT-02440 | PM | 5SYBB35356P000863LX | 1342877 | LA | 20 | | | | | |
| FT-00867 | MH | 17L09838F | 1200048 | MS | 20 | | | | | |
| FT-02629 | PM | 554BA35326P000951 | 1346081 | MS | 20 | | | | | |
| FT-02695 | MH | BC06AL0136421 | 1200210 | MS | 20 | | | | | |
| FT-02836 | MH | DI019256AA643-144 | 1225691 | MS | 20 | | | | | |
| FT-01250 | MH | RG146401 | 1201908 | MS | 20 | | | | | |
| FT-02025 | TT | BROSNC141999 | 1032932 | MS | 20 | | | | | |
| FT-00428 | TT | 4X4PCBR216H070200 | 1333340 | LA | 20 | | | | | |
| FT-02178 | MH | GAFL575A8775958A32 | 1201989 | MS | 20 | | | | | |
| FT-01679 | PM | 5CH200R3081152623 | 1505124S | IA | 20 | | | | | |
| FT-01175 | MH | ROC718998NC | 1262205 | IA | 20 | | | | | |
| FT-01644 | MH | CV06AL0266968 | 1172969 | MS | 20 | | | | | |
| FT-01876 | MH | GI29730TN | 1264805 | IA | 20 | | | | | |
| FT-01289 | MH | PAFL522A540038A32 | 1339355 | LA | 21 | | | | | |
| FT-01119 | MH | BL06GV10137466 | 1180234 | LA | 21 | | | | | |
| FT-01986 | Mod | 20110/19945 | 1386234 | LA | 21 | | | | | |
| FT-00496 | Mod | 19409 | 1386442 | LA | 21 | | | | | |
| FT-00849 | PM | 159BV35276TSPH509 | 1303918 | LA | 21 | | | | | |
| FT-02713 | PM | Unknown | 1383720 | LA | 21 | | | | | |
| FT-02737 | PM | Unknown | 1225502 | MS | 21 | | | | | |
| FT-03115 | TT | 4V0TC31216F000977 | 1344849 | LA | 21 | | | | | |
| FT-03111 | TT | 1EB1F322262492335 | 1316494 | LA | 21 | | | | | |
| FT-02849 | TT | 1EB1F322X62491711 | 1303068 | LA | 21 | | | | | |
| FT-03215 | TT | 1F9BG35267F309725 | 1376412 | MS | 21 | | | | | |

FEMA120-000937

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03332 | TT | 1NL1GTR2X51012240 | 727785 | LA | 21 | | | | | |
| FT-03496 | TT | 1NL1GTR296103578 | 1153308 | MS | 21 | | | | | |
| FT-03765 | TT | 5CZ200R2661119867 | 1325955 | LA | 21 | | | | | |
| FT-03769 | TT | 5CZ200R2X61125641 | 1317244 | LA | 21 | | | | | |
| FT-03803 | TT | 159BV35256TSPH265 | 1325784 | LA | 21 | | | | | |
| FT-03942 | TT | 159BV35266TSPH552 | 1282351 | LA | 21 | | | | | |
| FT-00068 | TT | Unknown | 1350534 | LA | 21 | | | | | |
| FT-01427 | TT | Unknown | 1232427 | LA | 21 | | | | | |
| FT-02324 | MH | CV06AL10268088 | 1202015 | LA | 21 | | | | | |
| FT-02347 | PM | 1S9BV35286TSPH729 | 1316870 | LA | 21 | | | | | |
| FT-01590 | PM | LSPH201261609GA06 | 1383854 | LA | 21 | | | | | |
| FT-02686 | MH | GAFL407A529108A33 | 728567 | MS | 21 | | | | | |
| FT-02640 | PM | 159BB35305PSPM358 | 1202177 | MS | 21 | | | | | |
| FT-01778 | TT | 1NL1GTR2261082610 | 1123833 | LA | 21 | | | | | |
| FT-00498 | MH | 1PTX13035TX | 1253892 | MS | 21 | | | | | |
| FT-01835 | MH | GAHAG1870 | 1173592 | MS | 21 | | | | | |
| FT-01628 | PM | 1A9BB35376AAPH381 | 1333139 | MS | 21 | | | | | |
| FT-01032 | MH | 1EB1F22262491931 | 1316336 | LA | 21 | | | | | |
| FT-00467 | MH | BL0GA0137505 | 1253628 | MS | 21 | | | | | |
| FT-01145 | MH | N01030698TN | 1226238 | MS | 22 | | | | | |
| FT-01436 | MH | GAFL535A913268A22 | 1374423 | LA | 22 | | | | | |
| FT-00334 | MH | 1H010518971460P | 1180730 | LA | 22 | | | | | |
| FT-02817 | MH | PHOS18383 | 1262714 | LA | 22 | | | | | |
| FT-02577 | MH | Unknown | 1163311 | LA | 22 | | | | | |
| FT-00881 | Mod | 20062 | 1386304 | LA | 22 | | | | | |
| FT-02861 | Mod | 20094/19472 | 1386268 | LA | 22 | | | | | |
| FT-03723 | TT | 5CZ200R2461119642 | 1315062 | LA | 22 | | | | | |
| FT-03683 | TT | 4CJ1F322864015460 | 1374303 | LA | 22 | | | | | |
| FT-03868 | TT | 4X4TCKD296P099925 | 1201724 | MS | 22 | | | | | |
| FT-02931 | TT | 1NL1GTR2461047261 | 1293919 | LA | 22 | | | | | |
| FT-02255 | TT | 1NL1GTR2861078027 | 1128229 | LA | 22 | | | | | |
| FT-01925 | TT | 1NL1GTR2561067941 | 1127778 | LA | 22 | | | | | |
| FT-01841 | TT | 4WYT1252861603971 | 1345859 | LA | 22 | | | | | |
| FT-02682 | TT | 1S9BV3236TSPH670 | 1325781 | LA | 22 | | | | | |
| FT-02691 | TT | 47CT02P206M42515L | 1252110 | MS | 22 | | | | | |
| FT-00907 | MH | DI01676GAA643144 | 1272763 | LA | 22 | | | | | |
| FT-01671 | MH | PAL19385AL | 1180424 | LA | 22 | | | | | |
| FT-00539 | TT | 5L4TF3321630203333 | 1312751 | LA | 22 | | | | | |
| FT-02132 | MH | SSDAL426361 | 551876 | LA | 22 | | | | | |

FEMA120-000938

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01685 | MH | HHC016403NC - - 28FEM14603AH06 | 1259987 | IA | 22 | | | | | |
| FT-00359 | MH | FLHML2FE1927-30067 | 1273280 | MS | 22 | | | | | |
| FT-02016 | MH | BC05AL0134789 | 55122 | MS | 22 | | | | | |
| FT-02893 | PM | LHS2015153211 | 1225331 | MS | 22 | | | | | |
| FT-01310 | MH | BG06NC143504 | 1263590 | LA | 23 | | | | | |
| FT-02527 | MH | 1S9BU35206TSPH475 | 1200282 | MS | 23 | | | | | |
| FT-03313 | MH | PAL19562AL | 1273057 | MS | 23 | | | | | |
| FT-03412 | MH | SCH01068259 | 1173462 | MS | 23 | | | | | |
| FT-01904 | Mod | 20298/19953 | 1386282 | LA | 23 | | | | | |
| FT-03501 | Mod | 20051/20273 | 1386405 | LA | 23 | | | | | |
| FT-03475 | PM | LSPH201255809GA06 | 1383752 | LA | 23 | | | | | |
| FT-03542 | TT | 1NL1GTR2061032269 | 1124408 | LA | 23 | | | | | |
| FT-03573 | TT | 1EB1T322656009137 | 728311 | LA | 23 | | | | | |
| FT-03576 | TT | 4CJ1F322865342581 | 1304007 | LA | 23 | | | | | |
| FT-03582 | TT | 4YDT29F246E319396 | 1181863 | LA | 23 | | | | | |
| FT-03540 | TT | 5CZ200R2561120055 | 1326658 | LA | 23 | | | | | |
| FT-03648 | TT | 5CH200RX61144663 | 1326421 | LA | 23 | | | | | |
| FT-03698 | PM | 4X4PCBR226H070058 | 1332720 | LA | 23 | | | | | |
| FT-03858 | MH | FLHMBFE192852572 | 1225469 | MS | 23 | | | | | |
| FT-02727 | TT | 1PA200X274M005784 | 1161037 | LA | 23 | | | | | |
| FT-01195 | MH | DI01680GA | 1272844 | MS | 23 | | | | | |
| FT-01057 | MH | BR05NC141973 | 691937 | MS | 23 | | | | | |
| FT-01922 | TT | inlIVtr2161064489 | 1354356 | MS | 23 | | | | | |
| FT-02325 | TT | GAHAG 1740 | 1172680 | MS | 23 | | | | | |
| FT-00884 | MH | RB05AL9522 | 1201769 | MS | 23 | | | | | |
| FT-02321 | TT | CV06AL0266817 | 1172840 | MS | 23 | | | | | |
| FT-02816 | MH | DI01486GA | 1201087 | MS | 23 | | | | | |
| FT-02729 | MH | d101505ga a643-144 | 1233301 | MS | 23 | | | | | |
| FT-00149 | PM | 1EF4F12296731198 | 1333356 | LA | 23 | | | | | |
| FT-01400 | MH | 021-012987A-000H | 1225191 | MS | 23 | | | | | |
| FT-02168 | MH | BG06NC143055 | 120071 | MS | 23 | | | | | |
| FT-01406 | PM | 52842 | 1505343S | IA | 23 | | | | | |
| FT-02140 | MH | NO1030501TN | 1254793 | IA | 23 | | | | | |
| FT-00784 | MH | FLM2F192730143 | 1225284 | MS | 23 | | | | | |
| FT-01034 | MH | 021069431829 | 1199569 | MS | 24 | | | | | |
| FT-01748 | MH | R0C719010NC | 1200113 | MS | 24 | | | | | |
| FT-03000 | MH | DT01827GA | 1259794 | MN | 24 | | | | | |
| FT-03248 | MH | 17L10149F | 1173488 | MS | 24 | | | | | |
| FT-03348 | MH | 17LIMA09101 | 1052183 | LA | 24 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03401 | MH | TXFL412844811 | 551652 | LA | 24 | | | | | |
| FT-02782 | MH | RB05AL9797 | 1253806 | LA | 24 | | | | | |
| FT-03394 | Mod | 19994/19466 | 1386306 | LA | 24 | | | | | |
| FT-03559 | PM | 159BV35236TSPH525 | 1225253 | MS | 24 | | | | | |
| FT-03565 | TT | 4CJIF322266013451 | 1375019 | MS | 24 | | | | | |
| FT-03939 | TT | 4CJ1F3226624 | 1374098 | LA | 24 | | | | | |
| FT-02271 | TT | 1EB1F322X62491921 | 1276221 | LA | 24 | | | | | |
| FT-00823 | TT | 4X4PCB226H070030 | 1326971 | LA | 24 | | | | | |
| FT-00970 | TT | 5KDBG35257L004334 | 1374638 | LA | 24 | | | | | |
| FT-01059 | TT | 1NL1GTR2961077923 | 1127217 | MS | 24 | | | | | |
| FT-02687 | TT | Unknown | 1216264 | TX | 24 | | | | | |
| FT-02350 | TT | 1PAT6U225P004153 | 1303443 | LA | 24 | | | | | |
| FT-02301 | PM | 5SYBB35386P000856 | 1342583 | LA | 24 | | | | | |
| FT-01556 | PM | 1S9BV35236TSPH279 | 1200085 | MS | 24 | | | | | |
| FT-02605 | TT | 1NL1GTR2261022911 | 1106234 | LA | 24 | | | | | |
| FT-02598 | MH | GAHAF1399 F4661 | 1032867 | MS | 24 | | | | | |
| FT-02805 | MH | 535A911128A32 | 1173543 | MS | 24 | | | | | |
| FT-02589 | MH | SBHGA103061287 | 1174361 | MS | 24 | | | | | |
| FT-03284 | MH | 157BV35276TSPH317 | 1198845 | MS | 24 | | | | | |
| FT-03409 | MH | nta1373509 | 1226405 | MS | 24 | | | | | |
| FT-03393 | MH | 210F400605AC00118 | 1202048 | MS | 24 | | | | | |
| FT-03372 | MH | BC06AL031066 | 1273030 | MS | 25 | | | | | |
| FT-03596 | MH | ACBC06AL031136 | 1259004 | LA | 25 | | | | | |
| FT-03533 | MH | 1PTX11980 TX | 1157361 | LA | 25 | | | | | |
| FT-03655 | MH | RB05AL10009 | Unknown | CA | 25 | | | | | |
| FT-03799 | Mod | 19995 | 1386305 | LA | 25 | | | | | |
| FT-03899 | PM | Unknown | 1383267 | LA | 25 | | | | | |
| FT-03872 | TT | 1S9BV35266TSPH775 | 1327361 | LA | 25 | | | | | |
| FT-03844 | TT | 1KB131L266E159251 | 1192664 | MS | 25 | | | | | |
| FT-03884 | MH | GEA1436757 | 1257045 | LA | 25 | | | | | |
| FT-03908 | MH | BL05GA0212482 | 176088 | LA | 25 | | | | | |
| FT-03937 | PM | 1NL1GTR2561024118 | 1326786 | LA | 25 | | | | | |
| FT-01560 | TT | 1EB1F322462315320 | 1314635 | LA | 25 | | | | | |
| FT-00095 | PM | 1S9BV352167SPH142 | 1156366 | LA | 25 | | | | | |
| FT-02441 | MH | RB05AL10038AC | 1263469 | MS | 25 | | | | | |
| FT-00868 | MH | N/A | 1173599 | MS | 25 | | | | | |
| FT-02681 | MH | SCH01068253 | 1173467 | MS | 25 | | | | | |
| FT-02656 | MH | acbco6al0136898 | 1225068 | MS | 25 | | | | | |
| FT-01842 | MH | 021-012989A-000-H | 1255220 | MS | 25 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00396 | TT | 1EB1T322956009987 | 1038987 | MS | 25 | | | | | |
| FT-00445 | MH | BC06AL0136738 | 1273125 | LA | 25 | | | | | |
| FT-01416 | PM | 5CH200R3781152683 | 1505184S | IA | 25 | | | | | |
| FT-00918 | MH | NCFL541A57743-8A32 | 1199626 | MS | 25 | | | | | |
| FT-01138 | MH | CV06AL0266945 | 1172940 | MS | 25 | | | | | |
| FT-01779 | MH | GAFL434A78995-8A32 | 1260964 | LA | 25 | | | | | |
| FT-01079 | MH | 16L09801 | 1200001 | MS | 25 | | | | | |
| FT-00441 | MH | DI01998G1643-144 | 1226208 | MS | 25 | | | | | |
| FT-01350 | MH | BC0ALL0136634 | 1181466 | LA | 26 | | | | | |
| FT-01711 | MH | CV5123 | 1181471 | LA | 26 | | | | | |
| FT-03071 | MH | GEO1405852 | 119919 | LA | 26 | | | | | |
| FT-02921 | MH | LH01 05 1867 | 1180047 | LA | 26 | | | | | |
| FT-03213 | Mod | 20299 | 1386281 | LA | 26 | | | | | |
| FT-03304 | Mod | 20172/20253 | 1386414 | LA | 26 | | | | | |
| FT-03240 | TT | 4V0TC3126F000589 | 1247047 | MS | 26 | | | | | |
| FT-03361 | TT | 4CJ1F322766012697 | 1313195 | LA | 26 | | | | | |
| FT-03484 | TT | 4X4TSMH296C008958 | 1280815 | LA | 26 | | | | | |
| FT-03452 | TT | 1NL1GTR2661061166 | 1360236 | LA | 26 | | | | | |
| FT-03492 | TT | 1NL1GTR2261024092 | 1115762 | LA | 26 | | | | | |
| FT-03570 | TT | 1SE200L2X6C00036 | 1313570 | LA | 26 | | | | | |
| FT-03558 | TT | 5CZ200P2961128601 | 1373993 | LA | 26 | | | | | |
| FT-03583 | TT | 159BV35276TSPH848 | 1333166 | LA | 26 | | | | | |
| FT-03645 | TT | Unknown | 1313966 | LA | 26 | | | | | |
| FT-03729 | TT | Unknown | 1344671 | LA | 26 | | | | | |
| FT-03775 | TT | LSPH201252809GA06 | 1383711 | LA | 26 | | | | | |
| FT-03873 | PM | 1F9BP39366HFCL053 | 1333182 | LA | 26 | | | | | |
| FT-03903 | PM | 1S9PA34316HSC8300 | 1333343 | LA | 26 | | | | | |
| FT-01818 | TT | 1EB1F32266012516 | 1304543 | LA | 26 | | | | | |
| FT-01474 | PM | 5SYBB35396P000946 | 1346049 | LA | 26 | | | | | |
| FT-01062 | MH | ROC718995NC57 | 1226409 | MS | 26 | | | | | |
| FT-00951 | MH | 137BV35246TSP11836 | 1332908 | MS | 26 | | | | | |
| FT-01823 | MH | INFL555A12020 | 1226271 | MS | 26 | | | | | |
| FT-01503 | MH | NCFL441A567428A33 | 1033012 | MS | 26 | | | | | |
| FT-00896 | MH | FLTHLCT14001171 | 1200135 | MS | 26 | | | | | |
| FT-01621 | MH | 01L36472F | 1262979 | MS | 26 | | | | | |
| FT-01988 | MH | GAFL501A54972-8A32 | 1199670 | MS | 26 | | | | | |
| FT-00999 | PM | 1F9BE30776FB09227 | 1383889 | LA | 26 | | | | | |
| FT-01822 | MH | G01440322 | 1264580 | MS | 26 | | | | | |
| FT-00360 | PM | 5CH200R3181152727 | 1505228S | IA | 26 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|---------------|---|---|---|---|
| FT-02434 | MH | RB05AL9544 | 1200171 | MS | 26 | | | | | |
| FT-01094 | MH | CV06AL0457771 | 1172967 | MS | 26 | | | | | |
| FT-02010 | MH | FLHML2FE1927-29879 | 1345575 | LA | 26 | | | | | |
| FT-00878 | MH | ACBC06AL0136994 | 1282377 | LA | 27 | | | | | |
| FT-02561 | MH | ROC718963NC | 1226433 | MS | 27 | | | | | |
| FT-03092 | MH | Unknown | Unknown | FL | 27 | | | | | |
| FT-03108 | MH | GAFL507A552218A32 | 1372786 | LA | 27 | | | | | |
| FT-03249 | MH | VAFL519A623268A32 | 1263540 | NM | 27 | | | | | |
| FT-03414 | MH | FLHML2FE19273003 | 1273666 | MS | 27 | | | | | |
| FT-03385 | MH | H 184012 G | 1317578 | LA | 27 | | | | | |
| FT-00203 | MH | LH010518601460F | 1180007 | LA | 27 | | | | | |
| FT-00269 | TT | 1NL1GTR23617784 | 1126935 | LA | 27 | | | | | |
| FT-03693 | TT | 2FB1F32256650492 | 1316937 | LA | 27 | | | | | |
| FT-03733 | TT | 4CJ1F322465343002 | 1317030 | LA | 27 | | | | | |
| FT-02748 | TT | 4X4TSVD216L031596 | 1146923 | LA | 27 | | | | | |
| FT-03752 | TT | 4X4TSMH226JO16301 | 1304109 | LA | 27 | | | | | |
| FT-03897 | TT | 1NL1GTR2761026971 | 1292305 | LA | 27 | | | | | |
| FT-03843 | TT | 1NL1VTR2961044765 | 1358103 | LA | 27 | | | | | |
| FT-01677 | TT | 1NL1GTR2661052316 | 1290603 | LA | 27 | | | | | |
| FT-00925 | TT | Unknown | 1332651 | LA | 27 | | | | | |
| FT-01634 | PM | 4X4PCBR296H070039 | 1327351 | LA | 27 | | | | | |
| FT-01795 | MH | BRO5NC141941 | 176069 | LA | 27 | | | | | |
| FT-01828 | TT | 1NL1GTR2261023573 | 1110079 | MS | 27 | | | | | |
| FT-01045 | PM | 1S9BV35206TSPH612 | 1316034 | LA | 27 | | | | | |
| FT-00301 | TT | 5TAPA34316L0C0140 | 1326458 | LA | 27 | | | | | |
| FT-01063 | MH | GAFL535A91093-8A3Z | 1199928 | MS | 27 | | | | | |
| FT-01960 | TT | 4X4TCKD46P09931 | 1201721 | MS | 27 | | | | | |
| FT-02615 | PM | 5CH200R3681152688 | 1505189S | IA | 27 | | | | | |
| FT-02614 | PM | 5CH200R3X81152662 | 1505163S | IA | 27 | | | | | |
| FT-02563 | MH | GAFL575A77612-8A32 | 1273328 | LA | 27 | | | | | |
| FT-02198 | TT | FLTHLCT1400-1154 | 1199784 | MS | 27 | | | | | |
| FT-02245 | MH | BG06NC143546 | 1264789 | IA | 27 | | | | | |
| FT-00978 | MH | BCO5AL0134651 | 174879 | MS | 27 | | | | | |
| FT-00861 | MH | Unknown | 1180013 | LA | 28 | | | | | |
| FT-00703 | MH | 37712AC | 1260832 | LA | 28 | | | | | |
| FT-03226 | MH | TXFL412A448278A33 | 551686 | LA | 28 | | | | | |
| FT-03236 | MH | TXFL412A448668A33 | 551855 | LA | 28 | | | | | |
| FT-03396 | MH | GAFL534A788798A32 | 1252604 | NM | 28 | | | | | |
| FT-03417 | MH | GAFL575A77625 | 144970 | PA | 28 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03627 | MH | FLAH781693 | 1201874 | MS | 28 | | | | | |
| FT-03553 | MH | GEO1436086 | 183841 | KS | 28 | | | | | |
| FT-03656 | MH | SSDAL449674 SS4807 | 1163521 | OK | 28 | | | | | |
| FT-03657 | Mod | 20096/19981 | 1385605 | LA | 28 | | | | | |
| FT-03691 | Mod | 19403/20251 | 1385601 | LA | 28 | | | | | |
| FT-03851 | PM | 4X4PCBR246H070479 | 1344180 | LA | 28 | | | | | |
| FT-00949 | PM | 1S93V352X6TSPH943 | 1333494 | LA | 28 | | | | | |
| FT-01513 | TT | IEBIF322X62314303 | 1200381 | MS | 28 | | | | | |
| FT-01489 | TT | 1EBIT322255340318 | 1038724 | LA | 28 | | | | | |
| FT-01570 | TT | 1NL1GTR2861044515 | 1357541 | LA | 28 | | | | | |
| FT-02706 | TT | 1SABS02R161CK6906 | 1201666 | MS | 28 | | | | | |
| FT-00995 | MH | SBHGA104061306 | 1174355 | MS | 28 | | | | | |
| FT-02430 | PM | BR06NC142037 | 1255824 | MS | 28 | | | | | |
| FT-00969 | MH | SSEAL17336 | 1198561 | MS | 28 | | | | | |
| FT-00358 | MH | DI01797GA | 1338609 | LA | 28 | | | | | |
| FT-00179 | MH | fla781680 | 1199556 | MS | 28 | | | | | |
| FT-01288 | MH | D101943GA | 1225533 | MS | 28 | | | | | |
| FT-00944 | MH | PAMP1585AL | 1273155 | MS | 28 | | | | | |
| FT-00535 | MH | R0C719336NC | 1226418 | MS | 28 | | | | | |
| FT-00764 | MH | H183877G | 1260559 | IA | 28 | | | | | |
| FT-01872 | MH | KHTX1550281 | 1164014 | IA | 28 | | | | | |
| FT-01868 | MH | FLHML2F4192730079 | 1273237 | MS | 28 | | | | | |
| FT-02068 | MH | BC05AL0134722 | 551851 | LA | 29 | | | | | |
| FT-02933 | MH | N0103046TN | 1043342 | MS | 29 | | | | | |
| FT-03138 | MH | PFS932752 | 1198554 | MS | 29 | | | | | |
| FT-03350 | MH | 1ETX119565WTX | 1180129 | LA | 29 | | | | | |
| FT-03289 | MH | 1HP6654 | 1258818 | MN | 29 | | | | | |
| FT-03306 | PM | 5VLBG35F010159 | 1383491 | LA | 29 | | | | | |
| FT-03406 | PM | LSPH2002116090A06 | 1374721 | LA | 29 | | | | | |
| FT-03407 | PM | Unknown | 1316855 | LA | 29 | | | | | |
| FT-01786 | TT | 1EB1F322062492348 | 1316537 | LA | 29 | | | | | |
| FT-01938 | TT | 4X4TWDH216P100708 | 1199406 | MS | 29 | | | | | |
| FT-03568 | TT | 1NL1GTR2851068726 | 1039703 | LA | 29 | | | | | |
| FT-03688 | TT | 1NL1GTR2X61034921 | 1349161 | LA | 29 | | | | | |
| FT-03898 | TT | 1NL1GTR2561003219 | 1298633 | LA | 29 | | | | | |
| FT-03972 | TT | 15E200P296F001503 | 1246527 | MS | 29 | | | | | |
| FT-02236 | TT | 15E200P266F001815 | 1226145 | MS | 29 | | | | | |
| FT-00367 | TT | 1KB131L276W163013 | 1242613 | MS | 29 | | | | | |
| FT-02418 | MH | GAHAG1782 | 1201814 | MS | 29 | | | | | |

FEMA120-000943

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|------|---|---|---|---|
| FT-01058 | PM | 1S9PA34376HSC8270 | 1332978 | LA | 29 | | | | | |
| FT-00560 | MH | TNFL427A295958A33 | 552167 | LA | 29 | | | | | |
| FT-00691 | PM | 4WYT125S2661603659 | 1383684 | LA | 29 | | | | | |
| FT-01538 | TT | 1NL1VTR2761054033 | 1355358 | LA | 29 | | | | | |
| FT-00886 | PM | 159BV35286TSPH146 | 1316007 | LA | 29 | | | | | |
| FT-00919 | MH | BC06AL0136438 | 41250203 | MS | 29 | | | | | |
| FT-00489 | PM | 159BV35286TSPH259 | 1198882 | MS | 29 | | | | | |
| FT-00329 | MH | TXFL412A44878-8A33 | 551853 | LA | 29 | | | | | |
| FT-00138 | MH | ROC719165NC | 1200905 | MS | 29 | | | | | |
| FT-00948 | MH | 023-010975A-000-H | 1173393 | MS | 29 | | | | | |
| FT-01469 | MH | CWP016461TN | 1254119 | IA | 29 | | | | | |
| FT-01020 | TT | 1EB1F322762314842 | 1306244 | LA | 29 | | | | | |
| FT-00463 | MH | 1NFL455AL0585-8A33 | 691932 | MS | 29 | | | | | |
| FT-02306 | MH | ROC719009NC | 1222503 | MS | 30 | | | | | |
| FT-03280 | MH | Unknown | 1303896 | LA | 30 | | | | | |
| FT-01949 | MH | GAFL535A911388832 | 1199636 | MS | 30 | | | | | |
| FT-02344 | MH | NTA1376451 | 1260761 | MN | 30 | | | | | |
| FT-03455 | PM | 159BV35276TSPH172 | 1156810 | LA | 30 | | | | | |
| FT-03450 | PM | 1S9B835325PSPM345 | 1225114 | MS | 30 | | | | | |
| FT-03366 | TT | 1TC2B969763001851 | 1241569 | MS | 30 | | | | | |
| FT-03637 | TT | 1TC2B969961307896 | 1173361 | LA | 30 | | | | | |
| FT-03726 | TT | 4CJ1F322262493594 | 1373208 | LA | 30 | | | | | |
| FT-03817 | TT | 1UJBJ02P161EP1340 | 1346583 | LA | 30 | | | | | |
| FT-03875 | TT | 4YDT303286A225543 | 1167110 | MS | 30 | | | | | |
| FT-03165 | TT | 1SE200P246F001781 | 1255214 | MS | 30 | | | | | |
| FT-03896 | TT | 1KB131L266W160605 | 1182109 | LA | 30 | | | | | |
| FT-00323 | TT | SESAL1808 | 1145995 | LA | 30 | | | | | |
| FT-03392 | TT | 4UBA50R2X61D71881 | 1233483 | LA | 30 | | | | | |
| FT-02505 | TT | Unknown | 1041824 | LA | 30 | | | | | |
| FT-02072 | TT | 1NL1GTR2261074555 | 1109915 | LA | 30 | | | | | |
| FT-02752 | MH | 1PTX11988TX | 1180360 | LA | 30 | | | | | |
| FT-01181 | MH | PAL1949AL | 1200006 | MS | 30 | | | | | |
| FT-02194 | MH | BC06AL0136655 | 1181555 | LA | 30 | | | | | |
| FT-02267 | MH | GAHAG1792F4602HC | 1225000 | MS | 30 | | | | | |
| FT-01377 | MH | RB05AL9565 | 1202202 | MS | 30 | | | | | |
| FT-02621 | MH | ROC719310NC | 1222517 | MS | 30 | | | | | |
| FT-02690 | MH | 023-010989a-000-h | 1043403 | MS | 30 | | | | | |
| FT-02900 | PM | NO1030519TN | 1258743 | IA | 30 | | | | | |
| FT-00222 | MH | H184126G  DEC 2005 | 1263518 | IA | 30 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00959 | PM | unknown | 1505226 | IA | 30 | | | | | |
| FT-01018 | MH | FLHML2FE1927-30097 | 1273334 | MS | 30 | | | | | |
| FT-00518 | MH | VG06NC143169 | 1186828 | IA | 30 | | | | | |
| FT-01394 | MH | LPP145276 | 1172864 | MS | 30 | | | | | |
| FT-01055 | MH | BC05AL0134684 | 1340232 | MS | 30 | | | | | |
| FT-00106 | MH | CV06ALO457805 | 1180907 | LA | 31 | | | | | |
| FT-00296 | MH | BC06AL0136454 | 1198892 | MS | 31 | | | | | |
| FT-02061 | MH | TC05TX0108255 | 552203 | LA | 31 | | | | | |
| FT-03098 | MH | CV06AL0268136 | 1272639 | MS | 31 | | | | | |
| FT-01890 | MH | GEO1432156 | 1180214 | LA | 31 | | | | | |
| FT-03816 | MH | GAFL535A910988A32 | 1201147 | MS | 31 | | | | | |
| FT-03659 | MH | 1PTX11993TX | 1180669 | LA | 31 | | | | | |
| FT-03166 | Mod | 20081 | 1385614 | LA | 31 | | | | | |
| FT-00583 | Mod | 20000 | 1386322 | LA | 31 | | | | | |
| FT-02203 | PM | 1S9BV35296TSPH151 | 1344642 | LA | 31 | | | | | |
| FT-01826 | PM | 1S9BY35336TSPH387 | 1225022 | MS | 31 | | | | | |
| FT-01472 | TT | 1EB1F32246249160 | 1280320 | LA | 31 | | | | | |
| FT-02487 | TT | 5KDBG35237L004820 | 1383334 | LA | 31 | | | | | |
| FT-02926 | TT | INL1VTR2661047994 | 1351075 | LA | 31 | | | | | |
| FT-02272 | TT | 1NL1GTR2461046790 | 1292585 | LA | 31 | | | | | |
| FT-02633 | TT | 1HP6524 | 1259729 | MN | 31 | | | | | |
| FT-02693 | TT | 1KB131L256E159337 | 1232793 | MS | 31 | | | | | |
| FT-00309 | TT | 5L0RS28256T000788 | 1243521 | MS | 31 | | | | | |
| FT-00592 | MH | TNFLU27A29538 | 1032847 | MS | 31 | | | | | |
| FT-01420 | MH | CV06AL0266857 | 1372256 | MS | 31 | | | | | |
| FT-00946 | MH | GAHAF 1409 | 1032913 | MS | 31 | | | | | |
| FT-01385 | PM | 1S9BV35246TSPH1066 | 1303879 | LA | 31 | | | | | |
| FT-01342 | TT | 4X4TWDC206R336083 | 1248444 | MS | 31 | | | | | |
| FT-01782 | MH | TNFL527A62713-8A32 FLETWD 10 05 | 1199919 | MS | 31 | | | | | |
| FT-01398 | MH | 41251101125430 | 1254303 | MS | 32 | | | | | |
| FT-00343 | MH | BL06GA0213576 | 1272898 | LA | 32 | | | | | |
| FT-00581 | MH | TXFL512A471228A32 | 1264055 | NM | 32 | | | | | |
| FT-01636 | MH | 1HP6634 | 1259533 | MN | 32 | | | | | |
| FT-00472 | MH | OC010616455 | 1262746 | LA | 32 | | | | | |
| FT-03045 | MH | 1PTX13001TX | 1262931 | LA | 32 | | | | | |
| FT-02936 | MH | RB04AL7724 | 552113 | MS | 32 | | | | | |
| FT-02850 | Mod | 20101/19459 | 1386241 | LA | 32 | | | | | |
| FT-01504 | Mod | 20078 | 1386408 | LA | 32 | | | | | |
| FT-03592 | TT | 1NLIGTR2961077520 | 1121603 | MS | 32 | | | | | |

FEMA120-000945

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-03654 | TT | 4CJIF322X66013486 | 1375072 | MS | 32 | | | | | |
| FT-03665 | TT | 1EB1F322X6T504110 | 1228761 | LA | 32 | | | | | |
| FT-03716 | TT | 4CJIF322965343707 | 1355935 | LA | 32 | | | | | |
| FT-03649 | TT | 4CJ1F322066504388 | 1332891 | LA | 32 | | | | | |
| FT-03734 | TT | 1EB1F322S64012918 | 1314706 | LA | 32 | | | | | |
| FT-03784 | TT | 5VLBG35297F010035 | 1383162 | LA | 32 | | | | | |
| FT-03800 | TT | 1NL1GTR22610522412 | 1291442 | LA | 32 | | | | | |
| FT-03680 | TT | 19LBA02R16A063540 | 1198470 | MS | 32 | | | | | |
| FT-03822 | TT | 1PTX13039TX | 1263190 | MS | 32 | | | | | |
| FT-01533 | TT | 1NLGTR2961002610 | 1383203 | LA | 32 | | | | | |
| FT-01053 | MH | BC05AL0134787 | 552143 | LA | 32 | | | | | |
| FT-00299 | MH | Unknown | 1260951 | LA | 32 | | | | | |
| FT-01510 | PM | 1S9PA34316HSC8250 | 1327380 | LA | 32 | | | | | |
| FT-02022 | MH | FLHM12FE1927-30153 | 1225299 | MS | 32 | | | | | |
| FT-02370 | MH | NCFL441A56761-8A3 | 1033102 | MS | 32 | | | | | |
| FT-02645 | MH | GAFL575A77615-8A32 | 1173443 | MS | 32 | | | | | |
| FT-02057 | MH | ssdal-44604-4ss-4815 | 1165341 | MS | 32 | | | | | |
| FT-02060 | MH | BC06AL031028 | 1043282 | FL | 32 | | | | | |
| FT-00845 | MH | GI29655TN | 1259153 | IA | 32 | | | | | |
| FT-00147 | MH | ACBC06AL0137044 | 1264646 | MS | 32 | | | | | |
| FT-00166 | MH | RNC000036NC | 1262238 | IA | 32 | | | | | |
| FT-01223 | MH | HHC016300NC | 1263517 | IA | 32 | | | | | |
| FT-01800 | MH | SSEAL 17363 | 1199661 | LA | 32 | | | | | |
| FT-01985 | TT | 4X4TWDH276P194836 | 1198440 | MS | 32 | | | | | |
| FT-00156 | MH | RB05AL9546 | 41256533 | MS | 32 | | | | | |
| FT-01362 | MH | FLHML2FE1927-30121 | 1273361 | MS | 32 | | | | | |
| FT-00543 | MH | 210694312851 | 1199981 | MS | 33 | | | | | |
| FT-00965 | MH | CWP016385TN | 9999999 | KS | 33 | | | | | |
| FT-02934 | MH | CV5312IN | 1263731 | MS | 33 | | | | | |
| FT-03112 | MH | CV06AL0268156 | 1198566 | MS | 33 | | | | | |
| FT-02968 | MH | VAFL519A622328A32 | 1201065 | MS | 33 | | | | | |
| FT-02808 | MH | GM6219TN | 1272555 | LA | 33 | | | | | |
| FT-02859 | Mod | 20065 | 1386307 | LA | 33 | | | | | |
| FT-03389 | PM | 1EF4X342154157222 | 1773323 | MS | 33 | | | | | |
| FT-03502 | PM | 159BV35266TSPH311 | 1198867 | MS | 33 | | | | | |
| FT-03594 | TT | 47CTDDR245G516842 | 1147077 | LA | 33 | | | | | |
| FT-03746 | TT | CJ41F322965343383 | 1326668 | MS | 33 | | | | | |
| FT-03789 | TT | 1EB1F322965342186 | 1201241 | MS | 33 | | | | | |
| FT-03880 | TT | 1NL1GTR2961016149 | 1122829 | LA | 33 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03919 | TT | 1NL1GTR2561083735 | 1295800 | LA | 33 | | | | | |
| FT-00876 | TT | 1NL1GTR2861042709 | 1279826 | LA | 33 | | | | | |
| FT-01012 | TT | 1HP6450 | 1263013 | MS | 33 | | | | | |
| FT-00069 | TT | 1S9BV35256TSPH588 | 1282381 | LA | 33 | | | | | |
| FT-01003 | TT | 47CT55P226L116656 | 1181625 | LA | 33 | | | | | |
| FT-00101 | TT | 159VB352X6TSPH634 | 1316742 | LA | 33 | | | | | |
| FT-02099 | MH | R0C719205NC | 1339827 | LA | 33 | | | | | |
| FT-00843 | MH | LH01051902 | 1180920 | LA | 33 | | | | | |
| FT-01909 | MH | 12A1377654 | 1226431 | MS | 33 | | | | | |
| FT-01405 | PM | 5SYBB35386P00940 | 1346046 | LA | 33 | | | | | |
| FT-02305 | TT | 5SFBT30286E002302 | 1245367 | LA | 33 | | | | | |
| FT-01635 | MH | BL06GA0213665AC | 1260591 | NM | 33 | | | | | |
| FT-01379 | MH | NCFL541A57930-8A32 | 1174295 | MS | 33 | | | | | |
| FT-01789 | TT | 1NL1GTR2561067454 | 1115999 | MS | 33 | | | | | |
| FT-03107 | MH | SBHGA141051047 | 1164121 | IA | 33 | | | | | |
| FT-03059 | MH | DI014546A-P643-144 | 1173268 | MS | 33 | | | | | |
| FT-03058 | MH | 1HP6653 | 1258906 | IA | 33 | | | | | |
| FT-01897 | MH | BG06NC143535 | 1264860 | IA | 33 | | | | | |
| FT-03418 | MH | RU05AL9608 | 1272500 | LA | 34 | | | | | |
| FT-03498 | MH | MDS3312495IN | 1339696 | LA | 34 | | | | | |
| FT-03634 | MH | RNC00146NL | 1225540 | MS | 34 | | | | | |
| FT-03744 | MH | 0C0106 16544 | 1262965 | LA | 34 | | | | | |
| FT-03933 | MH | PAL 19447 | 1157488 | LA | 34 | | | | | |
| FT-00487 | TT | BC05AC0134794 | 552019 | LA | 34 | | | | | |
| FT-00853 | TT | 4CJ1F322666505254 | 1257132 | MS | 34 | | | | | |
| FT-02384 | TT | 4CJ1F322466505172 | 1256999 | MS | 34 | | | | | |
| FT-00335 | TT | 4CJ1F322062493741 | 1374090 | LA | 34 | | | | | |
| FT-01833 | TT | 4X4TWDH256R195404 | 1275000 | LA | 34 | | | | | |
| FT-02795 | TT | 1NL1GTR2761043365 | 1294160 | LA | 34 | | | | | |
| FT-02105 | TT | 1UJBJ02PX61EN0860 | 1281443 | LA | 34 | | | | | |
| FT-01737 | TT | LSPH701298508GA06 | 1346972 | LA | 34 | | | | | |
| FT-02470 | PM | 5TAPA34376L0C0126 | 1326950 | LA | 34 | | | | | |
| FT-00210 | TT | 1UBJ02N251EF1333 | 1281993 | LA | 34 | | | | | |
| FT-01564 | PM | LSPH201282209A06 | 1383738 | LA | 34 | | | | | |
| FT-00679 | TT | 1EB1F322062491412 | 1251517 | MS | 34 | | | | | |
| FT-01592 | MH | GAFL534A78978-8A32 | 1339940 | LA | 34 | | | | | |
| FT-02714 | MH | BR05NC14019 | 1032995 | MS | 34 | | | | | |
| FT-02955 | MH | gi29917tn | 1174425 | MS | 34 | | | | | |
| FT-02709 | MH | H183756G | 1258398 | IA | 34 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-02941 | MH | SBHGA104061293 | 1174366 | MS | 34 | | | | | |
| FT-02868 | MH | 1380290 | 1232885 | MS | 34 | | | | | |
| FT-03250 | MH | BL06GA0137763 | 1339273 | LA | 35 | | | | | |
| FT-00336 | MH | N01030612N | 1339490 | LA | 35 | | | | | |
| FT-03477 | MH | N01030521TN | 1164866 | OK | 35 | | | | | |
| FT-03530 | MH | FLHML2F192730063 | 1273285 | MS | 35 | | | | | |
| FT-03639 | MH | LPP15546IN | 1225655 | MS | 35 | | | | | |
| FT-03692 | PM | 159BV35266TSPH825 | 1327458 | LA | 35 | | | | | |
| FT-03722 | TT | 1EB1F322162314965 | 1315986 | LA | 35 | | | | | |
| FT-03717 | TT | 1NL1GTR2561083850 | 1296801 | LA | 35 | | | | | |
| FT-03782 | TT | 1NL1GTR2061053841 | 1354575 | LA | 35 | | | | | |
| FT-03554 | TT | 1NL1GTR2961036028 | 1122344 | MS | 35 | | | | | |
| FT-03948 | TT | 1NL1GTR2961051497 | 1126359 | LA | 35 | | | | | |
| FT-02419 | TT | 4YDT31B276E320384 | 1193306 | MS | 35 | | | | | |
| FT-02205 | TT | 5CZ200P2361127315 | 1373851 | LA | 35 | | | | | |
| FT-01824 | MH | 26FEN14603AH06 | 1262576 | LA | 35 | | | | | |
| FT-02820 | MH | LPP15491IN | 1263663 | MS | 35 | | | | | |
| FT-02495 | TT | 47CTD2N236M4750 | 1276580 | LA | 35 | | | | | |
| FT-01773 | TT | SSYBB353X6P000678 | 1325767 | LA | 35 | | | | | |
| FT-00872 | PM | 1S9BV35296TS9H884 | 1156377 | LA | 35 | | | | | |
| FT-01934 | MH | 0210694312898 | 1272852 | MS | 35 | | | | | |
| FT-01664 | TT | 4CJ1F322566013413 | 1257185 | MS | 35 | | | | | |
| FT-01233 | TT | 5CZ200R2061119783 | 1249517 | MS | 35 | | | | | |
| FT-02396 | MH | FLHML2FE1927-30183 | 1225339 | MS | 35 | | | | | |
| FT-00420 | MH | 11269664 | 1226207 | MS | 35 | | | | | |
| FT-02869 | MH | CWPO16378TN | 1164186 | IA | 35 | | | | | |
| FT-02884 | MH | CBH015979TX | 1253073 | IA | 35 | | | | | |
| FT-03203 | PM | 52934 | 1505435S | IA | 35 | | | | | |
| FT-03210 | MH | BL06GA | 1264233 | IA | 35 | | | | | |
| FT-01829 | MH | FLHML2FE1927-30187 | 1225346 | MS | 35 | | | | | |
| FT-00251 | MH | CV06AL0457801 | 1173170 | MS | 35 | | | | | |
| FT-02781 | MH | BLO6GA0213578 | 1272885 | MS | 36 | | | | | |
| FT-02261 | MH | GAFL534A789668A32 | 1262016 | LA | 36 | | | | | |
| FT-03442 | MH | TXFL512A469398A32 | 1253243 | NM | 36 | | | | | |
| FT-03631 | MH | 1HP6416 | 1262681 | LA | 36 | | | | | |
| FT-03620 | PM | 5L4TP242153007618 | 1382932 | LA | 36 | | | | | |
| FT-03823 | TT | 1C9BT32246K996006 | 177389 | LA | 36 | | | | | |
| FT-02082 | TT | 1TC2B063863000814 | 1056739 | LA | 36 | | | | | |
| FT-03094 | TT | 1EB1B312564011334 | 1199044 | MS | 36 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01157 | TT | 1EB1F322354008417 | 1038857 | LA | 36 | | | | | |
| FT-00194 | TT | 1NL1GTR2761026971 | 1122332 | LA | 36 | | | | | |
| FT-01845 | TT | 1NL1GIR2061045913 | 1125952 | LA | 36 | | | | | |
| FT-01792 | TT | 4VDT245215N120437 | 1155196 | LA | 36 | | | | | |
| FT-00181 | MH | TXFL584A223388A32 | 1339943 | LA | 36 | | | | | |
| FT-02680 | PM | Unknown | 1180365 | LA | 36 | | | | | |
| FT-02703 | MH | RNC000111NC | 1174442 | MS | 36 | | | | | |
| FT-01578 | TT | 1SE200P286H000573 | 1345728 | LA | 36 | | | | | |
| FT-01648 | MH | GAHAG1867 | 1173477 | MS | 36 | | | | | |
| FT-00929 | MH | CV06AL0266868 | 1198898 | MS | 36 | | | | | |
| FT-01002 | TT | NLIGTR2561024183 | 1116221 | MS | 36 | | | | | |
| FT-01337 | MH | EM7537IN | 1272879 | MS | 36 | | | | | |
| FT-01134 | MH | N1A1372193 | 1200003 | MS | 36 | | | | | |
| FT-01103 | MH | ACBC06AL031100 | 1200330 | MS | 36 | | | | | |
| FT-01115 | MH | flhml2fe1427308 | 1272981 | MS | 36 | | | | | |
| FT-00009 | TT | 5LORS28286T000722 | 1234524 | MS | 36 | | | | | |
| FT-00123 | MH | NTAB71539 | 12504903 | MS | 36 | | | | | |
| FT-02951 | MH | SSDAL-46311-1 | 1272799 | MS | 36 | | | | | |
| FT-02950 | MH | MDS3125671N | 1339603 | LA | 37 | | | | | |
| FT-02602 | MH | FLHML2FE192730069 | 1273265 | MS | 37 | | | | | |
| FT-02780 | MH | SSDAL461291 | 1199984 | MS | 37 | | | | | |
| FT-03177 | MH | SSDAL 46159 1 | 1145890 | LA | 37 | | | | | |
| FT-03183 | MH | FLHML2FE192730157 | 1225328 | MS | 37 | | | | | |
| FT-03022 | Mod | 19956/20309 | 1386269 | LA | 37 | | | | | |
| FT-03224 | Mod | 20068/20235 | 1386459 | LA | 37 | | | | | |
| FT-03383 | PM | 4X4PCBR226H070402 | 1333474 | LA | 37 | | | | | |
| FT-03384 | PM | 1S9PA3466HSC8146 | 1326086 | LA | 37 | | | | | |
| FT-02282 | TT | 4CJ1F322465343727 | 1375564 | LA | 37 | | | | | |
| FT-03439 | TT | 4X4TWDH236P007057 | 1231415 | LA | 37 | | | | | |
| FT-03632 | TT | 4CJ1F322465343341 | 1279810 | LA | 37 | | | | | |
| FT-03706 | TT | 1NL1GTR2361043055 | 1293238 | LA | 37 | | | | | |
| FT-03625 | TT | 1NL1GTR2661047438 | 1294449 | LA | 37 | | | | | |
| FT-03842 | TT | 1NL1GTR266104701 | 1350212 | LA | 37 | | | | | |
| FT-02303 | TT | 1NL1GTR2961073497 | 1105909 | MS | 37 | | | | | |
| FT-02467 | TT | 1NL1GTR2661082027 | 1115442 | MS | 37 | | | | | |
| FT-01853 | MH | ROC718972NC | 1269720 | AR | 37 | | | | | |
| FT-00164 | PM | 4X4PCBR2268070254 | 1332612 | LA | 37 | | | | | |
| FT-01827 | TT | 4WYT12S2361603764 | 1345165 | LA | 37 | | | | | |
| FT-02502 | MH | CV06AL0457796 | 1173128 | MS | 37 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|------------|---|---|---|---|
| FT-02722 | TT | 1NL1GTR2561051562 | 1187231 | LA | 37 | | | | | |
| FT-02009 | MH | BL06GA0213378 | 1157287 | LA | 37 | | | | | |
| FT-02646 | PM | 1S9BV5226TSPH501 | 1303900 | LA | 37 | | | | | |
| FT-00160 | PM | BC06AL0136507 | 1113891 | MS | 37 | | | | | |
| FT-02177 | TT | 1EB1F322862491867 | 1302598 | LA | 37 | | | | | |
| FT-02100 | PM | 4X4PCBR236A070246 | 1327475 | LA | 37 | | | | | |
| FT-00281 | MH | DIO19896A | 1225686 | MS | 37 | | | | | |
| FT-00565 | MH | RB05AL9547 | 1200173 | MS | 37 | | | | | |
| FT-02139 | MH | gahag1775 | 4125000 | MS | 37 | | | | | |
| FT-02612 | MH | GAFL575A77711-8A32 | 1263337 | IA | 37 | | | | | |
| FT-02999 | MH | 0220670110799 | 1260849 | MS | 37 | | | | | |
| FT-02483 | MH | BR05NC14990 | 1032903 | MS | 37 | | | | | |
| FT-03179 | MH | CV06AL0266901 | 1180106 | LA | 38 | | | | | |
| FT-03126 | MH | ACB06AL0136934 | 1276022 | LA | 38 | | | | | |
| FT-00169 | MH | 0210694312880 | 1173633 | MS | 38 | | | | | |
| FT-03505 | MH | 0210694312896 | 1272923 | MS | 38 | | | | | |
| FT-01857 | MH | TXFL586A069338A32 | 1253056 | NM | 38 | | | | | |
| FT-03811 | MH | 11269648 | 1264557 | LA | 38 | | | | | |
| FT-03910 | MH | SSEAL 16552 | 1339071 | MS | 38 | | | | | |
| FT-01174 | MH | HHC016400NC | 1260974 | LA | 38 | | | | | |
| FT-00891 | Mod | 20288/20064 | 1386308 | LA | 38 | | | | | |
| FT-02813 | TT | CV06AL0457809 | 1173120 | MS | 38 | | | | | |
| FT-02237 | TT | 1EB1F322462491803 | 1303318 | LA | 38 | | | | | |
| FT-02234 | TT | 1NL1GTR2661003584 | 1298998 | LA | 38 | | | | | |
| FT-02196 | TT | 1NL1GTR2951065477 | 1041501 | MS | 38 | | | | | |
| FT-01179 | TT | 5C7200R2961125565 | 1316427 | LA | 38 | | | | | |
| FT-02165 | TT | Unknown | 1374374 | LA | 38 | | | | | |
| FT-02190 | MH | CV6AL0266887 | 1180094 | LA | 38 | | | | | |
| FT-00623 | PM | Unknown | 1383838 | LA | 38 | | | | | |
| FT-00541 | TT | 4WYT12S2161602211 | 1277098 | LA | 38 | | | | | |
| FT-01241 | PM | LSPH200222909GA0 | 1382944 | LA | 38 | | | | | |
| FT-01744 | TT | TNFL527A629938A32 | 1374451 | LA | 38 | | | | | |
| FT-02842 | TT | 1EB1F322565342234 | 1233840 | MS | 38 | | | | | |
| FT-03013 | MH | DI01455GA | 1173269 | MS | 38 | | | | | |
| FT-02839 | MH | IEF4X342554157224 | 117333 | MS | 38 | | | | | |
| FT-03149 | MH | CBHO15843TX | 1163706 | IA | 38 | | | | | |
| FT-03259 | MH | ACBC06AL031161 | 1262461 | MS | 38 | | | | | |
| FT-03260 | MH | CV06AL0457692 | 1200015 | MS | 39 | | | | | |
| FT-02049 | MH | N01030613TN | 1339652 | LA | 39 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03413 | MH | N01030614TN | 1264760 | LA | 39 | | | | | |
| FT-03398 | MH | FLHML2FE192730009 | 1272965 | MS | 39 | | | | | |
| FT-01520 | MH | FLHML2FE192730168 | 1225352 | MS | 39 | | | | | |
| FT-03415 | MH | H 184078 G 14X60 3+1 LA | 1338681 | LA | 39 | | | | | |
| FT-03940 | MH | 04154191 | 1262434 | MS | 39 | | | | | |
| FT-00967 | MH | 18L0224IFRV146425 | 1262953 | LA | 39 | | | | | |
| FT-00528 | MH | PH2211735 | 1262985 | LA | 39 | | | | | |
| FT-02832 | PM | 1S9BV35276TSPH429 | 1202090 | MS | 39 | | | | | |
| FT-01956 | PM | 1UJB02R261EK0619 | 1316848 | LA | 39 | | | | | |
| FT-02541 | TT | 4CJ1F32206231669 | 1374161 | LA | 39 | | | | | |
| FT-02886 | TT | RB05AL1807CAC | 1339095 | LA | 39 | | | | | |
| FT-01320 | MH | CV06AL0457811 | 1173149 | MS | 39 | | | | | |
| FT-02477 | PM | 1SBV352C6TSPH223 | 1180366 | LA | 39 | | | | | |
| FT-01064 | PM | 1S9BV35286TSPH195 | 1157448 | LA | 39 | | | | | |
| FT-02028 | TT | 4WYT02P2861710918 | 1266521 | LA | 39 | | | | | |
| FT-00414 | PM | 1S9PA34336HSC8119 | 1325808 | LA | 39 | | | | | |
| FT-02167 | MH | ROC71929NC | 1339753 | LA | 39 | | | | | |
| FT-02458 | MH | ROC719412NC | 1379581 | MS | 39 | | | | | |
| FT-00550 | MH | SSDAL-46348-1 | 1254246 | MS | 39 | | | | | |
| FT-00092 | TT | 1PTX12182TX | 1260714 | MS | 39 | | | | | |
| FT-01435 | MH | HHC016277NC | 1173459 | MS | 39 | | | | | |
| FT-01187 | MH | GAHAG1711 | 1180713 | LA | 39 | | | | | |
| FT-01732 | MH | NO1030416TN | 1252600 | MS | 39 | | | | | |
| FT-00412 | MH | BC06AL031009 | 1145872 | LA | 40 | | | | | |
| FT-00890 | MH | 37706AC | 1338191 | LA | 40 | | | | | |
| FT-00879 | MH | 112695332 | 1202095 | MS | 40 | | | | | |
| FT-01347 | MH | NO1030605TN | 1264885 | OK | 40 | | | | | |
| FT-00674 | MH | 0220670110756 | 1263061 | MS | 40 | | | | | |
| FT-03027 | MH | TNFL527A629958A32 | 1346863 | LA | 40 | | | | | |
| FT-02964 | MH | FLHML2FE192730083 | 1273314 | MS | 40 | | | | | |
| FT-03157 | MH | LHO10521151460F | 1145741 | LA | 40 | | | | | |
| FT-03197 | MH | OC010616518 | 931093 | KS | 40 | | | | | |
| FT-03160 | MH | POLL9421AL | 1198949 | MS | 40 | | | | | |
| FT-03273 | PM | LSP20L2H247209 | 1383617 | LA | 40 | | | | | |
| FT-03300 | PM | Unknown | 1383729 | LA | 40 | | | | | |
| FT-03342 | PM | LSPH201264109GA06 | 1383651 | LA | 40 | | | | | |
| FT-00603 | TT | 1ED1F302742809324 | 1160827 | LA | 40 | | | | | |
| FT-02457 | TT | 1ER1F322764013136 | 1338473 | LA | 40 | | | | | |
| FT-03456 | TT | 1EB1F322862315014 | 1316313 | LA | 40 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03466 | TT | 1F9BG35207F309784 | 1376354 | MS | 40 | | | | | |
| FT-03914 | TT | 1NL1GTR2161026335 | 1130220 | LA | 40 | | | | | |
| FT-00859 | TT | 1NL1GTR2661035726 | 1119786 | LA | 40 | | | | | |
| FT-01512 | TT | 1SE200P246B001139 | 1343144 | LA | 40 | | | | | |
| FT-01877 | TT | 1KB131L256W165018 | 1226171 | LA | 40 | | | | | |
| FT-00704 | TT | 4CJ1F322066504388 | 1373927 | LA | 40 | | | | | |
| FT-00968 | TT | HWY11252261602802 | 1248899 | MS | 40 | | | | | |
| FT-01009 | MH | 921138427C | 1262691 | LA | 40 | | | | | |
| FT-02409 | TT | 1NL1GTR2661083789 | 1295999 | MS | 40 | | | | | |
| FT-00768 | PM | LSPH200216109GA06 | 1374767 | LA | 40 | | | | | |
| FT-03046 | MH | ROC719191NC | 1226224 | LA | 40 | | | | | |
| FT-02905 | PM | 5SYB35376P000864 | 1333488 | LA | 40 | | | | | |
| FT-03214 | MH | LH01051834 | 1156921 | LA | 40 | | | | | |
| FT-03410 | TT | 1NL1GTR2661041249 | 1120714 | LA | 40 | | | | | |
| FT-01861 | TT | 1KB1311246E160737 | 1230231 | LA | 40 | | | | | |
| FT-03429 | MH | K4F1545A08050-9A32 | 1260792 | MS | 40 | | | | | |
| FT-03529 | MH | LH01051908 | 1180957 | LA | 40 | | | | | |
| FT-03605 | MH | EM7520IN  PATRIOTHOMES OCT05 | 1273156 | MS | 40 | | | | | |
| FT-03712 | MH | BC06AL0136642 | 1182189 | LA | 40 | | | | | |
| FT-03847 | MH | 17L10380F | 1260760 | MS | 40 | | | | | |
| FT-03918 | MH | TC05TX0108251 | 552198 | LA | 41 | | | | | |
| FT-03946 | MH | CV06AL026681 | 1200013 | MS | 41 | | | | | |
| FT-02254 | MH | FLHM2FE1927 | 1225417 | MS | 41 | | | | | |
| FT-00865 | TT | 4CJIF322866012949 | 13117253 | MS | 41 | | | | | |
| FT-00739 | TT | 4CJ1F322061505361 | 1316643 | LA | 41 | | | | | |
| FT-00599 | TT | 1EB1F322662314976 | 1316148 | LA | 41 | | | | | |
| FT-01953 | TT | 1KB131L266W16302 | 1304169 | LA | 41 | | | | | |
| FT-02329 | MH | FLHML2FE192729848 | 1201056 | MS | 41 | | | | | |
| FT-02556 | MH | SSEAL17431 | 1145921 | LA | 41 | | | | | |
| FT-02188 | TT | 5L4TF332863024072 | 1248709 | MS | 41 | | | | | |
| FT-00302 | MH | ACBC06AL031161 | 1262461 | MS | 41 | | | | | |
| FT-01217 | MH | 1S9BB35517P5M | 1199897 | MS | 41 | | | | | |
| FT-00256 | TT | 4WYT04M2551205613 | 1165412 | MS | 41 | | | | | |
| FT-01632 | PM | IS9BV352006TSPH058 | 1333158 | MS | 41 | | | | | |
| FT-01046 | MH | GTS18DBPRRWW | 1261015 | MS | 41 | | | | | |
| FT-02161 | MH | EM7420-IN | 1157451 | FL | 41 | | | | | |
| FT-00705 | MH | 5CH200R3981152684 | 1505185S | IA | 41 | | | | | |
| FT-01248 | MH | NO103663tn | 1263567 | IA | 41 | | | | | |
| FT-01880 | MH | TMFL527A629498A32 | 1339891 | LA | 41 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|-------------|--|--|--|--|
| FT-01983 | MH | RB05AL9447 | 1181134 | LA | 41 | | | | | |
| FT-00501 | PM | 1ef4x342554157207 | 177316 | FL | 41 | | | | | |
| FT-01688 | MH | BC06AL0136438 | 41250203 | MS | 42 | | | | | |
| FT-00484 | MH | GAFL575A77667X | 1338364 | LA | 42 | | | | | |
| FT-01044 | MH | GAFL535A911468A32 | 1199888 | MS | 42 | | | | | |
| FT-03004 | MH | TNFL527A626908A32 | 1201772 | MS | 42 | | | | | |
| FT-03133 | MH | TXFL412A447998A33 | 9999999 | FL | 42 | | | | | |
| FT-02988 | MH | 1PTX13032TX | 1263078 | LA | 42 | | | | | |
| FT-03116 | MH | SBHGA104061292 | 1174067 | MS | 42 | | | | | |
| FT-00912 | MH | FLHML2FE192729913 | 1262608 | LA | 42 | | | | | |
| FT-03325 | PM | LSH20151794126A06 | 1225569 | MS | 42 | | | | | |
| FT-02716 | PM | LSPH201269709GA0L | 1383811 | LA | 42 | | | | | |
| FT-03235 | PM | 159BV35296TSPH335 | 1225127 | MS | 42 | | | | | |
| FT-03408 | PM | S5418B353461P000 | 1332660 | LA | 42 | | | | | |
| FT-03590 | TT | Unknown | Unknown | MN | 42 | | | | | |
| FT-03608 | TT | 1TC2B969761307962 | 1306657 | LA | 42 | | | | | |
| FT-03601 | TT | 4CJIF322862 | 1376116 | MS | 42 | | | | | |
| FT-03767 | TT | 4CJ1F322961506461 | 1374302 | LA | 42 | | | | | |
| FT-03915 | TT | 4X4TSVD286L031658 | 1145147 | MS | 42 | | | | | |
| FT-01238 | TT | 4X4TWDH2X6R335936 | 1275459 | LA | 42 | | | | | |
| FT-00242 | TT | 1UJBJ02FX61EP1353 | 1347012 | LA | 42 | | | | | |
| FT-00333 | TT | 1SE200P236F001013 | 1282526 | LA | 42 | | | | | |
| FT-02369 | TT | 1KB131L286W162713 | 1241829 | LA | 42 | | | | | |
| FT-01270 | TT | 5CH200R2361144052 | 1215053 | TX | 42 | | | | | |
| FT-01896 | MH | SBHGA140051012 | 1262707 | LA | 42 | | | | | |
| FT-02137 | PM | 1S9BV35236TSPH720 | 1316825 | LA | 42 | | | | | |
| FT-02036 | MH | LH010521181460F | 1145726 | LA | 42 | | | | | |
| FT-01105 | PM | 1S9PA34366HSC8275 | 1333100 | LA | 42 | | | | | |
| FT-00825 | PM | LSPH201253209GA06 | 1383718 | LA | 42 | | | | | |
| FT-00851 | MH | 021012980A000H | 662033 | MS | 42 | | | | | |
| FT-01844 | MH | TXFL586A069138A32 | 1343243 | LA | 42 | | | | | |
| FT-01847 | MH | VAFL519A621418A32 | 1199718 | MS | 42 | | | | | |
| FT-01321 | MH | CV06AL0266968 | 1172969 | MS | 42 | | | | | |
| FT-01777 | MH | RB05AL9812 | 1200358 | LA | 42 | | | | | |
| FT-00317 | MH | NCFL441A56777-8A33 | 1033132 | MS | 42 | | | | | |
| FT-02120 | MH | NCFL541A578208A32 | 1173646 | FL | 42 | | | | | |
| FT-00545 | MH | DI01695GA | 1272976 | MS | 42 | | | | | |
| FT-03257 | MH | RNC000090NC | 1174424 | MS | 42 | | | | | |
| FT-03252 | MH | ROC719082NC | 1339713 | LA | 43 | | | | | |

FEMA120-000953

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01542 | MH | ROC719231NC | 1200110 | MS | 43 | | | | | |
| FT-02844 | MH | FLHML2FE192730007 | 1272945 | MS | 43 | | | | | |
| FT-03451 | MH | TNFL527A310028A32 | 1338919 | LA | 43 | | | | | |
| FT-03491 | MH | TXFL586A068768A32 | 9999999 | KS | 43 | | | | | |
| FT-03571 | MH | EM7532 | 1272870 | MS | 43 | | | | | |
| FT-03534 | MH | TNFL427A296048A33 | 552180 | LA | 43 | | | | | |
| FT-03629 | PM | 159BV35286TSPH259 | 1198882 | MS | 43 | | | | | |
| FT-03703 | PM | LSPH200215309 | 1374758 | LA | 43 | | | | | |
| FT-03661 | TT | 1EB1F322662492158 | 1314628 | LA | 43 | | | | | |
| FT-01698 | TT | 1EC1F302242970202 | 1146595 | LA | 43 | | | | | |
| FT-01923 | TT | 1EBIF322562314225 | 1198064 | MS | 43 | | | | | |
| FT-01528 | TT | 1F9BG35227F309866 | 1376510 | MS | 43 | | | | | |
| FT-02299 | TT | 1NL1GTR2861034755 | 1348150 | LA | 43 | | | | | |
| FT-02506 | TT | Unknown | 1383693 | LA | 43 | | | | | |
| FT-02214 | TT | EM7489 | 1273130 | MS | 43 | | | | | |
| FT-00133 | TT | 1S9BV35266TSPH677 | 1325780 | LA | 43 | | | | | |
| FT-00268 | TT | 5CH200R2361144701 | 1326643 | LA | 43 | | | | | |
| FT-00694 | MH | FLHML2FEM192729964 | 1272764 | LA | 43 | | | | | |
| FT-02514 | MH | CV06AL0266968 | 1172969 | MS | 43 | | | | | |
| FT-00589 | MH | EM7502IN | 1273275 | MS | 43 | | | | | |
| FT-01047 | MH | F4602HC | 1173280 | MS | 43 | | | | | |
| FT-01507 | MH | CV06AL026808 | 1200123 | MS | 43 | | | | | |
| FT-01572 | MH | 18396S | 1199658 | MS | 43 | | | | | |
| FT-01713 | MH | 17L10000F | 1173207 | MS | 43 | | | | | |
| FT-01117 | MH | 023-010982A-000H | 1043357 | MS | 43 | | | | | |
| FT-02348 | MH | 12405918-4600 | 1225361 | MS | 43 | | | | | |
| FT-01237 | MH | FRH 50019 | 1163945 | IA | 43 | | | | | |
| FT-01468 | MH | SBHGA141051093 | 1262730 | LA | 43 | | | | | |
| FT-00877 | MH | CV06AL0268015 | 1181490 | LA | 43 | | | | | |
| FT-01071 | MH | BRO5NC142019 | 1032995 | MS | 44 | | | | | |
| FT-02065 | MH | BL06GA0137543 | 1273232 | MS | 44 | | | | | |
| FT-03048 | MH | CV06AL0266935 | 1180384 | LA | 44 | | | | | |
| FT-02532 | MH | BG06NC143080 | 1157409 | LA | 44 | | | | | |
| FT-03089 | MH | HHC016364NC | 1339498 | LA | 44 | | | | | |
| FT-03243 | MH | ROC719447NG | 1174438 | MS | 44 | | | | | |
| FT-03351 | MH | 210E400628A000HR | 1202152 | MS | 44 | | | | | |
| FT-03488 | MH | 1NFL45A106338A33 | 1032978 | MS | 44 | | | | | |
| FT-02972 | MH | INFL555A118528A32 | 1339930 | LA | 44 | | | | | |
| FT-03538 | MH | FLHML2FE192730049 | 1273206 | MS | 44 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|---|---|---|---|
| FT-03499 | MH | LH01052047 | 1253669 | MN | 44 | | | | | |
| FT-03732 | MH | RB05AL10038AC | 1263469 | MS | 44 | | | | | |
| FT-03785 | MH | RNC000148NC | 1339608 | LA | 44 | | | | | |
| FT-03763 | MH | 11269681 | 1263016 | LA | 44 | | | | | |
| FT-03751 | MH | RB05AL9605 | 1272532 | LA | 44 | | | | | |
| FT-03809 | PM | LSPH701295508GA06 | 1346961 | LA | 44 | | | | | |
| FT-01559 | PM | LSPH2002309GA06 | 1374726 | LA | 44 | | | | | |
| FT-02086 | PM | 5SYBB35346P000787 | 1327477 | LA | 44 | | | | | |
| FT-01317 | TT | 1NL1GTR2561083315 | 1131022 | LA | 44 | | | | | |
| FT-01515 | TT | 1NL1GTR2161025380 | 1124091 | LA | 44 | | | | | |
| FT-00379 | TT | 159BB35355PSPM355 | 1199897 | MS | 44 | | | | | |
| FT-02354 | MH | CV5214 | 1261202 | LA | 44 | | | | | |
| FT-02109 | MH | GAFL535A913848A3 | 1261093 | LA | 44 | | | | | |
| FT-01367 | MH | ROC719325NC | 1339684 | LA | 44 | | | | | |
| FT-02300 | MH | GAFL575A77584832 | 1433695 | MS | 44 | | | | | |
| FT-01101 | TT | 1F9BG352X7F309811 | 1376411 | MS | 44 | | | | | |
| FT-01005 | PM | LSH20151743IGA06 | 1225168 | MS | 44 | | | | | |
| FT-02152 | TT | 47CTD2P216M424372 | 1198275 | MS | 44 | | | | | |
| FT-01446 | MH | TXFL58A2267-8A32 | 1257083 | MS | 44 | | | | | |
| FT-01521 | MH | gahag1865 | 1173469 | MS | 44 | | | | | |
| FT-02101 | MH | RNC000171NC | 1264907 | IA | 44 | | | | | |
| FT-01001 | MH | SSETX09407 | 1259769 | IA | 44 | | | | | |
| FT-03315 | MH | 17L09908F | 1198888 | MS | 44 | | | | | |
| FT-03290 | MH | LPP15512IN | 122569 | MS | 44 | | | | | |
| FT-03328 | MH | SSDAL-46264-1 | 1262431 | LA | 44 | | | | | |
| FT-01200 | MH | CV06AL0268069 | 1225045 | MS | 44 | | | | | |
| FT-01543 | MH | 11269547 | 1252697 | MS | 45 | | | | | |
| FT-02746 | MH | VAFL419A608838A33 | 1032828 | MS | 45 | | | | | |
| FT-03807 | MH | TNFL427A29408A33 | 119727 | LA | 45 | | | | | |
| FT-02763 | MH | 17L10048F | 1201008 | MS | 45 | | | | | |
| FT-03885 | MH | PAL14550AL | 1228311 | LA | 45 | | | | | |
| FT-03856 | PM | 159BV35206TSHP612 | 1316034 | LA | 45 | | | | | |
| FT-02067 | PM | 1S9BV35236TSPH346 | 1229041 | LA | 45 | | | | | |
| FT-00864 | PM | 1S9PA4486HSC8181 | 1326844 | LA | 45 | | | | | |
| FT-01245 | TT | 1EB1F322962315308 | 1234369 | LA | 45 | | | | | |
| FT-00114 | TT | 4X4TWDE205R334359 | 1146769 | LA | 45 | | | | | |
| FT-02383 | TT | 1NL1GTR2761026484 | 1131035 | LA | 45 | | | | | |
| FT-01068 | TT | 1NL1VTR2461054099 | 1355871 | LA | 45 | | | | | |
| FT-02562 | TT | 1NL1GTR2561050881 | 1119044 | LA | 45 | | | | | |

FEMA120-000955

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-02263 | TT | 1EF1B302364012157 | 1240184 | MS | 45 | | | | | |
| FT-01900 | TT | 5L4TF332163021174 | 1255040 | LA | 45 | | | | | |
| FT-02346 | TT | 1S9BV35206TSPH420 | 1231996 | LA | 45 | | | | | |
| FT-02826 | MH | 0210694312899 | 1272934 | MS | 45 | | | | | |
| FT-02711 | TT | 47CTA2P256L117916 | 1304217 | LA | 45 | | | | | |
| FT-00158 | MH | 17L09926F | 1157253 | MS | 45 | | | | | |
| FT-01640 | MH | SESAL-1427-ES-105 | 1125342 | MS | 45 | | | | | |
| FT-00082 | MH | FLA781707 | 1199644 | MS | 45 | | | | | |
| FT-01457 | MH | TNFL527A30690-8A32 | 1202144 | LA | 45 | | | | | |
| FT-01551 | MH | NCFL541A57816-8A32 | 1173649 | MS | 45 | | | | | |
| FT-02003 | MH | 023-10904A-000H | 1202047 | LA | 45 | | | | | |
| FT-01054 | MH | GAHAG1973 | 1264796 | LA | 45 | | | | | |
| FT-01269 | MH | BC05AL0134649 | 1750006 | MS | 45 | | | | | |
| FT-01084 | MH | BR05NC141973 | 691937 | MS | 46 | | | | | |
| FT-01363 | MH | CV06AL0266820 | 1180117 | LA | 46 | | | | | |
| FT-02333 | MH | GEO1487279 | 1338338 | LA | 46 | | | | | |
| FT-02710 | MH | DTO1662GA | 1043413 | MS | 46 | | | | | |
| FT-02939 | MH | PFS926336 | 1163821 | OK | 46 | | | | | |
| FT-03142 | MH | EM7688IN | 1260988 | LA | 46 | | | | | |
| FT-03333 | MH | RB05AL9625 | 1272606 | LA | 46 | | | | | |
| FT-03281 | MH | RB05AL9565 | 1202202 | MS | 46 | | | | | |
| FT-03545 | MH | SSDAL463481 | 1254246 | MS | 46 | | | | | |
| FT-03630 | MH | BG06NC143048 | 1180948 | LA | 46 | | | | | |
| FT-03749 | PM | PM2494 | 1383627 | LA | 46 | | | | | |
| FT-03920 | PM | 1S9BV35216TSPH152 | 1156387 | LA | 46 | | | | | |
| FT-00368 | TT | 1TC2B074163000595 | 116554 | MS | 46 | | | | | |
| FT-01499 | TT | 4EZTS32236S095446 | 1277198 | LA | 46 | | | | | |
| FT-01265 | TT | 1EB1E322162492357 | 1317032 | LA | 46 | | | | | |
| FT-02465 | TT | 4CJ1F322X6650127 | 1345261 | LA | 46 | | | | | |
| FT-02264 | TT | 1EB1F322362492053 | 1313000 | MS | 46 | | | | | |
| FT-00116 | TT | 1NL1GTR2161034371 | 1297578 | LA | 46 | | | | | |
| FT-01159 | TT | 1HP6666 | 1259818 | MN | 46 | | | | | |
| FT-02509 | TT | LH01052019 | 1253490 | MN | 46 | | | | | |
| FT-02114 | TT | 1S9BV35226TSPH675 | 1325754 | LA | 46 | | | | | |
| FT-02466 | TT | 5TAPA34326LOCO213 | 1332946 | LA | 46 | | | | | |
| FT-01360 | TT | Unknown | 1262534 | LA | 46 | | | | | |
| FT-00142 | MH | N01030737TN | 1333502 | LA | 46 | | | | | |
| FT-00591 | TT | 1NL1GTR2561053330 | 1348351 | LA | 46 | | | | | |
| FT-01809 | MH | GAHAG1865 | 1173469 | MS | 46 | | | | | |

FEMA120-000956

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|---|---|---|---|
| FT-00658 | MH | 1PTX12000TX | 1180723 | LA | 46 | | | | | |
| FT-01322 | PM | 1S9PA34396HSC8304 | 1333334 | LA | 46 | | | | | |
| FT-00231 | TT | 7PTX12140TX | 1238873 | MS | 46 | | | | | |
| FT-02151 | MH | BMW1632MN1150F | 1173584 | MS | 46 | | | | | |
| FT-01758 | MH | EM7539 | 1273266 | MS | 46 | | | | | |
| FT-01052 | MH | SSDAL-46327-1 | 1261485 | IA | 46 | | | | | |
| FT-00748 | MH | CV06AL0266908 | 1180057 | LA | 47 | | | | | |
| FT-00800 | MH | CV06AL0288083 | 1200123 | MS | 47 | | | | | |
| FT-01393 | MH | BL05GA0212475 | 175996 | LA | 47 | | | | | |
| FT-00098 | MH | GAFL407A52896 | 1756019 | LA | 47 | | | | | |
| FT-02764 | MH | 1HP06453 | 1263012 | MS | 47 | | | | | |
| FT-02961 | MH | FLHMLZFE192730182 | 1225397 | MS | 47 | | | | | |
| FT-01846 | MH | RB05AL10062AC | 1339048 | LA | 47 | | | | | |
| FT-02812 | MH | SSDAL4627411 | 1258934 | LA | 47 | | | | | |
| FT-03220 | MH | 1126963 | 1261085 | LA | 47 | | | | | |
| FT-02848 | PM | LSPH201643809GAOG | 1383278 | LA | 47 | | | | | |
| FT-03251 | PM | Unknown | 1383806 | LA | 47 | | | | | |
| FT-03231 | TT | GAHAG1740 | 1172680 | MS | 47 | | | | | |
| FT-00330 | TT | 1NL16TR2651021891 | 1039085 | MS | 47 | | | | | |
| FT-00349 | TT | 1TC2B969061509834 | 1314499 | LA | 47 | | | | | |
| FT-02958 | TT | 1EB1F322662491365 | 1250551 | MS | 47 | | | | | |
| FT-00198 | TT | 1NL1GTR2761018840 | 1351265 | LA | 47 | | | | | |
| FT-00205 | TT | 1NL1GTR29610740097 | 1107380 | MS | 47 | | | | | |
| FT-03560 | TT | 1NL1GTR2061017920 | 1293317 | LA | 47 | | | | | |
| FT-03579 | TT | 1NL1GTR2X61083603 | 1292391 | LA | 47 | | | | | |
| FT-03720 | TT | Unknown | 1039738 | AL | 47 | | | | | |
| FT-02604 | TT | H183944G | 1260848 | MS | 47 | | | | | |
| FT-01168 | TT | Unknown | 1374379 | LA | 47 | | | | | |
| FT-00863 | TT | 5TAPA34336L0C0155 | 1327348 | LA | 47 | | | | | |
| FT-00446 | TT | 5CH200R2761144734 | 1333037 | LA | 47 | | | | | |
| FT-00272 | MH | Unknown | 1273000 | LA | 47 | | | | | |
| FT-02451 | MH | 210400684A000280 | 1225627 | MS | 47 | | | | | |
| FT-02181 | MH | NCFL441A56742 | 1033012 | MS | 47 | | | | | |
| FT-02672 | PM | LSPH201253109GA06 | 1383747 | LA | 47 | | | | | |
| FT-02364 | MH | WCFL541A579308A32 | 1174295 | MS | 47 | | | | | |
| FT-02797 | MH | 1NFL455A105858A33 | 691932 | MS | 47 | | | | | |
| FT-02059 | PM | 1FS95P33396PM537 | 125525 | MS | 47 | | | | | |
| FT-00525 | MH | 17L10380F | 1260760 | MS | 47 | | | | | |
| FT-00143 | TT | GEO1432684 | 1043414 | MS | 47 | | | | | |

FEMA120-000957

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02176 | MH | SSDAL-42605-1 | 691800 | MS | 47 | | | | | |
| FT-01286 | MH | BL05GA0212460 | 175491 | MS | 47 | | | | | |
| FT-01646 | TT | INL1GTR2751069351 | 145233 | MS | 47 | | | | | |
| FT-01798 | MH | GAFL575A77608-8A32 | 1173442 | MS | 47 | | | | | |
| FT-02787 | MH | BC06AL0136430 | 1200063 | MS | 47 | | | | | |
| FT-02498 | TT | 4X4TWDH276P194543 | 1193343 | LA | 47 | | | | | |
| FT-02731 | MH | H183466G | 1253732 | IA | 47 | | | | | |
| FT-03011 | MH | CV06AL0268048 | 1182282 | LA | 48 | | | | | |
| FT-02980 | MH | 34789 | 552122 | MS | 48 | | | | | |
| FT-03085 | MH | N01030683TN | 1339811 | LA | 48 | | | | | |
| FT-03152 | MH | TXFL584A222828A32 | 1339378 | LA | 48 | | | | | |
| FT-02744 | MH | VAFL519A621448A32 | 1199833 | MS | 48 | | | | | |
| FT-03472 | MH | TXFL584A222728A32 | 1343290 | LA | 48 | | | | | |
| FT-03508 | MH | LH01051894 | 1180423 | LA | 48 | | | | | |
| FT-03564 | Mod | 19383 | 1386230 | LA | 48 | | | | | |
| FT-03853 | PM | 1S9BV35266751H713 | 1326714 | LA | 48 | | | | | |
| FT-03831 | PM | 4X4PCBR236H070389 | 1333491 | LA | 48 | | | | | |
| FT-01723 | PM | 159BB35335PSPM3268 | 1202172 | MS | 48 | | | | | |
| FT-02056 | TT | 5C1TF32225P008097 | 1297226 | LA | 48 | | | | | |
| FT-00614 | TT | 1EA2S292754005783 | 1144125 | MS | 48 | | | | | |
| FT-02600 | TT | 5KDBG35257L004415 | 1374536 | LA | 48 | | | | | |
| FT-02519 | TT | 1NL1GTR246101908 | 1129576 | LA | 48 | | | | | |
| FT-02517 | TT | RB05AL9624 | 1272583 | LA | 48 | | | | | |
| FT-01502 | TT | 1S9BV35266TSPH940 | 1326824 | LA | 48 | | | | | |
| FT-00719 | MH | BL066A0213438 | 1181099 | LA | 48 | | | | | |
| FT-01741 | MH | 17L09858F | 1180686 | LA | 48 | | | | | |
| FT-02472 | MH | NTA1372029 | 1200074 | MS | 48 | | | | | |
| FT-00109 | PM | 1S99BV35276TS | 1313623 | LA | 48 | | | | | |
| FT-01102 | MH | NO1030720TN | 1343222 | LA | 48 | | | | | |
| FT-01403 | MH | 1NFL555A118698A32 | 1372735 | LA | 48 | | | | | |
| FT-01100 | MH | PAFL52A539458A32 | 1339442 | LA | 48 | | | | | |
| FT-00162 | MH | GAHAG 1940 | 1201761 | LA | 48 | | | | | |
| FT-02525 | MH | 011030115A00-H-G | 1272839 | MS | 48 | | | | | |
| FT-00126 | TT | ROC719274NC | 1112521 | MS | 48 | | | | | |
| FT-01387 | MH | FLHML2FE1927-30119 | 1225213 | MS | 48 | | | | | |
| FT-03063 | MH | R0C7190045NC | 1226434 | MS | 48 | | | | | |
| FT-02736 | MH | DI01705GA | 1112960 | MS | 48 | | | | | |
| FT-02853 | MH | Unknown | 1182283 | LA | 49 | | | | | |
| FT-02743 | MH | Unknown | 1272822 | MS | 49 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|------|---|---|---|---|
| FT-02987 | MH | TNFL427A294868A33 | 175038 | MS | 49 | | | | | |
| FT-03176 | MH | GAFL434A774648A33 | 119917 | LA | 49 | | | | | |
| FT-03316 | MH | SBHGA1440501120 | 1262757 | LA | 49 | | | | | |
| FT-02762 | MH | 01L36416F | 1272569 | LA | 49 | | | | | |
| FT-01580 | MH | GAHAG1792 | 1225000 | MS | 49 | | | | | |
| FT-02734 | PM | LSH201515HGA06 | 1225272 | MS | 49 | | | | | |
| FT-03440 | PM | Unknown | 1383807 | LA | 49 | | | | | |
| FT-00340 | PM | LSPH200217809GA06 | 1374783 | LA | 49 | | | | | |
| FT-03512 | TT | CV06AL0457726 | 1172831 | MS | 49 | | | | | |
| FT-03563 | TT | 1S4BT302663014184 | 1182141 | LA | 49 | | | | | |
| FT-03728 | TT | 1EB1F322666012550 | 1277457 | LA | 49 | | | | | |
| FT-03825 | TT | 1EB1F322064012605 | 1272678 | LA | 49 | | | | | |
| FT-01282 | TT | 5SFBT30246E001337 | 1192932 | MS | 49 | | | | | |
| FT-02592 | TT | 5C2200R2361119485 | 1305792 | LA | 49 | | | | | |
| FT-02810 | TT | SESAL1813 | 1145912 | LA | 49 | | | | | |
| FT-00609 | TT | 1F9B6352TVF309765 | 1374568 | LA | 49 | | | | | |
| FT-01600 | MH | NTA1375467 | 1180200 | LA | 49 | | | | | |
| FT-01240 | MH | SSEAL17380 | 1199811 | LA | 49 | | | | | |
| FT-02522 | TT | 1N5L4TF332163 | 1249055 | MS | 49 | | | | | |
| FT-02345 | MH | 16L09805 | 1157263 | LA | 49 | | | | | |
| FT-02871 | MH | GAHAG1715 | 1163308 | LA | 49 | | | | | |
| FT-00507 | MH | GAFL575A775858A32 | 1200982 | MS | 49 | | | | | |
| FT-01042 | MH | 6AFL5359114478A32 | 1199754 | MS | 49 | | | | | |
| FT-01680 | MH | RB05AL9570 | 1202123 | LA | 49 | | | | | |
| FT-01092 | TT | 5KDBG35227L004310 | 1374580 | LA | 49 | | | | | |
| FT-02119 | MH | ROC719308NC | 1226414 | MS | 49 | | | | | |
| FT-00027 | MH | FLA783836 | 1273365 | MS | 49 | | | | | |
| FT-01638 | TT | INLIGTR2961052813 | 1296416 | MS | 49 | | | | | |
| FT-01444 | MH | BRO5NC141967 | 1032804 | MS | 49 | | | | | |
| FT-02991 | MH | CV06AL0266859 | 1372258 | MS | 49 | | | | | |
| FT-03079 | MH | GI29686TN | 1260698 | IA | 49 | | | | | |
| FT-03125 | MH | INFL555A111910-8A32 | 1257011 | MS | 49 | | | | | |
| FT-03262 | MH | ACBC06AL0136914 | 1225091 | MS | 50 | | | | | |
| FT-03266 | MH | BC05AL0134646 | 175033 | LA | 50 | | | | | |
| FT-03506 | MH | ACBC06AL0137065 | 1317629 | LA | 50 | | | | | |
| FT-03436 | MH | DI01455VA | 1173269 | MS | 50 | | | | | |
| FT-03462 | MH | KYFL545A080668A32 | 1261805 | LA | 50 | | | | | |
| FT-03363 | MH | RB05AL9310 | 1156943 | LA | 50 | | | | | |
| FT-03566 | MH | HHC016357NC | 1339801 | LA | 50 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|---|---|---|---|
| FT-00096 | MH | HHC016346NC | 1339502 | LA | 50 | | | | | |
| FT-01530 | MH | ACBC06AL0136928 | 1276015 | LA | 50 | | | | | |
| FT-03349 | TT | 1EB1F322364011884 | 1181935 | MS | 50 | | | | | |
| FT-02223 | TT | 1EB1F32246249230505 | 1315975 | TX | 50 | | | | | |
| FT-02547 | TT | 4CJ1F322566012598 | 1282433 | LA | 50 | | | | | |
| FT-02027 | TT | 4CJ1F322X6404567 | 1333029 | LA | 50 | | | | | |
| FT-01529 | TT | 1EB1F322965342401 | 1265191 | LA | 50 | | | | | |
| FT-02405 | TT | 5747771 | 1350393 | LA | 50 | | | | | |
| FT-02593 | TT | 5CZ200P2561127218 | 1372919 | LA | 50 | | | | | |
| FT-02270 | TT | 1SABS02N95GL2239 | 176785 | LA | 50 | | | | | |
| FT-00035 | TT | 1NL1GTR2451070609 | 1165741 | MS | 50 | | | | | |
| FT-00339 | TT | 1S9BV35216TSPH622 | 1333393 | LA | 50 | | | | | |
| FT-00571 | MH | 28FEM146033AH06 | 1339655 | LA | 50 | | | | | |
| FT-00080 | MH | 4X4PCB16236H070375 | 1342872 | LA | 50 | | | | | |
| FT-01251 | TT | 1SABS02R361CK7004 | 1240840 | MS | 50 | | | | | |
| FT-01740 | MH | ACBC06AL0136914 | 1225091 | MS | 50 | | | | | |
| FT-00255 | MH | 023-01092-8A-000-H | 1201987 | MS | 50 | | | | | |
| FT-01772 | TT | 4CJ1F322961504855 | 1307219 | LA | 50 | | | | | |
| FT-02293 | MH | FLTHLCT1400-1157 | 1199952 | MS | 50 | | | | | |
| FT-02397 | MH | CV06AL0457803 | 1173135 | MS | 50 | | | | | |
| FT-02791 | MH | GAHAG1967 | 1339283 | LA | 51 | | | | | |
| FT-00327 | MH | BC06AL0136547 | 1172803 | MS | 51 | | | | | |
| FT-03324 | TT | 5TAPA34326LO0115 | 1326888 | LA | 51 | | | | | |
| FT-03237 | MH | TE661063 | 1258638 | OK | 51 | | | | | |
| FT-03405 | MH | DI01925GAA643144 | 1225691 | MS | 51 | | | | | |
| FT-02588 | MH | TNFL527A627098A32 | 1199744 | MS | 51 | | | | | |
| FT-03516 | MH | EM7520 | 1273156 | MS | 51 | | | | | |
| FT-03599 | MH | 1PTX11995TX | 1180461 | LA | 51 | | | | | |
| FT-03666 | MH | RB05AL9440 | 1180893 | LA | 51 | | | | | |
| FT-03715 | PM | LHS2015153211 | 1225331 | MS | 51 | | | | | |
| FT-03613 | PM | LSPH201251909GA06 | 1383694 | LA | 51 | | | | | |
| FT-03837 | TT | ITC2B969861308506 | 1174269 | MS | 51 | | | | | |
| FT-03862 | TT | 47CTS5P206L117269 | 1230816 | LA | 51 | | | | | |
| FT-01755 | TT | 4CJ1F322365342746 | 1307316 | LA | 51 | | | | | |
| FT-02484 | TT | 1NL1GTR2361003137 | 1298551 | LA | 51 | | | | | |
| FT-00361 | TT | H184056 | 1317539 | LA | 51 | | | | | |
| FT-01508 | TT | 5CH200RX61144033 | 1162187 | MS | 51 | | | | | |
| FT-01487 | TT | 1SBV35296TSPH768 | 1326591 | LA | 51 | | | | | |
| FT-00208 | MH | DJ014546AA643144 | 1173268 | MS | 51 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01579 | TT | 4CJ1F322566500747 | 1346101 | LA | 51 | | | | | |
| FT-02492 | TT | 29JB095343 | 1281455 | LA | 51 | | | | | |
| FT-02512 | TT | 1EB1F322662491298 | 1233549 | MS | 51 | | | | | |
| FT-02166 | MH | CV06AL0266922 | 1273144 | MS | 51 | | | | | |
| FT-02788 | MH | NCFL541A57743-8A32 | 1199626 | MS | 51 | | | | | |
| FT-02712 | MH | ACBC06AL031161 | 1262461 | MS | 51 | | | | | |
| FT-00786 | TT | 1EB1F322564012454 | 1302802 | LA | 51 | | | | | |
| FT-01540 | MH | VAFL419A60902-8A33 | 1032982 | MS | 51 | | | | | |
| FT-02585 | MH | ROC719282NC | 1226385 | FL | 51 | | | | | |
| FT-00520 | MH | RB04AL8186 | 118314 | FL | 51 | | | | | |
| FT-02179 | MH | H183486G | 1254084 | IA | 51 | | | | | |
| FT-00654 | TT | SBHGA140051028 | 1229362 | LA | 51 | | | | | |
| FT-01672 | MH | NTA1375010 | 1199731 | MS | 51 | | | | | |
| FT-01111 | MH | 0210694312846 | 1200983 | MS | 51 | | | | | |
| FT-01123 | MH | BL06FA017660 | 1339176 | LA | 52 | | | | | |
| FT-02153 | MH | ACBC06AL0137010 | 1339253 | LA | 52 | | | | | |
| FT-02925 | MH | R0C71891GNC | 1164131 | LA | 52 | | | | | |
| FT-02956 | MH | ROC719172NC | 1226319 | MS | 52 | | | | | |
| FT-02992 | MH | VAFL419A609028A33 | 1032982 | MS | 52 | | | | | |
| FT-03222 | MH | FLHML2FE192730065 | 1273219 | MS | 52 | | | | | |
| FT-03232 | MH | 18L0237OF | 1259655 | LA | 52 | | | | | |
| FT-03244 | MH | TXFL412A862858A33 | 551704 | LA | 52 | | | | | |
| FT-03283 | MH | EM7514IN | 1272769 | LA | 52 | | | | | |
| FT-03309 | PM | 4X4PCBR236H070179 | 1332959 | LA | 52 | | | | | |
| FT-03503 | PM | 1S9BV35236TSP752 | 1342853 | LA | 52 | | | | | |
| FT-03500 | PM | LSPH201255109GA06 | 1383763 | LA | 52 | | | | | |
| FT-03719 | TT | CV06AL0457 | 1172649 | MS | 52 | | | | | |
| FT-03783 | TT | CLS102805TN | 1262579 | OK | 52 | | | | | |
| FT-03886 | TT | 4YDT298266C129334 | 1230757 | LA | 52 | | | | | |
| FT-02504 | TT | 1EB1F322164012046 | 1375257 | LA | 52 | | | | | |
| FT-02899 | TT | 1EB1F322754007268 | 551597 | LA | 52 | | | | | |
| FT-03279 | TT | 1EB1F322462491347 | 1250050 | MS | 52 | | | | | |
| FT-01244 | TT | 4X4TWDH276P195551 | 1302839 | LA | 52 | | | | | |
| FT-01966 | TT | 1NLIGTR2061001572 | 1111166 | LA | 52 | | | | | |
| FT-00566 | TT | Unknown | 1327203 | LA | 52 | | | | | |
| FT-00840 | TT | 1EB1F322964012280 | 1281708 | LA | 52 | | | | | |
| FT-02482 | MH | FLHM62FE192730056 | 1273199 | MS | 52 | | | | | |
| FT-01239 | MH | 17L09980F | 1172990 | MS | 52 | | | | | |
| FT-00613 | TT | 1NL1GTR2551068814 | 1058835 | MS | 52 | | | | | |

FEMA120-000961

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00418 | MH | RVM146425 | 1200001 | MS | 52 | | | | | |
| FT-01611 | MH | GAFL507A549668A32 | 1201018 | MS | 52 | | | | | |
| FT-01562 | PM | 159BV35296TSPH495 | 1225159 | MS | 52 | | | | | |
| FT-02315 | TT | 4CJ1F322462316576 | 1373277 | LA | 52 | | | | | |
| FT-00315 | TT | 1NL1GTR2461033764 | 1292220 | LA | 52 | | | | | |
| FT-01152 | TT | CV06AL0457756 | 1172831 | MS | 52 | | | | | |
| FT-02740 | TT | H183944G | 1260848 | MS | 52 | | | | | |
| FT-02756 | MH | NO 1030398TN | 1164731 | IA | 52 | | | | | |
| FT-02943 | MH | 64143B2FB1BASA | 1259179 | IA | 52 | | | | | |
| FT-02990 | MH | RB05AL9614 | 1272546 | LA | 52 | | | | | |
| FT-03201 | MH | BLO6GA0213457 | 1228146 | LA | 53 | | | | | |
| FT-03296 | MH | NO1030643TN | 1339385 | LA | 53 | | | | | |
| FT-03345 | TT | 4UBASOP2661A71712 | 1281441 | LA | 53 | | | | | |
| FT-03411 | MH | N01030731TN | 1333549 | LA | 53 | | | | | |
| FT-03430 | MH | RB05AL9595 | 1145948 | LA | 53 | | | | | |
| FT-02769 | MH | SSEAL17482 | 1262010 | LA | 53 | | | | | |
| FT-03841 | PM | Unknown | 1382928 | LA | 53 | | | | | |
| FT-00148 | PM | LCPH200220809GA06 | 1385919 | LA | 53 | | | | | |
| FT-02204 | PM | LSPH200201669GA06 | 1380966 | LA | 53 | | | | | |
| FT-01497 | PM | 1S9BV35266TSPH261 | 1198883 | MS | 53 | | | | | |
| FT-02829 | TT | 1S4BT3027630148391 | 1347336 | LA | 53 | | | | | |
| FT-01264 | TT | 1NL1GTR2261050850 | 1119017 | LA | 53 | | | | | |
| FT-00832 | TT | 1NL1GTR2X61052948 | 1297124 | LA | 53 | | | | | |
| FT-00239 | TT | 1NL1GTR2861028485 | 1355015 | LA | 53 | | | | | |
| FT-01197 | TT | 1KB131L246W161042 | 1232808 | MS | 53 | | | | | |
| FT-00593 | TT | 4WYT34P2861209420 | 1266391 | LA | 53 | | | | | |
| FT-00354 | MH | GAHAG1781 | 1201811 | LA | 53 | | | | | |
| FT-00363 | MH | GAHAF1401 | 1032868 | LA | 53 | | | | | |
| FT-00494 | PM | 1S9BV35256TSPH140 | 1156367 | LA | 53 | | | | | |
| FT-00789 | TT | N01030736TN | 1333501 | LA | 53 | | | | | |
| FT-00509 | MH | 023010979A000H | 1173392 | MS | 53 | | | | | |
| FT-00715 | PM | 1S9BV35276TSPAT81 | 1229056 | LA | 53 | | | | | |
| FT-01121 | TT | 1F9BG35247F309819 | 1376428 | MS | 53 | | | | | |
| FT-01699 | MH | VAFL419A608838A33 | 1032828 | MS | 53 | | | | | |
| FT-00013 | TT | 1NL1GTR2X61083715 | 1295628 | MS | 53 | | | | | |
| FT-02173 | MH | BL06GA0137413 | 1198932 | LA | 53 | | | | | |
| FT-00744 | MH | VAFL419A608A8A33 | 1032929 | MS | 53 | | | | | |
| FT-02767 | MH | GAHHG01738 | 1172702 | MS | 54 | | | | | |
| FT-02473 | MH | BL06GA013741250952 | 1180685 | LA | 54 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03075 | MH | JS38A024KB | 1225191 | MS | 54 | | | | | |
| FT-02745 | MH | CV5366 IN FEMA | 1338990 | LA | 54 | | | | | |
| FT-02766 | MH | GAFL434A7749F | 728565 | LA | 54 | | | | | |
| FT-03078 | MH | 1NFL555A119728A32 | 1339380 | LA | 54 | | | | | |
| FT-03090 | MH | VAFL419A609088A33 | 1033021 | MS | 54 | | | | | |
| FT-03189 | MH | FLHMLZFE192730194 | 1225461 | MS | 54 | | | | | |
| FT-02308 | MH | RB05AL9552 | 1200100 | MS | 54 | | | | | |
| FT-02843 | MH | SSEAL17412 | 1201956 | MS | 54 | | | | | |
| FT-01919 | PM | 2998 | 1382994 | LA | 54 | | | | | |
| FT-03696 | PM | LSPH201251809GA06 | 1383687 | LA | 54 | | | | | |
| FT-03686 | TT | 1AILIGITTR2561030601 | 1110288 | MS | 54 | | | | | |
| FT-03730 | TT | 1TC2B9961510048 | 1247379 | LA | 54 | | | | | |
| FT-03741 | TT | 4X4TSMH2965030003 | 1165548 | MS | 54 | | | | | |
| FT-03757 | TT | 1NL1GTR2161048227 | 1351703 | LA | 54 | | | | | |
| FT-03881 | TT | 1NL1GTR2261017233 | 1352369 | LA | 54 | | | | | |
| FT-03870 | TT | 5TAPA34316L0C0168 | 1326557 | LA | 54 | | | | | |
| FT-01498 | TT | 1SE200N2160000298 | 1160798 | LA | 54 | | | | | |
| FT-01805 | TT | 02206701 | 1253696 | MS | 54 | | | | | |
| FT-01589 | MH | 0210694312825 | 1198564 | LA | 54 | | | | | |
| FT-00934 | MH | N01030718TN | 1343211 | LA | 54 | | | | | |
| FT-00711 | MH | N01030747TN | 1333542 | LA | 54 | | | | | |
| FT-00709 | MH | 4CJ1F322766504310 | 1326602 | LA | 54 | | | | | |
| FT-00777 | MH | 'GAHAG1781 | 1201811 | LA | 54 | | | | | |
| FT-01372 | MH | EM7748IN | 1339019 | LA | 54 | | | | | |
| FT-00244 | PM | LSH201190901GA06 | 1325914 | LA | 54 | | | | | |
| FT-01008 | TT | 4YDT281225L608336 | 1315898 | LA | 54 | | | | | |
| FT-01614 | TT | 1NL1GTR2561037239 | 1130939 | LA | 54 | | | | | |
| FT-00952 | MH | GAFL535A911218A32 | 1201038 | MS | 54 | | | | | |
| FT-03062 | MH | BL05GA0212525 | 1033079 | MS | 54 | | | | | |
| FT-02439 | MH | BG06NC143456 | 1260506 | IA | 54 | | | | | |
| FT-02847 | MH | CBH015685TX | 1164300 | IA | 54 | | | | | |
| FT-02891 | MH | GAFL507A552108A32 | 1210484 | IA | 54 | | | | | |
| FT-03218 | MH | 1HP6428 | 1252735 | IA | 54 | | | | | |
| FT-02903 | MH | 7003 | 1225107 | MS | 54 | | | | | |
| FT-03541 | MH | INFL555A11718-8A32 | 1258608 | IA | 54 | | | | | |
| FT-03539 | MH | RB05AL9555 | 1202087 | MS | 54 | | | | | |
| FT-03766 | MH | DI017050AG43144 | 1273019 | MS | 55 | | | | | |
| FT-03833 | MH | RB05AL9627 | 1272584 | LA | 55 | | | | | |
| FT-01810 | MH | PAL19485AL | 1157359 | LA | 55 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02297 | TT | CV06AL0268117 | 1272581 | LA | 55 | | | | | |
| FT-00503 | TT | CV06AL0266976 | 1173113 | MS | 55 | | | | | |
| FT-01610 | TT | CV06AL0266817 | 1172840 | MS | 55 | | | | | |
| FT-01756 | TT | BR0SNC141999 | 1032932 | MS | 55 | | | | | |
| FT-02873 | TT | 1EB1F322162491662 | 1276954 | LA | 55 | | | | | |
| FT-02507 | TT | 1NL1GTR2X61082287 | 1118879 | MS | 55 | | | | | |
| FT-00732 | TT | 1UJBJ02R461EL0394 | 1162051 | LA | 55 | | | | | |
| FT-00408 | TT | 4X4TPUE216P006331 | 1230483 | LA | 55 | | | | | |
| FT-02191 | TT | 1765095 | 1305576 | LA | 55 | | | | | |
| FT-00470 | PM | Unknown | 1342863 | LA | 55 | | | | | |
| FT-00769 | PM | LSPH201265009GA06 | 1383677 | LA | 55 | | | | | |
| FT-00941 | TT | GAHAG1754 | 1172887 | MS | 55 | | | | | |
| FT-00926 | TT | 1EB1F322262492285 | 1316576 | LA | 55 | | | | | |
| FT-02075 | MH | 0210694312826 | 1198599 | MS | 55 | | | | | |
| FT-02923 | TT | 1SE200P296F001808 | 1255507 | MS | 55 | | | | | |
| FT-02864 | MH | DI01705GAAG43144 | 1273019 | MS | 55 | | | | | |
| FT-02979 | MH | RB05AL9552 | 1200100 | MS | 55 | | | | | |
| FT-03241 | MH | 210E400779-A-000-H-D | 1225537 | MS | 55 | | | | | |
| FT-03323 | MH | OIL36475F | 1262889 | MS | 55 | | | | | |
| FT-03403 | MH | CV06AL0268004 | 1181517 | LA | 56 | | | | | |
| FT-03473 | MH | CV06AL0266936 | 1180388 | LA | 56 | | | | | |
| FT-03464 | MH | BC06AL0136424 | 1157397 | LA | 56 | | | | | |
| FT-03421 | MH | 1NFL555A119138A32 | 1372749 | LA | 56 | | | | | |
| FT-03520 | MH | VAFL519A623608A32 | 1339644 | LA | 56 | | | | | |
| FT-03580 | MH | PH3208062794B | 1332685 | LA | 56 | | | | | |
| FT-03700 | MH | DI01703GA | 1273063 | LA | 56 | | | | | |
| FT-03724 | PM | SSEAL 17317 | 177327 | MS | 56 | | | | | |
| FT-03849 | TT | 5C1T533236P009385 | 1227616 | LA | 56 | | | | | |
| FT-01969 | TT | 1TC2B969563001976 | 1302641 | LA | 56 | | | | | |
| FT-00846 | TT | 1EB1T322256009796 | 145129 | LA | 56 | | | | | |
| FT-02545 | TT | 4X4TWDH2X5A23483 | 695259 | MS | 56 | | | | | |
| FT-02222 | TT | 1NL1GTR2661027593 | 1298121 | LA | 56 | | | | | |
| FT-01514 | TT | 1KB131L266W162595 | 1280542 | LA | 56 | | | | | |
| FT-02474 | TT | 5CZ200R2261119042 | 1234180 | MS | 56 | | | | | |
| FT-00225 | MH | FLTHLOCT14001295 | 1261212 | LA | 56 | | | | | |
| FT-00304 | TT | 1NL1GTR2461037992 | 1295479 | LA | 56 | | | | | |
| FT-01401 | TT | 47CTFTR226G520863 | 1280521 | LA | 56 | | | | | |
| FT-01661 | MH | DI01699GAA643144 | 1273067 | MS | 56 | | | | | |
| FT-00808 | MH | GAFL575A77669-8A32 | 1338387 | LA | 56 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02316 | MH | RB05AL9432 | 1180928 | LA | 56 | | | | | |
| FT-00040 | MH | CV06AL0268186 | 1173624 | MS | 56 | | | | | |
| FT-01462 | PM | 4X4PCBR216H070018 | 1326572 | LA | 56 | | | | | |
| FT-01747 | PM | EM75121N | 1272700 | MS | 56 | | | | | |
| FT-01561 | MH | GAFL507A54966-8A32 | 1201018 | MS | 56 | | | | | |
| FT-00170 | MH | GAHAG 1750 | 1233543 | MS | 56 | | | | | |
| FT-01212 | MH | 10.24.05  0506f1409358 | 1253800 | IA | 56 | | | | | |
| FT-01216 | MH | GI29648TN | 1258553 | IA | 56 | | | | | |
| FT-02089 | MH | SSDAL463541 | 1261750 | IA | 56 | | | | | |
| FT-00922 | MH | ACBC06AL0136929 | 1276005 | OK | 57 | | | | | |
| FT-02156 | MH | RNC000008NC | 1339755 | LA | 57 | | | | | |
| FT-03155 | MH | 210E400598A000HR | 1201157 | MS | 57 | | | | | |
| FT-03012 | MH | NTA1378207 | 1263389 | OK | 57 | | | | | |
| FT-02565 | MH | SSDAL44644554815 | 1165341 | MS | 57 | | | | | |
| FT-03036 | PM | 1EF1F112761247487 | 1333110 | LA | 57 | | | | | |
| FT-03084 | PM | SSDAL463101 | 1225266 | MS | 57 | | | | | |
| FT-03227 | PM | 1001481283 | 1225465 | MS | 57 | | | | | |
| FT-01926 | TT | GAFL534A79032 | 1339058 | LA | 57 | | | | | |
| FT-03360 | TT | 1EB1F32262315223 | 1306065 | LA | 57 | | | | | |
| FT-00110 | TT | 1NL1GTR2261014159 | 1108007 | LA | 57 | | | | | |
| FT-03478 | TT | 1NL1GTR2761046573 | 1279371 | LA | 57 | | | | | |
| FT-03524 | TT | 1NL1GTR2961073855 | 1106569 | LA | 57 | | | | | |
| FT-03790 | TT | 1NL1GTR2461031545 | 1118936 | LA | 57 | | | | | |
| FT-01267 | TT | 1UJBJ02R761EL0468 | 1265315 | LA | 57 | | | | | |
| FT-01215 | TT | 5CH200R2061144669 | 1327099 | LA | 57 | | | | | |
| FT-02596 | TT | 1PTX12140TX | 1238873 | MS | 57 | | | | | |
| FT-02352 | TT | 5L4TF332X63021108 | 1256199 | LA | 57 | | | | | |
| FT-00730 | TT | 5CZ200P2161127054 | 1345877 | LA | 57 | | | | | |
| FT-01887 | TT | 1SABS02R561CK6999 | 1240434 | MS | 57 | | | | | |
| FT-00982 | TT | NTA1377021 | 1372829 | LA | 57 | | | | | |
| FT-01736 | TT | 5Cz200R2261119722 | 1316572 | LA | 57 | | | | | |
| FT-01719 | MH | N01030565TN | 1333546 | LA | 57 | | | | | |
| FT-00091 | PM | 1S9BV35216TS | 1312910 | LA | 57 | | | | | |
| FT-01326 | TT | GAFL507A549628A32 | 119923 | LA | 57 | | | | | |
| FT-03026 | TT | 1S9PA34326HSC8161 | 1326199 | LA | 57 | | | | | |
| FT-01524 | PM | LSPH201263209GA06 | 1383642 | LA | 57 | | | | | |
| FT-03049 | MH | 11269526 | 1201908 | MS | 57 | | | | | |
| FT-03076 | MH | GAFL575A77602-8A32 | 1173451 | MS | 57 | | | | | |
| FT-02919 | MH | RB05AL9555 | 1202087 | MS | 57 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02927 | MH | ROC719114NC | 1264618 | MS | 57 | | | | | |
| FT-03185 | MH | CV06AL0268087 | 1202007 | MS | 57 | | | | | |
| FT-02892 | MH | GM-6205TN | 1200134 | MS | 57 | | | | | |
| FT-03207 | MH | NCFL441A56760-8A33 | 1033154 | MS | 57 | | | | | |
| FT-03202 | MH | BR05NCL41967 | 1032804 | MS | 58 | | | | | |
| FT-02042 | MH | Unknown | 1276023 | LA | 58 | | | | | |
| FT-03454 | MH | TNFL427A611988A33 | 552188 | LA | 58 | | | | | |
| FT-03584 | PM | Unknown | 1383695 | LA | 58 | | | | | |
| FT-03754 | TT | CV06AL0457746 | 1172648 | MS | 58 | | | | | |
| FT-02044 | TT | CV06AL0266960 | 1173098 | MS | 58 | | | | | |
| FT-00093 | TT | 1NL1GTR2X61082094 | 1117253 | LA | 58 | | | | | |
| FT-02055 | TT | 4ETS29405S094093 | 1181596 | LA | 58 | | | | | |
| FT-00610 | TT | 5L4TF332863021530 | 1248850 | LA | 58 | | | | | |
| FT-02374 | TT | 1S9PA34306HSC8143 | 1326216 | LA | 58 | | | | | |
| FT-00246 | TT | 5SYBB35316P0000746LX | 1327366 | LA | 58 | | | | | |
| FT-02515 | MH | 0506F1409357 | 1202080 | LA | 58 | | | | | |
| FT-02897 | MH | 023010911A000H | 1199620 | MS | 58 | | | | | |
| FT-02039 | PM | LSPH200229509GA06 | 1383216 | LA | 58 | | | | | |
| FT-01754 | PM | LSPH201261409GA06 | 1383863 | LA | 58 | | | | | |
| FT-02103 | PM | Unknown | 1325824 | LA | 58 | | | | | |
| FT-00394 | TT | SSEAL17479 | 1254241 | LA | 58 | | | | | |
| FT-01099 | MH | BL06GA0137657 | 1261930 | LA | 58 | | | | | |
| FT-00237 | PM | LSPH200225009HG06 | 1382968 | LA | 58 | | | | | |
| FT-00981 | TT | 1NL1GTR2961051922 | 1129590 | LA | 58 | | | | | |
| FT-01415 | MH | BC06AL0136555 | 1172846 | MS | 58 | | | | | |
| FT-01650 | MH | 17L10098F | 1225155 | MS | 58 | | | | | |
| FT-02535 | MH | NTA1385693 | 1260760 | MS | 58 | | | | | |
| FT-02155 | MH | BC06AL031046 | 1272843 | LA | 58 | | | | | |
| FT-00932 | MH | N01030715TN | 664061 | MS | 58 | | | | | |
| FT-01358 | MH | BC06AL0136430 | 1200063 | MS | 59 | | | | | |
| FT-00826 | MH | ACBC06AL031152 | 1317610 | LA | 59 | | | | | |
| FT-02860 | MH | 11269664 | 1226207 | MS | 59 | | | | | |
| FT-01167 | MH | GAFL507A549728A32 | 1199670 | MS | 59 | | | | | |
| FT-03106 | MH | FLHML2FE192729957 | 1272701 | LA | 59 | | | | | |
| FT-02904 | MH | RB0SAL1006AC | 1225670 | MS | 59 | | | | | |
| FT-03083 | MH | FLTHLCT14001296 | 1260971 | LA | 59 | | | | | |
| FT-03233 | MH | N01030740TN | 1339760 | LA | 59 | | | | | |
| FT-03264 | PM | 159BV35276TSPH317 | 1198845 | MS | 59 | | | | | |
| FT-03339 | PM | Unknown | 1344640 | LA | 59 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|----------|--|--|--|--|
| FT-03338 | TT | Unknown | 1338991 | LA | 59 | | | | | |
| FT-01296 | TT | 1EB1F322262492092 | 1314154 | LA | 59 | | | | | |
| FT-02032 | TT | 1EB1F322962314860 | 1314681 | LA | 59 | | | | | |
| FT-03453 | TT | 1EB1T322666012279 | 1197818 | MS | 59 | | | | | |
| FT-03459 | TT | 47CTFEP226M425512 | 1305827 | LA | 59 | | | | | |
| FT-03463 | TT | 1NL1GTR2561064110 | 1349608 | LA | 59 | | | | | |
| FT-00204 | TT | 1NL1GTR2661026797 | 1291496 | LA | 59 | | | | | |
| FT-03446 | TT | 1NL1GTR2061044315 | 1351896 | LA | 59 | | | | | |
| FT-03646 | TT | ISE200P276F001564 | 1247999 | LA | 59 | | | | | |
| FT-02822 | TT | LH010519671460F | 1145865 | LA | 59 | | | | | |
| FT-02549 | TT | 1SE200P2X6F001087 | 1285131 | LA | 59 | | | | | |
| FT-02377 | TT | Unknown | 1333168 | LA | 59 | | | | | |
| FT-01495 | MH | ACBC06AL0137014 | 1317549 | LA | 59 | | | | | |
| FT-01967 | MH | RB05AL9567 | 1225012 | MS | 59 | | | | | |
| FT-02135 | MH | SBHGA103061256 | 1264849 | LA | 59 | | | | | |
| FT-01751 | MH | D10174GAA643144 | 1200337 | MS | 59 | | | | | |
| FT-02901 | PM | LSPH201269109GA06 | 1383676 | LA | 59 | | | | | |
| FT-00686 | MH | CV06AL0266859 | 1372258 | MS | 59 | | | | | |
| FT-00605 | MH | GAFL534A789958A32 | 1260964 | LA | 59 | | | | | |
| FT-02288 | MH | 1NFL455A105468A33 | 175673 | LA | 59 | | | | | |
| FT-01910 | TT | PAFLS22A53931 | 1343238 | LA | 59 | | | | | |
| FT-00402 | MH | D10531BA-A643-144 | 144826 | MS | 59 | | | | | |
| FT-00749 | MH | 023011000A000H | 1200256 | MS | 59 | | | | | |
| FT-00857 | PM | superior 1FS95P33396PM537 | 125525 | MS | 59 | | | | | |
| FT-01970 | PM | LHS2015153211 | 1225331 | MS | 59 | | | | | |
| FT-02017 | TT | 1TC2B969663002456 | 1255423 | LA | 59 | | | | | |
| FT-01712 | MH | BL06GA01374 | 1200241 | MS | 59 | | | | | |
| FT-00477 | MH | 210E4000709A000HD | 1225633 | MS | 59 | | | | | |
| FT-01194 | MH | 4345-7414 | 1201955 | MS | 59 | | | | | |
| FT-02586 | MH | 11269701 | 1264583 | LA | 60 | | | | | |
| FT-03268 | MH | 1154AF40053194060H1 | 1199828 | MS | 60 | | | | | |
| FT-03334 | MH | PAFL522A540958A32 | 1339322 | LA | 60 | | | | | |
| FT-02006 | MH | FLHML2FG192730119 | 1225213 | MS | 60 | | | | | |
| FT-03483 | MH | PAL19528AL | 1180958 | LA | 60 | | | | | |
| FT-03433 | MH | 17L09837 | 1180396 | LA | 60 | | | | | |
| FT-03705 | MH | RB05AL9441 | 1181134 | LA | 60 | | | | | |
| FT-03633 | PM | 1SPBV35276TSPH933 | 1333445 | LA | 60 | | | | | |
| FT-00191 | TT | ACBC06AL0136985 | 1187363 | MS | 60 | | | | | |
| FT-00779 | TT | 4CJ1F322X65343666 | 1375335 | MS | 60 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02481 | TT | 4CJ1F322066013478 | 1375052 | MS | 60 | | | | | |
| FT-01532 | TT | 1EB1F322752813820 | 1038980 | MS | 60 | | | | | |
| FT-02460 | TT | 1EB1F322261504182 | 1230549 | LA | 60 | | | | | |
| FT-00350 | TT | 4X4TFLC235D084991 | 1057156 | MS | 60 | | | | | |
| FT-02449 | TT | 1NL1GTR2661016593 | 1125461 | LA | 60 | | | | | |
| FT-02572 | TT | H183835G | 1259032 | OK | 60 | | | | | |
| FT-02719 | TT | 4WY34P2961208003 | 1042775 | LA | 60 | | | | | |
| FT-01088 | TT | Unknown | 1326919 | LA | 60 | | | | | |
| FT-01345 | TT | 4XTTN24215C258313 | 1155356 | LA | 60 | | | | | |
| FT-02881 | TT | 47CTS5P286L116421 | 1192630 | MS | 60 | | | | | |
| FT-03040 | TT | 1NL1GTR25610323042 | 1122056 | LA | 60 | | | | | |
| FT-03099 | MH | ROC719004NC | 1226405 | MS | 60 | | | | | |
| FT-01229 | MH | 0506F1409312 | 1339185 | LA | 60 | | | | | |
| FT-03147 | TT | 1NL1GTR2X61002034 | 1108512 | LA | 60 | | | | | |
| FT-03061 | MH | 210E400597A-0-H-R | 1201185 | MS | 60 | | | | | |
| FT-01193 | MH | HHC016444NC | 1339787 | LA | 60 | | | | | |
| FT-03479 | MH | GAFL507A55203-8A32 | 1210446 | IA | 60 | | | | | |
| FT-03528 | MH | 124059734600 | 1259110 | MS | 60 | | | | | |
| FT-03587 | MH | A43330631299 | 1174450 | MS | 60 | | | | | |
| FT-03610 | MH | CV06AL047803 | 1173135 | MS | 61 | | | | | |
| FT-03747 | MH | BLO6GA0213458 | 1228139 | LA | 61 | | | | | |
| FT-03827 | MH | 023010975A000H | 1173393 | MS | 61 | | | | | |
| FT-01496 | MH | LH01051887146OF | 1157380 | LA | 61 | | | | | |
| FT-02031 | MH | PAL19678AL | 1272970 | MS | 61 | | | | | |
| FT-02273 | MH | SSDAL463471 | 1254180 | LA | 61 | | | | | |
| FT-00755 | PM | Unknown | 1383217 | LA | 61 | | | | | |
| FT-02108 | PM | 1598V35206TSPH319 | 1198844 | MS | 61 | | | | | |
| FT-00775 | TT | B1F3228623149151E | 1315603 | LA | 61 | | | | | |
| FT-01246 | TT | 1NLGTR2261017269 | 1278725 | LA | 61 | | | | | |
| FT-00511 | MH | GAHA6107 | 1262542 | LA | 61 | | | | | |
| FT-00113 | MH | 01L36472F | 1262979 | MS | 61 | | | | | |
| FT-00947 | MH | 17L10000F | 1173207 | MS | 61 | | | | | |
| FT-00996 | TT | 5L4TF332063013437 | 1228449 | LA | 61 | | | | | |
| FT-00048 | TT | 1NL1GTR2461053366 | 1348387 | LA | 61 | | | | | |
| FT-01583 | MH | BL06GA0213482 | 1145799 | LA | 61 | | | | | |
| FT-02034 | MH | 210E400611A-000-H-R | 1201948 | MS | 61 | | | | | |
| FT-03009 | MH | FLHML2FE192730033 | 1273164 | MS | 61 | | | | | |
| FT-01255 | MH | 210E400771-000-8-0 | 1226217 | MS | 61 | | | | | |
| FT-03136 | MH | SBHGA104061298 | 1174448 | MS | 61 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00303 | MH | rb05al9856 | 1375969 | MS | 61 | | | | | |
| FT-03387 | MH | SBHGA140051014 | 1252651 | IA | 61 | | | | | |
| FT-01873 | MH | SSETX09416 | 1259956 | IA | 61 | | | | | |
| FT-03420 | MH | DI01486GA | 1201087 | MS | 62 | | | | | |
| FT-03519 | MH | DI01505GA  A643144 | 1233301 | MS | 62 | | | | | |
| FT-03664 | MH | FLHML2FE192729849 | 29849 | MS | 62 | | | | | |
| FT-03651 | MH | PAL19677AL | 127295 | MS | 62 | | | | | |
| FT-03771 | MH | RB05AL10052AC | 1264082 | LA | 62 | | | | | |
| FT-03927 | PM | CV06AL028684 | 1172551 | MS | 62 | | | | | |
| FT-02046 | TT | 1EBIT322756009938 | 1038763 | LA | 62 | | | | | |
| FT-02551 | TT | INL1GTR2961026180 | 1129615 | LA | 62 | | | | | |
| FT-00723 | TT | 1NL1GTR2261024318 | 1117783 | MS | 62 | | | | | |
| FT-00652 | TT | 1NL1GTR2661002368 | 1111962 | LA | 62 | | | | | |
| FT-01791 | TT | 1UJBJ02R76EL0311 | 1305454 | LA | 62 | | | | | |
| FT-01546 | TT | 4YDT27B2X6E321096 | 1246205 | MS | 62 | | | | | |
| FT-01601 | TT | 5CH200P2041143019 | 1155591 | LA | 62 | | | | | |
| FT-00492 | MH | 0210694312822 | 1198610 | MS | 62 | | | | | |
| FT-02136 | PM | LSPH201260109GA6 | 1383837 | LA | 62 | | | | | |
| FT-01766 | TT | 1NL1GTR2261026926 | 1292075 | LA | 62 | | | | | |
| FT-00805 | MH | 030097A000HG | 1272744 | LA | 62 | | | | | |
| FT-00403 | MH | RNC000005NC | 1174359 | MS | 62 | | | | | |
| FT-01073 | PM | 1S9PA34366HSC8311 | 1342516 | LA | 62 | | | | | |
| FT-02379 | MH | CV06AL0457677 | 1200052 | MS | 62 | | | | | |
| FT-01165 | TT | CV06AL0457771 | 1172967 | MS | 62 | | | | | |
| FT-00427 | MH | NTA1371977 | 1200001 | MS | 62 | | | | | |
| FT-00660 | MH | BC06AL0136707 | 1043306 | FL | 62 | | | | | |
| FT-00928 | MH | RNC000090NC | 1174424 | MS | 62 | | | | | |
| FT-02949 | MH | 17L10179F | 1273044 | MS | 62 | | | | | |
| FT-03074 | MH | CV06AL0266044 | 1199849 | MS | 62 | | | | | |
| FT-02718 | PM | 1S9PA34394HSC8042 | 1055832 | FL | 62 | | | | | |
| FT-03303 | MH | GAFL575A776 | 1199677 | MS | 63 | | | | | |
| FT-03171 | MH | GAFL535A911268A72 | 1198578 | MS | 63 | | | | | |
| FT-03319 | TT | GAHAG1731 | 1172713 | MS | 63 | | | | | |
| FT-02581 | TT | 4VOTC30246B008130 | 1245660 | MS | 63 | | | | | |
| FT-03416 | TT | 4C1F322562493735 | 1374099 | LA | 63 | | | | | |
| FT-03425 | TT | 4CJ1F322665343745 | 1375571 | MS | 63 | | | | | |
| FT-03444 | TT | 1NL1GTR2261022908 | 1106231 | LA | 63 | | | | | |
| FT-03640 | TT | 1NL1GTR2461019203 | 1352339 | LA | 63 | | | | | |
| FT-03619 | TT | 1NL1GTR2461061294 | 1360394 | LA | 63 | | | | | |

FEMA120-000969

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-03876 | TT | 1NL1GTR2861003117 | 1298531 | LA | 63 | | | | | |
| FT-00124 | TT | Unknown | 1111619 | LA | 63 | | | | | |
| FT-00337 | TT | 1NL1GTR2061050464 | 1114712 | LA | 63 | | | | | |
| FT-02360 | TT | 1NL1GTR236107845 | 1299609 | LA | 63 | | | | | |
| FT-01061 | TT | 5L4TF332963016143 | 1181350 | LA | 63 | | | | | |
| FT-02332 | TT | 1S9PA34316HSCH8197 | 1326869 | LA | 63 | | | | | |
| FT-00582 | TT | Unknown | 1262101 | LA | 63 | | | | | |
| FT-00717 | TT | 5CH200R2961144525 | 1249462 | MS | 63 | | | | | |
| FT-00001 | TT | 4X4PCBR216H070164 | 1326542 | LA | 63 | | | | | |
| FT-01978 | MH | BC06AL031045 | 1253249 | LA | 63 | | | | | |
| FT-01090 | MH | SSDAL461751 | 1145893 | LA | 63 | | | | | |
| FT-01353 | MH | NTA1375617 | 1201805 | MS | 63 | | | | | |
| FT-01764 | MH | BC06AL0136752 | 1273126 | LA | 63 | | | | | |
| FT-02814 | TT | 3CH200R461144495 | 1249105 | MS | 63 | | | | | |
| FT-03190 | MH | ROC719305NC | 1226421 | MS | 63 | | | | | |
| FT-03275 | MH | CV06AL0266970 | 1172971 | MS | 63 | | | | | |
| FT-02733 | MH | CV06AL0268114 | 1272563 | LA | 63 | | | | | |
| FT-03607 | MH | 4WYT12N2X61601957 | 1143499 | LA | 63 | | | | | |
| FT-03796 | TT | OIL36465F | 1232885 | MS | 63 | | | | | |
| FT-03795 | MH | 47CTS5P256L116912 | 1229362 | LA | 63 | | | | | |
| FT-03857 | MH | GAFL534A78860-8A32 | 117350 | MS | 63 | | | | | |
| FT-03860 | MH | BL06GA0213754 | 1264031 | IA | 63 | | | | | |
| FT-03924 | MH | SSEAL1734 | 1199632 | MS | 63 | | | | | |
| FT-02792 | MH | KYFL545A07687-8A32 | 1202189 | MS | 63 | | | | | |
| FT-02030 | MH | CV06AL0457712 | 1172575 | MS | 64 | | | | | |
| FT-01413 | MH | ACBC06AL031128 | 1257777 | MS | 64 | | | | | |
| FT-01716 | MH | 0210694312913 | 1273072 | LA | 64 | | | | | |
| FT-02574 | MH | CWP016494TN | 661039 | KS | 64 | | | | | |
| FT-01365 | MH | RNC000093NC | 1339795 | LA | 64 | | | | | |
| FT-01692 | TT | 7FY602 | 1172678 | MS | 64 | | | | | |
| FT-00847 | TT | BC06AL0136486 | 1172583 | MS | 64 | | | | | |
| FT-01860 | TT | Unknown | 1055799 | MS | 64 | | | | | |
| FT-00899 | TT | 1SE200P236H000450 | 1313303 | LA | 64 | | | | | |
| FT-00288 | TT | 1UJBJ02R761EM0997 | 1314552 | LA | 64 | | | | | |
| FT-00858 | TT | 159BV35206TSPH867 | 1325873 | LA | 64 | | | | | |
| FT-02940 | TT | 47CTS5P276L117219 | 1162384 | LA | 64 | | | | | |
| FT-03003 | MH | RB05AL9437 | 1181080 | LA | 64 | | | | | |
| FT-02981 | MH | 17L10121F | 1272509 | LA | 64 | | | | | |
| FT-03299 | MH | 1PX13018TX | 1262872 | LA | 64 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03341 | TT | 1NL1GTR2561077935 | 1127620 | MS | 64 | | | | | |
| FT-03329 | MH | VAFL519A62250-8A32 | 1259576 | MS | 64 | | | | | |
| FT-03624 | MH | RNC000029NC | 1264750 | IA | 64 | | | | | |
| FT-03671 | MH | HA01938MO | 1262254 | CA | 64 | | | | | |
| FT-03902 | MH | NCFL441A56736-8A33 | 1033013 | MS | 64 | | | | | |
| FT-01312 | TT | GAHAG1737-F4602 | 1172678 | MS | 64 | | | | | |
| FT-02929 | MH | GAFL575A776468A32 | 1199722 | MS | 64 | | | | | |
| FT-00615 | MH | GAHAG1913 | 1338182 | LA | 65 | | | | | |
| FT-02202 | MH | A210694312846 | 1200983 | MS | 65 | | | | | |
| FT-02521 | MH | GM6292TN | 1262843 | LA | 65 | | | | | |
| FT-00002 | PM | Unknown | 1326562 | LA | 65 | | | | | |
| FT-01565 | PM | 1EF4F122462731165 | 1327427 | LA | 65 | | | | | |
| FT-01007 | TT | 1EB1F322322362493199 | 1317008 | LA | 65 | | | | | |
| FT-00316 | TT | 4CJ1F322366012728 | 1314534 | LA | 65 | | | | | |
| FT-00180 | TT | INL1GTR2461042612 | 1279505 | LA | 65 | | | | | |
| FT-01449 | TT | 1NL1GTR2161035536 | 1118553 | MS | 65 | | | | | |
| FT-02866 | TT | 1NL1GTR2361003030 | 1039845 | LA | 65 | | | | | |
| FT-02741 | TT | 1NL1GTR2251065482 | 1041532 | MS | 65 | | | | | |
| FT-03377 | TT | 5L4TF332560019928 | 1304907 | LA | 65 | | | | | |
| FT-03469 | MH | KYFL545A080468A32 | 1260791 | LA | 65 | | | | | |
| FT-03616 | MH | PH0518378 | 1262690 | LA | 65 | | | | | |
| FT-03743 | MH | 210E400782A000HD | 1305696 | LA | 65 | | | | | |
| FT-03846 | TT | 1NL1GTR2461067588 | 1123952 | LA | 65 | | | | | |
| FT-00938 | PM | 4X4PCBR226H070304 | 1333323 | LA | 65 | | | | | |
| FT-02544 | MH | H 183901 | 1264580 | MS | 65 | | | | | |
| FT-01065 | MH | 210E4000824A-000-N-D | 1225698 | MS | 65 | | | | | |
| FT-02210 | TT | 4NYT12S2461602834 | 1248235 | MS | 65 | | | | | |
| FT-01013 | MH | 210E400620A-000-H-R | 1327450 | LA | 65 | | | | | |
| FT-01943 | MH | BG06NC143055 | 120071 | MS | 66 | | | | | |
| FT-02394 | MH | CV06AL0457704 | 1262966 | LA | 66 | | | | | |
| FT-02162 | MH | BC06AL0136465 | 1200042 | MS | 66 | | | | | |
| FT-01483 | MH | BL06GA0213669AC | 1260163 | LA | 66 | | | | | |
| FT-01096 | PM | Unknown | 1382941 | LA | 66 | | | | | |
| FT-00216 | TT | 1NLIGTR2961074682 | 1112588 | MS | 66 | | | | | |
| FT-02778 | TT | 1NL1GTR2361001355 | 1110949 | LA | 66 | | | | | |
| FT-02260 | TT | 1NL1GTR2461052699 | 1295660 | LA | 66 | | | | | |
| FT-03447 | TT | 1NL1GTR2561074341 | 1108338 | MS | 66 | | | | | |
| FT-03494 | TT | 5CZ200R226119719 | 1249157 | MS | 66 | | | | | |
| FT-03504 | TT | 4WYT12S2861602058 | 1281633 | LA | 66 | | | | | |

FEMA120-000971

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03697 | MH | DI01682GA | 1272863 | LA | 66 | | | | | |
| FT-03855 | MH | 16L0987 | 1199804 | LA | 66 | | | | | |
| FT-01428 | PM | 1S9BV35236TSPH296 | 1182251 | LA | 66 | | | | | |
| FT-01722 | MH | CV06AL0457690 | 1200025 | MS | 66 | | | | | |
| FT-02428 | MH | flhml2fe192730143 | 1225284 | MS | 66 | | | | | |
| FT-01467 | MH | SSDAL-46300-1 | 1263676 | IA | 66 | | | | | |
| FT-02488 | MH | ROC719402NC | 1226417 | MS | 66 | | | | | |
| FT-02858 | MH | BCO6A20136580 | 1180755 | LA | 67 | | | | | |
| FT-02570 | MH | ACBC06AL0137044 | 1264646 | MS | 67 | | | | | |
| FT-02601 | MH | GAFL434A774808A33 | 175825 | LA | 67 | | | | | |
| FT-02208 | MH | GAFL535A913478A32 | 1261231 | LA | 67 | | | | | |
| FT-00817 | PM | Unknown | 1382920 | LA | 67 | | | | | |
| FT-01355 | TT | 4X4TWDH296P194949 | 1250868 | MS | 67 | | | | | |
| FT-01338 | TT | 4X4TSMH295J014835 | 120191 | FL | 67 | | | | | |
| FT-02012 | TT | 1NL1GTR2061036175 | 1124042 | LA | 67 | | | | | |
| FT-03001 | TT | 5SFBT30246E001175 | 1154676 | MS | 67 | | | | | |
| FT-02944 | TT | KH320HC6279 | 1327312 | LA | 67 | | | | | |
| FT-03050 | TT | 5CZ200R2961119586 | 1313561 | MS | 67 | | | | | |
| FT-03352 | MH | PAL19497AL | 1180438 | LA | 67 | | | | | |
| FT-03362 | MH | VAFL519A62118-8A72 | 1198559 | MS | 67 | | | | | |
| FT-03476 | MH | RB04AL8131 | 144810 | MS | 67 | | | | | |
| FT-03544 | MH | FLHMBFE192852571 | 1225497 | MS | 67 | | | | | |
| FT-03598 | MH | GAFL575A775858A32 | 1200982 | MS | 67 | | | | | |
| FT-03636 | MH | EM 7446 IN | 1186751 | IA | 67 | | | | | |
| FT-03694 | MH | G1-29925TN | 1174320 | MS | 67 | | | | | |
| FT-03753 | PM | LSPH201242609GA06 | 1383265 | LA | 67 | | | | | |
| FT-03760 | MH | TC05TX0108248 | 552192 | LA | 68 | | | | | |
| FT-01178 | MH | BC06AL0136597 | 1181155 | LA | 68 | | | | | |
| FT-02184 | MH | BC06AL031006 | 1200091 | MS | 68 | | | | | |
| FT-02569 | MH | BL06GA0213785 | 1339235 | LA | 68 | | | | | |
| FT-02552 | MH | BLO6GA0213421 | 1180453 | LA | 68 | | | | | |
| FT-02207 | MH | 59FEM14603AH06 | 1174424 | MS | 68 | | | | | |
| FT-00662 | MH | ROC719218NC | 1339739 | LA | 68 | | | | | |
| FT-01035 | MH | PF320H0627947 | 1332686 | LA | 68 | | | | | |
| FT-02133 | MH | MP1513269 | 1262796 | LA | 68 | | | | | |
| FT-01866 | PM | LSPH201255009GA06 | 1383820 | LA | 68 | | | | | |
| FT-00812 | TT | 4CJ1F322966505264 | 1346497 | LA | 68 | | | | | |
| FT-00707 | TT | 1NL1VTR2561053687 | 1353040 | LA | 68 | | | | | |
| FT-00026 | TT | 5170962 | 1056950 | LA | 68 | | | | | |

FEMA120-000972

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00060 | MH | TNFL427A611238A33 | 118486 | LA | 68 | | | | | |
| FT-01605 | MH | GAHAG1966 | 1339229 | LA | 68 | | | | | |
| FT-00804 | PM | 1KB13LL276E159615 | 1346044 | LA | 68 | | | | | |
| FT-03053 | TT | 4UBASOR2461D72525 | 1246145 | MS | 68 | | | | | |
| FT-02811 | MH | GAFL507A54985-8A32 | 1201164 | MS | 68 | | | | | |
| FT-03272 | TT | 5CZ200R2861118915 | 1199227 | MS | 68 | | | | | |
| FT-03312 | PM | SSEAL17317 | 177327 | MS | 68 | | | | | |
| FT-02242 | MH | 210694312869 | 1173650 | FL | 68 | | | | | |
| FT-03441 | MH | ssdal-46305-1 | 1272748 | MS | 68 | | | | | |
| FT-03581 | MH | BG06NC143512 | 1264390 | IA | 68 | | | | | |
| FT-03567 | MH | 210E400823A-000-HD | 1226206 | MS | 68 | | | | | |
| FT-01759 | PM | SSDAL463101 | 1272779 | MS | 68 | | | | | |
| FT-02338 | MH | GAFL575A775958A32 | 1201989 | MS | 69 | | | | | |
| FT-02793 | MH | GAFL535A913058A32 | 1374405 | LA | 69 | | | | | |
| FT-00004 | MH | TNFL527A30998 | 1339918 | LA | 69 | | | | | |
| FT-02475 | MH | PAL19414AL | 41252235 | MS | 69 | | | | | |
| FT-02378 | MH | PAL 19803 AL | 1260933 | LA | 69 | | | | | |
| FT-01000 | MH | SSDAL461321 | 1272873 | MS | 69 | | | | | |
| FT-01571 | TT | 1EB1F32256401352 | 1314120 | TX | 69 | | | | | |
| FT-01284 | TT | 4CJ1F322765504792 | 1333046 | LA | 69 | | | | | |
| FT-00576 | TT | 1EF1B282965341180 | 1144069 | MS | 69 | | | | | |
| FT-00977 | TT | 1NL1GTR2761033578 | 1291256 | LA | 69 | | | | | |
| FT-01443 | TT | 1NL1GTR2X61078711 | 1130984 | MS | 69 | | | | | |
| FT-00757 | TT | INL1GTR2061037892 | 1295135 | LA | 69 | | | | | |
| FT-02111 | TT | 1NL1VTR2061048526 | 1357672 | LA | 69 | | | | | |
| FT-02725 | TT | 1NL1GTR2X61064295 | 1353101 | LA | 69 | | | | | |
| FT-02894 | TT | PH2211662F1460 | 1262520 | LA | 69 | | | | | |
| FT-02975 | TT | 1EF4F122862731175 | 1332668 | LA | 69 | | | | | |
| FT-01309 | PM | 1S9BV35226TSPH918 | 1326729 | LA | 69 | | | | | |
| FT-02800 | MH | 1PTX13007TX | 1262835 | LA | 69 | | | | | |
| FT-03711 | MH | 1HP6583 | 1263497 | MS | 69 | | | | | |
| FT-00314 | MH | 17L10011F | 1173222 | MS | 69 | | | | | |
| FT-01439 | TT | 4X4TDH266P100476 | 1154859 | MS | 69 | | | | | |
| FT-00523 | MH | cv06al0266966 | 1172959 | MS | 69 | | | | | |
| FT-01563 | MH | pal19678al | 1272970 | MS | 69 | | | | | |
| FT-00240 | MH | CV06AL0457776 | 1172982 | LA | 70 | | | | | |
| FT-02334 | MH | BG08NC143099 | 1180161 | LA | 70 | | | | | |
| FT-02206 | MH | 8071926NC | 1339740 | LA | 70 | | | | | |
| FT-02371 | MH | INFL555ALL8468A32 | 1226249 | MS | 70 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|---|---|---|---|
| FT-01830 | MH | TXFL412A448188A33 | 551669 | LA | 70 | | | | | |
| FT-00059 | MH | BG06NC143085 | 1157476 | LA | 70 | | | | | |
| FT-00362 | MH | BG06NC143074 | 1157252 | LA | 70 | | | | | |
| FT-01771 | TT | 2EB1F322466503838 | 1315626 | LA | 70 | | | | | |
| FT-00901 | TT | 2EB1F32266650335 | 1242311 | MS | 70 | | | | | |
| FT-01319 | TT | 1NL1GTR2561050461 | 1114709 | LA | 70 | | | | | |
| FT-02989 | TT | B006AB081017 | 1145876 | LA | 70 | | | | | |
| FT-00344 | TT | 07E1009 | 1261712 | LA | 70 | | | | | |
| FT-03354 | TT | 4X4TPUF286P006146 | 1107412 | MS | 70 | | | | | |
| FT-03018 | TT | 1S9PA34366HSC8244 | 1327379 | LA | 70 | | | | | |
| FT-03699 | MH | GARL53TA911408A32 | 1199759 | MS | 70 | | | | | |
| FT-03740 | MH | LH010519901460F | 1262630 | LA | 70 | | | | | |
| FT-03829 | MH | GAHAG1973F4603 | 1264796 | LA | 70 | | | | | |
| FT-00579 | MH | NCF6541A578168A32 | 1173649 | MS | 70 | | | | | |
| FT-01299 | MH | CV5348 | 1264476 | LA | 70 | | | | | |
| FT-01920 | PM | FRH50065 | 1164162 | IA | 70 | | | | | |
| FT-02020 | MH | CV06AL0268078 | 1202104 | MS | 71 | | | | | |
| FT-02537 | MH | SSETX09419 | 1260625 | LA | 71 | | | | | |
| FT-00137 | MH | BL06GA0213432 | 1180908 | LA | 71 | | | | | |
| FT-01494 | MH | BL06GA0137489 | 1180861 | LA | 71 | | | | | |
| FT-00245 | MH | R0C719329NC | 1222519 | MS | 71 | | | | | |
| FT-01297 | MH | TXFL412A448268A33 | 551685 | LA | 71 | | | | | |
| FT-01160 | MH | SSETX09330 | 1145963 | LA | 71 | | | | | |
| FT-02857 | MH | CV06AL0266897 | 1180071 | LA | 71 | | | | | |
| FT-02953 | TT | 1TC2B969X63002444 | 1249859 | MS | 71 | | | | | |
| FT-02084 | TT | 1F9BE30276F309342 | 1372926 | LA | 71 | | | | | |
| FT-02724 | TT | Unknown | 1342549 | LA | 71 | | | | | |
| FT-03161 | TT | 4X4TCKD206P005043 | 1306092 | LA | 71 | | | | | |
| FT-03611 | TT | 1NL1GTR2161032099 | 1122492 | LA | 71 | | | | | |
| FT-03835 | TT | 1EB1F322662491558 | 1355819 | LA | 71 | | | | | |
| FT-03879 | MH | ACBC06AL0137123 | 1338945 | LA | 71 | | | | | |
| FT-02199 | TT | 1kb131L276W162668 | 1241622 | MS | 71 | | | | | |
| FT-01582 | TT | 1NL1GTR2361066951 | 1110115 | MS | 71 | | | | | |
| FT-02830 | MH | fthh12fe1927-30043 | 1273178 | MS | 71 | | | | | |
| FT-02330 | MH | TNFL527A62804-8A32 | 1210430 | IA | 71 | | | | | |
| FT-02365 | MH | CBH015974TX | 1253075 | IA | 71 | | | | | |
| FT-00766 | MH | CV06AL0457729 | 1172649 | MS | 71 | | | | | |
| FT-00512 | MH | CVO6AL0268196 | 1231022 | LA | 72 | | | | | |
| FT-02041 | MH | 5SDAL461971 | 1263659 | MS | 72 | | | | | |

FEMA120-000974

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|------|---|---|---|---|
| FT-00735 | MH | CV06AL0457794 | 1172976 | MS | 72 | | | | | |
| FT-01232 | MH | 11269474 | 1199631 | MS | 72 | | | | | |
| FT-01717 | MH | HA01780MO | 1145827 | LA | 72 | | | | | |
| FT-02996 | MH | EM7539INFEMARUGGIDIZED | 1273266 | MS | 72 | | | | | |
| FT-03042 | MH | A17414 | 1201955 | MS | 72 | | | | | |
| FT-02963 | MH | GAFL534A788918A32 | 1199554 | MS | 72 | | | | | |
| FT-03123 | TT | 5CZ200R2261125021 | 1234583 | MS | 72 | | | | | |
| FT-02554 | TT | 4UBASOP2761H71234 | 1182097 | LA | 72 | | | | | |
| FT-03457 | MH | CV06AL0268 | 1199852 | MS | 72 | | | | | |
| FT-00183 | MH | ROC719113NC | 1264518 | AR | 72 | | | | | |
| FT-03399 | PM | LSH2015176411GA06 | 1225224 | MS | 72 | | | | | |
| FT-03465 | MH | LPP15512IN | 122569 | MS | 72 | | | | | |
| FT-03557 | MH | TNFL427A294778A33 | 120001 | LA | 72 | | | | | |
| FT-03736 | MH | C3848-0240B | 1201838 | MS | 72 | | | | | |
| FT-02361 | MH | SBHGA1404061308 | 1174353 | MS | 72 | | | | | |
| FT-02058 | MH | 28581V | 1258906 | IA | 72 | | | | | |
| FT-02339 | MH | 59FEM14603AH06 | 1264889 | LA | 73 | | | | | |
| FT-02337 | MH | 07E1007FEMA | 1145964 | LA | 73 | | | | | |
| FT-01242 | MH | PAFL522A54083/8A32 | 1339445 | LA | 73 | | | | | |
| FT-01249 | MH | LH01051872 | 1180189 | LA | 73 | | | | | |
| FT-02143 | PM | LSPH201270609GA06 | 1383876 | LA | 73 | | | | | |
| FT-02285 | TT | 5C1TD33206P009299 | 1194973 | MS | 73 | | | | | |
| FT-03016 | TT | Unknown | 1355543 | LA | 73 | | | | | |
| FT-02772 | TT | 1EB1F322262491458 | 1240048 | MS | 73 | | | | | |
| FT-03095 | TT | 1NL1GTR2361067489 | 1117382 | MS | 73 | | | | | |
| FT-03307 | TT | 1UJBJ02N961EF0715 | 1147010 | LA | 73 | | | | | |
| FT-03428 | TT | 47CTD2N2X6M424521 | 1231071 | LA | 73 | | | | | |
| FT-03395 | MH | SSETX09316 | 1145916 | LA | 73 | | | | | |
| FT-00224 | TT | CV06AL045778 | 1180435 | LA | 73 | | | | | |
| FT-02380 | TT | FLTHLCT71400 | 1199784 | MS | 73 | | | | | |
| FT-02200 | PM | L8PH201239809GA06 | 1383229 | LA | 73 | | | | | |
| FT-02874 | MH | 021012992A000H | 1225276 | MS | 73 | | | | | |
| FT-01188 | MH | BC06AL0136547 | 1172803 | MS | 73 | | | | | |
| FT-02501 | PM | 4X4PCBR226H070268 | 1332901 | MS | 73 | | | | | |
| FT-00514 | MH | BC06AL0136672 | 1200121 | MS | 73 | | | | | |
| FT-01010 | MH | ACBC06AL0136837 | 1231982 | LA | 73 | | | | | |
| FT-01252 | MH | BC06AL0136555 | 1172846 | MS | 73 | | | | | |
| FT-00900 | MH | 28670V64143B2FB1BASA | 1254866 | IA | 73 | | | | | |
| FT-01204 | MH | BC06AL0136651 | 1181554 | LA | 74 | | | | | |

FEMA120-000975

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01344 | MH | 210E400823A000HD | 1226206 | MS | 74 | | | | | |
| FT-00913 | MH | 17L10120F | 1272523 | LA | 74 | | | | | |
| FT-01441 | MH | TNFL527A308658A32 | 1260956 | LA | 74 | | | | | |
| FT-00524 | TT | 4CJTF322962493575 | 1373466 | LA | 74 | | | | | |
| FT-01652 | TT | 4CJ1F322X65342565 | 1303462 | LA | 74 | | | | | |
| FT-03320 | TT | 4CJ1F322566504841 | 1343626 | LA | 74 | | | | | |
| FT-03265 | TT | 1EA1B312864010733 | 1165263 | MS | 74 | | | | | |
| FT-03346 | MH | ACBC06AL0136933 | 1276021 | LA | 74 | | | | | |
| FT-01785 | MH | 007016586A000H | 1202029 | LA | 74 | | | | | |
| FT-03509 | MH | ACBC06AL0136790 | 1200267 | MS | 74 | | | | | |
| FT-03801 | MH | GAFL535A81289 | 1257084 | LA | 74 | | | | | |
| FT-02469 | TT | 5SFBT31246E001565 | 1251527 | MS | 74 | | | | | |
| FT-00612 | TT | 1NL1GTR2261050501 | 1115111 | MS | 74 | | | | | |
| FT-02062 | MH | CV06AL0266854 | 1198893 | MS | 75 | | | | | |
| FT-02219 | MH | TNFL427A295888A33 | 552138 | LA | 75 | | | | | |
| FT-01961 | MH | XXXXXXXXXXXXXXXXXX | 1264697 | LA | 75 | | | | | |
| FT-01968 | MH | SSDAL461771FEMA2005 | 1145851 | LA | 75 | | | | | |
| FT-02211 | MH | PFS29086 | 1033199 | MS | 75 | | | | | |
| FT-01593 | PM | Unknown | 1383851 | LA | 75 | | | | | |
| FT-00479 | TT | 1NL1GTR2061083948 | 1297514 | LA | 75 | | | | | |
| FT-02000 | TT | Unknown | 1345928 | LA | 75 | | | | | |
| FT-00424 | TT | 1NL1GTR2861037509 | 1290922 | LA | 75 | | | | | |
| FT-00097 | TT | 1NL1GTR2X61041500 | 1123184 | LA | 75 | | | | | |
| FT-01639 | TT | LSPH20J175310GA06 | 1225924 | MS | 75 | | | | | |
| FT-03034 | TT | 5L4TF332063020453 | 1249590 | MS | 75 | | | | | |
| FT-02776 | TT | 5L4TF332763015590 | 1248473 | LA | 75 | | | | | |
| FT-02807 | TT | 1EB1K322764011807 | 1157313 | LA | 75 | | | | | |
| FT-03550 | TT | SESAL17426 | 1145901 | LA | 75 | | | | | |
| FT-03589 | TT | LSPH701306408GA06 | 1374375 | LA | 75 | | | | | |
| FT-03850 | TT | 1NL1GTR2361027891 | 1348513 | LA | 75 | | | | | |
| FT-00702 | TT | CV06AL0457735 | 1172699 | MS | 75 | | | | | |
| FT-02144 | MH | GAFL535A913218A32 | 1374414 | LA | 75 | | | | | |
| FT-02376 | MH | RB05AL9339 | 1157421 | LA | 75 | | | | | |
| FT-02412 | MH | SBHGA102102061231 | 1264902 | MS | 75 | | | | | |
| FT-02825 | MH | SSDAL46367-1 11.18.05 | 1261747 | IA | 75 | | | | | |
| FT-02889 | TT | 1NL1GTR2361082342 | 1119394 | LA | 76 | | | | | |
| FT-02007 | MH | CV06AL0457754 | 1172819 | MS | 76 | | | | | |
| FT-02389 | MH | N0103715TN | 664061 | MS | 76 | | | | | |
| FT-02835 | MH | 210E400742A000HD | 1258772 | OK | 76 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01883 | MH | PAFL522A539338A32 | 1258679 | OK | 76 | | | | | |
| FT-02442 | MH | 1HP653414X64F01 | 1262887 | LA | 76 | | | | | |
| FT-01039 | MH | 210E400744A000HD | 1338908 | LA | 76 | | | | | |
| FT-02761 | TT | TNFL52A62989 | 1374449 | LA | 76 | | | | | |
| FT-03298 | TT | 4X4TWDH295R333948 | 728150 | LA | 76 | | | | | |
| FT-03522 | TT | 1NL1GTR2051069014 | 1042000 | LA | 76 | | | | | |
| FT-03797 | TT | 1NL1GTR2761039039 | 1255448 | LA | 76 | | | | | |
| FT-03808 | TT | 5CZ200R2061125065 | 1265158 | LA | 76 | | | | | |
| FT-01701 | TT | 5CH200R2061144459 | 1315546 | LA | 76 | | | | | |
| FT-02312 | MH | GAFL535A912698A32 | 1257021 | LA | 76 | | | | | |
| FT-00153 | MH | LPP15337 | 1043408 | LA | 76 | | | | | |
| FT-00955 | TT | 1NL1GTR2261018406 | 1294888 | LA | 76 | | | | | |
| FT-00338 | MH | ACBC06AL0137033 | 1263219 | MS | 76 | | | | | |
| FT-00020 | MH | HA017816MO | 1262991 | LA | 76 | | | | | |
| FT-01442 | MH | SSEAL17495 | 1258560 | IA | 76 | | | | | |
| FT-01220 | MH | CV06AL0457777 | 1173138 | MS | 77 | | | | | |
| FT-01016 | MH | CV06AL0268124 | 1272603 | LA | 77 | | | | | |
| FT-02076 | MH | NO103O617TN | 1264905 | LA | 77 | | | | | |
| FT-01140 | MH | TNFL527A310388A32 | 1257051 | MS | 77 | | | | | |
| FT-01290 | MH | TNFL527A310588A32 | 1374410 | LA | 77 | | | | | |
| FT-01765 | MH | ABC06AL031173 | 1260925 | LA | 77 | | | | | |
| FT-01228 | MH | 184063 | 1338667 | LA | 77 | | | | | |
| FT-00328 | MH | PH221495 | 1163529 | OK | 77 | | | | | |
| FT-02902 | MH | ROC719132NC | 1339610 | LA | 77 | | | | | |
| FT-02274 | TT | 1NLIGTR2261031964 | 1121657 | MS | 77 | | | | | |
| FT-02875 | TT | 47CTD2N246M425017 | 1305810 | LA | 77 | | | | | |
| FT-02732 | TT | 5CH200R2461143959 | 1161681 | TX | 77 | | | | | |
| FT-03727 | MH | LPP15452 | 1260970 | LA | 77 | | | | | |
| FT-03778 | MH | GM6228TNFR60 | 1200132 | MS | 77 | | | | | |
| FT-03606 | TT | 1NL1GTR2861030687 | 1112699 | MS | 77 | | | | | |
| FT-00398 | MH | 28732V-6414-3B2FB-1BA-SA | 1259753 | IA | 77 | | | | | |
| FT-02390 | MH | KHTX1550299 | 1164790 | IA | 77 | | | | | |
| FT-00072 | MH | 210E400895A | 1260963 | LA | 78 | | | | | |
| FT-01186 | MH | TNFL427A295468A33 | 1032885 | LA | 78 | | | | | |
| FT-02197 | TT | CV06AL0266942 | 1172839 | MS | 78 | | | | | |
| FT-01894 | TT | 07E1007FEMAADA | 1180419 | LA | 78 | | | | | |
| FT-02063 | TT | 47CDER226G521559 | 1288903 | MS | 78 | | | | | |
| FT-00031 | TT | INLIGTR2361037854 | 1292454 | LA | 78 | | | | | |
| FT-01136 | TT | 1NL1GTR214101794 | 1293371 | LA | 78 | | | | | |

FEMA120-000977

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01576 | TT | 1NL1VTR2661060051 | 1349698 | LA | 78 | | | | | |
| FT-01715 | TT | 1NL1GTR226107817O | 1128567 | LA | 78 | | | | | |
| FT-00892 | TT | 4YDT291216L611512 | 1251878 | MS | 78 | | | | | |
| FT-01577 | TT | 1SE200P236F000816 | 1228395 | LA | 78 | | | | | |
| FT-00908 | TT | 5CZ200R2761119828 | 1317401 | LA | 78 | | | | | |
| FT-02863 | TT | 5CZ200R226119302 | 1280556 | LA | 78 | | | | | |
| FT-03788 | TT | 5CZ200R2061120092 | 1327292 | LA | 78 | | | | | |
| FT-02735 | TT | 47CTDER296G520294 | 1194139 | MS | 78 | | | | | |
| FT-03772 | MH | Unknown | 119781 | LA | 78 | | | | | |
| FT-03854 | MH | RB05AL9305 | 1156914 | MS | 78 | | | | | |
| FT-02575 | TT | 1NL1GTR2461016866 | 1277601 | LA | 78 | | | | | |
| FT-01901 | MH | GAFL575A77618-8A32 | 1173429 | MS | 78 | | | | | |
| FT-01051 | MH | KHTX1550275 | 1163817 | IA | 78 | | | | | |
| FT-01534 | MH | RB05AL9286 | 1200035 | MS | 78 | | | | | |
| FT-02053 | MH | GAFL507A55014-8A32 | 1201042 | MS | 78 | | | | | |
| FT-02232 | MH | CV06AL0266906 | 1180096 | LA | 79 | | | | | |
| FT-01482 | MH | GEO01434016 | 1252641 | OK | 79 | | | | | |
| FT-00760 | MH | TXFL584A222178A32 | 1226247 | MS | 79 | | | | | |
| FT-00914 | MH | PAL19643AL | 1273225 | MS | 79 | | | | | |
| FT-00634 | MH | GEO143091 | 1338374 | LA | 79 | | | | | |
| FT-01793 | MH | SBHGA145051039 | 1262920 | MS | 79 | | | | | |
| FT-02247 | PM | 1SH20151499116A06 | 1225107 | MS | 79 | | | | | |
| FT-01070 | TT | S1476218 | 1146890 | LA | 79 | | | | | |
| FT-02134 | TT | 5KDBG35297L004739 | 1383196 | LA | 79 | | | | | |
| FT-01015 | TT | 1NL1G1R314057291 | 695105 | LA | 79 | | | | | |
| FT-02872 | TT | 1NL1GTR2561003480 | 1298894 | LA | 79 | | | | | |
| FT-02898 | TT | 4YDT271236L610155 | 1155862 | LA | 79 | | | | | |
| FT-03359 | TT | 1S9BV35286TSPH620 | 1333394 | LA | 79 | | | | | |
| FT-03603 | TT | 47CTS5P206L117143 | 1231337 | LA | 79 | | | | | |
| FT-03839 | PM | 1S9BV35286TSPH941 | 1326857 | LA | 79 | | | | | |
| FT-00289 | MH | SSETX09385 | 1261784 | IA | 79 | | | | | |
| FT-00307 | MH | CV06AL0268092 | 1225046 | LA | 79 | | | | | |
| FT-01421 | MH | RB05AL9288 | 1198978 | MS | 79 | | | | | |
| FT-02038 | MH | ROC719384NC-57FEN14603AH06 | 1246442 | MS | 79 | 1945 | | | | |
| FT-01659 | MH | CV06AL0268058 | 1228273 | LA | 80 | | | | | |
| FT-01746 | MH | BC05AL0134810 | 552126 | MS | 80 | | | | | |
| FT-01455 | MH | TNFL527A307828A32 | 270028149 | KS | 80 | | | | | |
| FT-01408 | MH | KYFL545A077138A32 | 1200149 | MS | 80 | | | | | |
| FT-00661 | MH | KyFL545A076728A32 | 1201075 | MS | 80 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|----------------|--|--|--|--|
| FT-01280 | MH | PFS926322 | 1163720 | OK | 80 | | | | | |
| FT-02313 | MH | PH2211731 | 1259872 | MS | 80 | | | | | |
| FT-00146 | MH | RB05AL9638 | 1272607 | MS | 80 | | | | | |
| FT-02973 | TT | 1TC2B969266101340 | 1307454 | LA | 80 | | | | | |
| FT-03131 | TT | 1NL1GTR2261051454 | 1125027 | MS | 80 | | | | | |
| FT-03178 | TT | 1L1NL1VTR2261044798 | 1358136 | LA | 80 | | | | | |
| FT-03331 | TT | 4YDT320276C128547 | 1154318 | MS | 80 | | | | | |
| FT-01485 | TT | 5CZ200P2561128448 | 1373020 | LA | 80 | | | | | |
| FT-03905 | TT | 47CTFEP246M425592 | 1314442 | LA | 80 | | | | | |
| FT-02224 | TT | 47CTDER216G521603 | 1288693 | LA | 80 | | | | | |
| FT-01440 | MH | ROC719349NC | 1164091 | LA | 80 | | | | | |
| FT-02220 | MH | RB05AL9280 | 1163344 | LA | 80 | | | | | |
| FT-00871 | MH | 210E400582A000HR | 1199820 | MS | 80 | | | | | |
| FT-02257 | MH | CV06AL0268042 | 1199853 | FL | 80 | | | | | |
| FT-01349 | MH | BC05AL0134654 | 175670 | MS | 80 | | | | | |
| FT-01072 | MH | BC05AL0134657 | 174980 | MS | 81 | | | | | |
| FT-00618 | MH | FLHML2FE192730169 | 1225356 | MS | 81 | | | | | |
| FT-03261 | MH | LH010519791460E | 1262600 | LA | 81 | | | | | |
| FT-03438 | MH | 16L09963 | 1272900 | MS | 81 | | | | | |
| FT-03368 | MH | RB05AL9436 | 1181078 | LA | 81 | | | | | |
| FT-03604 | MH | 55DAL463731FEMA2005 | 1264092 | LA | 81 | | | | | |
| FT-03701 | TT | SCH200R2661144384 | 1312952 | LA | 81 | | | | | |
| FT-02124 | TT | 4CJ1F322164013680 | 1315548 | LA | 81 | | | | | |
| FT-01519 | TT | 1NL1GTR2261051132 | 1121878 | MS | 81 | | | | | |
| FT-00687 | TT | 1NL1GTR2661064486 | 1354353 | MS | 81 | | | | | |
| FT-01567 | TT | 4EZTS32226SO95549 | 1307288 | LA | 81 | | | | | |
| FT-00590 | TT | 1SABS02N862CR8626 | 1165419 | MS | 81 | | | | | |
| FT-01348 | MH | ACBC06AL0136861 | 1200269 | MS | 81 | | | | | |
| FT-00580 | MH | RB05AL9332 | 1157455 | LA | 81 | | | | | |
| FT-00827 | MH | TXFL412A863118A33 | 552178 | LA | 81 | | | | | |
| FT-01463 | PM | 159BT35206TSP | 1346063 | LA | 81 | | | | | |
| FT-00417 | MH | SESAL1853 | 1212729 | MS | 81 | | | | | |
| FT-02854 | TT | V06AL0266972 | 1173122 | MS | 81 | | | | | |
| FT-02880 | MH | BG06NC14347 | 999999 | KS | 82 | | | | | |
| FT-03191 | MH | BC3669307E1007FEMA | 1145888 | LA | 82 | | | | | |
| FT-03327 | MH | NTA1378207 | 1264672 | OK | 82 | | | | | |
| FT-02546 | MH | NTA1379092 | 1145736 | LA | 82 | | | | | |
| FT-02576 | TT | 1NL1GTT2351061448 | 1153657 | MS | 82 | | | | | |
| FT-02571 | TT | 1NL1GTR2161018493 | 1350075 | LA | 82 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00664 | TT | 4YDT295245C115726 | 1155201 | LA | 82 | | | | | |
| FT-02726 | TT | 4YDT303216P225297 | 1244658 | MS | 82 | | | | | |
| FT-00262 | TT | 4EZTS32266S095473 | 1280921 | LA | 82 | | | | | |
| FT-02275 | MH | GAFL534A7862-8A32 | 1173525 | MS | 82 | | | | | |
| FT-00228 | TT | 4YDT303275A221577 | 1166795 | MS | 82 | | | | | |
| FT-02102 | MH | RB05AL9807 | 1200353 | FL | 82 | | | | | |
| FT-01419 | MH | ssdal-461961 | 1264059 | IA | 82 | | | | | |
| FT-02157 | MH | DI01715GAH643144 | 1273204 | LA | 83 | | | | | |
| FT-01221 | MH | TNFL527A627228A32 | 1201971 | MS | 83 | | | | | |
| FT-02609 | MH | EM7484 | 1173497 | MS | 83 | | | | | |
| FT-02954 | MH | SSDAL463611 | 1262321 | LA | 83 | | | | | |
| FT-02789 | TT | 4CJIF322X66013732 | 1373785 | MS | 83 | | | | | |
| FT-03047 | TT | 1NL1GTR2561028895 | 1356806 | LA | 83 | | | | | |
| FT-02947 | TT | 1NL1GTR2861030138 | 1107460 | LA | 83 | | | | | |
| FT-00681 | TT | 5CZ200R2061119248 | 1276726 | LA | 83 | | | | | |
| FT-03468 | TT | 1S9BV35206TSPH190 | 1316705 | LA | 83 | | | | | |
| FT-03562 | TT | Unknown | 1280862 | LA | 83 | | | | | |
| FT-02279 | TT | 1EB1D322864012549 | 1242742 | MS | 83 | | | | | |
| FT-00415 | MH | BC06AL0136589 | 1180932 | LA | 83 | | | | | |
| FT-02500 | MH | 210E400822A000HD | 1339218 | LA | 83 | | | | | |
| FT-00423 | MH | ACBC06AL031102 | 1187366 | MS | 83 | | | | | |
| FT-01855 | MH | BC06AL0136478 | 1198895 | MS | 84 | | | | | |
| FT-02539 | MH | 0506F1409318 | 1339260 | LA | 84 | | | | | |
| FT-01453 | MH | TXFL584A223358A32 | 1339381 | LA | 84 | | | | | |
| FT-02584 | MH | TNFL527A62685 | 1201884 | MS | 84 | | | | | |
| FT-02771 | MH | FLHML2FE192730114 | 1273300 | MS | 84 | | | | | |
| FT-02543 | MH | PAL19573AL | 1273270 | MS | 84 | | | | | |
| FT-03263 | MH | RB05AL10080AC | 1264639 | MS | 84 | | | | | |
| FT-03302 | MH | 4YDT31B2X6E320346 | 1264497 | MS | 84 | | | | | |
| FT-03196 | TT | 4CJ1F32286012725 | 1315065 | LA | 84 | | | | | |
| FT-00689 | TT | 4CJ1F322765342569 | 1303337 | LA | 84 | | | | | |
| FT-03374 | TT | 1NL1GTR2661001530 | 1111124 | LA | 84 | | | | | |
| FT-03689 | TT | 5L4TF332963020418 | 1249738 | LA | 84 | | | | | |
| FT-02828 | MH | BL06GA0137393 | 1180951 | LA | 84 | | | | | |
| FT-00220 | MH | 0506 F1409 462 | 1263867 | AR | 84 | | | | | |
| FT-02276 | MH | 0210130074000H | 1303913 | LA | 84 | | | | | |
| FT-01525 | MH | TXFL584A222708A32 | 1343288 | LA | 84 | | | | | |
| FT-01346 | TT | 4WYT34P2361208059 | 1230077 | LA | 84 | | | | | |
| FT-01656 | TT | 1EB1F322164012872 | 1250015 | MS | 84 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00792 | TT | 1CT2B969663002456 | 1142798 | LA | 84 | | | | | |
| FT-01586 | MH | RB05AL9567 | 1225012 | MS | 84 | | | | | |
| FT-00930 | MH | 11269496 | 1201041 | MS | 85 | | | | | |
| FT-01356 | MH | CV06AL0266927 | 1180391 | LA | 85 | | | | | |
| FT-00608 | PM | LSPH2002200009GA06 | 1374799 | LA | 85 | | | | | |
| FT-00617 | TT | 1EB1F322164012709 | 1302875 | LA | 85 | | | | | |
| FT-01190 | TT | 4X4TWDH2X6P006553 | 1250834 | MS | 85 | | | | | |
| FT-03044 | TT | 1NL1GTR2461054152 | 1356168 | LA | 85 | | | | | |
| FT-03038 | TT | 5L4TFX27236301374 | 1228984 | LA | 85 | | | | | |
| FT-02738 | MH | GAFL575A776398A32 | 1199691 | MS | 85 | | | | | |
| FT-03239 | MH | SRP01103016A000HG | 1202156 | LA | 85 | | | | | |
| FT-03869 | MH | RV146425 | 1173570 | MS | 85 | | | | | |
| FT-02122 | PM | 159BV35286TSPH244 | 1317164 | LA | 85 | | | | | |
| FT-00640 | PM | 5SYBB35316P000777 | 1327381 | LA | 85 | | | | | |
| FT-02446 | MH | ACBC06AL0136817 | 1145704 | LA | 85 | | | | | |
| FT-00032 | TT | BC06AL0136522 | 1172700 | MS | 85 | | | | | |
| FT-01125 | MH | TNFL527A30705-8A32 | 1202050 | MS | 85 | | | | | |
| FT-01768 | MH | FRH50038 | 1164154 | IA | 85 | | | | | |
| FT-02946 | MH | BC06AL0136484 | 1157215 | LA | 86 | | | | | |
| FT-02948 | MH | NTA1342269 | 1033147 | MS | 86 | | | | | |
| FT-03194 | MH | SESAL1875 | 1272957 | MS | 86 | | | | | |
| FT-03326 | MH | FLHML2FE192730005 | 1272935 | MS | 86 | | | | | |
| FT-03713 | PM | Unknown | 1383891 | LA | 86 | | | | | |
| FT-03804 | TT | 1NL1GTR2861038627 | 1299852 | LA | 86 | | | | | |
| FT-03838 | TT | INLIGTR2961001263 | 1110857 | LA | 86 | | | | | |
| FT-02128 | TT | 1NL1GTR2761017574 | 1279603 | LA | 86 | | | | | |
| FT-00168 | TT | 1NL1GTR2061084050 | 1298195 | LA | 86 | | | | | |
| FT-01965 | TT | PFS951866 | 1264774 | LA | 86 | | | | | |
| FT-02127 | TT | 5L4TF332763014374 | 1250989 | MS | 86 | | | | | |
| FT-01130 | TT | 5L4TF332X63015230 | 1242014 | MS | 86 | | | | | |
| FT-00154 | TT | 1SABS02R461CK7013 | 1240635 | MS | 86 | | | | | |
| FT-02392 | MH | PFS942439 | 1372751 | LA | 86 | | | | | |
| FT-00305 | MH | 1PTX12231TX | 1261033 | MS | 86 | | | | | |
| FT-03246 | MH | ROC719272NC | 1202250 | LA | 86 | | | | | |
| FT-01882 | PM | HA061710 | 1200246 | MS | 86 | | | | | |
| FT-02341 | MH | FLHML2FE1927-30194 | 1225461 | MS | 86 | | | | | |
| FT-02824 | MH | NTA1378312 | 1262825 | LA | 87 | | | | | |
| FT-01991 | MH | 17LO9866F | 1200040 | MS | 87 | | | | | |
| FT-00882 | PM | Unknown | 1383010 | LA | 87 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|----------------|---|---|---|---|
| FT-02400 | TT | 1TC2B969X6020813 | 1246283 | LA | 87 | | | | | |
| FT-02523 | TT | ITC2B969261307738 | 1241414 | MS | 87 | | | | | |
| FT-00473 | TT | 5715166 | 1113912 | LA | 87 | | | | | |
| FT-02411 | MH | SSEAL17342 | 173400 | MS | 87 | | | | | |
| FT-01933 | TT | 4X4TSVV236L007671 | 1230209 | LA | 87 | | | | | |
| FT-02087 | TT | 1S9BV35286TSPH809 | 1325799 | LA | 87 | | | | | |
| FT-01287 | MH | RB05AL9348 | 1172543 | MS | 87 | | | | | |
| FT-00645 | MH | CV06AL0268309 | 1264086 | IA | 87 | | | | | |
| FT-01396 | TT | 1NL1GTR2861016272 | 1123023 | LA | 87 | | | | | |
| FT-01019 | MH | RV146425 | 127332 | MS | 87 | | | | | |
| FT-02530 | MH | BC06AL0136600 | 1181071 | LA | 88 | | | | | |
| FT-01574 | MH | NTA1277213 | 1272736 | MS | 88 | | | | | |
| FT-00669 | MH | HHC016414NC | 1261210 | LA | 88 | | | | | |
| FT-03055 | TT | 4CJ1F322261504597 | 1302665 | LA | 88 | | | | | |
| FT-02323 | TT | 1NL1GTR2661050825 | 1118610 | LA | 88 | | | | | |
| FT-02595 | TT | 4YDT27B286E321100 | 1246030 | MS | 88 | | | | | |
| FT-03277 | TT | 4WYT34K2061208897 | 1343716 | LA | 88 | | | | | |
| FT-00325 | TT | 47ETCRS286C653074 | 1233627 | MS | 88 | | | | | |
| FT-03132 | MH | 17L09895F | 1225150 | MS | 88 | | | | | |
| FT-01172 | MH | CV06AL0457793 | 1172975 | MS | 89 | | | | | |
| FT-03652 | MH | TNFL527A310578A32 | 1374432 | LA | 89 | | | | | |
| FT-01575 | MH | INFL555A11884 | 1339959 | LA | 89 | | | | | |
| FT-02327 | MH | GAFL535A912638A32 | 1257013 | LA | 89 | | | | | |
| FT-01414 | TT | 47CTD2N246M424725 | 1307090 | LA | 89 | | | | | |
| FT-02387 | TT | 1NL1GTR2861051040 | 1121166 | LA | 89 | | | | | |
| FT-00280 | TT | 1NL1GTR2461084309 | 1348772 | LA | 89 | | | | | |
| FT-02567 | TT | 1SE200P236F001867 | 1225811 | LA | 89 | | | | | |
| FT-00399 | MH | BG06NC143058 | 1200073 | MS | 89 | | | | | |
| FT-02568 | MH | ROC719150NC | 1222539 | MS | 90 | | | | | |
| FT-01386 | MH | NTA13575656 | 1198553 | MS | 90 | | | | | |
| FT-01452 | PM | Unknown | 1326196 | LA | 90 | | | | | |
| FT-00897 | TT | 1TC2B073061502422 | 1165474 | MS | 90 | | | | | |
| FT-00726 | TT | 1F9BG35277F09944 | 1383444 | LA | 90 | | | | | |
| FT-00594 | TT | 1F9BE30256F309372 | 1372831 | LA | 90 | | | | | |
| FT-02559 | TT | 1SE200P236H000318 | 177404 | LA | 90 | | | | | |
| FT-02739 | TT | 1UJBJ02N961ET0131 | 1155147 | LA | 90 | | | | | |
| FT-03373 | TT | 5CZ200R2X61119970 | 1326386 | MS | 90 | | | | | |
| FT-00346 | MH | O1L36390F | 1272594 | LA | 90 | | | | | |
| FT-02265 | MH | GAFL534A790408A32 | 1339124 | LA | 90 | | | | | |

FEMA120-000982

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02564 | TT | 4X4TFLC226D089477 | 1182305 | LA | 90 | | | | | |
| FT-01184 | TT | 06011053324007161652 | 1275552 | LA | 90 | | | | | |
| FT-00964 | MH | NTA1371968 | 1272600 | MS | 90 | | | | | |
| FT-00584 | MH | RB04AL8203 | 118326 | LA | 90 | | | | | |
| FT-00597 | MH | BC06AL031065 | 1273036 | MS | 90 | | | | | |
| FT-03285 | MH | SSDAL-46132-1 | 1272873 | MS | 90 | | | | | |
| FT-03378 | MH | 0506F1409420 | 1339197 | LA | 91 | | | | | |
| FT-02730 | MH | TNFL527A310308A32 | 1339090 | LA | 91 | | | | | |
| FT-03547 | MH | PFS929961 | 47072 | LA | 91 | | | | | |
| FT-03549 | MH | PFS926332 | 1163722 | OK | 91 | | | | | |
| FT-03650 | MH | BR05NC142018 | 1033003 | MS | 91 | | | | | |
| FT-01407 | MH | TNFL527A629428A32 | 1372738 | LA | 91 | | | | | |
| FT-02421 | PM | SKDBG35287L004313 | 1374564 | LA | 91 | | | | | |
| FT-01930 | PM | 1F9BG35277F309961 | 1383366 | LA | 91 | | | | | |
| FT-00788 | TT | 47CTBAP215L113772 | 1057463 | LA | 91 | | | | | |
| FT-02478 | TT | GAFL534A792048A32 | 1303926 | LA | 91 | | | | | |
| FT-02461 | TT | 1EB1F322X65342195 | 1187245 | MS | 91 | | | | | |
| FT-02248 | TT | 4X4TSM4226J030506 | 1200400 | MS | 91 | | | | | |
| FT-01112 | TT | INL1GTR2661051070 | 1121566 | MS | 91 | | | | | |
| FT-00765 | TT | LSPH701313908GA06 | 1376305 | MS | 91 | | | | | |
| FT-01126 | MH | SSETX09423 | 1260884 | LA | 91 | | | | | |
| FT-01301 | TT | 5L4TF332363021547 | 1247046 | MS | 91 | | | | | |
| FT-03193 | MH | CV06AL0457699 | 1156920 | MS | 92 | | | | | |
| FT-03593 | MH | RNC000175NC | 1226282 | MS | 92 | | | | | |
| FT-01541 | PM | Unknown | 1327428 | LA | 92 | | | | | |
| FT-01908 | TT | BC06AL0136558 | 1172895 | MS | 92 | | | | | |
| FT-00558 | TT | INL1GTR2561003205 | 1298619 | LA | 92 | | | | | |
| FT-02268 | TT | 1NL1GTR2X61030013 | 1106459 | MS | 92 | | | | | |
| FT-01569 | TT | 4EZTS33216S11694 | 1244895 | MS | 92 | | | | | |
| FT-02023 | TT | 1NL1GTR2661018876 | 1351501 | LA | 92 | | | | | |
| FT-00927 | TT | 4CJ1F322661504571 | 1302958 | LA | 92 | | | | | |
| FT-01067 | MH | BC06ALO136519 | 1172703 | MS | 92 | | | | | |
| FT-02164 | MH | 210E400598A-000-H-R | 1201157 | MS | 92 | | | | | |
| FT-00642 | TT | 5lor528206t000939 | 1256947 | MS | 92 | | | | | |
| FT-02363 | MH | BC06AL031006 | 1200091 | MS | 92 | | | | | |
| FT-03397 | MH | ACBC06AL031154 | 1261219 | LA | 93 | | | | | |
| FT-03391 | MH | 940803454 | 1225162 | MS | 93 | | | | | |
| FT-01192 | MH | GAFL535A913008A32 | 1226345 | MS | 93 | | | | | |
| FT-02499 | MH | FLHMBFE192852570 | 1225506 | MS | 93 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01470 | MH | ROC719139NC | 1339863 | LA | 93 | | | | | |
| FT-01026 | PM | Unknown | 1333103 | LA | 93 | | | | | |
| FT-00917 | TT | 1TC2B969861307713 | 1241092 | MS | 93 | | | | | |
| FT-00577 | TT | 4X4TWDH296P007113 | 1313589 | LA | 93 | | | | | |
| FT-03135 | TT | 4X4TWDH216P100742 | 1199400 | MS | 93 | | | | | |
| FT-03169 | TT | Unknown | 1294927 | LA | 93 | | | | | |
| FT-03245 | TT | 5L4TF332463014350 | 1251615 | MS | 93 | | | | | |
| FT-00310 | TT | 5L4TF332563019945 | 1313163 | LA | 93 | | | | | |
| FT-01838 | TT | 4x4tfle226d810703 | 1243563 | MS | 93 | | | | | |
| FT-01501 | MH | CV06AL0268086 | 1202008 | MS | 94 | | | | | |
| FT-01544 | MH | FLHML2FE192730064 | 1273216 | MS | 94 | | | | | |
| FT-01539 | MH | SESAL 1881 FEMA 2005 | 1263535 | LA | 94 | | | | | |
| FT-00324 | MH | FLTHLCT14001256 | 1225507 | MS | 94 | | | | | |
| FT-00287 | MH | RB05AL10043 | 1264405 | LA | 94 | | | | | |
| FT-01294 | PM | 3A061504 | 1225491 | MS | 94 | | | | | |
| FT-02187 | TT | ITC2B969361001728 | 1255645 | MS | 94 | | | | | |
| FT-01976 | TT | 4CJ1F322764013344 | 1315511 | LA | 94 | | | | | |
| FT-00816 | TT | 4CJ1F322665343633 | 1375239 | LA | 94 | | | | | |
| FT-03187 | TT | 4YDT31B286E320281 | 1154959 | MS | 94 | | | | | |
| FT-03379 | TT | Unknown | 1260982 | LA | 94 | | | | | |
| FT-00195 | MH | NTA1382575 | 1262197 | MS | 94 | | | | | |
| FT-01752 | TT | 47CTAZP236L118014 | 1243240 | MS | 94 | | | | | |
| FT-02054 | MH | SSDAL463151 | 1377222 | MS | 94 | | | | | |
| FT-00189 | PM | 5TAPA3496L0C0189 | 1332727 | LA | 95 | | | | | |
| FT-01076 | TT | 1IEB1F322662492337 | 1325978 | LA | 95 | | | | | |
| FT-00086 | TT | LSPH701310408GA06 | 1374475 | LA | 95 | | | | | |
| FT-00875 | TT | 4X4TSMH276C008747 | 1231601 | LA | 95 | | | | | |
| FT-01862 | TT | Unknown | 1160056 | LA | 95 | | | | | |
| FT-01658 | MH | BC06AL0136775 | 1231028 | LA | 95 | | | | | |
| FT-03229 | MH | TNFLS27A30784 | 1259645 | AR | 95 | | | | | |
| FT-03271 | MH | 210E400572A | 928268 | MS | 95 | | | | | |
| FT-01856 | MH | ACBC06AL0136846 | 1225032 | MS | 96 | | | | | |
| FT-02962 | MH | CV06AL0268156 | 1173492 | MS | 96 | | | | | |
| FT-03609 | MH | BL06GA0213360 | 1198976 | MS | 96 | | | | | |
| FT-02343 | MH | VAFL519A62148 | 1202196 | MS | 96 | | | | | |
| FT-01929 | MH | RB05AL9506 | 1201060 | MS | 96 | | | | | |
| FT-01147 | MH | SSDAL461581 | 1272750 | MS | 96 | | | | | |
| FT-00433 | MH | 'SSDAL461101 | 1201896 | MS | 96 | | | | | |
| FT-02107 | TT | 1TC2B969661310691 | 1256246 | LA | 96 | | | | | |

FEMA120-000984

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00055 | TT | 1TC2B969X61306952 | 1232224 | LA | 96 | | | | | |
| FT-01276 | TT | 1EB1F322864013078 | 1337942 | LA | 96 | | | | | |
| FT-01902 | TT | 1NL1GTR2961050740 | 1118137 | LA | 96 | | | | | |
| FT-03495 | MH | 11269654RG146401 | 1264279 | KS | 96 | | | | | |
| FT-03423 | MH | GAFL507A55004-8A32 | 1199796 | MS | 96 | | | | | |
| FT-03687 | MH | 17L09903F | 1200233 | MS | 97 | | | | | |
| FT-02085 | MH | SSETX09319 FEMA 2005 | 1145932 | LA | 97 | | | | | |
| FT-01854 | MH | SSDAL461331 | 1272820 | MS | 97 | | | | | |
| FT-01959 | PM | 1S9BV35266TSPH383 | 1225020 | MS | 97 | | | | | |
| FT-00976 | TT | 4CJ1F322466013922 | 1374289 | LA | 97 | | | | | |
| FT-00478 | TT | INL1GTR2761003058 | 1298472 | LA | 97 | | | | | |
| FT-01700 | TT | INL1GTR2861003392 | 1298806 | LA | 97 | | | | | |
| FT-02125 | TT | 1NL1GTR2261074183 | 1108136 | MS | 97 | | | | | |
| FT-02755 | TT | 5L4TF262353010808 | 1306411 | LA | 97 | | | | | |
| FT-02882 | MH | CV06AL0457810 | 1173114 | MS | 97 | | | | | |
| FT-02244 | TT | SESAL1836 | 1253509 | LA | 97 | | | | | |
| FT-03057 | MH | SSEAL17456 | 1253175 | MS | 97 | | | | | |
| FT-03258 | TT | 4YDT27B246E321112 | 1246178 | MS | 97 | | | | | |
| FT-00306 | MH | nta137897a | 1272999 | MS | 97 | | | | | |
| FT-00320 | TT | SSEAL17489 | 1261781 | LA | 98 | | | | | |
| FT-02230 | TT | 4X4TFLG2X6D809926 | 1153867 | MS | 98 | | | | | |
| FT-00708 | TT | 4X4TWDH296P100598 | 1233411 | LA | 98 | | | | | |
| FT-02429 | TT | 1NL1GTR2661048708 | 1358175 | LA | 98 | | | | | |
| FT-02169 | TT | BC06AL0136593 | 1181082 | LA | 98 | | | | | |
| FT-01964 | TT | 4YDT295226N128755 | 1155963 | LA | 98 | | | | | |
| FT-02083 | TT | 4YDT303206A225584 | 1193206 | MS | 98 | | | | | |
| FT-02097 | MH | KYFL545A07672-8A32 | 1201075 | MS | 98 | | | | | |
| FT-02533 | PM | 4x4PCBR256H070474 | 1333455 | MS | 98 | | | | | |
| FT-00318 | TT | 1NL1GTR2X61038368 | 1297090 | MS | 98 | | | | | |
| FT-00695 | MH | CV06AL0268330 | 1263700 | IA | 98 | | | | | |
| FT-01825 | MH | G129758TN | 1174326 | MS | 99 | | | | | |
| FT-01958 | MH | SESAL1856 | 1272774 | MS | 99 | | | | | |
| FT-01598 | MH | SESAL1150 EXX104 | 1162914 | OK | 99 | | | | | |
| FT-01113 | TT | 4CJ1F322662493551 | 1373408 | LA | 99 | | | | | |
| FT-02520 | TT | 1NL1GTR2451069498 | 1038756 | LA | 99 | | | | | |
| FT-02077 | TT | 1NL1GTR2661044514 | 1357540 | LA | 99 | | | | | |
| FT-00322 | TT | 1NL1GTR2951065110 | 1042300 | LA | 99 | | | | | |
| FT-00624 | MH | SSDA461451 | 1201882 | LA | 99 | | | | | |
| FT-02489 | TT | 1SE200L286L0000804 | 1304512 | LA | 99 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-00852 | TT | 5L4TF332163015522 | 1240937 | MS | 99 | | | | | |
| FT-01399 | TT | 1NL1GTR2861082336 | 1119448 | LA | 99 | | | | | |
| FT-00413 | TT | SKDBG35207L004323 | 1374570 | LA | 99 | 281 | | | | |
| FT-01775 | MH | BL06GA0213524 | 145931 | MS | 100 | | | | | |
| FT-00828 | MH | BL0LGA0213379 | 1157290 | MS | 100 | | | | | |
| FT-00829 | MH | ACBC06AL0136848 | 1225112 | MS | 100 | | | | | |
| FT-02158 | MH | CV06AL0457720 | 1172531 | MS | 100 | | | | | |
| FT-02528 | MH | ACBC06AL0137027 | 1262442 | MS | 100 | | | | | |
| FT-00043 | MH | ACBC06AL0137117 | 1338973 | LA | 100 | | | | | |
| FT-00671 | MH | 023010971A000H | 1164934 | OK | 100 | | | | | |
| FT-00482 | MH | ROC718909NC | 1173576 | MS | 100 | | | | | |
| FT-01707 | MH | Unknown | 1145818 | LA | 100 | | | | | |
| FT-00347 | MH | 210E400945A000HD | 1264763 | LA | 100 | | | | | |
| FT-01243 | MH | GAFL407A529968A33 | 728689 | MS | 100 | | | | | |
| FT-00390 | MH | 1NFL455A106178A33 | 1032902 | MS | 100 | | | | | |
| FT-00866 | MH | KYFL545A077828A32 | 1252983 | NM | 100 | | | | | |
| FT-01654 | MH | TXFL512S468038A32 | 1163896 | OK | 100 | | | | | |
| FT-00574 | MH | MP1513271 | 1262735 | LA | 100 | | | | | |
| FT-01417 | MH | H184072G14X603+1LA | 1338679 | LA | 100 | | | | | |
| FT-01769 | MH | 1UJBJ02P561EN0829 | 1272546 | LA | 100 | | | | | |
| FT-01050 | MH | 5BHG104061301 | 1174365 | MS | 100 | | | | | |
| FT-00958 | MH | SSDAL461571 | 1202150 | MS | 100 | | | | | |
| FT-00042 | MH | SSETX09300 | 1201791 | MS | 100 | | | | | |
| FT-01682 | PM | 189PA34486HSC276 | 1332968 | LA | 100 | | | | | |
| FT-01898 | PM | Unknown | 1374751 | LA | 100 | | | | | |
| FT-00696 | PM | DO1AASRCC41210 | 1225451 | MS | 100 | | | | | |
| FT-00419 | TT | 4V0TC31266F001087 | 1306816 | LA | 100 | | | | | |
| FT-01219 | TT | 4X4TWDH216P195545 | 1276050 | LA | 100 | | | | | |
| FT-01774 | TT | 4EZTS32236S11487 | 1281278 | LA | 100 | | | | | |
| FT-00724 | TT | 4EZTS32216S116552 | 1281344 | LA | 100 | | | | | |
| FT-02608 | TT | 4WYT12S2861603811 | 1344571 | LA | 100 | | | | | |
| FT-03065 | TT | 1EA1B302554007630 | 1059403 | LA | 100 | | | | | |
| FT-03134 | TT | 4X4TSW256LOO7509 | 1241575 | MS | 100 | | | | | |
| FT-02885 | TT | 4X4TWDF216A237329 | 1144305 | MS | 100 | | | | | |
| FT-03209 | TT | 4X4T8VV286L007617 | 1303055 | LA | 100 | | | | | |
| FT-03124 | TT | 4X4TWDH236P006748 | 1199055 | LA | 100 | | | | | |
| FT-03238 | TT | 4X4TSMH266J030783 | 1234830 | MS | 100 | | | | | |
| FT-02269 | TT | 5KDBG35287L004702 | 1383141 | LA | 100 | | | | | |
| FT-02831 | TT | 1NL1GTR2561082682 | 1124772 | LA | 100 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01366 | TT | 1813073 | 1126282 | LA | 100 | | | | | |
| FT-03458 | TT | 1NLGTR2561028881 | 1356792 | LA | 100 | | | | | |
| FT-03437 | TT | 1NL1GTR2551068277 | 1054996 | LA | 100 | | | | | |
| FT-03535 | TT | 1NL1GTR2861061198 | 1360273 | LA | 100 | | | | | |
| FT-03702 | TT | 1NL1GTR2161027517 | 1297818 | LA | 100 | | | | | |
| FT-03710 | TT | Unknown | 1106555 | AL | 100 | | | | | |
| FT-03725 | TT | 1NL1GTR2961026857 | 1291616 | LA | 100 | | | | | |
| FT-01395 | TT | 1NL1GTR2561067048 | 1112647 | MS | 100 | | | | | |
| FT-00682 | TT | 1NL1GTR2261042138 | 1278043 | LA | 100 | | | | | |
| FT-00258 | TT | 1NL1GTR2861051071 | 1121567 | MS | 100 | | | | | |
| FT-00125 | TT | 1HP65414X64F01 | 1259804 | MS | 100 | | | | | |
| FT-02209 | TT | 4EZTS322765095840 | 1304817 | LA | 100 | | | | | |
| FT-02026 | TT | 1KB131L296W162559 | 1275757 | LA | 100 | | | | | |
| FT-02580 | TT | 1SAB502R762CK6562 | 1276827 | LA | 100 | | | | | |
| FT-02493 | TT | CV5406IN | 1264088 | MS | 100 | | | | | |
| FT-02035 | TT | 47CT55P276L116796 | 1315139 | LA | 100 | | | | | |
| FT-02225 | TT | SL4F332263021149 | 1255780 | MS | 100 | | | | | |
| FT-00356 | TT | 1NL1GTR2561053446 | 1349044 | LA | 100 | | | | | |
| FT-02548 | MH | CV06AL0457807 | 1181124 | LA | 100 | | | | | |
| FT-02212 | TT | 4EZTS32236S094748 | 1277084 | LA | 100 | | | | | |
| FT-00129 | MH | 021013004A00H | 1303922 | LA | 100 | | | | | |
| FT-00111 | MH | 1NFL4558106128A33 | 1032886 | MS | 100 | | | | | |
| FT-00232 | MH | ACB06AC013954 | 136954 | MS | 100 | | | | | |
| FT-01780 | MH | GAFL535A912888A32 | 1257048 | MS | 100 | | | | | |
| FT-02777 | TT | 1NLIGTRX61001417 | 1111011 | LA | 100 | | | | | |
| FT-02906 | MH | TNFL527A62709-8A32 | 1199744 | MS | 100 | | | | | |
| FT-01302 | MH | ROC71904NC | 1226412 | MS | 100 | | | | | |
| FT-00128 | TT | 1NL1GTR2961001179 | 1110773 | LA | 100 | | | | | |
| FT-01493 | MH | FRA50043SW1464 | 1163845 | IA | 100 | | | | | |
| FT-00731 | MH | 28547V | 1264694 | IA | 100 | | | | | |
| FT-02818 | MH | BGC6NC143459 | 1259911 | IA | 100 | | | | | |
| FT-02349 | MH | ACBCO6AL0136896 | 1232448 | LA | 110 | | | | | |
| FT-00714 | MH | CV06AL0268162 | 1173600 | MS | 110 | | | | | |
| FT-00134 | MH | ACBC06AL0136942 | 1200273 | MS | 110 | | | | | |
| FT-00264 | MH | BC06AL0136513 | 1172554 | MS | 110 | | | | | |
| FT-00894 | MH | ACBC06AL0136977 | 1277286 | LA | 110 | | | | | |
| FT-00468 | MH | 0506F1409321 | 1246285 | MS | 110 | | | | | |
| FT-00756 | MH | 0506F1409331 | 1201818 | MS | 110 | | | | | |
| FT-00544 | MH | 59FEM14603AH06 | 1339806 | LA | 110 | | | | | |

FEMA120-000987

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00063 | MH | 210E400622A000HR | 1164915 | MS | 110 | | | | | |
| FT-01585 | MH | FCS01134505 | 120859 | OK | 110 | | | | | |
| FT-01618 | MH | TNF1527A626948A32 | 1201063 | MS | 110 | | | | | |
| FT-00962 | MH | CAEL534A788978A32 | 1199559 | MS | 110 | | | | | |
| FT-00972 | MH | GAFL535A912448A32 | 1226287 | LA | 110 | | | | | |
| FT-01729 | MH | 1NFL555A119808A32 | 1257006 | MS | 110 | | | | | |
| FT-01649 | MH | 17L10038F | 1199882 | MS | 110 | | | | | |
| FT-02154 | MH | NTA1371537 | 1198896 | MS | 110 | | | | | |
| FT-00798 | MH | 1PTX12245TX | 1260949 | LA | 110 | | | | | |
| FT-01291 | MH | RB05AL9568 | 1225146 | LA | 110 | | | | | |
| FT-01843 | MH | RB05AL10041AC | 1226203 | MS | 110 | | | | | |
| FT-00011 | MH | SSDAL462681 | 1262429 | MS | 110 | | | | | |
| FT-00994 | MH | SSEAL17347 | 1199553 | MS | 110 | | | | | |
| FT-01091 | MH | SSEAL17444 | 1173386 | MS | 110 | | | | | |
| FT-00854 | MH | SSDAL461031 | 1200986 | MS | 110 | | | | | |
| FT-01651 | MH | BC06AL0136615 | 1180947 | LA | 110 | | | | | |
| FT-02148 | MH | ACBC06AL0136883 | 1232024 | LA | 110 | | | | | |
| FT-01106 | PM | CV06AL0266961 | 1172991 | MS | 110 | | | | | |
| FT-00814 | TT | CV06AL0457753 | 1172807 | MS | 110 | | | | | |
| FT-00117 | TT | BC06AL0136553 | 1172813 | MS | 110 | | | | | |
| FT-00407 | TT | ACBC06AL0136890 | 1232434 | LA | 110 | | | | | |
| FT-01022 | TT | S1727489 | 1281354 | LA | 110 | | | | | |
| FT-01335 | TT | 1TC2B969363001863 | 1241107 | MS | 110 | | | | | |
| FT-01336 | TT | 1TC2B969661310609 | 1255755 | LA | 110 | | | | | |
| FT-00935 | TT | 1NL1VTR2461064440 | 1354307 | LA | 110 | | | | | |
| FT-02398 | TT | 4X4TSVD246L031673 | 1155717 | LA | 110 | | | | | |
| FT-02217 | TT | 4X4TRLC206D090182 | 1304945 | LA | 110 | | | | | |
| FT-01156 | TT | 4X4TSMH296T104332 | 1227842 | LA | 110 | | | | | |
| FT-00279 | TT | 4X4T5MH2X6J016224 | 1282188 | LA | 110 | | | | | |
| FT-01726 | TT | 4X4TWDH236P195580 | 1276900 | LA | 110 | | | | | |
| FT-01048 | TT | 4X4TCKD296P099472 | 1281417 | LA | 110 | | | | | |
| FT-00880 | TT | 4X4TPVE2X6P006358 | 1230636 | LA | 110 | | | | | |
| FT-02116 | TT | 1NL1GTR2661001737 | 1111331 | LA | 110 | | | | | |
| FT-00500 | TT | 1NL1VTR2661044433 | 1352259 | LA | 110 | | | | | |
| FT-01390 | TT | 1NL1GTR2661051053 | 1121382 | MS | 110 | | | | | |
| FT-01389 | TT | INLIVTR2861085226 | 1360537 | LA | 110 | | | | | |
| FT-01151 | TT | 1NLGTR22610177773 | 1123420 | LA | 110 | | | | | |
| FT-01869 | TT | 1NL1GTR2561050752 | 1118175 | LA | 110 | | | | | |
| FT-00185 | TT | 1NL1GTR2061017206 | 1278549 | LA | 110 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|-----------|----------------|--|--|--|--|
| FT-02420 | TT | 1NL1GTR2X61068793 | 1349591 | LA | 110 | | | | | |
| FT-02081 | TT | 1NL1GTR2X61060067 | 1349714 | LA | 110 | | | | | |
| FT-00975 | TT | 1NL1GTR2161043233 | 1293817 | LA | 110 | | | | | |
| FT-01177 | TT | 1NL1GTR2561052971 | 1297197 | LA | 110 | | | | | |
| FT-02806 | TT | 1NL1GTR2761082490 | 1121983 | MS | 110 | | | | | |
| FT-00778 | TT | 1NL1GTR2061025919 | 1128147 | LA | 110 | | | | | |
| FT-02783 | TT | Unknown | 1165640 | LA | 110 | | | | | |
| FT-02855 | TT | 1NL1GTR2861044532 | 1357558 | LA | 110 | | | | | |
| FT-00688 | TT | 1NL1GTR2261068206 | 1130087 | LA | 110 | | | | | |
| FT-03006 | TT | 1NL1GTR2961052522 | 1292105 | LA | 110 | | | | | |
| FT-03033 | TT | 1NL1GTR2661014570 | 1112752 | LA | 110 | | | | | |
| FT-02774 | TT | 1NL1GTR2351012466 | 1105901 | LA | 110 | | | | | |
| FT-03167 | TT | H184094G | 1338690 | LA | 110 | | | | | |
| FT-03121 | TT | 1UJBJ02P961EP0307 | 1243178 | MS | 110 | | | | | |
| FT-03158 | TT | 4YDT31B256E320674 | 1280528 | LA | 110 | | | | | |
| FT-03217 | TT | 4YDT32B265E315293 | 120293 | AL | 110 | | | | | |
| FT-03066 | TT | 1KB1316276W160987 | 1227738 | LA | 110 | | | | | |
| FT-03156 | TT | 5L4TP272863013185 | 1228849 | LA | 110 | | | | | |
| FT-03168 | TT | 5CZ200R2361125125 | 1276916 | LA | 110 | | | | | |
| FT-03253 | TT | 5CZ200R2561125417 | 1313673 | LA | 110 | | | | | |
| FT-03230 | TT | 4VVY712N2X61602736 | 1306576 | LA | 110 | | | | | |
| FT-02760 | TT | 1SE200P206F000921 | 1228361 | LA | 110 | | | | | |
| FT-03225 | TT | 1SABS02R761CK7023 | 1240327 | MS | 110 | | | | | |
| FT-03297 | TT | 1SABS02R562CK6513 | 1240337 | MS | 110 | | | | | |
| FT-03216 | TT | 47CTD2N276M424461 | 1198530 | MS | 110 | | | | | |
| FT-01831 | TT | 5CH200R2761144409 | 1313459 | MS | 110 | | | | | |
| FT-01518 | TT | 4NYT32P2361502582 | 1343343 | LA | 110 | | | | | |
| FT-01918 | TT | Unknown | 1272894 | MS | 110 | | | | | |
| FT-03321 | MH | CV06AL0268120 | 1272566 | LA | 110 | | | | | |
| FT-03388 | TT | CV06AL0268351 | 1263701 | MS | 110 | | | | | |
| FT-01907 | TT | 4CF1F262954007798 | 1166283 | MS | 110 | | | | | |
| FT-03426 | TT | 4CJ1F3225629008 | 1376047 | MS | 110 | | | | | |
| FT-03370 | TT | GM6282TNFR60 | 1043431 | MS | 110 | | | | | |
| FT-03602 | TT | 1NL1GTR2361042505 | 1279133 | LA | 110 | | | | | |
| FT-03708 | TT | 1NL1GTR2261028739 | 1355992 | LA | 110 | | | | | |
| FT-03709 | MH | GAHAG1939 | 1202239 | LA | 110 | | | | | |
| FT-03802 | MH | FCS011134005 | 1379897 | MN | 110 | | | | | |
| FT-02195 | PM | 4CJ1F322565342909 | 1316559 | LA | 110 | | | | | |
| FT-00690 | MH | ACBC06AL031137 | 1264004 | LA | 110 | | | | | |

FEMA120-000989

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01285 | MH | GM6275TNFRG0 | 1043426 | MS | 110 | | | | | |
| FT-01531 | TT | 4X4TWDF2X6J046993 | 1198180 | MS | 110 | | | | | |
| FT-02516 | TT | 1NL1GTR2461046904 | 1292929 | LA | 110 | | | | | |
| FT-02328 | MH | 007016730A000H | 1259465 | AR | 110 | | | | | |
| FT-00282 | MH | FLHML2FE192729874 | 1201866 | LA | 110 | | | | | |
| FT-02216 | MH | SSDAL461201 | 1199798 | MS | 110 | | | | | |
| FT-02388 | MH | SSDAL461481 | 1201924 | LA | 110 | | | | | |
| FT-02796 | PM | 1S9BB35346PS9M534 | 1240592 | MS | 110 | | | | | |
| FT-02262 | MH | CV06AL0268107 | 1272530 | LA | 110 | | | | | |
| FT-02278 | PM | 159BV35256TSPH543 | 1225289 | MS | 110 | | | | | |
| FT-02486 | MH | TNFL427A611908A33 | 1032955 | MS | 110 | | | | | |
| FT-02185 | TT | 5L4TF33206315513 | 1241393 | MS | 110 | | | | | |
| FT-02090 | MH | BC06AL0136482 | 1198945 | MS | 110 | | | | | |
| FT-00074 | TT | 1UJBJ02R361EM0785 | 1265365 | LA | 110 | | | | | |
| FT-01324 | MH | KYFL545A07782-8A32 | 1252983 | NM | 110 | | | | | |
| FT-02373 | MH | EM7510IN | 1272781 | MS | 110 | | | | | |
| FT-00781 | TT | 4EZTS322465095519 | 1276776 | LA | 110 | | | | | |
| FT-02456 | PM | SSDAL461171 | 1198841 | MS | 110 | | | | | |
| FT-00639 | MH | BC06AL031059 | 1273007 | FL | 110 | | | | | |
| FT-02375 | MH | SSEAL17469 | 1253824 | IA | 110 | | | | | |
| FT-00923 | MH | SSETX09365 | 1254208 | IA | 110 | | | | | |
| FT-01623 | MH | GTS18DHPRRWW | 1264498 | IA | 110 | | | | | |
| FT-00196 | MH | CV06AL0266962 | 1172962 | LA | 120 | | | | | |
| FT-01456 | MH | ACBC06AL0136979 | 1187352 | MS | 120 | | | | | |
| FT-00916 | MH | ACBC06AL031143 | 1260980 | MS | 120 | | | | | |
| FT-01952 | MH | CV06AL0268153 | 1173498 | MS | 120 | | | | | |
| FT-02235 | MH | ABCCO6AL0137080 | 1258421 | LA | 120 | | | | | |
| FT-02444 | MH | BC06AL0136630 | 1181142 | LA | 120 | | | | | |
| FT-00848 | MH | GAFL535A911258A32 | 1199550 | MS | 120 | | | | | |
| FT-01781 | MH | GAFL535A912548A32 | 1257017 | LA | 120 | | | | | |
| FT-00440 | MH | 28711V | 1258973 | OK | 120 | | | | | |
| FT-00516 | MH | CBH015969TX | 1262769 | LA | 120 | | | | | |
| FT-00815 | MH | SCH01068257 | 1241969 | MS | 120 | | | | | |
| FT-01725 | MH | SSETX09302 | 1201976 | MS | 120 | | | | | |
| FT-00945 | MH | SSDAL461711 | 1145878 | LA | 120 | | | | | |
| FT-00795 | MH | SSDAL464101 | 1260330 | LA | 120 | | | | | |
| FT-00905 | MH | CV06AL0268033 | 1182281 | LA | 120 | | | | | |
| FT-01404 | PM | 4X4PCBR2X6H070471 | 1333456 | MS | 120 | | | | | |
| FT-01812 | PM | LSPH201254809GA06 | 1383844 | LA | 120 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-01657 | PM | LSPH200221109GA09 | 1382921 | LA | 120 | | | | | |
| FT-00979 | TT | 07E1009 | 1187467 | MS | 120 | | | | | |
| FT-02092 | TT | CV06AL0628203 | 1231993 | LA | 120 | | | | | |
| FT-02310 | TT | 1TC2B468351506273 | 1165315 | MS | 120 | | | | | |
| FT-02496 | TT | 47CTD2N266M425617 | 1346473 | LA | 120 | | | | | |
| FT-01352 | TT | 1EB1F322364013117 | 1338243 | LA | 120 | | | | | |
| FT-00432 | TT | 1NL1GTR2761037744 | 1291978 | LA | 120 | | | | | |
| FT-01517 | TT | 1EB1F322264011648 | 1166988 | MS | 120 | | | | | |
| FT-00108 | TT | 5KDBG352372004333 | 1374637 | LA | 120 | | | | | |
| FT-01025 | TT | 4X4TTHG216M007674 | 1305383 | LA | 120 | | | | | |
| FT-01041 | TT | 4X4TSMC206R394125 | 1155302 | LA | 120 | | | | | |
| FT-00568 | TT | 4X4TWDF2265047099 | 1243398 | MS | 120 | | | | | |
| FT-00903 | TT | 4X4TSMF296J016086 | 1312639 | LA | 120 | | | | | |
| FT-02295 | TT | 5KDBG35247L004308 | 1374591 | LA | 120 | | | | | |
| FT-00342 | TT | 1F9BE3006F309215 | 1373023 | LA | 120 | | | | | |
| FT-00135 | TT | 1NL1GTR2861042774 | 1279993 | LA | 120 | | | | | |
| FT-00058 | TT | 1NLGTR266105336 | 1348357 | LA | 120 | | | | | |
| FT-00321 | TT | NL1GTR2061030750 | 1114018 | LA | 120 | | | | | |
| FT-00353 | TT | 1NL1GTR2661084098 | 1299471 | LA | 120 | | | | | |
| FT-01971 | TT | 1NL1VTR2761084830 | 1375468 | LA | 120 | | | | | |
| FT-00701 | TT | NL1GTR2461027057 | 1295258 | LA | 120 | | | | | |
| FT-00637 | TT | INLIGTR2X61041853 | 1125723 | LA | 120 | | | | | |
| FT-01974 | TT | 1NL1GTR2661041963 | 1277546 | LA | 120 | | | | | |
| FT-02779 | TT | 1NL1G1R2661045902 | 1125941 | LA | 120 | | | | | |
| FT-02819 | TT | 1NL1GTR2861014666 | 1113035 | LA | 120 | | | | | |
| FT-02550 | TT | 1NL1GTR2861078058 | 1128808 | LA | 120 | | | | | |
| FT-02909 | TT | 1NL1GTR2361026837 | 1291596 | LA | 120 | | | | | |
| FT-02785 | TT | 1NL1GTR2761047612 | 1294923 | LA | 120 | | | | | |
| FT-01263 | TT | 1NL1GTR276013091 | 1122310 | LA | 120 | | | | | |
| FT-03005 | TT | 1NL1GTR2961044345 | 1351926 | LA | 120 | | | | | |
| FT-03180 | TT | 1NL1GTR2461044513 | 1357539 | LA | 120 | | | | | |
| FT-03200 | TT | BC06AL0136559 | 1172868 | MS | 120 | | | | | |
| FT-03082 | TT | 1NL1GTR2261023900 | 1114843 | MS | 120 | | | | | |
| FT-03330 | TT | 1UJBJ02P461EP0702 | 1343545 | LA | 120 | | | | | |
| FT-03358 | TT | 4YDT32B236F090052 | 1216260 | TX | 120 | | | | | |
| FT-00332 | TT | 4YDT26R266G9L6807 | 1155658 | LA | 120 | | | | | |
| FT-03039 | TT | 4YDT291266L611389 | 1230509 | LA | 120 | | | | | |
| FT-01849 | TT | 4EZTS322465095861 | 1288015 | LA | 120 | | | | | |
| FT-02765 | TT | 1SE200P246F001697 | 1255019 | MS | 120 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03172 | TT | 1KB131L226E159960 | 1234162 | MS | 120 | | | | | |
| FT-02786 | TT | Unknown | 1182148 | LA | 120 | | | | | |
| FT-03355 | TT | 5L4TF332763014701 | 1241540 | MS | 120 | | | | | |
| FT-03173 | TT | 5L4TF312153009558 | 1165535 | MS | 120 | | | | | |
| FT-03525 | TT | 5L4TP312553004537 | 1146764 | LA | 120 | | | | | |
| FT-03507 | TT | 1SABS02R161CQ6644 | 1197536 | MS | 120 | | | | | |
| FT-03577 | TT | 47CTS5PS15L115190 | 1167105 | MS | 120 | | | | | |
| FT-03597 | TT | Unknown | Unknown | LA | 120 | | | | | |
| FT-03695 | TT | 1TC2B969661310657 | 1256574 | LA | 120 | | | | | |
| FT-03718 | MH | BC06AL0136618 | 1181505 | LA | 120 | | | | | |
| FT-03731 | MH | ACBC06AL031091 | 1200271 | MS | 120 | | | | | |
| FT-03745 | TT | 1NL1GTR2661013855 | 1105942 | MS | 120 | | | | | |
| FT-03707 | TT | 5CZ200R2561120069 | 1326692 | MS | 120 | | | | | |
| FT-00633 | TT | 47CTS5P276L117060 | 1042588 | LA | 120 | | | | | |
| FT-01957 | TT | 1NL1GTR2561064852 | 1356079 | LA | 120 | | | | | |
| FT-00712 | PM | LSPH201257109GA06 | 1374755 | LA | 120 | | | | | |
| FT-01491 | TT | ACBC06AL031108 | 1187365 | MS | 120 | | | | | |
| FT-00743 | TT | 1NL1GTR2161001242 | 1110836 | LA | 120 | | | | | |
| FT-02094 | MH | TNFL527A307438A32 | 1202017 | MS | 120 | | | | | |
| FT-01509 | MH | ACBC06AL0136988 | 1187468 | MS | 120 | | | | | |
| FT-02024 | MH | FLHML2FE192729834 | 1201015 | MS | 120 | | | | | |
| FT-02503 | TT | 1NL1GTR2161035102 | 1114139 | MS | 120 | | | | | |
| FT-02215 | MH | NCFL441A567648A33 | 1033104 | MS | 120 | | | | | |
| FT-01802 | MH | PAL19644AL | 1273077 | LA | 120 | | | | | |
| FT-00729 | TT | 1KB131L256E159807 | 1198794 | MS | 120 | | | | | |
| FT-02201 | TT | 4VOTC31206F001148 | 1373465 | LA | 120 | | | | | |
| FT-00573 | TT | NTA1378183 | 1272762 | MS | 120 | | | | | |
| FT-00348 | MH | EM75771N | 1273193 | MS | 120 | | | | | |
| FT-02029 | MH | GM6229TN | 1202093 | MS | 120 | | | | | |
| FT-00250 | TT | BC06AL013649 | 1172544 | MS | 120 | | | | | |
| FT-01478 | TT | 1NL1VTR2361053980 | 1355234 | LA | 120 | | | | | |
| FT-02534 | MH | GI29919 | 1174433 | FL | 120 | | | | | |
| FT-00176 | MH | 11.28.05  BG06NC143471 | 1258875 | IA | 120 | | | | | |
| FT-00588 | MH | 28656V | 1254210 | IA | 120 | | | | | |
| FT-02590 | MH | TNFL527A62801-8A32 | 1210443 | IA | 120 | | | | | |
| FT-00699 | MH | CBH016078TX | 1259814 | IA | 120 | | | | | |
| FT-00435 | MH | INFL555A11730 | 1210145 | IA | 120 | | | | | |
| FT-00046 | MH | CV06AL0457740 | 1172560 | MS | 130 | | | | | |
| FT-02019 | MH | CV06AL0268253 | 1258825 | OK | 130 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00266 | MH | ACBC06AL031107 | 1200316 | MS | 130 | | | | | |
| FT-01258 | MH | CV06AL0268023 | 1201096 | MS | 130 | | | | | |
| FT-01225 | MH | CV06AL0268024 | 8738 | MS | 130 | | | | | |
| FT-00430 | MH | PH320H0627956 | 1332926 | LA | 130 | | | | | |
| FT-01615 | MH | ACBCO6ALO137115 | 1264661 | MS | 130 | | | | | |
| FT-00037 | MH | 007016703A00H | 1259146 | MS | 130 | | | | | |
| FT-00088 | MH | 007016768A000H | 1264700 | LA | 130 | | | | | |
| FT-00936 | MH | RG146401 | 1262644 | LA | 130 | | | | | |
| FT-01218 | MH | O1L36422F | 1272595 | LA | 130 | | | | | |
| FT-00759 | MH | IPTX12099TX | 1263010 | MS | 130 | | | | | |
| FT-01753 | MH | SSETX09331FEMA2005 | 1145962 | LA | 130 | | | | | |
| FT-00837 | MH | SSEA117348 | 43457348 | LA | 130 | | | | | |
| FT-01676 | MH | SSDAL463071 | 1272694 | MS | 130 | | | | | |
| FT-02277 | MH | SSDAL463021 | 1272746 | MS | 130 | | | | | |
| FT-01460 | MH | 023010918A | 1199823 | MS | 130 | | | | | |
| FT-00118 | TT | GAHA1760F4602HC | 1173097 | MS | 130 | | | | | |
| FT-02336 | TT | 5C1TR32246P009504 | 1316256 | LA | 130 | | | | | |
| FT-00022 | TT | BC06AL0136567 | 1172815 | MS | 130 | | | | | |
| FT-01995 | TT | CV06AL0457726 | 1172556 | MS | 130 | | | | | |
| FT-01412 | TT | 1TC2B969961308448 | 1174113 | LA | 130 | | | | | |
| FT-01973 | TT | 210E400791A000HD | 1258676 | MS | 130 | | | | | |
| FT-01788 | TT | VYDT291236A227243 | 1346623 | LA | 130 | | | | | |
| FT-02877 | TT | 1EB1F322862491173 | 1232716 | MS | 130 | | | | | |
| FT-02965 | TT | 4CJ1F322X66013620 | 1375289 | MS | 130 | | | | | |
| FT-03357 | TT | 4X4TSMH276J030629 | 1234241 | MS | 130 | | | | | |
| FT-03130 | TT | 5VLBG35227F010040 | 1383179 | LA | 130 | | | | | |
| FT-03449 | TT | 1NLGT2661001527 | 1111121 | LA | 130 | | | | | |
| FT-00230 | TT | 1NL1GTR2461083967 | 1297533 | LA | 130 | | | | | |
| FT-03641 | TT | 1NL1GTR2461001834 | 1111428 | LA | 130 | | | | | |
| FT-00171 | TT | INL1GTR2461084214 | 1348201 | LA | 130 | | | | | |
| FT-01787 | TT | Unknown | 1279497 | LA | 130 | | | | | |
| FT-02229 | TT | 1NL1GTR2361016275 | 1123026 | LA | 130 | | | | | |
| FT-01261 | TT | 1NL1GTR2361068618 | 1348408 | LA | 130 | | | | | |
| FT-01484 | TT | 1NL1GTR2661031028 | 1115425 | MS | 130 | | | | | |
| FT-02021 | TT | 1NL1GTR2561046202 | 1278407 | LA | 130 | | | | | |
| FT-02226 | TT | 1KB131L226E159571 | 1229091 | LA | 130 | | | | | |
| FT-02186 | TT | 1KB13L256W16478 | 1255149 | LA | 130 | | | | | |
| FT-00738 | TT | 5L4TF332663021199 | 1255388 | MS | 130 | | | | | |
| FT-01038 | TT | 5L4TF332563016298 | 1247565 | LA | 130 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-02091 | TT | 5CZ200R2261125584 | 1249237 | MS | 130 | | | | | |
| FT-01523 | TT | 5CZ200R2061119329 | 1276515 | LA | 130 | | | | | |
| FT-00791 | TT | 4WYT12S2461503496 | 1347373 | LA | 130 | | | | | |
| FT-00833 | TT | 1SABS02R162CK6475 | 1276839 | LA | 130 | | | | | |
| FT-00960 | TT | 4X4PCBR236H070005 | 1326873 | LA | 130 | | | | | |
| FT-01109 | TT | Unknown | 1326881 | LA | 130 | | | | | |
| FT-01757 | TT | 1NL1GTR2361046246 | 1278447 | LA | 130 | | | | | |
| FT-01371 | TT | 1NL1GTR2261048821 | 1358408 | LA | 130 | | | | | |
| FT-02150 | TT | 10FBA02P661016057 | 1200776 | MS | 130 | | | | | |
| FT-00453 | TT | 4X4TTHG246M007426 | 1244717 | MS | 130 | | | | | |
| FT-02014 | MH | LPP15506IN | 1339005 | LA | 130 | | | | | |
| FT-02096 | MH | BC06A10136477 | 1198947 | MS | 130 | | | | | |
| FT-00459 | MH | VAFL419A60899-8A33 | 1032984 | MS | 130 | | | | | |
| FT-01029 | MH | ACBC06AL0136872 | 1225066 | MS | 130 | | | | | |
| FT-01027 | MH | BC06AL0136821 | 1200142 | MS | 140 | | | | | |
| FT-01631 | MH | 12405883 | 1262793 | LA | 140 | | | | | |
| FT-00622 | MH | 938413 | 1260154 | OK | 140 | | | | | |
| FT-00838 | MH | GM6239TN | 1272524 | LA | 140 | | | | | |
| FT-00625 | MH | RB05AL9860 | 1254276 | MS | 140 | | | | | |
| FT-00248 | MH | 43457401 | 1201069 | MS | 140 | | | | | |
| FT-01454 | MH | NTA1380565 | 1259951 | OK | 140 | | | | | |
| FT-02908 | MH | MY0628577V | 1260976 | LA | 140 | | | | | |
| FT-00931 | TT | BC06AL136521 | 1172671 | MS | 140 | | | | | |
| FT-00767 | TT | 1EB1F322062491670 | 1281370 | TX | 140 | | | | | |
| FT-02768 | TT | 4CJ1F322X65343909 | 1375887 | LA | 140 | | | | | |
| FT-03101 | TT | 4X$TWOH266P100381 | 1153580 | MS | 140 | | | | | |
| FT-02524 | TT | 1NL1GTR2461047843 | 1350684 | LA | 140 | | | | | |
| FT-03035 | TT | 1NL1VTR2761064156 | 1349664 | LA | 140 | | | | | |
| FT-02751 | TT | INL1VTR2X61084692 | 1355005 | LA | 140 | | | | | |
| FT-03153 | TT | Unknown | 1113368 | LA | 140 | | | | | |
| FT-02427 | TT | 1NL1GTR2361027146 | 1295727 | LA | 140 | | | | | |
| FT-03470 | TT | 1NL1GTR2261064551 | 1354736 | LA | 140 | | | | | |
| FT-03668 | TT | 1NL1GTR2361035795 | 1121310 | LA | 140 | | | | | |
| FT-03798 | TT | 1NL1GTR251052579 | 1295000 | LA | 140 | | | | | |
| FT-03866 | TT | 5744759 | 1358097 | LA | 140 | | | | | |
| FT-02074 | TT | 1NL1GTR2561033787 | 1292330 | LA | 140 | | | | | |
| FT-01760 | TT | 1NL1GTR296106304 | 1353451 | LA | 140 | | | | | |
| FT-02256 | TT | 1NL1GTR2661028369 | 1354234 | LA | 140 | | | | | |
| FT-00713 | TT | 1NL1GTR2161070097 | 1161116 | LA | 140 | | | | | |

FEMA120-000994

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-01944 | TT | 1NL1GTR2461040794 | 1116769 | LA | 140 | | | | | |
| FT-00112 | TT | 4EZTS28216S095155 | 1252207 | MS | 140 | | | | | |
| FT-00587 | TT | 1KB131L286W163 | 1304570 | LA | 140 | | | | | |
| FT-00213 | TT | 5L4TF332063013860 | 1233612 | MS | 140 | | | | | |
| FT-01161 | TT | 1EB1T332X56009982 | 1038998 | MS | 140 | | | | | |
| FT-00481 | TT | 5Cz200R2861125086 | 1276405 | LA | 140 | | | | | |
| FT-00008 | TT | 47CTA3S296L117124 | 1161507 | MS | 140 | | | | | |
| FT-01879 | TT | 911891353 | 1230799 | LA | 140 | | | | | |
| FT-02497 | MH | 0210694312830 | 1199576 | MS | 140 | | | | | |
| FT-00036 | MH | ROC719331NC | 1222511 | LA | 140 | | | | | |
| FT-00631 | TT | 1NL1GTR2961033825 | 1292368 | LA | 140 | | | | | |
| FT-00099 | TT | 5L4TF332063014782 | 1242469 | LA | 140 | | | | | |
| FT-01630 | PM | 5SYBB353X6P000907 | 1344168 | LA | 140 | | | | | |
| FT-01144 | MH | 007016654A000H | 1200290 | LA | 140 | | | | | |
| FT-00372 | TT | 4YDT291206A227250 | 1346479 | LA | 140 | | | | | |
| FT-00797 | MH | GAFL474A77571-8A33 | 712117 | MS | 140 | | | | | |
| FT-01750 | MH | PAFL522A53878-8A32 | 1201061 | MS | 140 | | | | | |
| FT-00085 | MH | BC06AL0136744 | 1043281 | FL | 140 | | | | | |
| FT-01313 | MH | 05-06-F14-09338 | 1202079 | LA | 140 | | | | | |
| FT-01663 | MH | CV06ALO268047 | 1199852 | MS | 140 | | | | | |
| FT-00466 | MH | GAHAG1952 | 1264649 | MS | 150 | | | | | |
| FT-01430 | MH | 011030108000HG | 1338368 | LA | 150 | | | | | |
| FT-00963 | MH | DI01674GA | 1272760 | MS | 150 | | | | | |
| FT-02952 | MH | GI29952TNFNR60 | 1174370 | MS | 150 | | | | | |
| FT-02749 | MH | ACBC06AL031080 | 1199909 | MS | 150 | | | | | |
| FT-03052 | TT | BC06AL0136570 | 1172876 | MS | 150 | | | | | |
| FT-02594 | TT | CV06AL0457742 | 1172653 | MS | 150 | | | | | |
| FT-02707 | TT | 12405855 | 1164900 | MS | 150 | | | | | |
| FT-02799 | TT | 4VOTC322X6D002169 | 1337801 | LA | 150 | | | | | |
| FT-03148 | TT | 4X4TCKD246P005241 | 1347033 | LA | 150 | | | | | |
| FT-02959 | TT | Unknown | 1166478 | MS | 150 | | | | | |
| FT-03192 | TT | 1NL1GTR2661035208 | 1115268 | MS | 150 | | | | | |
| FT-03228 | TT | 1NL1GTR2261016333 | 1123232 | LA | 150 | | | | | |
| FT-03234 | TT | INLIGTR2161037447 | 1290504 | LA | 150 | | | | | |
| FT-03129 | TT | 1NL1GTR2561075215 | 1117571 | MS | 150 | | | | | |
| FT-03308 | TT | 1795819 | 1121859 | LA | 150 | | | | | |
| FT-03286 | TT | 1NLGTR2261051535 | 1126764 | LA | 150 | | | | | |
| FT-03344 | TT | Unknown | 1298464 | LA | 150 | | | | | |
| FT-03474 | TT | 1NL1GTR2261028868 | 1356779 | LA | 150 | | | | | |

FEMA120-000995

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03536 | TT | 1NL1GTR2261084878 | 1356178 | LA | 150 | | | | | |
| FT-03617 | TT | 4YDT26R265G912643 | 1155757 | LA | 150 | | | | | |
| FT-03721 | TT | LSPH701312208GA06 | 1374496 | LA | 150 | | | | | |
| FT-01083 | TT | 1KB131L2X6E159768 | 1181408 | LA | 150 | | | | | |
| FT-02930 | TT | 4WYT32M2261501217 | 1155306 | LA | 150 | | | | | |
| FT-02542 | TT | 1SAB502R761CK6986 | 1280973 | LA | 150 | | | | | |
| FT-00656 | TT | SCH200R2361144598 | 1325695 | LA | 150 | | | | | |
| FT-01210 | TT | Unknown | 1276770 | LA | 150 | | | | | |
| FT-02485 | MH | TNFL527A307848A32 | 1259645 | AR | 150 | | | | | |
| FT-01790 | MH | 01C36473F | 1262980 | LA | 150 | | | | | |
| FT-00721 | PM | 4X4PCBR256H070006 | 1326489 | LA | 150 | | | | | |
| FT-00486 | TT | 5RXTA302461008809 | 1280387 | LA | 150 | | | | | |
| FT-02281 | TT | 1L1GTR2561084089 | 1299462 | LA | 150 | | | | | |
| FT-01655 | TT | 1NLGTR2961060030 | 1349677 | LA | 150 | | | | | |
| FT-02018 | TT | 1NL1GTR2661084117 | 1299756 | LA | 150 | | | | | |
| FT-01359 | TT | 4X4TPUF286P006275 | 1200704 | MS | 150 | | | | | |
| FT-02320 | TT | 5L4TF332363024044 | 1248427 | LA | 150 | | | | | |
| FT-01702 | MH | ACBC06AL031085 | 1225075 | MS | 150 | | | | | |
| FT-02416 | MH | ACBC06AL0136918 | 1202211 | MS | 150 | | | | | |
| FT-02452 | MH | LH0105210451460F | 1338376 | LA | 150 | | | | | |
| FT-01357 | MH | RB05AL9336 | 1157444 | LA | 150 | | | | | |
| FT-02436 | TT | 5C1TZ31296P009872 | 1314360 | LA | 150 | | | | | |
| FT-00081 | TT | 1NL1GTR2361043010 | 1293128 | LA | 150 | | | | | |
| FT-00290 | MH | CV06AL0457717 | 1172518 | MS | 150 | | | | | |
| FT-00813 | TT | 4X4TWDH226P007048 | 1250097 | MS | 150 | | | | | |
| FT-00821 | PM | 4x4pcbr216ho70066 | 1332928 | MS | 150 | | | | | |
| FT-01236 | MH | CV06AL0268254 | 1259933 | IA | 150 | | | | | |
| FT-01784 | MH | BC06AL0136535 | 1180123 | LA | 160 | | | | | |
| FT-02935 | MH | GM6240TN | 1272548 | LA | 160 | | | | | |
| FT-02715 | MH | 01L36456F | 1273002 | MS | 160 | | | | | |
| FT-03096 | MH | 17L1009ZF | 1202118 | MS | 160 | | | | | |
| FT-03007 | MH | SEAL17373 | 1199686 | LA | 160 | | | | | |
| FT-03159 | PM | 4X4TCKH205P094072 | 728462 | LA | 160 | | | | | |
| FT-02994 | TT | 5C1RZ31206P010094 | 1343038 | LA | 160 | | | | | |
| FT-03219 | TT | 4X4TWD11296P100861 | 1232908 | MS | 160 | | | | | |
| FT-02759 | TT | 4X4TSMD216R394178 | 1281892 | LA | 160 | | | | | |
| FT-03400 | TT | 4X4TCKD296P099665 | 1233686 | MS | 160 | | | | | |
| FT-03511 | TT | 1NL1GTR2X61017164 | 1278334 | LA | 160 | | | | | |
| FT-03434 | TT | 1NL1GTR2061040193 | 1113176 | LA | 160 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|----------------|--|--|--|--|
| FT-01376 | TT | 1NL1GTR2251020915 | 1055384 | LA | 160 | | | | | |
| FT-00103 | TT | 1NL1GTR2561083752 | 1295817 | LA | 160 | | | | | |
| FT-02121 | TT | 1NL1GTR2461002403 | 1111997 | LA | 160 | | | | | |
| FT-00383 | TT | 1NL1GTR2661067222 | 1114790 | MS | 160 | | | | | |
| FT-01424 | TT | 1NLGTR2961068574 | 1348243 | LA | 160 | | | | | |
| FT-02106 | TT | 1120164 | 1120164 | MS | 160 | | | | | |
| FT-00811 | TT | 1UBJ02P561EN0829 | 1305449 | LA | 160 | | | | | |
| FT-01477 | TT | 1UJBJ02P461EP1378 | 1344015 | LA | 160 | | | | | |
| FT-00163 | TT | 1UJBJ02RX61EJ1042 | 1246446 | MS | 160 | | | | | |
| FT-00761 | TT | 4YDT266226C130367 | 1304915 | LA | 160 | | | | | |
| FT-01006 | TT | 5L4TF332X63023778 | 1247215 | LA | 160 | | | | | |
| FT-02920 | TT | 4X4TSME206M070165 | 1338044 | LA | 160 | | | | | |
| FT-03029 | TT | 47CTS5P216L116860 | 1229450 | LA | 160 | | | | | |
| FT-01330 | PM | 4X4PCBR226H070139 | 1327386 | LA | 160 | | | | | |
| FT-02747 | TT | Unknown | 1261099 | LA | 160 | | | | | |
| FT-03120 | TT | 4YDT268285C122267 | 1153455 | MS | 160 | | | | | |
| FT-03221 | TT | 1NL1GTR2761025366 | 1124077 | LA | 160 | | | | | |
| FT-03188 | MH | TNFL527A629558A32 | 1372744 | LA | 160 | | | | | |
| FT-03287 | MH | SSETX09456 | 1262211 | LA | 160 | | | | | |
| FT-00783 | TT | 5M6TE272865003441 | 1244875 | MS | 160 | | | | | |
| FT-03424 | MH | 007-016670A-000H | 1174296 | LA | 160 | | | | | |
| FT-02425 | MH | BL05GA0212510 | 1032906 | MS | 160 | | | | | |
| FT-02112 | MH | ACBC06AL031107 | 1200316 | MS | 160 | | | | | |
| FT-02292 | TT | 1NL1GTR2561078826 | 1292045 | LA | 160 | | | | | |
| FT-01832 | MH | Unknown | 1180136 | LA | 170 | | | | | |
| FT-02438 | MH | 5BHGA145051189 | 1338604 | LA | 170 | | | | | |
| FT-00223 | TT | 5C1RF32236P009609 | 1280013 | LA | 170 | | | | | |
| FT-00234 | TT | O1L36408 | 1272596 | LA | 170 | | | | | |
| FT-01527 | TT | 4yDT32B216F090096 | 1216541 | LA | 170 | | | | | |
| FT-01426 | TT | 1NL1GTR2261083031 | 1128958 | LA | 170 | | | | | |
| FT-00893 | TT | 1NL1GTR2761015162 | 1113908 | LA | 170 | | | | | |
| FT-00985 | TT | 4E2TS322065116558 | 1243315 | MS | 170 | | | | | |
| FT-01892 | TT | 1KB131L256E160360 | 1201268 | MS | 170 | | | | | |
| FT-00836 | TT | 5L4TF332763023771 | 1246118 | MS | 170 | | | | | |
| FT-01259 | TT | 5L4TF332863014527 | 1228828 | LA | 170 | | | | | |
| FT-02827 | MH | CBH015986TX | 1262857 | LA | 170 | | | | | |
| FT-00940 | PM | 4X4PCBR246H070417 | 1333479 | LA | 170 | | | | | |
| FT-00457 | TT | Unknown | 1181077 | LA | 170 | | | | | |
| FT-01234 | MH | GAHAG1795 | 1202026 | LA | 170 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00386 | PM | 1S9BV35276TSPH916 | 1314924 | LA | 170 | | | | | |
| FT-02928 | TT | 5CH200R2861144550 | 1317334 | MS | 170 | | | | | |
| FT-02742 | TT | 5CZ200R2X611125428 | 1313013 | MS | 170 | | | | | |
| FT-02404 | TT | 4X4TWDH256P194656 | 1154892 | LA | 170 | | | | | |
| FT-02879 | TT | 4YDT314216A226750 | 1244250 | MS | 170 | | | | | |
| FT-03054 | TT | 1NL1GTR2961068929 | 1353148 | LA | 170 | | | | | |
| FT-02914 | MH | CBH016079TX | 1257998 | MS | 180 | | | | | |
| FT-03186 | MH | PAFL522A540848A32 | 1339461 | LA | 180 | | | | | |
| FT-03375 | MH | SSEAL17409 | 1201873 | MS | 180 | | | | | |
| FT-03208 | MH | SEAL1860FEMA2005 | 1272719 | MS | 180 | | | | | |
| FT-03367 | PM | 4X4PCBR235HO70134 | 1326781 | LA | 180 | | | | | |
| FT-02558 | TT | 4X4TRLC2260090541 | 1246991 | MS | 180 | | | | | |
| FT-01154 | TT | 4X4TFE236D810709 | 1243223 | MS | 180 | | | | | |
| FT-00311 | TT | 4X4TCKD226P099975 | 1233517 | MS | 180 | | | | | |
| FT-02721 | TT | 5VLBG35287F010060 | 1383379 | LA | 180 | | | | | |
| FT-02335 | TT | 1NL1VTR2861064831 | 1355907 | LA | 180 | | | | | |
| FT-01479 | TT | 1NL1GTR2061028111 | 1349897 | LA | 180 | | | | | |
| FT-00387 | TT | 1NL1GTR2361031696 | 1119575 | MS | 180 | | | | | |
| FT-01450 | TT | 1NL1GTR2761016604 | 1125472 | LA | 180 | | | | | |
| FT-01906 | TT | 1NL1GTR2361016390 | 1123290 | LA | 180 | | | | | |
| FT-00806 | TT | BC06AL0136627 | 1181144 | LA | 180 | | | | | |
| FT-00904 | TT | 1UJBJ02P761EP0743 | 1247831 | LA | 180 | | | | | |
| FT-01801 | TT | 5L4TF3327630200983 | 1225840 | LA | 180 | | | | | |
| FT-01794 | TT | 5L4TF332263021040 | 1255848 | LA | 180 | | | | | |
| FT-01613 | TT | Unknown | 1276789 | LA | 180 | | | | | |
| FT-00616 | MH | 0506F1409356 | 1202134 | LA | 180 | | | | | |
| FT-00546 | MH | TNFL527A307018A32 | 1202085 | LA | 180 | | | | | |
| FT-01418 | PM | 1NL1GTR2361078839 | 1292382 | LA | 180 | | | | | |
| FT-03028 | TT | 4CJ1F322966013964 | 1374343 | LA | 180 | | | | | |
| FT-02837 | TT | 4WYT12S2961603493 | 1347374 | LA | 180 | | | | | |
| FT-03067 | TT | 1NL1GTR2661027478 | 1297652 | LA | 180 | | | | | |
| FT-03151 | MH | CV06AL0268206 | 1231034 | LA | 180 | | | | | |
| FT-03141 | TT | 1NL1GTR2061018369 | 1294851 | LA | 180 | | | | | |
| FT-02985 | TT | 5L4TF332863015419 | 1244002 | LA | 180 | | | | | |
| FT-03175 | TT | 1NL1GTR2X51068758 | 1058954 | MS | 180 | | | | | |
| FT-03205 | PM | GA061521 | 1225182 | MS | 180 | | | | | |
| FT-03371 | MH | ACBC06AL0137023 | 1338952 | LA | 190 | | | | | |
| FT-03532 | MH | TNFL527A310458A32 | 1257009 | MS | 190 | | | | | |
| FT-02351 | MH | F12TML2FE192729828 | 1201865 | MS | 190 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02423 | MH | ACBC06AL031183 | 1317589 | LA | 190 | | | | | |
| FT-01568 | PM | 11269651 | 1264795 | MS | 190 | | | | | |
| FT-02566 | TT | 12405871 | 1262664 | LA | 190 | | | | | |
| FT-02896 | TT | 4X4TRLC216D089509 | 1161896 | LA | 190 | | | | | |
| FT-00474 | TT | 1NL1GTR2061014113 | 1107636 | MS | 190 | | | | | |
| FT-01706 | TT | 1NL1GTR2161016615 | 1125604 | LA | 190 | | | | | |
| FT-00465 | TT | 1NL1GTR2761026825 | 1291584 | LA | 190 | | | | | |
| FT-02008 | TT | 1NL1GTR2061048784 | 1358291 | LA | 190 | | | | | |
| FT-01262 | TT | 1NL1GTR2261053141 | 1299573 | LA | 190 | | | | | |
| FT-01622 | TT | L1GTR2961047708 | 1350219 | LA | 190 | | | | | |
| FT-00822 | TT | 5L4TF332263014010 | 1233780 | MS | 190 | | | | | |
| FT-01315 | TT | 5L4TF332163014838 | 1242549 | LA | 190 | | | | | |
| FT-01799 | TT | Unknown | 1346915 | LA | 190 | | | | | |
| FT-02852 | MH | ACBC06AL0136907 | 1232467 | LA | 190 | | | | | |
| FT-01451 | PM | 47CTDER276G520648 | 1232403 | LA | 190 | | | | | |
| FT-03117 | TT | 1NLIGTR2661075109 | 1115454 | MS | 190 | | | | | |
| FT-00532 | TT | 1NL1GTR2X61078787 | 1290938 | LA | 190 | | | | | |
| FT-02917 | TT | 1NL1GTR2161034855 | 1348816 | LA | 190 | | | | | |
| FT-02606 | MH | TNFL427A294948A33 | 175011 | LA | 190 | | | | | |
| FT-02259 | TT | 5L4TF332163023670 | 1245456 | MS | 190 | | | | | |
| FT-03337 | TT | 1NL1GTR2961042914 | 1292784 | LA | 190 | | | | | |
| FT-03199 | TT | JM6TE27266S003468 | 1245256 | MS | 190 | | | | | |
| FT-00045 | TT | 5CZ200R2061119042 | 1234256 | MS | 190 | 527 | | | | |
| FT-00659 | MH | BL06GA0137768AC | 1260532 | LA | 200 | | | | | |
| FT-01214 | MH | 17L10096F | 1198860 | MS | 200 | | | | | |
| FT-01945 | MH | SSEAL17404 | 1201134 | LA | 200 | | | | | |
| FT-01710 | MH | CV06AL0268225 | 1231054 | LA | 200 | | | | | |
| FT-01643 | PM | 159RV35236TSPH667 | 1325772 | LA | 200 | | | | | |
| FT-01670 | TT | 1NL1VTR2561060557 | 1354967 | LA | 200 | | | | | |
| FT-02147 | TT | 1TC2B969661001609 | 1249424 | LA | 200 | | | | | |
| FT-01095 | TT | 1NL1GTR2161018039 | 1293536 | LA | 200 | | | | | |
| FT-02432 | TT | 1NL1GTR2061026116 | 1129129 | LA | 200 | | | | | |
| FT-00621 | TT | 1NL1GTR2761060060 | 1349707 | LA | 200 | | | | | |
| FT-01840 | TT | 1NL1GTR2361051110 | 1121722 | LA | 200 | | | | | |
| FT-01870 | TT | 1UJBJ02P761EN1190 | 1306113 | LA | 200 | | | | | |
| FT-02286 | TT | 4YDT29126A227256 | 1347086 | LA | 200 | | | | | |
| FT-00575 | TT | 4YDT32BX6E320191 | 1287972 | LA | 200 | | | | | |
| FT-00273 | TT | 06011053324007161227 | 1234190 | MS | 200 | | | | | |
| FT-02775 | TT | 47CTS5P216L117281 | 1230983 | LA | 200 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-03030 | TT | 2EB1F322866503728 | 1306909 | LA | 200 | | | | | |
| FT-03704 | TT | 1NL1GTR2861002372 | 1111966 | LA | 200 | | | | | |
| FT-01721 | TT | 1NL1GTR2761037551 | 1291131 | LA | 200 | | | | | |
| FT-02045 | TT | 47CTA2P256L117902 | 1303471 | LA | 200 | | | | | |
| FT-02149 | TT | 4X4TCKD226P101286 | 1242736 | MS | 200 | | | | | |
| FT-01304 | MH | RB05AL9344 | 1172555 | MS | 200 | | | | | |
| FT-00578 | TT | 1SL4TF332163020235 | 1248234 | MS | 200 | | | | | |
| FT-00607 | MH | GM6279TN | 1043366 | MS | 210 | | | | | |
| FT-00300 | TT | 5C1RF32286P009167 | 1165760 | MS | 210 | | | | | |
| FT-02093 | TT | 1B9BT246A735283 | 1346476 | LA | 210 | | | | | |
| FT-02115 | TT | 1TC2B969861001577 | 1249076 | MS | 210 | | | | | |
| FT-01116 | TT | 4X4TCKD286P005260 | 1344272 | LA | 210 | | | | | |
| FT-01202 | TT | 1NL1GTR2961048122 | 1351397 | LA | 210 | | | | | |
| FT-01814 | TT | 1NL1GTR2161028487 | 1355017 | LA | 210 | | | | | |
| FT-01858 | TT | 1NL1GTR2761045309 | 120906 | LA | 210 | | | | | |
| FT-03064 | TT | 1NL1GTR2561064785 | 1355602 | LA | 210 | | | | | |
| FT-02372 | TT | 1NL1GTR2361001999 | 1111593 | LA | 210 | | | | | |
| FT-02821 | TT | 1UJBJ02R661EJ0874 | 1244764 | MS | 210 | | | | | |
| FT-01397 | TT | 1UJBJ02P161EP1032 | 1247479 | MS | 210 | | | | | |
| FT-01378 | TT | 4YDT294255B063272 | 1166214 | MS | 210 | | | | | |
| FT-00075 | TT | 4YDT27B236E320548 | 1247082 | MS | 210 | | | | | |
| FT-01813 | TT | 1PAT64V266POO4382 | 1155819 | LA | 210 | | | | | |
| FT-00452 | TT | 5L4TF332163013835 | 1252427 | MS | 210 | | | | | |
| FT-00628 | MH | ACBC06AL0136864 | 1200137 | LA | 210 | | | | | |
| FT-00655 | TT | 4X4TSMH216T104390 | 1229935 | LA | 210 | | | | | |
| FT-02977 | MH | SESAL-1857-FEMA2005 | 1260854 | IA | 210 | | | | | |
| FT-02982 | TT | 4VCOTC312X6F001187 | 1373830 | LA | 220 | | | | | |
| FT-01977 | TT | 1EF1C31266011231 | 1154367 | MS | 220 | | | | | |
| FT-02526 | TT | GAFL535A913298A32 | 1374424 | LA | 220 | | | | | |
| FT-02104 | TT | 4X4TWDE216J047242 | 1243571 | MS | 220 | | | | | |
| FT-02531 | TT | 1NL1GTR2051064G54 | 1298453 | LA | 220 | | | | | |
| FT-02362 | TT | 1NL1GTR2361035425 | 1117731 | MS | 220 | | | | | |
| FT-02011 | TT | Unknown | 1118399 | MS | 220 | | | | | |
| FT-00530 | TT | 1NL1GTR2461002711 | 1112305 | LA | 220 | | | | | |
| FT-02171 | TT | 1NL1GTR2661028596 | 1355493 | LA | 220 | | | | | |
| FT-02431 | TT | 1NL1GTR2461002496 | 1112090 | LA | 220 | | | | | |
| FT-00024 | TT | 1UJBJ02P261EN0612 | 1167082 | MS | 220 | | | | | |
| FT-00247 | TT | 4DT295236N128912 | 1281461 | LA | 220 | | | | | |
| FT-00601 | TT | 1KB131L286W159729 | 1194045 | MS | 220 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-02784 | TT | 1UJBJ02P561EP0840 | 1249254 | MS | 220 | | | | | |
| FT-02971 | MH | 143454 | 1262758 | LA | 230 | | | | | |
| FT-03072 | MH | MP1513279 | 1262918 | LA | 230 | | | | | |
| FT-01720 | TT | 1F9BE30256F309355 | 1382867 | LA | 230 | | | | | |
| FT-02924 | TT | 1NL1GTR2761043091 | 1293394 | LA | 230 | | | | | |
| FT-03247 | TT | 1NL1GTR2761031054 | 1115502 | MS | 230 | | | | | |
| FT-03485 | TT | 1NL1GTR2761016876 | 1277611 | LA | 230 | | | | | |
| FT-03527 | TT | LSPH701297308GA06 | 1346986 | LA | 230 | | | | | |
| FT-02066 | TT | 5L4TF332063015169 | 1242799 | MS | 230 | | | | | |
| FT-01808 | TT | 1SN200L275F001679 | 1166789 | MS | 230 | | | | | |
| FT-01982 | TT | 47CTDEN236G521107 | 1244000 | MS | 230 | | | | | |
| FT-02005 | TT | 1F9BG35287F309922 | 1383324 | LA | 230 | | | | | |
| FT-00895 | MH | 007016674A000H | 1232455 | LA | 240 | | | | | |
| FT-00014 | MH | FRS00171433300383 | 1259302 | OK | 240 | | | | | |
| FT-00090 | TT | 5CH200R2161144356 | 1255556 | LA | 240 | | | | | |
| FT-01816 | TT | 5L4TF332163019909 | 1304685 | LA | 240 | | | | | |
| FT-00595 | TT | 4X4TWDH216P195075 | 1231543 | LA | 240 | | | | | |
| FT-02582 | TT | 1NL1VTR2561085040 | 1360029 | LA | 240 | | | | | |
| FT-03102 | TT | 1NL1GTR2061003290 | 1298704 | LA | 240 | | | | | |
| FT-03195 | TT | 1NL1GTR2961046896 | 1292871 | LA | 240 | | | | | |
| FT-03255 | TT | 5744009 | 1351080 | LA | 240 | | | | | |
| FT-03365 | TT | 1012024 | 1298388 | LA | 240 | | | | | |
| FT-00663 | TT | 1NL1GTR2461014812 | 1113267 | MS | 240 | | | | | |
| FT-00140 | TT | 4WYT12S2161602788 | 1247176 | MS | 240 | | | | | |
| FT-01924 | MH | 007016580A000H | 1199571 | MS | 240 | | | | | |
| FT-00034 | TT | 4X4TWDH276P10047L | 1154869 | MS | 240 | | | | | |
| FT-02368 | TT | 1NL1GTR2351068777 | 1058847 | LA | 240 | | | | | |
| FT-00217 | TT | 47CTDER276G520648 | 1346888 | LA | 240 | | | | | |
| FT-01375 | TT | 5CZ200R2861125492 | 1315265 | MS | 240 | | | | | |
| FT-01256 | TT | 1NL1GTR22611030569 | 1109715 | MS | 240 | | | | | |
| FT-03282 | TT | 4YDT31B246E320665 | 1240884 | MS | 240 | | | | | |
| FT-03600 | TT | 4X4TSMH275J0148565 | 174967 | LA | 240 | | | | | |
| FT-01325 | MH | 12405970 | 1259228 | MS | 250 | | | | | |
| FT-01434 | MH | PFS930078/ RD05AL9304 | 1157270 | LA | 250 | | | | | |
| FT-01783 | TT | 1NL1GTR2961043559 | 1294696 | LA | 250 | | | | | |
| FT-01458 | TT | 4X4TWDM235JO45413 | 1043071 | LA | 250 | | | | | |
| FT-01024 | TT | 1NL1VTR2061044458 | 1352284 | LA | 250 | | | | | |
| FT-00077 | TT | INVIVTR2861085064 | 1360053 | LA | 250 | | | | | |
| FT-00505 | TT | INL1GTR2061042106 | 1277919 | LA | 250 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FT-00641 | TT | 1NL1GTR2861043603 | 1294820 | LA | 250 | | | | | |
| FT-01037 | TT | 1SABS02N362CS8919 | 1166572 | MS | 250 | | | | | |
| FT-02356 | TT | 4YDT30B265E316996 | 1165276 | MS | 250 | | | | | |
| FT-02708 | TT | 1NL1GTR2561051562 | 1127091 | LA | 250 | | | | | |
| FT-03060 | TT | 1F9BG35207F309669 | 1374551 | LA | 250 | | | | | |
| FT-01878 | TT | 4WYT02P2261710901 | 1290631 | LA | 250 | | | | | |
| FT-02252 | TT | 4X4TCKD216P099501 | 1245468 | MS | 250 | | | | | |
| FT-01089 | TT | 1TC2B97016150938T | 1243860 | MS | 260 | | | | | |
| FT-01075 | TT | 4X4TPUF246P006192 | 1194181 | MS | 260 | | | | | |
| FT-02233 | TT | 1NL1GTR2361066772 | 1109010 | MS | 260 | | | | | |
| FT-00772 | TT | 1NL1GTR2961047336 | 1294195 | LA | 260 | | | | | |
| FT-03118 | TT | 1NL1GTR2261001959 | 1111553 | LA | 260 | | | | | |
| FT-01893 | TT | 1NL1GTR2861038384 | 1297335 | MS | 260 | | | | | |
| FT-01260 | TT | 1UBJ92N461ET | 1160790 | LA | 260 | | | | | |
| FT-01999 | TT | 47CTD2N286M424713 | 1277196 | LA | 260 | | | | | |
| FT-00385 | TT | 1NL1GTR2061046639 | 1279679 | LA | 260 | | | | | |
| FT-00377 | MH | ACBC06AL03175 | 1199910 | FL | 260 | | | | | |
| FT-01641 | TT | 4VOTC31216F001143 | 1373574 | LA | 270 | | | | | |
| FT-02984 | TT | 4X4TSMH266J016298 | 1233288 | LA | 270 | | | | | |
| FT-03521 | TT | 1NL1GTR28102831 | 1353417 | LA | 270 | | | | | |
| FT-00971 | TT | 1NL1GTR2661025553 | 1124907 | LA | 270 | | | | | |
| FT-01004 | TT | INL1GTR2661028985 | 1357445 | LA | 270 | | | | | |
| FT-00078 | TT | 1NL1GTR2861078271 | 1290695 | LA | 270 | | | | | |
| FT-02834 | TT | 1NL1GTR2261073468 | 1105812 | LA | 270 | | | | | |
| FT-03364 | TT | 4YDT303296AZZ5504 | 1241209 | MS | 270 | | | | | |
| FT-01465 | TT | 47CTS5P256L117042 | 1162489 | TX | 270 | | | | | |
| FT-01871 | TT | 47CTS5P216L116809 | 1229306 | LA | 270 | | | | | |
| FT-02131 | TT | 1NL1GTR2961016183 | 1122863 | LA | 270 | | | | | |
| FT-00376 | TT | 4EZTS32286S095524 | 1281437 | LA | 270 | | | | | |
| FT-01023 | TT | 4VOTC31206B008057 | 1240968 | MS | 280 | | | | | |
| FT-00172 | TT | 4X4TWOH266PI94861 | 1234856 | MS | 280 | | | | | |
| FT-01293 | TT | 1NL1GTR2061038511 | 1297979 | LA | 280 | | | | | |
| FT-02138 | TT | 1KB131L296W164941 | 1225825 | LA | 280 | | | | | |
| FT-02966 | TT | 5L4TF332463014624 | 1252421 | MS | 280 | | | | | |
| FT-02142 | TT | 12244775A0H | 1252533 | MS | 280 | | | | | |
| FT-01819 | PM | 15PBV352PH2718 | 1316061 | LA | 280 | | | | | |
| FT-01295 | TT | 1NL1VTR2661060132 | 1352533 | MS | 290 | | | | | |
| FT-02391 | TT | 4YDT260206N129702 | 1285364 | LA | 290 | | | | | |
| FT-01124 | TT | 1NL1GTR2961017639 | 1279768 | LA | 290 | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FT-02536 | TT | 1NL1GTR2961035932 | 1121780 | LA | 290 | | | | | | |
| FT-02464 | TT | ACBC06AL0136801 | 1231981 | LA | 290 | | | | | | |
| FT-01334 | TT | 5L4TF332263020969 | 1256455 | LA | 290 | | | | | | |
| FT-01608 | MH | CH29728 | 1264698 | LA | 290 | | | | | | |
| FT-03073 | TT | 1NL1GTR2061042011 | 1277686 | LA | 290 | 138 | | | | | |
| FT-03093 | TT | 1NL1GTR2261077195 | 1118136 | LA | 300 | | | | | | |
| FT-01993 | TT | 1NL1GTR2161064623 | 1354894 | LA | 300 | | | | | | |
| FT-01257 | TT | 5L4TF332263020647 | 1255666 | LA | 300 | | | | | | |
| FT-03254 | TT | 1NL1GTR236101749 | 1278319 | LA | 300 | | | | | | |
| FT-02126 | TT | INIGTR2X61052982 | 1297208 | MS | 300 | | | | | | |
| FT-01743 | TT | 1NL1GTR2761002105 | 1111699 | LA | 310 | | | | | | |
| FT-00611 | TT | 1TC2B153661508914 | 1242066 | MS | 310 | | | | | | |
| FT-00506 | TT | 1TC2B969161310713 | 1256315 | LA | 310 | | | | | | |
| FT-01619 | TT | 1NL1GTR21610001225 | 1110819 | LA | 310 | | | | | | |
| FT-00023 | TT | INLIVTR2061065191 | 1357188 | LA | 310 | | | | | | |
| FT-03140 | TT | 1NL1GTR2561038293 | 1296866 | MS | 310 | | | | | | |
| FT-01461 | TT | Unknown | 1278775 | LA | 310 | | | | | | |
| FT-02611 | TT | LSPH701315808GA06 | 1374507 | LA | 310 | | | | | | |
| FT-00885 | MH | VAFL519A621368A32 | 1200155 | MS | 310 | | | | | | |
| FT-02381 | TT | 1TC2B969563001461 | 1182313 | LA | 320 | | | | | | |
| FT-03015 | TT | 1NL1GTR2661034060 | 1296136 | LA | 320 | | | | | | |
| FT-02983 | TT | 1NL1GTR2661065136 | 1357074 | LA | 320 | | | | | | |
| FT-01391 | TT | 1NL1GTR2661026850 | 1291609 | LA | 320 | | | | | | |
| FT-01884 | TT | 1NL1GTR2161033852 | 1295099 | LA | 320 | | | | | | |
| FT-01384 | TT | 5SFBT27277E003085 | 1342758 | LA | 320 | | | | | | |
| FT-02414 | MH | 18L02215F | 1272558 | LA | 330 | | | | | | |
| FT-00534 | TT | 1NL1GTR2X61014958 | 1113516 | LA | 330 | | | | | | |
| FT-03445 | TT | 1KB131L286W163893 | 1247621 | LA | 330 | | | | | | |
| FT-00533 | TT | 5L4TF332X63013865 | 1233108 | MS | 330 | | | | | | |
| FT-02922 | TT | 1UJBJ02P661JY0085 | 1160936 | LA | 330 | | | | | | |
| FT-02865 | TT | 1EB1F322164011818 | 1157334 | LA | 340 | | | | | | |
| FT-03369 | TT | 1NL1GTR2861047408 | 1294419 | LA | 340 | | | | | | |
| FT-02163 | TT | 1NLIGTR2461083404 | 1282571 | LA | 340 | | | | | | |
| FT-01383 | TT | 5L4TF332463015482 | 1243385 | LA | 350 | | | | | | |
| FT-03204 | TT | 1NL1GTR2461038432 | 1297726 | LA | 350 | | | | | | |
| FT-01989 | TT | 4YDTZ91206C127105 | 1154380 | MS | 350 | | | | | | |
| FT-01718 | TT | LSPH7C1304003GA06 | 1374365 | LA | 350 | | | | | | |
| FT-00186 | TT | 4YDT32B236F090004 | 1304362 | LA | 350 | | | | | | |
| FT-03122 | TT | 1NC1G7R2761028574 | 1355471 | LA | 350 | | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| FT-02218 | PM | LSPH701310508GA06 | 1374480 | LA | 350 | | | | | | |
| FT-00392 | TT | 5L4TF332163023751 | 1246303 | LA | 360 | | | | | | |
| FT-02367 | TT | 1F9BE30266F309297 | 1373007 | LA | 360 | | | | | | |
| FT-02098 | TT | 1TC2B969961308417 | 1174090 | LA | 370 | | | | | | |
| FT-02355 | TT | 4WYT12S2561603488 | 1345976 | LA | 370 | | | | | | |
| FT-02603 | TT | 1KB1311276C159646 | 1181587 | LA | 370 | | | | | | |
| FT-03211 | TT | 1NL1GTR2961026793 | 1291492 | LA | 370 | | | | | | |
| FT-03105 | TT | 1NL1GTR2X61038211 | 1296568 | LA | 380 | | | | | | |
| FT-02123 | TT | 4X4TCKD276P100053 | 1250336 | MS | 390 | | | | | | |
| FT-00998 | TT | 1NL1GTR2X61027161 | 1295742 | LA | 390 | 44 | | | | | |
| FT-02445 | MH | 007016741A000H | 1225510 | MS | 400 | | | | | | |
| FT-02395 | TT | 1NL1GTR2861028776 | 1356252 | LA | 400 | | | | | | |
| FT-03128 | TT | 4X4TFLCX6D090070 | 1244662 | MS | 400 | | | | | | |
| FT-03174 | TT | 1NL1VTR2061064967 | 1356530 | LA | 410 | | | | | | |
| FT-03460 | TT | 1NL1GTR2461046577 | 1279460 | LA | 410 | | | | | | |
| FT-02957 | TT | 5748098 | 1351373 | LA | 410 | | | | | | |
| FT-02291 | MH | GAFL507A549948A32 | 1200991 | MS | 410 | | | | | | |
| FT-02557 | TT | ST205/75D15 | 1337795 | LA | 420 | | | | | | |
| FT-01163 | TT | 1UJBJ02R561EM0240 | 1281065 | LA | 420 | | | | | | |
| FT-00462 | TT | 1TC2B970561509411 | 1244371 | MS | 420 | | | | | | |
| FT-00393 | TT | 5438229 | 1296586 | LA | 430 | | | | | | |
| FT-00052 | TT | 55FBT30206E002231 | 1243715 | LA | 430 | | | | | | |
| FT-02878 | TT | 4YTD296206C129056 | 1198235 | MS | 430 | | | | | | |
| FT-03269 | MH | GAFL5344790378A32 | 1339130 | LA | 430 | | | | | | |
| FT-02408 | TT | 1NL1GTR2961031184 | 1116140 | MS | 440 | | | | | | |
| FT-01937 | TT | LSPH701312108GA06 | 1374491 | LA | 440 | | | | | | |
| FT-02435 | PM | 4EZTS32216S095865 | 1305479 | LA | 460 | | | | | | |
| FT-02833 | TT | 1UJBJ02R261EL0569 | 1280136 | LA | 460 | | | | | | |
| FT-03143 | TT | 47CTFTR266G520896 | 1280689 | LA | 460 | | | | | | |
| FT-02004 | TT | 47CTFTR286G520897 | 1281310 | LA | 460 | | | | | | |
| FT-02913 | TT | 1NL1GTR2761015856 | 1120456 | LA | 460 | | | | | | |
| FT-03276 | PM | 4X4PCBR216H070018 | 1326572 | LA | 470 | | | | | | |
| FT-01437 | TT | 1NL1GTR2561047999 | 1351080 | LA | 480 | | | | | | |
| FT-02915 | TT | 094234 | 1231015 | LA | 490 | | | | | | |
| FT-02283 | TT | 1NL1GTR2661036472 | 1127157 | LA | 490 | 25 | | | | | |
| FT-03523 | TT | 5L4TF332163020090 | 1246794 | LA | 500 | | | | | | |
| FT-01511 | TT | 1NL1GTR27610778102 | 1126806 | LA | 500 | | | | | | |
| FT-00384 | TT | 1NL1GTR2761022970 | 1106504 | MS | 500 | | | | | | |
| FT-02508 | TT | 1NL1GTR2261028496 | 1355026 | LA | 500 | | | | | | |

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 | | | | |
|-----------|------|-----|---------|-------|------------|---|-----|---|---|---|---|
| FT-01331 | TT | 4X4TSME236M070189 | 1244135 | MS | 530 | | | | | | |
| FT-03182 | TT | 5L4TF332363013934 | 1234313 | MS | 540 | | | | | | |
| FT-03487 | TT | 4X4TSMH256J030659 | 1232559 | MS | 540 | | | | | | |
| FT-02911 | TT | 1TC2B331966100357 | 1338538 | LA | 550 | | | | | | |
| FT-02468 | TT | Unknown | 1357569 | LA | 550 | | | | | | |
| FT-02887 | TT | 1NL1GTR2561048523 | 1357669 | LA | 550 | | | | | | |
| FT-02175 | TT | 5CH200R2661144594 | 1325701 | LA | 550 | | | | | | |
| FT-03145 | TT | 1KB131L296E159857 | 1265006 | LA | 550 | | | | | | |
| FT-03119 | TT | Unknown | 1244016 | MS | 550 | | | | | | |
| FT-03023 | TT | 1UJBJ02P561EW0504 | 1305078 | LA | 550 | | | | | | |
| FT-02851 | TT | 1NL1GTR2361075195 | 1117550 | MS | 570 | | | | | | |
| FT-03390 | TT | 5L4TF332863020331 | 1312616 | LA | 570 | | | | | | |
| FT-02553 | TT | 4WYT12S2561603524 | 1345292 | LA | 570 | | | | | | |
| FT-00388 | TT | 4X4TCKD256P100004 | 1233893 | MS | 590 | 18 | | | | | |
| FT-02239 | TT | 4X4TSMH2X6J016403 | 1250228 | LA | 620 | | | | | | |
| FT-00673 | TT | 1NL1GTR2361001548 | 1111142 | LA | 630 | | | | | | |
| FT-03402 | TT | 1NL1VTR2461044351 | 1351932 | LA | 660 | | | | | | |
| FT-01767 | TT | 1NL1GTR2561028489 | 1355019 | LA | 680 | | | | | | |
| FT-03776 | TT | 1NL1GTR2761043625 | 1294842 | LA | 680 | | | | | | |
| FT-03865 | TT | 1NL1GTR2661038965 | 1348886 | MS | 690 | | | | | | |
| FT-03887 | TT | 4YDT31R346G91B152 | 1167167 | MS | 690 | 7 | | | | | |
| FT-03925 | MH | ACBC06AL0136848 | 1225112 | MS | 700 | | | | | | |
| FT-03928 | TT | 1KB131L236W164966 | 1226046 | LA | 750 | | | | | | |
| FT-03930 | TT | 7602132 | 1111726 | LA | 760 | | | | | | |
| FT-03932 | TT | 1NL1GTR2061047659 | 1350120 | LA | 770 | | | | | | |
| FT-03936 | TT | 4WYT12S2961603929 | 1345993 | LA | 770 | | | | | | |
| FT-03950 | TT | 4X4WDH206P100750 | 1232666 | MS | 780 | | | | | | |
| FT-03960 | TT | 1SABS02R061CK6957 | 1243264 | MS | 790 | 7 | | | | | |
| FT-03963 | TT | 1NL1GTR256104455 | 1352281 | LA | 820 | | | | | | |
| FT-03968 | TT | 1TC2B969363002530 | 1255393 | MS | 820 | | | | | | |
| FT-03971 | TT | 47CTD2N226M424755 | 1281047 | LA | 840 | | | | | | |
| FT-03977 | TT | 4X4TWDH286P194781 | 1197704 | MS | 890 | | | | | | |
| FT-03979 | TT | 1NL1GTR2961031671 | 1119325 | LA | 900 | | | | | | |
| FT-03983 | TT | 1UJBJ02P461EP0053 | 1315188 | LA | 910 | | | | | | |
| FT-03984 | TT | 5L4TF332860014352 | 1251379 | MS | 930 | | | | | | |
| FT-03986 | TT | 1VLBL02P561EP1003 | 1247508 | MS | 950 | | | | | | |
| FT-03990 | TT | 5C1TD33266P009307 | 1194821 | MS | 980 | | | | | | |
| FT-03992 | TT | 1NL1GTR2661036469 | 1127154 | LA | 1000 | | | | | | |
| FT-03993 | TT | 1NL1GTR2961031945 | 1121638 | MS | 1000 | | | | | | |

FEMA120-001005

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FT-04002 | TT | 1NL1GTR2961031184 | 1116140 | MS | 1100 | | | | | | | |
| FT-04011 | TT | 1NL1VTR2761048104 | 1351379 | LA | 1100 | 13 | | | | | | |
| | | | | | | 3005 | | | | | | |

**Average=** 89

Total units tested is 3005

89  Average with outliers
80  Average  if the (45) high outliers are removed

| WO Number | Type | VIN | Barcode | State | Manufacturer | Result ppb | Date: 1/6/2009 | |
|-----------|------|-----|---------|-------|--------------|------------|----------------|---|
| FT-03647 | MH | GAFL535A91140-8A32 | 1199759 | MS | Fleetwood | 0 | | |
| FT-03840 | MH | BL06GA0137539 | 1273290 | MS | Cavalier | 0 | | |
| FT-03773 | MH | N/A | 1200089 | MS | Stewart Park Homes | 0 | | |
| FT-03347 | MH | 210E400617A000HR | 1202076 | LA | Unknown | 3 | | |
| FT-03675 | MH | NO1030746TN | 1226296 | LA | CMH | 3 | | |
| FT-03662 | MH | R0C71928ANC | 1339846 | LA | CMH | 3 | | |
| FT-03676 | MH | LPP-15538965 | 1338965 | LA | Patriot | 3 | | |
| FT-03673 | MH | 16L09653 | 1033076 | MS | Liberty | 3 | | |
| FT-03889 | MH | BC06AL0136504 | 1172539 | MS | Cavalier | 3 | | |
| FT-02359 | MH | CV06AL0266904 | 1180039 | LA | Cavalier | 4 | | |
| FT-03738 | MH | 16009967 | 1273212 | MS | Liberty | 4 | | |
| FT-03891 | MH | GAFL507A55051-8A32 | 1173627 | MS | Fleetwood | 4 | | |
| FT-03552 | MH | BRO5NC142033 | 1033090 | MS | Cavalier | 4 | | |
| FT-03672 | MH | 0210694312879 | 1173636 | MS | Champion | 5 | | |
| FT-03892 | MH | ROC719314NC | 1226425 | MS | CMH | 5 | | |
| FT-03990 | MH | GAFL507A54985-8A32 | 1201164 | MS | Fleetwood | 5 | | |
| FT-03824 | MH | 17L10057F | 120113 | MS | Liberty | 5 | | |
| FT-03882 | MH | GEO1443315 | 1174316 | MS | ScotBilt | 5 | | |
| FT-03845 | MH | R0C719421NC | 1226430 | MS | Rockwell Homes | 5 | | |
| FT-03623 | MH | PFS931955-1129533 | 1202056 | MS | Champion | 6 | | |
| FT-03638 | MH | flwml2fe1927-30056 | 1273199 | MS | Unknown | 6 | | |
| FT-03890 | MH | CV06AL0457754 | 1172806 | MS | Cavalier | 6 | | |
| FT-02141 | MH | BC06AL0136689 | 1145834 | LA | Cavalier | 6 | | |
| FT-00742 | MH | CV06AL0266891 | 1172588 | MS | Cavalier | 7 | | |
| FT-03642 | MH | 011030130ACCCHG | 1273120 | MS | Champion | 7 | | |
| FT-03871 | MH | CV06AL0266922 | 1273144 | MS | Cavalier | 7 | | |
| FT-03911 | MH | ACBC06AL0136914 | 1225091 | MS | Cavalier | 7 | | |
| FT-01488 | MH | GI29929TNFNR60 | 1174434 | MS | CMH | 7 | | |
| FT-03863 | MH | PAL19414AL Patriot homes | 41252235 | MS | Patriot | 7 | | |
| FT-03950 | MH | BRO5NC142000 | 1032938 | MS | Cavalier | 7 | | |
| FT-03979 | MH | FLHML2FE1927-30169 | 1225356 | MS | Champion | 8 | | |
| FT-03622 | MH | NCFL441A56737-8A33 | 1033010 | MS | Fleetwood | 8 | | |
| FT-02773 | MH | R0C718985NC | 1222502 | LA | CMH | 8 | | |
| FT-03774 | MH | FLHML2FE192730179 | 1225319 | MS | Champion | 8 | | |
| FT-03968 | MH | ROC719114NC | 1264618 | MS | CMH | 8 | | |
| FT-03127 | MH | TXFL486AO61368A33 | 120190 | LA | Fleetwood | 8 | | |
| FT-02455 | MH | TXFL584A222138A32 | 1343251 | LA | Fleetwood | 8 | | |
| FT-03685 | MH | 210E400605A-000-H-R | 1201893 | MS | Champion | 8 | | |
| FT-02213 | MH | FRS00154 | 1263038 | LA | Forest River | 9 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-03750 | MH | 11269474RG6146401 | 1199631 | MS | Champion | 9 | |
| FT-00100 | MH | NTA1373996 | 1157369 | LA | Lexington | 9 | |
| FT-03497 | MH | FFHML2FE192730156 | 1225417 | MS | Champion | 9 | |
| FT-03667 | MH | NCFL441A567702-8A33 | 728571 | FL | Fleetwood | 9 | |
| FT-03758 | MH | RB05AL9630 | 1272607 | MS | River Birch | 9 | |
| FT-03591 | MH | TNFL527A62739A32 | 1200167 | MS | Fleetwood | 10 | |
| FT-03883 | MH | NTA1379610 | 1174422 | MS | Rockwell | 10 | |
| FT-03934 | MH | DI01739GA | 1200364 | MS | Destiny | 10 | |
| FT-03930 | MH | 11269487 | 1199807 | MS | Unknown | 10 | |
| FT-01354 | MH | GAFL535A912A912578A32 | 1257038 | LA | Fleetwood | 11 | |
| FT-03551 | MH | 1NFL55A11845-8A32 | 1226294 | MS | Fleetwood | 11 | |
| FT-03618 | MH | VAFL519A62120-8A32 | 1198569 | MS | Fleetwood | 11 | |
| FT-03761 | MH | CV06AL0266976 | 1173113 | MS | Cavalier | 11 | |
| FT-03555 | MH | PAL19675AL | 1273064 | MS | Patriot | 11 | |
| FT-03907 | MH | BL05GA0212509 | 1032853 | MS | Cavalier | 11 | |
| FT-00202 | MH | ACBO06AL0136824 | 1202215 | MS | Cavalier | 12 | |
| FT-00174 | MH | FLHML2FE192729871 | 1201847 | MS | Fleetwood | 12 | |
| FT-03432 | MH | D1014292GA | 1201183 | MS | Destiny | 12 | |
| FT-03467 | MH | 1PTX13047TX | 1263198 | LA | Patriot | 12 | |
| FT-03643 | MH | ACBC0AL0136901 | 1202178 | MS | Cavalier | 12 | |
| FT-01425 | MH | 07E1007fEmA | 1157251 | LA | Cavalier | 13 | |
| FT-00683 | MH | DI01727GAA643144 | 1273145 | MS | Destiny | 13 | |
| FT-02910 | MH | HTNFL527A306678A32 | 1199698 | MS | Cavalier | 13 | |
| FT-00270 | MH | CV06AL0457747 | 1172626 | MS | Cavalier | 14 | |
| FT-03628 | MH | bl05ga0212503 | 1032974 | MS | Cavalier | 14 | |
| FT-03635 | MH | GAHAG-1869F4603 | 1173591 | MS | Alliance Homes | 14 | |
| FT-03669 | MH | RB04AL8064 | 728744 | FL | River Birch | 14 | |
| FT-03674 | MH | BC06AL031025 | 1272663 | LA | Cavalier | 14 | |
| FT-03786 | MH | 5CH200R3481152690 | 1505191S | IA | Unknown | 14 | |
| FT-02770 | MH | CV06AL0268022 | 1201032 | LA | Cavalier | 14 | |
| FT-03794 | MH | DIO1824GA | 1259730 | CA | Destiny | 14 | |
| FT-03909 | MH | RB05AL9552 | 1200100 | MS | River Birch | 14 | |
| FT-03865 | MH | VAFL519A62118-8AJ2 | 1198559 | MS | Fleetwood | 14 | |
| FT-03936 | MH | BG06W443401 | 1272749 | MS | Cavalier | 14 | |
| FT-01253 | MH | 210E400833A 000 ND 06 | 1339060 | LA | Champion | 15 | |
| FT-03435 | MH | 023-010924A-000-H | 1201119 | MS | Champion | 15 | |
| FT-03787 | MH | GAHAG1844 | 1252868 | IA | Alliance Homes | 15 | |
| FT-03755 | MH | TNFL527A310388A32 | 1257051 | MS | Fleetwood | 15 | |
| FT-03681 | MH | PAFL522A54034-8A32 | 1260111 | MS | Fleetwood | 15 | |
| FT-03992 | MH | FLHML2FE1927-30064 | 1273216 | MS | Champion | 15 | |

| FT-00352 | MH | 58FEM146038H06 | 1222548 | MS | CMH | 16 | |
| FT-03762 | MH | DT01655GA | 1172855 | MS | Champion | 16 | |
| FT-03832 | MH | BC06AL0136555 | 1172846 | MS | Cavalier | 16 | |
| FT-03887 | MH | VAFL419A60897 | 1032983 | MS | Fleetwood | 16 | |
| FT-03644 | MH | CV06AL0457777 | 1173138 | MS | Cavalier | 17 | |
| FT-03679 | MH | FLHMB-FE1928-52570 | 1225506 | MS | Champion | 17 | |
| FT-03888 | MH | FE192852512 | 1199843 | MS | Champion | 17 | |
| FT-02358 | MH | H183937G | 1260950 | LA | Horton | 18 | |
| FT-01148 | MH | H184051G14X60341LA | 1338670 | LA | Horton | 18 | |
| FT-03650 | MH | SESAL-0822FEMA | 728794 | FL | CMH | 18 | |
| FT-03626 | MH | CV06AL045795 | 1200014 | MS | Cavalier | 18 | |
| FT-03714 | MH | R0C718913NC | 1252573 | IA | CMH | 18 | |
| FT-03792 | MH | ROC719172NC | 1226319 | MS | CMH | 18 | |
| FT-03993 | MH | FLTHLCT1400-1157 | 1199952 | MS | Town Homes | 18 | |
| FT-02610 | MH | 55DAL426151 | 176005 | LA | CMH | 19 | |
| FT-00227 | MH | CV06AL0268040 | 41251914 | MS | Cavalier | 19 | |
| FT-00745 | MH | CV06AL0268311 | 1259306 | MS | Cavalier | 19 | |
| FT-01506 | MH | GAHAG01780 | 1201810 | MS | Alliance Homes | 19 | |
| FT-03621 | MH | fe192852568 | 1225458 | MS | Champion | 19 | |
| FT-03595 | MH | 16L09966 | 1272939 | MS | Liberty | 19 | |
| FT-03770 | MH | GAFL434A775578833 | 712147 | MS | Fleetwood | 19 | |
| FT-00818 | MH | BL06GA0213760 | 1339230 | LA | Cavalier | 20 | |
| FT-01946 | MH | FLHML2FE192730177 | 1225338 | MS | Champion | 20 | |
| FT-00375 | MH | KHTX1550286 | 1164090 | LA | CMH | 20 | |
| FT-01891 | MH | R0C719429NC | 1226442 | MS | CMH | 20 | |
| FT-01492 | MH | 17L09838F | 1200048 | MS | CMH | 20 | |
| FT-00263 | MH | BC06AL0136421 | 1200210 | MS | Cavalier | 20 | |
| FT-03513 | MH | DI019256AA643-144 | 1225691 | MS | Destiny | 20 | |
| FT-03548 | MH | RG146401 | 1201908 | MS | Champion | 20 | |
| FT-03653 | MH | GAFL575A8775958A32 | 1201989 | MS | Fleetwood | 20 | |
| FT-03781 | MH | ROC718998NC | 1262205 | IA | Unknown | 20 | |
| FT-03780 | MH | CV06AL0266968 | 1172969 | MS | Cavalier | 20 | |
| FT-03826 | MH | GI29730TN | 1264805 | IA | CMH | 20 | |
| FT-00867 | MH | BL06GV10137466 | 1180234 | LA | Cavalier | 21 | |
| FT-02737 | MH | CV06AL10268088 | 1202015 | LA | Cavalier | 21 | |
| FT-02849 | MH | GAFL407A529108A33 | 728567 | MS | Fleetwood | 21 | |
| FT-02440 | MH | PAFL522A540038A32 | 1339355 | LA | Fleetwood | 21 | |
| FT-03496 | MH | 1PTX13035TX | 1253892 | MS | Patriot | 21 | |
| FT-03765 | MH | GAHAG1870 | 1173592 | MS | Alliance Homes | 21 | |
| FT-03803 | MH | 1EB1F22262491931 | 1316336 | LA | Fleetwood | 21 | |

FEMA120-001009

| FT-03942 | MH | BL0GA0137505 | 1253628 | MS | Cavalier | 21 | |
| FT-02324 | MH | 1H010518971460P | 1180730 | LA | Lexington | 22 | |
| FT-02817 | MH | DI01676GAA643144 | 1272763 | LA | Destiny | 22 | |
| FT-01590 | MH | Unknown | 1163311 | LA | Patriot | 22 | |
| FT-01427 | MH | GAFL535A913268A22 | 1374423 | LA | Fleetwood | 22 | |
| FT-00068 | MH | N01030698TN | 1226238 | MS | CMH | 22 | |
| FT-02577 | MH | PAL19385AL | 1180424 | LA | Patriot | 22 | |
| FT-02347 | MH | PHOS18383 | 1262714 | LA | Palm Harbor | 22 | |
| FT-02861 | MH | SSDAL426361 | 551876 | LA | CMH | 22 | |
| FT-03723 | MH | HHC016403NC - - 28FEM14603AH06 | 1259987 | IA | Unknown | 22 | |
| FT-03683 | MH | FLHML2FE1927-30067 | 1273280 | MS | Champion | 22 | |
| FT-03868 | MH | BC05AL0134789 | 55122 | MS | Cavalier | 22 | |
| FT-01310 | MH | FLHMBFE192852572 | 1225469 | MS | Champion | 23 | |
| FT-02255 | MH | 1S9BU35206TSPH475 | 1200282 | MS | CMH | 23 | |
| FT-02931 | MH | BG06NC143504 | 1263590 | LA | Cavalier | 23 | |
| FT-01925 | MH | PAL19562AL | 1273057 | MS | Patriot | 23 | |
| FT-01841 | MH | ScH01068259 | 1173462 | MS | Silver Creek | 23 | |
| FT-03313 | MH | DI01680GA | 1272844 | MS | Destiny | 23 | |
| FT-03412 | MH | BR05NC141973 | 691937 | MS | Cavalier | 23 | |
| FT-03475 | MH | RB05AL9522 | 1201769 | MS | River Birch | 23 | |
| FT-03573 | MH | DI01486GA | 1201087 | MS | Destiny | 23 | |
| FT-03576 | MH | d101505ga a643-144 | 1233301 | MS | Destiny | 23 | |
| FT-03540 | MH | 021-012987A-000H | 1225191 | MS | Champion | 23 | |
| FT-03648 | MH | BG06NC143055 | 120071 | MS | Cavalier | 23 | |
| FT-03858 | MH | NO1030501TN | 1254793 | IA | CMH | 23 | |
| FT-03977 | MH | FLM2F192730143 | 1225284 | MS | Fleetwood | 23 | |
| FT-02727 | MH | 021069431829 | 1199569 | MS | Champion | 24 | |
| FT-01922 | MH | 17L10149F | 1173488 | MS | Liberty | 24 | |
| FT-03401 | MH | GAHAF1399 F4661 | 1032867 | MS | Alliance Homes | 24 | |
| FT-02325 | MH | 17LIMA09101 | 1052183 | LA | Liberty | 24 | |
| FT-01057 | MH | DT01827GA | 1259794 | MN | Destiny | 24 | |
| FT-01195 | MH | R0C719010NC | 1200113 | MS | CMH | 24 | |
| FT-02321 | MH | RB05AL9797 | 1253806 | LA | River Birch | 24 | |
| FT-00884 | MH | TXFL412844811 | 551652 | LA | Fleetwood | 24 | |
| FT-02782 | MH | 535A911128A32 | 1173543 | MS | Fleetwood | 24 | |
| FT-03394 | MH | SBHGA103061287 | 1174361 | MS | ScotBilt | 24 | |
| FT-03559 | MH | 157BV35276TSPH317 | 1198845 | MS | CMH | 24 | |
| FT-03565 | MH | nta1373509 | 1226405 | MS | CMH | 24 | |
| FT-03939 | MH | 210F400605AC00118 | 1202048 | MS | Unknown | 24 | |
| FT-00970 | MH | 1PTX11980 TX | 1157361 | LA | Patriot | 25 | |

| FT-00823 | MH | Acbc06AL031136 | 1259004 | LA | Cavalier | 25 | |
|---|---|---|---|---|---|---|---|
| FT-02271 | MH | BC06AL031066 | 1273030 | MS | Cavalier | 25 | |
| FT-02598 | MH | BL05GA0212482 | 176088 | LA | Cavalier | 25 | |
| FT-02605 | MH | GEA1436757 | 1257045 | LA | Fleetwood | 25 | |
| FT-01059 | MH | RB05AL10009 14X64 1464 | 9999999 | CA | River Birch | 25 | |
| FT-03409 | MH | RB05AL10038AC | 1263469 | MS | River Blrch | 25 | |
| FT-03393 | MH | N/A | 1173599 | MS | Unknown | 25 | |
| FT-03372 | MH | SCH01068253 | 1173467 | MS | Silver Creek | 25 | |
| FT-03596 | MH | acbco6al0136898 | 1225068 | MS | Cavalier | 25 | |
| FT-03533 | MH | 021-012989A-000-H | 1255220 | MS | Champion | 25 | |
| FT-03799 | MH | BC06AL0136738 | 1273125 | LA | Cavalier | 25 | |
| FT-03872 | MH | NCFL541A57743-8A32 | 1199626 | MS | Fleetwood | 25 | |
| FT-03844 | MH | CV06AL0266945 | 1172940 | MS | Cavalier | 25 | |
| FT-03884 | MH | GAFL434A78995-8A32 | 1260964 | LA | Fleetwood | 25 | |
| FT-03908 | MH | 16L09801 | 1200001 | MS | Liberty | 25 | |
| FT-03937 | MH | DI01998G1643-144 | 1226208 | MS | Destiny | 25 | |
| FT-03452 | MH | NCFL441A567428A33 | 1033012 | MS | Fleetwood | 26 | |
| FT-01560 | MH | BC0ALL0136634 | 1181466 | LA | Cavalier | 26 | |
| FT-00095 | MH | CV5123 FEMA RUGGIZED | 1181471 | LA | Patriot | 26 | |
| FT-02441 | MH | GEO1405852 | 119919 | LA | Fleetwood | 26 | |
| FT-00868 | MH | LH01 05 1867 | 1180047 | LA | Lexington | 26 | |
| FT-03240 | MH | ROC718995NC57FEM14603AH06 | 1226409 | MS | CMH | 26 | |
| FT-03361 | MH | 137BV35246TSP11836 | 1332908 | MS | CMH | 26 | |
| FT-03484 | MH | INFL555A12020 | 1226271 | MS | Fleetwood | 26 | |
| FT-03492 | MH | FLTHLCT14001171 | 1200135 | MS | Town Homes | 26 | |
| FT-03570 | MH | 01L36472F | 1262979 | MS | Liberty | 26 | |
| FT-03558 | MH | GAFL501A54972-8A32 | 1199670 | MS | Fleetwood | 26 | |
| FT-03645 | MH | G01440322 | 1264580 | MS | Horton | 26 | |
| FT-03775 | MH | RB05AL9544 | 1200171 | MS | River Birch | 26 | |
| FT-03873 | MH | CV06AL0457771 | 1172967 | MS | Cavalier | 26 | |
| FT-03903 | MH | FLHML2FE1927-29879 | 1345575 | LA | Champion | 26 | |
| FT-01818 | MH | ACBC06AL0136994 | 1282377 | LA | Cavalier | 27 | |
| FT-00203 | MH | GAFL535A91093-8A3Z | 1199928 | MS | Fleetwood | 27 | |
| FT-03108 | MH | BRO5NC141941 | 176069 | LA | Cavalier | 27 | |
| FT-01503 | MH | fLHmL2fE19273003 | 1273666 | MS | Champion | 27 | |
| FT-00951 | MH | GAFL507A552218A32 | 1372786 | LA | Fleetwood | 27 | |
| FT-00896 | MH | H 184012 G | 1317578 | LA | Horton | 27 | |
| FT-01621 | MH | LH010518601460F | 1180007 | LA | Lexington | 27 | |
| FT-01474 | MH | ROC718963NC | 1226433 | MS | CMH | 27 | |
| FT-01062 | MH | Unknown | 99999999 | FL | Fleetwood | 27 | |

FEMA120-001011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-01823 | MH | VAFL519A623268A32 | 1263540 | NM | Fleetwood | 27 | |
| FT-02748 | MH | GAFL575A77612-8A32 | 1273328 | LA | Fleetwood | 27 | |
| FT-03897 | MH | BG06NC143546 | 1264789 | IA | Cavalier | 27 | |
| FT-03843 | MH | BCO5AL0134651 | 174879 | MS | Cavalier | 27 | |
| FT-00925 | MH | 37712AC | 1260832 | LA | Cavalier | 28 | |
| FT-00301 | MH | FLAH781693 | 1201874 | MS | Champion | 28 | |
| FT-01828 | MH | GAFL534A788798A32 | 1252604 | NM | Fleetwood | 28 | |
| FT-01045 | MH | GAFL575A77625 | 144970 | PA | Fleetwood | 28 | |
| FT-01063 | MH | GEO1436086 | 183841 | KS | Horton | 28 | |
| FT-03226 | MH | SBHGA104061306 | 1174355 | MS | ScotBilt | 28 | |
| FT-01960 | MH | SSDAL449674 SS4807 | 1163521 | OK | CMH | 28 | |
| FT-01634 | MH | TXFL412A448278A33 | 551686 | LA | Fleetwood | 28 | |
| FT-01795 | MH | TXFL412A448668A33 | 551855 | LA | Fleetwood | 28 | |
| FT-01677 | MH | UN | 1180013 | LA | Cavalier | 28 | |
| FT-03396 | MH | SSEAL17336 | 1198561 | MS | CMH | 28 | |
| FT-03417 | MH | DI01797GA | 1338609 | LA | Destiny | 28 | |
| FT-03627 | MH | fla781680 | 1199556 | MS | Champion | 28 | |
| FT-03553 | MH | D101943GA | 1225533 | MS | Destiny | 28 | |
| FT-03656 | MH | PAMP1585AL | 1273155 | MS | Patriot | 28 | |
| FT-03657 | MH | R0C719336NC | 1226418 | MS | CMH | 28 | |
| FT-03691 | MH | H183877G | 1260559 | IA | Unknown | 28 | |
| FT-03851 | MH | KHTX1550281 | 1164014 | IA | CMH | 28 | |
| FT-03776 | MH | FLHML2F4192730079 | 1273237 | MS | Unknown | 28 | |
| FT-01570 | MH | 1ETX119565WTX | 1180129 | LA | Fairmont | 29 | |
| FT-02706 | MH | 1HP6654 | 1258818 | MN | Holly Park | 29 | |
| FT-00949 | MH | BC05AL0134722 | 551851 | LA | Cavalier | 29 | |
| FT-02068 | MH | GAHAG1782 | 1201814 | MS | Alliance Homes | 29 | |
| FT-01513 | MH | N0103046TN | 1043342 | MS | CMH | 29 | |
| FT-01489 | MH | PFS932752 | 1198554 | MS | Fleetwood | 29 | |
| FT-03138 | MH | TNFL427A295958A33 | 552167 | LA | Fleetwood | 29 | |
| FT-01786 | MH | TXFL412A44878-8A33 | 551853 | LA | Fleetwood | 29 | |
| FT-03406 | MH | BC06AL0136438 | 41250203 | MS | Cavalier | 29 | |
| FT-01938 | MH | ROC719165NC | 1200905 | MS | CMH | 29 | |
| FT-03568 | MH | 023-010975A-000-H | 1173393 | MS | Champion | 29 | |
| FT-03688 | MH | CWP016461TN | 1254119 | IA | CMH | 29 | |
| FT-03972 | MH | 1NFL455AL0585-8A33 | 691932 | MS | Fleetwood | 29 | |
| FT-03280 | MH | 1PTX11988TX | 1180360 | LA | Patriot | 30 | |
| FT-02418 | MH | GAFL535A911388832 | 1199636 | MS | Fleetwood | 30 | |
| FT-01058 | MH | NTA1376451 | 1260761 | MN | Patriot | 30 | |
| FT-02236 | MH | ROC719009NC | 1222503 | MS | CMH | 30 | |

FEMA120-001012

| FT-00367 | MH | UNK | 1303896 | LA | Fleetwood | 30 | |
| FT-01949 | MH | PAL1949AL | 1200006 | MS | Patriot | 30 | |
| FT-02344 | MH | BC06AL0136655 | 1181555 | LA | Cavalier | 30 | |
| FT-03455 | MH | GAHAG1792F4602HC | 1225000 | MS | Alliance Homes | 30 | |
| FT-03450 | MH | RB05AL9565 | 1202202 | MS | River Birch | 30 | |
| FT-03366 | MH | ROC719310NC | 1222517 | MS | CMH | 30 | |
| FT-03637 | MH | 023-010989a-000-h | 1043403 | MS | Champion | 30 | |
| FT-03817 | MH | H184126G  DEC 2005 | 1263518 | IA | Horton | 30 | |
| FT-03165 | MH | FLHML2FE1927-30097 | 1273334 | MS | Champion | 30 | |
| FT-03896 | MH | VG06NC143169 | 1186828 | IA | Cavalier | 30 | |
| FT-00323 | MH | LPP145276 | 1172864 | MS | Patriot | 30 | |
| FT-03392 | MH | BC05AL0134684 | 1340232 | MS | Cavalier | 30 | |
| FT-01377 | MH | 1PTX11993TX | 1180669 | LA | Patriot | 31 | |
| FT-02072 | MH | bc06AL0136454 | 1198892 | MS | Cavalier | 31 | |
| FT-01181 | MH | CV06AL0268136 | 1272639 | MS | Cavalier | 31 | |
| FT-02505 | MH | CV06ALO457805 | 1180907 | LA | Cavalier | 31 | |
| FT-02267 | MH | GAFL535A910988A32 | 1201147 | MS | Fleetwood | 31 | |
| FT-02194 | MH | GEO1432156 | 1180214 | LA | Cavalier | 31 | |
| FT-02752 | MH | TC05TX0108255 | 552203 | LA | Cavalier | 31 | |
| FT-02061 | MH | TNFLU27A29538 | 1032847 | MS | Fleetwood | 31 | |
| FT-03098 | MH | CV06AL0266857 | 1372256 | MS | Cavalier | 31 | |
| FT-01890 | MH | GAHAF 1409 | 1032913 | MS | Alliance Homes | 31 | |
| FT-03166 | MH | TNFL527A62713-8A32 FLETWD 10 05 | 1199919 | MS | Fleetwood | 31 | |
| FT-01472 | MH | 1HP6634 | 1259533 | MN | Holly Park | 32 | |
| FT-02926 | MH | 1PTX13001TX | 1262931 | LA | Patriot | 32 | |
| FT-00583 | MH | 41251101125430 | 1254303 | MS | Cavalier | 32 | |
| FT-00472 | MH | BC05AL0134787 | 552143 | LA | Cavalier | 32 | |
| FT-02203 | MH | BL06GA0213576 | 1272898 | LA | Cavalier | 32 | |
| FT-02487 | MH | OC010616545 | 1262746 | LA | American Homestar | 32 | |
| FT-02272 | MH | RB04AL7724 | 552113 | MS | River Birch | 32 | |
| FT-01826 | MH | TXFL512A471228A32 | 1264055 | NM | Fleetwood | 32 | |
| FT-03045 | MH | Unknown | 1260951 | LA | Cavalier | 32 | |
| FT-02850 | MH | FLHM12FE1927-30153 | 1225299 | MS | Champion | 32 | |
| FT-01504 | MH | NCFL441A56761-8A3 | 1033102 | MS | Fleetwood | 32 | |
| FT-03592 | MH | GAFL575A77615-8A32 | 1173443 | MS | Fleetwood | 32 | |
| FT-03654 | MH | ssdal-44604-4ss-4815 | 1165341 | MS | CMH | 32 | |
| FT-03665 | MH | BC06AL031028 | 1043282 | FL | Cavalier | 32 | |
| FT-03716 | MH | GI29655TN | 1259153 | IA | Unknown | 32 | |
| FT-03649 | MH | ACBC06AL0137044 | 1264646 | MS | Cavalier | 32 | |
| FT-03734 | MH | RNC000036NC | 1262238 | IA | CHM | 32 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-03784 | MH | HHC016300NC | 1263517 | IA | Unknown | 32 | |
| FT-03800 | MH | SSEAL 17363 | 1199661 | LA | CMH | 32 | |
| FT-03822 | MH | RB05AL9546 | 41256533 | MS | River Birch | 32 | |
| FT-03960 | MH | FLHML2FE1927-30121 | 1273361 | MS | Champion | 32 | |
| FT-02968 | MH | 12A1377654 | 1226431 | MS | CMH | 33 | |
| FT-01533 | MH | 210694312851 | 1199981 | MS | Champion | 33 | |
| FT-01510 | MH | CV06AL0268156 | 1198566 | MS | Fleetwood | 33 | |
| FT-00299 | MH | CV53121NFEMARUGG101ZED | 1263731 | MS | Patriot | 33 | |
| FT-01053 | MH | CWP016385TN | 9999999 | KS | CMH | 33 | |
| FT-02370 | MH | GM6219TN | 1272555 | LA | CMH | 33 | |
| FT-03112 | MH | LH01051902 | 1180920 | LA | Lexington | 33 | |
| FT-02934 | MH | R0C719205NC | 1339827 | LA | Cavalier | 33 | |
| FT-02022 | MH | VAFL519A622328A32 | 1201065 | MS | Fleetwood | 33 | |
| FT-03389 | MH | BL06GA0213665AC | 1260591 | NM | Cavalier | 33 | |
| FT-03502 | MH | NCFL541A57930-8A32 | 1174295 | MS | Fleetwood | 33 | |
| FT-03746 | MH | SBHGA141051047 | 1164121 | IA | ScotBilt | 33 | |
| FT-03789 | MH | DI014546A-P643-144 | 1173268 | MS | Destiny | 33 | |
| FT-03880 | MH | 1HP6653 | 1258906 | IA | Holly Park | 33 | |
| FT-03919 | MH | BG06NC143535 | 1264860 | IA | Cavalier | 33 | |
| FT-01003 | MH | 0C0106 16544 | 1262965 | LA | American Homestar | 34 | |
| FT-01012 | MH | MDS312495IN 952H6014 FEMA | 1339696 | LA | CMH | 34 | |
| FT-00101 | MH | PAL 19447 | 1157488 | LA | Patriot | 34 | |
| FT-00069 | MH | RNC00146NL | 1225540 | MS | Fleetwood | 34 | |
| FT-00876 | MH | RU05AL9608 | 1272500 | LA | Cavalier | 34 | |
| FT-03418 | MH | GAFL534A78978-8A32 | 1339940 | LA | Fleetwood | 34 | |
| FT-03498 | MH | BR05NC14019 | 1032995 | MS | Cavalier | 34 | |
| FT-03634 | MH | gi29917tn | 1174425 | MS | CMH | 34 | |
| FT-03744 | MH | H183756G | 1258398 | IA | Horton | 34 | |
| FT-03933 | MH | SBHGA104061293 | 1174366 | MS | ScotBilt | 34 | |
| FT-04002 | MH | 1380290 | 1232885 | MS | Liberty | 34 | |
| FT-03250 | MH | 0210694312898 | 1272852 | MS | Champion | 35 | |
| FT-02714 | MH | 26FEN14603AH06 | 1262576 | LA | CMH | 35 | |
| FT-00487 | MH | BL06GA0137763 | 1339273 | LA | Cavalier | 35 | |
| FT-00335 | MH | FLHML2F192730063 | 1273285 | MS | Champion | 35 | |
| FT-02955 | MH | LPP15491IN | 1263663 | MS | Patriot | 35 | |
| FT-01833 | MH | LPP15546in | 1225655 | MS | Patriot | 35 | |
| FT-02384 | MH | N01030521TN | 1164866 | OK | CMH | 35 | |
| FT-00853 | MH | N01030612N | 1339490 | LA | CMH | 35 | |
| FT-03530 | MH | FLHML2FE1927-30183 | 1225339 | MS | Champion | 35 | |
| FT-03639 | MH | 11269664 | 1226207 | MS | CMH | 35 | |

FEMA120-001014

| FT-03692 | MH | CWPO16378TN | 1164186 | IA | CMH | 35 | |
| FT-03722 | MH | CBH015979TX | 1253073 | IA | Unknown | 35 | |
| FT-03782 | MH | BL06GA | 1264233 | IA | Unknown | 35 | |
| FT-03554 | MH | FLHML2FE1927-30187 | 1225346 | MS | Champion | 35 | |
| FT-03948 | MH | CV06AL0457801 | 1173170 | MS | Cavalier | 35 | |
| FT-02820 | MH | 1HP641614X64 | 1262681 | LA | Holly Park | 36 | |
| FT-02419 | MH | BLO6GA0213578 | 1272885 | MS | Cavalier | 36 | |
| FT-02205 | MH | GAFL534A789668A32 | 1262016 | LA | Fleetwood | 36 | |
| FT-03203 | MH | RNC000111NC | 1174442 | MS | CMH | 36 | |
| FT-01824 | MH | TXFL512A469398A32 | 1253243 | NM | Fleetwood | 36 | |
| FT-02869 | MH | TXFL584A223388A32 | 1339943 | LA | Fleetwood | 36 | |
| FT-01829 | MH | GAHAG1867 | 1173477 | MS | Alliance Homes | 36 | |
| FT-00251 | MH | CV06AL0266868 | 1198898 | MS | Cavalier | 36 | |
| FT-02261 | MH | EM7537IN | 1272879 | MS | Patriot | 36 | |
| FT-03442 | MH | N1A1372193 | 1200003 | MS | Patriot | 36 | |
| FT-03631 | MH | ACBC06AL031100 | 1200330 | MS | Cavalier | 36 | |
| FT-03620 | MH | flhml2fe1427308 | 1272981 | MS | Champion | 36 | |
| FT-02082 | MH | NTAB71539 | 12504903 | MS | Liberty | 36 | |
| FT-03094 | MH | SSDAL-46311-1 | 1272799 | MS | CMH | 36 | |
| FT-03183 | MH | BL06GA0213378 | 1157287 | LA | Cavalier | 37 | |
| FT-02780 | MH | CV06AL0457796 | 1173128 | MS | Cavalier | 37 | |
| FT-00194 | MH | FLHML2FE192730069 | 1273265 | MS | Champion | 37 | |
| FT-00181 | MH | FLHML2FE192730157 | 1225328 | MS | Champion | 37 | |
| FT-01157 | MH | MDS3125671N | 1339603 | LA | Fleetwood | 37 | |
| FT-02951 | MH | ROC718972NC | 1269720 | AR | CMH | 37 | |
| FT-01792 | MH | SSDAL 46159 1 | 1145890 | LA | CMH | 37 | |
| FT-01845 | MH | SSDAL461291 | 1199984 | MS | CMH | 37 | |
| FT-02282 | MH | DIO19896A | 1225686 | MS | Destiny | 37 | |
| FT-03439 | MH | RB05AL9547 | 1200173 | MS | River Birch | 37 | |
| FT-03632 | MH | gahag1775 | 4125000 | MS | Alliance Homes | 37 | |
| FT-03706 | MH | GAFL575A77711-8A32 | 1263337 | IA | Fleetwood | 37 | |
| FT-03625 | MH | 0220670110799 | 1260849 | MS | Champion | 37 | |
| FT-03842 | MH | BR05NC14990 | 1032903 | MS | Cavalier | 37 | |
| FT-01853 | MH | 0210694312880 | 1173633 | MS | Champion | 38 | |
| FT-00164 | MH | 0210694312896 | 1272923 | MS | Champion | 38 | |
| FT-02502 | MH | 11269648 | 1264557 | LA | Fairmont | 38 | |
| FT-02467 | MH | ACB06AL0136934 | 1276022 | LA | Cavalier | 38 | |
| FT-02303 | MH | CV06AL0266901 | 1180106 | LA | Cavalier | 38 | |
| FT-02612 | MH | CV6AL0266887 | 1180094 | LA | Cavalier | 38 | |
| FT-02009 | MH | HHC016400NC | 1260974 | LA | CMH | 38 | |

FEMA120-001015

| FT-02722 | MH | SSEAL 16552 | 1339071 | MS | CMH | 38 | |
| FT-01827 | MH | TXFL586A069338A32 | 1253056 | NM | Fleetwood | 38 | |
| FT-03505 | MH | DI01455GA | 1173269 | MS | Destiny | 38 | |
| FT-01857 | MH | IEF4X342554157224 | 117333 | MS | Fleetwood | 38 | |
| FT-03811 | MH | CBHO15843TX | 1163706 | IA | CMH | 38 | |
| FT-03910 | MH | ACBC06AL031161 | 1262461 | MS | Cavalier | 38 | |
| FT-01179 | MH | 04154191 | 1262434 | MS | Liberty | 39 | |
| FT-02165 | MH | 18L0224IFRV146425 | 1262953 | LA | Liberty | 39 | |
| FT-01174 | MH | CV06AL0457692 | 1200015 | MS | Cavalier | 39 | |
| FT-02842 | MH | CV06AL0457811 | 1173149 | MS | Cavalier | 39 | |
| FT-02237 | MH | FLHML2FE192730009 | 1272965 | MS | Champion | 39 | |
| FT-02234 | MH | FLHML2FE192730168 | 1225352 | MS | Champion | 39 | |
| FT-02196 | MH | H 184078 G 14X60 3+1 LA | 1338681 | LA | Horton | 39 | |
| FT-00891 | MH | N01030613TN | 1339652 | LA | CMH | 39 | |
| FT-02813 | MH | N01030614TN | 1264760 | LA | CMH | 39 | |
| FT-02190 | MH | PH2211735 | 1262985 | LA | Palm Harbor | 39 | |
| FT-03260 | MH | ROC71929NC | 1339753 | LA | Fleetwood | 39 | |
| FT-02049 | MH | ROC719412NC | 1379581 | MS | CMH | 39 | |
| FT-03413 | MH | SSDAL-46348-1 | 1254246 | MS | CMH | 39 | |
| FT-01520 | MH | HHC016277NC | 1173459 | MS | Clayton Homes | 39 | |
| FT-03415 | MH | GAHAG1711 | 1180713 | LA | Alliance Homes | 39 | |
| FT-03940 | MH | NO1030416TN | 1252600 | MS | CMH | 39 | |
| FT-02541 | MH | 0220670110756 | 1263061 | MS | CMH | 40 | |
| FT-02832 | MH | 112695332  RG14646401 | 1202095 | MS | Champion | 40 | |
| FT-00528 | MH | 37706AC | 1338191 | LA | Cavalier | 40 | |
| FT-03027 | MH | 921138427C | 1262691 | LA | Palm Harbor | 40 | |
| FT-00967 | MH | BC06AL031009 | 1145872 | LA | Cavalier | 40 | |
| FT-01320 | MH | FLHML2FE192730083 | 1273314 | MS | Champion | 40 | |
| FT-03273 | MH | LH01051834 | 1156921 | LA | Lexington | 40 | |
| FT-02477 | MH | LHO10521151460F | 1145741 | LA | Lexington | 40 | |
| FT-01956 | MH | NO1030605TN | 1264885 | OK | CMH | 40 | |
| FT-01064 | MH | OC010616518 | 931093 | KS | American Homestar | 40 | |
| FT-02028 | MH | PoLL9421AL | 1198949 | MS | Patriot | 40 | |
| FT-03197 | MH | ROC719191NC | 1226224 | LA | CMH | 40 | |
| FT-02886 | MH | TNFL527A629958A32 | 1346863 | LA | Fleetwood | 40 | |
| FT-00603 | MH | K4F1545A08050-9A32 | 1260792 | MS | CMH | 40 | |
| FT-02457 | MH | LH01051908 | 1180957 | LA | Lexington | 40 | |
| FT-03456 | MH | EM7520IN  PATRIOTHOMES OCT05 | 1273156 | MS | Patriot | 40 | |
| FT-03466 | MH | BC06AL0136642 | 1182189 | LA | Cavalier | 40 | |
| FT-03914 | MH | 17L10380F | 1260760 | MS | Unknown | 40 | |

FEMA120-001016

| FT-03214 | MH | ACBC06AL031161 | 1262461 | MS | Cavalier | 41 | |
| FT-01512 | MH | CV06AL026681 | 1200013 | MS | Cavalier | 41 | |
| FT-01877 | MH | FLHM2FE1927 | 1225417 | MS | Champion | 41 | |
| FT-00768 | MH | FLHML2FE192729848 | 1201056 | MS | Champion | 41 | |
| FT-03046 | MH | SSEAL17431 | 1145921 | LA | CMH | 41 | |
| FT-00859 | MH | TC05TX0108251 | 552198 | LA | Cavalier | 41 | |
| FT-03410 | MH | 1S9BB35517P5M | 1199897 | MS | Superior | 41 | |
| FT-03529 | MH | GTS18DBPRRWW | 1261015 | MS | CMH | 41 | |
| FT-03605 | MH | EM7420-IN | 1157451 | FL | Patriot | 41 | |
| FT-03712 | MH | 5CH200R3981152684 | 1505185S | IA | TL Industries | 41 | |
| FT-03847 | MH | NO103663tn | 1263567 | IA | CMH | 41 | |
| FT-03918 | MH | TMFL527A629498A32 | 1339891 | LA | Fleetwood | 41 | |
| FT-03954 | MH | RB05AL9447 | 1181134 | LA | River Birch | 41 | |
| FT-03325 | MH | 021012980A000H | 662033 | MS | Champion | 42 | |
| FT-02329 | MH | 1PTX13032TX | 1263078 | LA | Patriot | 42 | |
| FT-02254 | MH | BC06AL0136438 | 41250203 | MS | Cavalier | 42 | |
| FT-02188 | MH | FLHML2FE192729913 | 1262608 | LA | Champion | 42 | |
| FT-00739 | MH | GAfL535A911468A32 | 1199888 | MS | Fleetwood | 42 | |
| FT-00865 | MH | GAFL575A77667x | 1338364 | LA | Fleetwood | 42 | |
| FT-02988 | MH | LH010521181460F | 1145726 | LA | Lexington | 42 | |
| FT-02556 | MH | SBHGA104061292 | 1174067 | MS | ScotBilt | 42 | |
| FT-03004 | MH | SBHGA140051012 | 1262707 | LA | ScotBilt | 42 | |
| FT-00599 | MH | TNFL527A626908A32 | 1201772 | MS | Fleetwood | 42 | |
| FT-01953 | MH | TXFL412A447998A33 | 9999999 | FL | Fleetwood | 42 | |
| FT-02716 | MH | TXFL586A069138A32 | 1343243 | LA | Fleetwood | 42 | |
| FT-03235 | MH | VAFL519A621418A32 | 1199718 | MS | Fleetwood | 42 | |
| FT-03408 | MH | CV06AL0266968 | 1172969 | MS | Cavalier | 42 | |
| FT-03590 | MH | RB05AL9812 | 1200358 | LA | River Birch | 42 | |
| FT-03608 | MH | NCFL441A56777-8A33 | 1033132 | MS | Fleetwood | 42 | |
| FT-03601 | MH | NCFL541A578208A32 | 1173646 | FL | Fleetwood | 42 | |
| FT-03767 | MH | DI01695GA | 1272976 | MS | Destiny | 42 | |
| FT-03915 | MH | RNC000090NC | 1174424 | MS | CMH | 42 | |
| FT-03252 | MH | CV06AL0266968 | 1172969 | MS | Cavalier | 43 | |
| FT-01896 | MH | EM7532 | 1272870 | MS | Patriot | 43 | |
| FT-00333 | MH | fLHmL2fE192730007 | 1272945 | MS | Fleetwood | 43 | |
| FT-03257 | MH | FLHML2FEM192729964 | 1272764 | LA | Champion | 43 | |
| FT-01238 | MH | ROC719082NC | 1339713 | LA | CMH | 43 | |
| FT-00242 | MH | ROC719231NC | 1200110 | MS | CMH | 43 | |
| FT-01542 | MH | EM7502IN | 1273275 | MS | Patriot | 43 | |
| FT-02137 | MH | TNFL427A296048A33 | 552180 | LA | Fleetwood | 43 | |

| FT-02369 | MH | TNFL527A310028A32 | 1338919 | LA | Fleetwood | 43 | |
| FT-01270 | MH | TXFL586A068768A32 | 9999999 | KS | Fleetwood | 43 | |
| FT-02844 | MH | F4602HC | 1173280 | MS | Alliance Homes | 43 | |
| FT-03451 | MH | CV06AL026808 | 1200123 | MS | Cavalier | 43 | |
| FT-03491 | MH | 18396S | 1199658 | MS | Horton | 43 | |
| FT-03571 | MH | 17L10000F | 1173207 | MS | CMH | 43 | |
| FT-03534 | MH | 023-010982A-000H | 1043357 | MS | Champion | 43 | |
| FT-03629 | MH | 12405918-4600 | 1225361 | MS | Champion | 43 | |
| FT-03703 | MH | FRH 50019 | 1163945 | IA | Forest River | 43 | |
| FT-03661 | MH | SBHGA141051093 | 1262730 | LA | Friendship | 43 | |
| FT-01698 | MH | CV06AL0268015 | 1181490 | LA | Cavalier | 43 | |
| FT-01713 | MH | 11269681 | 1263016 | LA | Champion | 44 | |
| FT-00694 | MH | 1NFL45A106338A33 | 1032978 | MS | Fleetwood | 44 | |
| FT-00268 | MH | 210E400628A000HR | 1202152 | MS | Champion | 44 | |
| FT-02506 | MH | BG06NC143080 | 1157409 | LA | Cavalier | 44 | |
| FT-01528 | MH | BL06GA0137543 | 1273232 | MS | Cavalier | 44 | |
| FT-01923 | MH | BRO5NC142019 | 1032995 | MS | Cavalier | 44 | |
| FT-02299 | MH | CV06AL0266935 | 1180384 | LA | Cavalier | 44 | |
| FT-03048 | MH | CV5214 | 1261202 | LA | Patriot | 44 | |
| FT-00589 | MH | FLHML2FE192730049 | 1273206 | MS | Champion | 44 | |
| FT-02532 | MH | GAFL535A913848A3 | 1261093 | LA | Fleetwood | 44 | |
| FT-03243 | MH | GAFL575A77584832 | 1433695 | MS | Fleetwood | 44 | |
| FT-02214 | MH | HHC016364NC | 1339498 | LA | CMH | 44 | |
| FT-02514 | MH | INFL555A118528A32 | 1339930 | LA | Fleetwood | 44 | |
| FT-01047 | MH | LH01052047 | 1253669 | MN | Lexington | 44 | |
| FT-01507 | MH | RB05AL10038AC | 1263469 | MS | River Birch | 44 | |
| FT-01117 | MH | RB05AL9605 | 1272532 | LA | River Birch | 44 | |
| FT-01572 | MH | RNC000148NC | 1339608 | LA | CMH | 44 | |
| FT-03089 | MH | ROC719325NC | 1339684 | LA | CMH | 44 | |
| FT-00133 | MH | ROC719447NG | 1174438 | MS | CMH | 44 | |
| FT-03538 | MH | TXFL58A2267-8A32 | 1257083 | MS | Fleetwood | 44 | |
| FT-03499 | MH | gahag1865 | 1173469 | MS | Alliance Homes | 44 | |
| FT-03732 | MH | RNC000171NC | 1264907 | IA | Unknown | 44 | |
| FT-03785 | MH | SSETX09407 | 1259769 | IA | Unknown | 44 | |
| FT-03763 | MH | 17L09908F | 1198888 | MS | Liberty | 44 | |
| FT-03751 | MH | LPP15512IN | 122569 | MS | Patriot | 44 | |
| FT-03809 | MH | SSDAL-46264-1 | 1262431 | LA | CMH | 44 | |
| FT-03925 | MH | CV06AL0268069 | 1225045 | MS | Cavalier | 44 | |
| FT-03315 | MH | 0210694312899 | 1272934 | MS | Champion | 45 | |
| FT-03328 | MH | 17L09926F | 1157253 | MS | Liberty | 45 | |

| FT-01559 | MH | 11269547 | 1252697 | MS | Champion | 45 | |
| FT-01515 | MH | 17L10048F | 1201008 | MS | Liberty | 45 | |
| FT-00379 | MH | PAL14550AL | 1228311 | LA | Patriot | 45 | |
| FT-01317 | MH | TNFL427A29408A33 | 119727 | LA | Fairmont | 45 | |
| FT-02086 | MH | VAFL419A608838A33 | 1032828 | MS | Fleetwood | 45 | |
| FT-01200 | MH | SESAL-1427-ES-105 | 1125342 | MS | CMH | 45 | |
| FT-01543 | MH | FLA781707 | 1199644 | MS | Cavalier | 45 | |
| FT-02746 | MH | TNFL527A30690-8A32 | 1202144 | LA | Fleetwood | 45 | |
| FT-03807 | MH | NCFL541A57816-8A32 | 1173649 | MS | Fleetwood | 45 | |
| FT-02763 | MH | 023-10904A-000H | 1202047 | LA | Champion | 45 | |
| FT-03885 | MH | GAHAG1973 | 1264796 | LA | Alliance Homes | 45 | |
| FT-03856 | MH | BC05AL0134649 | 1750006 | MS | Cavalier | 45 | |
| FT-03333 | MH | 1PTX12000TX | 1180723 | LA | Patriot | 46 | |
| FT-02346 | MH | BG06NC143048 | 1180948 | LA | Cavalier | 46 | |
| FT-02067 | MH | BR05NC141973 | 691937 | MS | Cavalier | 46 | |
| FT-00864 | MH | CV06AL0266820 | 1180117 | LA | Cavalier | 46 | |
| FT-00114 | MH | DTO1662GA | 1043413 | MS | Destiny | 46 | |
| FT-01068 | MH | EM7688IN | 1260988 | LA | Patriot | 46 | |
| FT-03142 | MH | GAHAG1865 | 1173469 | MS | Alliance Homes | 46 | |
| FT-01245 | MH | GEO1487279 | 1338338 | LA | Destiny | 46 | |
| FT-02710 | MH | N01030737TN | 1333502 | LA | CMH | 46 | |
| FT-02383 | MH | PFS926336 | 1163821 | OK | CMH | 46 | |
| FT-02263 | MH | RB05AL9565 | 1202202 | MS | River Birch | 46 | |
| FT-02562 | MH | RB05AL9625 | 1272606 | LA | River Birch | 46 | |
| FT-01900 | MH | SSDAL463481 | 1254246 | MS | CMH | 46 | |
| FT-03630 | MH | BMW1632MN1150F | 1173584 | MS | Unknown | 46 | |
| FT-03749 | MH | EM7539 | 1273266 | MS | Patriot | 46 | |
| FT-03920 | MH | SSDAL-46327-1 | 1261485 | IA | CMH | 46 | |
| FT-02114 | MH | 11269633 | 1261085 | LA | Champion | 47 | |
| FT-03231 | MH | 17L10380F | 1260760 | MS | Liberty | 47 | |
| FT-02264 | MH | 1HP06453 | 1263012 | MS | Holly Park | 47 | |
| FT-02848 | MH | 1NFL455A105858A33 | 691932 | MS | Fleetwood | 47 | |
| FT-02961 | MH | 210400684A000280 | 1225627 | MS | Champion | 47 | |
| FT-01265 | MH | BL05GA0212475 | 175996 | LA | Cavalier | 47 | |
| FT-00368 | MH | CV06AL0266908 | 1180057 | LA | Cavalier | 47 | |
| FT-01499 | MH | CV06AL0288083 | 1200123 | MS | Cavalier | 47 | |
| FT-00116 | MH | FLHMLZFE192730182 | 1225397 | MS | Champion | 47 | |
| FT-02465 | MH | GAFL407A52896 | 1756019 | LA | Fleetwood | 47 | |
| FT-01846 | MH | NCFL441A56742 | 1033012 | MS | Fleetwood | 47 | |
| FT-01159 | MH | RB05AL10062AC | 1339048 | LA | River Birch | 47 | |

| FT-02509 | MH | SSDAL4627411 FEMA 2005 | 1258934 | LA | CMH | 47 | |
| FT-02764 | MH | Unknown | 1273000 | LA | Destiny | 47 | |
| FT-03220 | MH | WCFL541A579308A32 | 1174295 | MS | Fleetwood | 47 | |
| FT-00349 | MH | SSDAL-42605-1 | 691800 | MS | CMH | 47 | |
| FT-02958 | MH | BL05GA0212460 | 175491 | MS | Cavalier | 47 | |
| FT-00205 | MH | GAFL575A77608-8A32 | 1173442 | MS | Fleetwood | 47 | |
| FT-03560 | MH | BC06AL0136430 | 1200063 | MS | Cavalier | 47 | |
| FT-03720 | MH | H183466G | 1253732 | IA | Horton | 47 | |
| FT-02498 | MH | 17L09858F | 1180686 | LA | Liberty | 48 | |
| FT-03085 | MH | 1NFL555A118698A32 | 1372735 | LA | Fleetwood | 48 | |
| FT-01168 | MH | 34789 | 552122 | MS | Cavalier | 48 | |
| FT-02787 | MH | BL066A0213438 | 1181099 | LA | Cavalier | 48 | |
| FT-02604 | MH | CV06AL0268048 | 1182282 | LA | Cavalier | 48 | |
| FT-02181 | MH | LH01051894 | 1180423 | LA | Lexington | 48 | |
| FT-00863 | MH | N01030683TNFEM14603A | 1339811 | LA | CMH | 48 | |
| FT-02980 | MH | NO1030720TN | 1343222 | LA | CMH | 48 | |
| FT-02731 | MH | NTA1372029 | 1200074 | MS | Liberty | 48 | |
| FT-03152 | MH | PAFL52A539458A32 | 1339442 | LA | Fleetwood | 48 | |
| FT-02451 | MH | TXFL584A222728A32 | 1343290 | LA | Fleetwood | 48 | |
| FT-00446 | MH | TXFL584A222828A32 | 1339378 | LA | Fleetwood | 48 | |
| FT-00272 | MH | VAFL519A621448A32 | 1199833 | MS | Fleetwood | 48 | |
| FT-02744 | MH | GAHAG 1940 | 1201761 | LA | Alliance Homes | 48 | |
| FT-03472 | MH | 011030115A00-H-G | 1272839 | MS | Champion | 48 | |
| FT-03564 | MH | FLHML2FE1927-30119 | 1225213 | MS | CMH | 48 | |
| FT-03853 | MH | R0C7190045NC | 1226434 | MS | CMH | 48 | |
| FT-03831 | MH | DI01705GA | 1112960 | MS | Destiny | 48 | |
| FT-02517 | MH | 01L36416F | 1272569 | LA | Liberty | 49 | |
| FT-02743 | MH | 16L09805 | 1157263 | LA | Liberty | 49 | |
| FT-03316 | MH | 6AFL5359114478A32 | 1199754 | MS | Fleetwood | 49 | |
| FT-02600 | MH | GAFL434A774648A33 | 119917 | LA | Fleetwood | 49 | |
| FT-03176 | MH | GAFL575A775858A32 | 1200982 | MS | Fleetwood | 49 | |
| FT-02987 | MH | GAHAG1715 | 1163308 | LA | Cavalier | 49 | |
| FT-01502 | MH | GAHAG1792 | 1225000 | MS | Alliance Homes | 49 | |
| FT-03063 | MH | NTA1375467 | 1180200 | LA | Patriot | 49 | |
| FT-02519 | MH | SBHGA1440501120 | 1262757 | LA | Fairmont | 49 | |
| FT-02736 | MH | SSEAL17380 | 1199811 | LA | CMH | 49 | |
| FT-00614 | MH | TNFL427A294868A33 | 175038 | MS | Fleetwood | 49 | |
| FT-01723 | MH | Unknown | 1182283 | LA | Cavalier | 49 | |
| FT-02056 | MH | Unknown | 1272822 | MS | Champion | 49 | |
| FT-02762 | MH | RB05AL9570 | 1202123 | LA | River Birch | 49 | |

FEMA120-001020

| FT-02734 | MH | ROC719308NC | 1226414 | MS | CMH | 49 | |
| FT-03440 | MH | FLA783836 | 1273365 | MS | Fleetwood | 49 | |
| FT-03512 | MH | BRO5NC141967 | 1032804 | MS | Cavalier | 49 | |
| FT-03563 | MH | CV06AL0266859 | 1372258 | MS | Cavalier | 49 | |
| FT-03728 | MH | GI29686TN | 1260698 | IA | Unknown | 49 | |
| FT-03825 | MH | INFL555A111910-8A32 | 1257011 | MS | Fleetwood | 49 | |
| FT-03125 | MH | 28FEM146033AH06 | 1339655 | LA | Cavalier | 50 | |
| FT-03262 | MH | 4X4PCB16236H070375 | 1342872 | LA | Forest River | 50 | |
| FT-01282 | MH | ACBC06AL0136914 | 1225091 | MS | Cavalier | 50 | |
| FT-02871 | MH | ACBC06AL0136928 | 1276015 | LA | Cavalier | 50 | |
| FT-02810 | MH | ACBC06AL0137065 | 1317629 | LA | Cavalier | 50 | |
| FT-02592 | MH | BC05AL0134646 | 175033 | LA | Cavalier | 50 | |
| FT-00609 | MH | DI01455VA | 1173269 | MS | Destiny | 50 | |
| FT-02345 | MH | HHC016346NC | 1339502 | LA | CMH | 50 | |
| FT-02522 | MH | HHC016357NC | 1339801 | LA | CMH | 50 | |
| FT-01600 | MH | KYFL545A080668A32 | 1261805 | LA | Fleetwood | 50 | |
| FT-01240 | MH | RB05AL9310 | 1156943 | LA | River Birch | 50 | |
| FT-03506 | MH | ACBC06AL0136914 | 1225091 | MS | Cavalier | 50 | |
| FT-03436 | MH | 023-01092-8A-000-H | 1201987 | MS | Champion | 50 | |
| FT-03363 | MH | FLTHLCT1400-1157 | 1199952 | MS | Town Homes | 50 | |
| FT-03566 | MH | CV06AL0457803 | 1173135 | MS | Cavalier | 50 | |
| FT-02405 | MH | 1PTX11995TX FEMA RUGGIDIZED | 1180461 | LA | Patriot | 51 | |
| FT-01530 | MH | BC06AL0136547 | 1172803 | MS | Cavalier | 51 | |
| FT-02547 | MH | DI01925GAA643144 | 1225691 | MS | Destiny | 51 | |
| FT-02293 | MH | DJ014546A A643144 | 1173268 | MS | Destiny | 51 | |
| FT-01529 | MH | EM7520 | 1273156 | MS | Patriot | 51 | |
| FT-00096 | MH | GAHAG1967 | 1339283 | LA | Alliance Homes | 51 | |
| FT-02593 | MH | RB05AL9440 | 1180893 | LA | River Birch | 51 | |
| FT-02223 | MH | TE661063 | 1258638 | OK | CMH | 51 | |
| FT-02027 | MH | Tnfl527A627098A32 | 1199744 | MS | Fleetwood | 51 | |
| FT-03324 | MH | CV06AL0266922 | 1273144 | MS | Cavalier | 51 | |
| FT-03237 | MH | NCFL541A57743-8A32 | 1199626 | MS | Fleetwood | 51 | |
| FT-03405 | MH | ACBC06AL031161 | 1262461 | MS | Cavalier | 51 | |
| FT-03516 | MH | VAFL419A60902-8A33 | 1032982 | MS | Fleetwood | 51 | |
| FT-03599 | MH | ROC719282NC | 1226385 | FL | CMH | 51 | |
| FT-03666 | MH | RB04AL8186 | 118314 | FL | River Birch | 51 | |
| FT-03715 | MH | H183486G | 1254084 | IA | Unknown | 51 | |
| FT-03837 | MH | NTA1375010 | 1199731 | MS | Liberty | 51 | |
| FT-03862 | MH | 0210694312846 | 1200983 | MS | Champion | 51 | |
| FT-02956 | MH | 17L09980F | 1172990 | MS | Liberty | 52 | |

| FT-01579 | MH | 18L0237OF | 1259655 | LA | Liberty | 52 | |
|----------|----|-----------|---------|----|----|----|----|
| FT-02484 | MH | ACBC06AL0137010 | 1339253 | LA | Cavalier | 52 | |
| FT-01755 | MH | BL06FA017660 | 1339176 | LA | Cavalier | 52 | |
| FT-02512 | MH | EM7514IN | 1272769 | LA | Patriot | 52 | |
| FT-02925 | MH | FLHM62FE192730056 | 1273199 | MS | Champion | 52 | |
| FT-00208 | MH | FLHML2FE192730065 | 1273219 | MS | Champion | 52 | |
| FT-03232 | MH | GAFL507A549668A32 | 1201018 | MS | Fleetwood | 52 | |
| FT-00361 | MH | R0C71891GNC | 1164131 | LA | CMH | 52 | |
| FT-01508 | MH | ROC719172NC | 1226319 | MS | CMH | 52 | |
| FT-03222 | MH | RVM146425 | 1200001 | MS | Liberty | 52 | |
| FT-02492 | MH | TXFL412A862858A33 | 551704 | LA | Fleetwood | 52 | |
| FT-01487 | MH | VAFL419A609028A33 | 1032982 | MS | Fleetwood | 52 | |
| FT-03719 | MH | NO 1030398TN | 1164731 | IA | CMH | 52 | |
| FT-03783 | MH | 64143B2FB1BASA | 1259179 | IA | Fairmont | 52 | |
| FT-03886 | MH | RB05AL9614 | 1272546 | LA | River Birch | 52 | |
| FT-03201 | MH | 023010979A000H | 1173392 | MS | Champion | 53 | |
| FT-02504 | MH | BLO6GA0213457 | 1228146 | LA | Cavalier | 53 | |
| FT-02756 | MH | GAHAF1401 | 1032868 | LA | Alliance Homes | 53 | |
| FT-02740 | MH | GAHAG 1781 | 1201811 | LA | Alliance Homes | 53 | |
| FT-01244 | MH | N01030731TN | 1333549 | LA | Fleetwood | 53 | |
| FT-02899 | MH | NO1030643TN FEM14603A | 1339385 | LA | CMH | 53 | |
| FT-01966 | MH | RB05AL9595 | 1145948 | LA | River Birch | 53 | |
| FT-00566 | MH | SSEAL17482 | 1262010 | LA | CMH | 53 | |
| FT-03411 | MH | VAFL419A608838A33 | 1032828 | MS | Cavalier | 53 | |
| FT-02769 | MH | BL06GA0137413 | 1198932 | LA | Cavalier | 53 | |
| FT-03841 | MH | VAFL419A608A8A33 | 1032929 | MS | Unknown | 53 | |
| FT-02767 | MH | 0210694312825 | 1198564 | LA | Champion | 54 | |
| FT-00832 | MH | 1NFL555A119728A32 | 1339380 | LA | Fleetwood | 54 | |
| FT-02745 | MH | 4CJ1F322766504310 | 1326602 | LA | Fleetwood | 54 | |
| FT-02204 | MH | BL06GA013741250952 | 1180685 | LA | Cavalier | 54 | |
| FT-02829 | MH | CV5366 IN FEMA | 1338990 | LA | Patriot | 54 | |
| FT-03078 | MH | EM7748IN | 1339019 | LA | Patriot | 54 | |
| FT-01197 | MH | FLHMLZFE192730194 | 1225461 | MS | Champion | 54 | |
| FT-01264 | MH | GAFL434A7749F | 728565 | LA | Fleetwood | 54 | |
| FT-02766 | MH | 'GAHAG1781 | 1201811 | LA | Alliance Homes | 54 | |
| FT-00148 | MH | GAHHG01738 | 1172702 | MS | Alliance Homes | 54 | |
| FT-01497 | MH | JS38A024KB | 1225191 | MS | Champion | 54 | |
| FT-02473 | MH | N01030718TN | 1343211 | LA | CMH | 54 | |
| FT-03075 | MH | N01030747TN | 1333542 | LA | CMH | 54 | |
| FT-00593 | MH | RB05AL9552 | 1200100 | MS | River Birch | 54 | |

| FT-00354 | MH | SSEAL17412 | 1201956 | MS | CMH | 54 | |
| FT-00239 | MH | VAFL419A609088A33 | 1033021 | MS | Fleetwood | 54 | |
| FT-02843 | MH | GAFL535A911218A32 | 1201038 | MS | Unknown | 54 | |
| FT-01919 | MH | BL05GA0212525 | 1033079 | MS | Cavalier | 54 | |
| FT-03696 | MH | BG06NC143456 | 1260506 | IA | Cavalier | 54 | |
| FT-03686 | MH | CBH015685TX | 1164300 | IA | CMH | 54 | |
| FT-03730 | MH | GAFL507A552108A32 | 1210484 | IA | Fleetwood | 54 | |
| FT-03741 | MH | 1HP6428 | 1252735 | IA | Holly Park | 54 | |
| FT-03757 | MH | 7003 | 1225107 | MS | Unknown | 54 | |
| FT-03881 | MH | INFL555A11718-8A32 | 1258608 | IA | Fleetwood | 54 | |
| FT-03870 | MH | RB05AL9555 | 1202087 | MS | River Birch | 54 | |
| FT-03218 | MH | 0210694312826 | 1198599 | MS | Champion | 55 | |
| FT-01498 | MH | DI017050AG43144 | 1273019 | MS | Destiny | 55 | |
| FT-01589 | MH | PAL19485AL | 1157359 | LA | Patriot | 55 | |
| FT-01805 | MH | RB05AL9627 | 1272584 | LA | River Birch | 55 | |
| FT-03541 | MH | DI01705GAAG43144 | 1273019 | MS | Destiny | 55 | |
| FT-03539 | MH | RB05AL9552 | 1200100 | MS | River Birch | 55 | |
| FT-03766 | MH | 210E400779-A-000-H-D | 1225537 | MS | Champion | 55 | |
| FT-03833 | MH | OIL36475F | 1262889 | MS | Liberty | 55 | |
| FT-01610 | MH | 1NFL555A119138A32 | 1372749 | LA | Fleetwood | 56 | |
| FT-00503 | MH | BC06AL0136424 | 1157397 | LA | Cavalier | 56 | |
| FT-02297 | MH | CV06AL0266936 | 1180388 | LA | Cavalier | 56 | |
| FT-01810 | MH | CV06AL0268004 | 1181517 | LA | Cavalier | 56 | |
| FT-03241 | MH | DI01699GAA643144 | 1273067 | MS | Destiny | 56 | |
| FT-02507 | MH | DI01703GA | 1273063 | LA | Destiny | 56 | |
| FT-02923 | MH | FLTHLOCT14001295 | 1261212 | LA | Town Homes | 56 | |
| FT-02873 | MH | PH3208062794B | 1332685 | LA | Palm Harbor | 56 | |
| FT-01756 | MH | VAFL519A623608A32 | 1339644 | LA | Fleetwood | 56 | |
| FT-03323 | MH | GAFL575A77669-8A32 | 1338387 | LA | Fleetwood | 56 | |
| FT-03403 | MH | RB05AL9432 | 1180928 | LA | River Birch | 56 | |
| FT-03473 | MH | CV06AL0268186 | 1173624 | MS | Cavalier | 56 | |
| FT-03520 | MH | GAFL507A54966-8A32 | 1201018 | MS | Fleetwood | 56 | |
| FT-03580 | MH | GAHAG 1750 | 1233543 | MS | Alliance Homes | 56 | |
| FT-03700 | MH | 10.24.05  0506f1409358 | 1253800 | IA | Unknown | 56 | |
| FT-03724 | MH | GI29648TN | 1258553 | IA | Unknown | 56 | |
| FT-03849 | MH | SSDAL463541 | 1261750 | IA | CMH | 56 | |
| FT-03227 | MH | 11269526 | 1201908 | MS | Champion | 57 | |
| FT-02545 | MH | 210E400598A000HR | 1201157 | MS | Champion | 57 | |
| FT-01969 | MH | ACBC06AL0136929 | 1276005 | OK | Cavalier | 57 | |
| FT-03155 | MH | N01030565TN | 1333546 | LA | CMH | 57 | |

| FT-02222 | MH | NTA1378207 | 1263389 | OK | CMH | 57 | |
| FT-00846 | MH | RNC000008NC | 1339755 | LA | CMH | 57 | |
| FT-01514 | MH | SSDAL44644554815 | 1165341 | MS | CMH | 57 | |
| FT-01926 | MH | GAFL575A77602-8A32 | 1173451 | MS | Fleetwood | 57 | |
| FT-03360 | MH | RB05AL9555 | 1202087 | MS | River Birch | 57 | |
| FT-00110 | MH | ROC719114NC | 1264618 | MS | Unknown | 57 | |
| FT-03478 | MH | CV06AL0268087 | 1202007 | MS | Cavalier | 57 | |
| FT-03524 | MH | GM-6205TN | 1200134 | MS | CMH | 57 | |
| FT-03790 | MH | NCFL441A56760-8A33 | 1033154 | MS | Fleetwood | 57 | |
| FT-01524 | MH | 023010911A000H | 1199520 | MS | Champion | 58 | |
| FT-03026 | MH | 0506F1409357 | 1202080 | LA | Champion | 58 | |
| FT-03202 | MH | BC06AL0136555 | 1172846 | MS | Cavalier | 58 | |
| FT-02042 | MH | 17L10098F | 1225155 | MS | Liberty | 58 | |
| FT-03185 | MH | BL06GA0137657 | 1261930 | LA | Cavalier | 58 | |
| FT-01267 | MH | BR05NCL41967 | 1032804 | MS | Cavalier | 58 | |
| FT-02596 | MH | TNFL427A611988A33 | 552188 | LA | Fleetwood | 58 | |
| FT-01215 | MH | UN | 1276023 | LA | Cavalier | 58 | |
| FT-03454 | MH | NTA1385693 | 1260760 | MS | Liberty | 58 | |
| FT-03584 | MH | BC06AL031046 | 1272843 | LA | Cavalier | 58 | |
| FT-03754 | MH | N01030715TN | 664061 | MS | CMH | 58 | |
| FT-02055 | MH | 11269664 | 1226207 | MS | Champion | 59 | |
| FT-03339 | MH | 1NFL455A105468A33 | 175673 | LA | Fleetwood | 59 | |
| FT-02860 | MH | ACBC06AL0137014 | 1317549 | LA | Cavalier | 59 | |
| FT-00093 | MH | ACBC06AL031152 | 1317610 | LA | Cavalier | 59 | |
| FT-02044 | MH | BC06AL0136430 | 1200063 | MS | Cavalier | 59 | |
| FT-03233 | MH | CV06AL0266859 | 1372258 | MS | Cavalier | 59 | |
| FT-02904 | MH | D10174GAA643144 | 1200337 | MS | Destiny | 59 | |
| FT-02374 | MH | FLHML2FE192729957 | 1272701 | LA | Champion | 59 | |
| FT-02515 | MH | FLTHLCT14001296 | 1260971 | LA | Town Homes | 59 | |
| FT-00610 | MH | GAFL507A549728A32 | 1199670 | MS | Fleetwood | 59 | |
| FT-03264 | MH | GAFL534A789958A32 | 1260964 | LA | Fairmont | 59 | |
| FT-02897 | MH | N01030740TN | 1339760 | LA | CMH | 59 | |
| FT-01167 | MH | RB05AL9567 | 1225012 | MS | River Birch | 59 | |
| FT-00246 | MH | RB0SAL1006AC | 1225670 | MS | River Birch | 59 | |
| FT-03106 | MH | SBHGA103061256 | 1264849 | LA | ScotBilt | 59 | |
| FT-01296 | MH | D10531BA-A643-144 | 144826 | MS | Destiny | 59 | |
| FT-02032 | MH | 023011000A000H | 1200256 | MS | Champion | 59 | |
| FT-00204 | MH | BL06GA01374 | 1200241 | MS | Cavalier | 59 | |
| FT-03446 | MH | 210E4000709A000HD | 1225633 | MS | Champion | 59 | |
| FT-03646 | MH | 4345-7414 | 1201955 | MS | CMH | 59 | |

FEMA120-001024

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-02822 | MH | 11269701 | 1264583 | LA | Champion | 60 | |
| FT-02549 | MH | 1154AF40053194060H1 | 1199828 | MS | Champion | 60 | |
| FT-03334 | MH | 0506F1409312 | 1339185 | LA | Champion | 60 | |
| FT-02135 | MH | 17L09837 | 1180396 | LA | Liberty | 60 | |
| FT-01495 | MH | FLHML2FG192730119 | 1225213 | MS | Champion | 60 | |
| FT-02377 | MH | PAFL522A540958A32 | 1339322 | LA | Fairmont | 60 | |
| FT-01967 | MH | PAL19528AL | 1180958 | LA | Patriot | 60 | |
| FT-01751 | MH | RB05AL9441 | 1181134 | LA | River Birch | 60 | |
| FT-03268 | MH | ROC719004NC | 1226405 | MS | CMH | 60 | |
| FT-03483 | MH | 210E400597A-0-H-R | 1201185 | MS | Champion | 60 | |
| FT-03433 | MH | HHC016444NC | 1339787 | LA | CMH | 60 | |
| FT-03705 | MH | GAFL507A55203-8A32 | 1210446 | IA | Fleetwood | 60 | |
| FT-03633 | MH | 124059734600 | 1259110 | MS | Champion | 60 | |
| FT-00191 | MH | A43330631299 | 1174450 | MS | ScotBilt | 60 | |
| FT-03040 | MH | 01L36472F | 1262979 | MS | Liberty | 61 | |
| FT-01532 | MH | 023010975A000H | 1173393 | MS | Champion | 61 | |
| FT-03099 | MH | 17L10000F | 1173207 | MS | Liberty | 61 | |
| FT-03061 | MH | BL06GA0213482 | 1145799 | LA | Cavalier | 61 | |
| FT-02481 | MH | BLO6GA0213458 | 1228139 | LA | Cavalier | 61 | |
| FT-00779 | MH | CV06AL047803 | 1173135 | MS | Cavalier | 61 | |
| FT-02881 | MH | GAHA6107 | 1262542 | LA | Cavalier | 61 | |
| FT-02460 | MH | LH01051887146OF | 1157380 | LA | Lexington | 61 | |
| FT-00350 | MH | PAL19678AL | 1272970 | MS | Patriot | 61 | |
| FT-02449 | MH | SSDAL463471 | 1254180 | LA | CMH | 61 | |
| FT-01193 | MH | 210E400611A-000-H-R | 1201948 | MS | Champion | 61 | |
| FT-03479 | MH | FLHML2FE192730033 | 1273164 | MS | Champion | 61 | |
| FT-03528 | MH | 210E400771A-000-8-0 | 1226217 | MS | Champion | 61 | |
| FT-03587 | MH | SBHGA104061298 | 1174448 | MS | ScotBilt | 61 | |
| FT-03610 | MH | rb05al9856 | 1375969 | MS | River Birch | 61 | |
| FT-03747 | MH | SBHGA140051014 | 1252651 | IA | ScotBilt | 61 | |
| FT-03827 | MH | SSETX09416 | 1259956 | IA | Unknown | 61 | |
| FT-02034 | MH | 0210694312822 | 1198610 | MS | Champion | 62 | |
| FT-03136 | MH | 030097A000HG | 1272744 | LA | Champion | 62 | |
| FT-01496 | MH | DI01486GA | 1201087 | MS | Destiny | 62 | |
| FT-02031 | MH | DI01505GA  A643144 | 1233301 | MS | Destiny | 62 | |
| FT-02273 | MH | FLHML2FE192729849 | 29849 | MS | Champion | 62 | |
| FT-00755 | MH | PAL19677AL | 127295 | MS | Patriot | 62 | |
| FT-02108 | MH | RB05AL10052AC | 1264082 | LA | River Birch | 62 | |
| FT-00303 | MH | RNC000005NC | 1174359 | MS | Unknown | 62 | |
| FT-01873 | MH | CV06AL0457677 | 1200052 | MS | Cavalier | 62 | |

FEMA120-001025

| FT-03519 | MH | NTA1371977 | 1200001 | MS | Liberty | 62 | |
| FT-03664 | MH | BC06AL0136707 | 1043306 | FL | Cavalier | 62 | |
| FT-03651 | MH | RNC000090NC | 1174424 | MS | CMH | 62 | |
| FT-03771 | MH | 17L10179F | 1273044 | MS | Liberty | 62 | |
| FT-03927 | MH | CV06AL0266044 | 1199849 | MS | Cavalier | 62 | |
| FT-03319 | MH | ROC719305NC | 1226421 | MS | CMH | 63 | |
| FT-03303 | MH | BC06AL0136752 | 1273126 | LA | Cavalier | 63 | |
| FT-02949 | MH | BC06AL031045 | 1253249 | LA | Cavalier | 63 | |
| FT-02551 | MH | GAFL535A911268A72 | 1198578 | MS | Fleetwood | 63 | |
| FT-02046 | MH | GAFL575A776 | 1199677 | MS | Fleetwood | 63 | |
| FT-02718 | MH | NTA1375617 | 1201805 | MS | Liberty | 63 | |
| FT-03074 | MH | SSDAL461751 | 1145893 | LA | CMH | 63 | |
| FT-02581 | MH | CV06AL0266970 | 1172971 | MS | Cavalier | 63 | |
| FT-03416 | MH | CV06AL0268114 | 1272563 | LA | Cavalier | 63 | |
| FT-03640 | MH | 47CTS5P256L116912 | 1229362 | LA | Thor Industries | 63 | |
| FT-03619 | MH | GAFL534A78860-8A32 | 117350 | MS | Fleetwood | 63 | |
| FT-03876 | MH | BL06GA0213754 | 1264031 | IA | Cavalier | 63 | |
| FT-03928 | MH | SSEAL1734 | 1199632 | MS | CMH | 63 | |
| FT-03932 | MH | KYFL545A07687-8A32 | 1202189 | MS | Fleetwood | 63 | |
| FT-02360 | MH | 0210694312913 | 1273072 | LA | Champion | 64 | |
| FT-03190 | MH | 17L10121F | 1272509 | LA | Liberty | 64 | |
| FT-03275 | MH | 1PX13018TX | 1262872 | LA | Patriot | 64 | |
| FT-00337 | MH | ACBC06AL031128 | 1257777 | MS | Cavalier | 64 | |
| FT-00124 | MH | CV06AL0457712 | 1172575 | MS | Cavalier | 64 | |
| FT-01061 | MH | CWP016494TN | 661039 | KS | CMH | 64 | |
| FT-02814 | MH | RB05AL9437 | 1181080 | LA | Cavalier | 64 | |
| FT-02332 | MH | RNC000093NC | 1339795 | LA | CMH | 64 | |
| FT-03607 | MH | VAFL519A62250-8A32 | 1259576 | MS | Fleetwood | 64 | |
| FT-03796 | MH | RNC000029NC | 1264750 | IA | CMH | 64 | |
| FT-03795 | MH | HA01938MO | 1262254 | CA | Patriot | 64 | |
| FT-03857 | MH | NCFL441A56736-8A33 | 1033013 | MS | Fleetwood | 64 | |
| FT-03924 | MH | GAFL575A776468A32 | 1199722 | MS | Fleetwood | 64 | |
| FT-02981 | MH | 210E400782A000HD | 1305696 | LA | Champion | 65 | |
| FT-02030 | MH | A210694312846 | 1200983 | MS | Champion | 65 | |
| FT-02792 | MH | GAHAG1913 | 1338182 | LA | Alliance Homes | 65 | |
| FT-01413 | MH | GM6292TN | 1262843 | LA | CMH | 65 | |
| FT-02940 | MH | KYFL545A080468A32 | 1260791 | LA | Fleetwood | 65 | |
| FT-03003 | MH | PH0518378 | 1262690 | LA | Palm Harbor | 65 | |
| FT-03329 | MH | H 183901 | 1264580 | MS | Horton | 65 | |
| FT-03624 | MH | 210E4000824A-000-N-D | 1225698 | MS | Champion | 65 | |

| FT-03902 | MH | 210E400620A-000-H-R | 1327450 | LA | Champion | 65 | |
| FT-02741 | MH | 16L0987 | 1199804 | LA | Liberty | 66 | |
| FT-00615 | MH | BC06AL0136465 | 1200042 | MS | Cavalier | 66 | |
| FT-01312 | MH | BG06NC143055 | 120071 | MS | Cavalier | 66 | |
| FT-02202 | MH | BL06GA0213669AC | 1260163 | LA | Cavalier | 66 | |
| FT-02929 | MH | CV06AL0457704 | 1262966 | LA | Cavalier | 66 | |
| FT-02866 | MH | DI01682GA | 1272863 | LA | Destiny | 66 | |
| FT-03469 | MH | CV06AL0457690 | 1200025 | MS | Cavalier | 66 | |
| FT-03616 | MH | flhml2fe192730143 | 1225284 | MS | Champion | 66 | |
| FT-03743 | MH | SSDAL-46300-1 | 1263676 | IA | CMH | 66 | |
| FT-03846 | MH | ROC719402NC | 1226417 | MS | Schult Homes | 66 | |
| FT-02544 | MH | ACBC06AL0137044 | 1264646 | MS | Cavalier | 67 | |
| FT-00938 | MH | BCO06A20136580 | 1180755 | LA | Cavalier | 67 | |
| FT-01065 | MH | GAFL434A774808A33 | 175825 | LA | Fleetwood | 67 | |
| FT-02210 | MH | GAFL535A913478A32 | 1261231 | LA | Fleetwood | 67 | |
| FT-02778 | MH | PAL19497AL | 1180438 | LA | Patriot | 67 | |
| FT-02260 | MH | VAFL519A62118-8A72 | 1198559 | MS | Fleetwood | 67 | |
| FT-03447 | MH | RB04AL8131 | 144810 | MS | River Birch | 67 | |
| FT-03494 | MH | FLHMBFE192852571 | 1225497 | MS | Champion | 67 | |
| FT-03504 | MH | GAFL575A775858A32 | 1200982 | MS | Fleetwood | 67 | |
| FT-03697 | MH | EM 7446 IN | 1186751 | IA | Patriot | 67 | |
| FT-03855 | MH | G1-29925TN | 1174320 | MS | CMH | 67 | |
| FT-02858 | MH | 59FEM14603AH06 | 1174424 | MS | CMH | 68 | |
| FT-01722 | MH | BC06AL0136597 | 1181155 | LA | Cavalier | 68 | |
| FT-02428 | MH | BC06AL031006 | 1200091 | MS | Cavalier | 68 | |
| FT-01467 | MH | BL06GA0213785 | 1339235 | LA | Cavalier | 68 | |
| FT-02488 | MH | BLO6GA0213421 | 1180453 | LA | Cavalier | 68 | |
| FT-02944 | MH | GAHAG1966 | 1339229 | LA | Alliance Homes | 68 | |
| FT-02208 | MH | MP1513269 | 1262796 | LA | Palm Harbor | 68 | |
| FT-02601 | MH | PF320H0627947 | 1332686 | LA | Palm Harbor | 68 | |
| FT-02570 | MH | ROC719218NC | 1339739 | LA | CMH | 68 | |
| FT-01428 | MH | TC05TX0108248 | 552192 | LA | Cavalier | 68 | |
| FT-03001 | MH | TNFL427A611238A33 | 118486 | LA | Fleetwood | 68 | |
| FT-03362 | MH | GAFL507A54985-8A32 | 1201164 | MS | Fleetwood | 68 | |
| FT-03598 | MH | 210694312869 | 1173650 | FL | Champion | 68 | |
| FT-03636 | MH | ssdal-46305-1 | 1272748 | MS | CMH | 68 | |
| FT-03694 | MH | BG06NC143512 | 1264390 | IA | Unknown | 68 | |
| FT-03753 | MH | 210E400823A-000-HD | 1226206 | MS | Champion | 68 | |
| FT-03312 | MH | 1HP6583 | 1263497 | MS | Holly Park | 69 | |
| FT-03272 | MH | 1PTX13007TX | 1262835 | LA | Patriot | 69 | |

| FT-02184 | MH | GAFL535A913058A32 | 1374405 | LA | Fleetwood | 69 | |
| FT-01178 | MH | GAFL575A775958A32 | 1201989 | MS | Fleetwood | 69 | |
| FT-02207 | MH | PAL 19803 AL | 1260933 | LA | Patriot | 69 | |
| FT-02552 | MH | PAL19414AL | 41252235 | MS | Patriot | 69 | |
| FT-00662 | MH | SSDAL461321 | 1272873 | MS | CMH | 69 | |
| FT-02569 | MH | TNFL527A30998 | 1339918 | LA | Fairmont | 69 | |
| FT-02242 | MH | 17L10011F | 1173222 | MS | Liberty | 69 | |
| FT-03581 | MH | cv06al0266966 | 1172959 | MS | Unknown | 69 | |
| FT-03567 | MH | pal19678al | 1272970 | MS | Patriot | 69 | |
| FT-02793 | MH | 8071926NC | 1339740 | LA | CMH | 70 | |
| FT-01000 | MH | BG06NC143074 | 1157252 | LA | Cavalier | 70 | |
| FT-02378 | MH | BG06NC143085 | 1157476 | LA | Cavalier | 70 | |
| FT-02338 | MH | BG08NC143099 | 1180161 | LA | Cavalier | 70 | |
| FT-01759 | MH | CV06AL0457776 | 1172982 | LA | Cavalier | 70 | |
| FT-02800 | MH | CV5348 | 1264476 | LA | Patriot | 70 | |
| FT-02975 | MH | GAHAG1973F4603 | 1264796 | LA | Alliance Homes | 70 | |
| FT-02725 | MH | GARL53TA911408A32 | 1199759 | MS | Fleetwood | 70 | |
| FT-00004 | MH | INFL555ALL8468A32 | 1226249 | MS | Fleetwood | 70 | |
| FT-02894 | MH | LH010519901460F | 1262630 | LA | Lexington | 70 | |
| FT-01309 | MH | NCF6541A578168A32 | 1173649 | MS | Fleetwood | 70 | |
| FT-02475 | MH | TXFL412A448188A33 | 551669 | LA | Fairmont | 70 | |
| FT-02989 | MH | ACBC06AL0137123 | 1338945 | LA | Cavalier | 71 | |
| FT-01563 | MH | BL06GA0137489 | 1180861 | LA | Cavalier | 71 | |
| FT-00523 | MH | BL06GA0213432 | 1180908 | LA | Cavalier | 71 | |
| FT-02371 | MH | CV06AL0266897 | 1180071 | LA | Cavalier | 71 | |
| FT-00314 | MH | CV06AL0268078 | 1202104 | MS | Cavalier | 71 | |
| FT-00240 | MH | R0C719329NC | 1222519 | MS | CMH | 71 | |
| FT-02206 | MH | SSETX09330 | 1145963 | LA | CMH | 71 | |
| FT-01439 | MH | SSETX09419 | 1260625 | LA | Cavalier | 71 | |
| FT-02334 | MH | TXFL412A448268A33 | 551685 | LA | Fleetwood | 71 | |
| FT-03018 | MH | fthh12fe1927-30043 | 1273178 | MS | Champion | 71 | |
| FT-03699 | MH | TNFL527A62804-8A32 | 1210430 | IA | Fleetwood | 71 | |
| FT-03740 | MH | CBH015974TX | 1253075 | IA | CMH | 71 | |
| FT-03829 | MH | CV06AL0457729 | 1172649 | MS | Cavalier | 71 | |
| FT-02020 | MH | 11269474 | 1199631 | MS | Champion | 72 | |
| FT-01299 | MH | 5SDAL461971 | 1263659 | MS | Cavalier | 72 | |
| FT-01494 | MH | A17414 | 1201955 | MS | CMH | 72 | |
| FT-02857 | MH | CV06AL0268 | 1199852 | MS | Cavalier | 72 | |
| FT-01920 | MH | CV06AL0457794 | 1172976 | MS | Cavalier | 72 | |
| FT-00579 | MH | CVO6AL0268196 | 1231022 | LA | Cavalier | 72 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-00137 | MH | EM7539INFEMARUGGIDIZED | 1273266 | MS | Patriot | 72 | |
| FT-00245 | MH | GAFL534A788918A32 | 1199554 | MS | Fleetwood | 72 | |
| FT-02537 | MH | HA01780MO | 1145827 | LA | Patriot | 72 | |
| FT-02724 | MH | LPP15512IN | 122569 | MS | Patriot | 72 | |
| FT-02953 | MH | ROC719113NC | 1264518 | AR | CMH | 72 | |
| FT-03161 | MH | TNFL427A294778A33 | 120001 | LA | Fleetwood | 72 | |
| FT-03611 | MH | C3848-0240B | 1201838 | MS | Champion | 72 | |
| FT-03835 | MH | SBHGA1404061308 | 1174353 | MS | ScotBilt | 72 | |
| FT-03879 | MH | 28581V | 1258906 | IA | Fairmont | 72 | |
| FT-01582 | MH | 07E1007fEmA | 1145964 | LA | Cavalier | 73 | |
| FT-02199 | MH | 59FEM14603AH06 | 1264889 | LA | Cavalier | 73 | |
| FT-02330 | MH | LH01051872 | 1180189 | LA | Lexington | 73 | |
| FT-02830 | MH | PAFL522A54083/8A32 | 1339445 | LA | Fleetwood | 73 | |
| FT-02996 | MH | SSETX09316 | 1145916 | LA | CMH | 73 | |
| FT-02554 | MH | 021012992A000H | 1225276 | MS | Champion | 73 | |
| FT-03457 | MH | BC06AL0136547 | 1172803 | MS | Cavalier | 73 | |
| FT-03399 | MH | BC06AL0136672 | 1200121 | MS | Cavalier | 73 | |
| FT-03465 | MH | ACBC06AL0136837 | 1231982 | LA | Cavalier | 73 | |
| FT-03557 | MH | BC06AL0136555 | 1172846 | MS | Cavalier | 73 | |
| FT-03736 | MH | 28670V64143B2FB1BASA | 1254866 | IA | Unknown | 73 | |
| FT-02772 | MH | 007016586A000H | 1202029 | LA | Champion | 74 | |
| FT-02339 | MH | 17L10120F | 1272523 | LA | Liberty | 74 | |
| FT-02058 | MH | 210E400823A000HD | 1226206 | MS | Champion | 74 | |
| FT-03095 | MH | ACBC06AL0136790 | 1200267 | MS | Cavalier | 74 | |
| FT-03016 | MH | ACBC06AL0136933 | 1276021 | LA | Cavalier | 74 | |
| FT-02361 | MH | BC06AL0136651 | 1181554 | LA | Cavalier | 74 | |
| FT-03307 | MH | GAFL535A81289 | 1257084 | LA | Fleetwood | 74 | |
| FT-02337 | MH | TNFL527A308658A32 | 1260956 | LA | Fleetwood | 74 | |
| FT-00224 | MH | CV06AL0266854 | 1198893 | MS | Cavalier | 75 | |
| FT-03346 | MH | GAFL535A913218A32 | 1374414 | LA | Fleetwood | 75 | |
| FT-01188 | MH | PFS29086 | 1033199 | MS | Palm Harbor | 75 | |
| FT-02874 | MH | SSDAL461771FEMA2005 | 1145851 | LA | CMH | 75 | |
| FT-02380 | MH | TNFL427A295888A33 | 552138 | LA | Fleetwood | 75 | |
| FT-02200 | MH | Unknown | 1264697 | LA | CMH | 75 | |
| FT-01785 | MH | RB05AL9339 | 1157421 | LA | River Birch | 75 | |
| FT-03509 | MH | SBHGA102102061231 | 1264902 | MS | ScotBilt | 75 | |
| FT-03801 | MH | SSDAL46367-1  11.18.05 | 1261747 | IA | Unknown | 75 | |
| FT-01968 | MH | 1HP653414X64F01 | 1262887 | LA | Holly Park | 76 | |
| FT-02219 | MH | 210E400742A000HD | 1258772 | OK | Champion | 76 | |
| FT-02211 | MH | 210E400744A000HD | 1338908 | LA | Champion | 76 | |

FEMA120-001029

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-00612 | MH | CV06AL0457754 | 1172819 | MS | Cavalier | 76 | |
| FT-03034 | MH | GAFL535A912698A32 | 1257021 | LA | Fleetwood | 76 | |
| FT-02776 | MH | LPP15337 | 1043408 | LA | Patriot | 76 | |
| FT-02062 | MH | N0103715TN | 664061 | MS | CMH | 76 | |
| FT-01961 | MH | PAFL522A539338A32 | 1258679 | OK | Fleetwood | 76 | |
| FT-03550 | MH | ACBC06AL0137033 | 1263219 | MS | Cavalier | 76 | |
| FT-03589 | MH | HA017816MO | 1262991 | LA | Patriot | 76 | |
| FT-03850 | MH | SSEAL17495 | 1258560 | IA | CMH | 76 | |
| FT-02007 | MH | 184063 | 1338667 | LA | Horton | 77 | |
| FT-02889 | MH | ABC06AL031173 | 1260925 | LA | Fleetwood | 77 | |
| FT-02144 | MH | CV06AL0268124 | 1272603 | LA | Cavalier | 77 | |
| FT-00702 | MH | CV06AL0457777 | 1173138 | MS | Cavalier | 77 | |
| FT-03298 | MH | GM6228TNFR60 | 1200132 | MS | CMH | 77 | |
| FT-02761 | MH | LPP15452 | 1260970 | LA | Patriot | 77 | |
| FT-02376 | MH | NO103O617TN | 1264905 | LA | CMH | 77 | |
| FT-02389 | MH | PH221495 | 1163529 | OK | Palm Harbor | 77 | |
| FT-02835 | MH | ROC719132NC | 1339610 | LA | CMH | 77 | |
| FT-02412 | MH | TNFL527A310388A32 | 1257051 | MS | Fleetwood | 77 | |
| FT-02825 | MH | TNFL527A310588A32 | 1374410 | LA | Fleetwood | 77 | |
| FT-03797 | MH | 28732V-6414-3B2FB-1BA-SA | 1259753 | IA | Unknown | 77 | |
| FT-03808 | MH | KHTX1550299 | 1164790 | IA | Unknown | 77 | |
| FT-01701 | MH | 210E400895A | 1260963 | LA | Champion | 78 | |
| FT-02274 | MH | RB05AL9305 | 1156914 | MS | River Birch | 78 | |
| FT-02312 | MH | TNFL427A295468A33 | 1032885 | LA | Fleetwood | 78 | |
| FT-02902 | MH | Unknown | 119781 | LA | Fairmont | 78 | |
| FT-02732 | MH | GAFL575A77618-8A32 | 1173429 | MS | Fleetwood | 78 | |
| FT-03727 | MH | KHTX1550275 | 1163817 | IA | CMH | 78 | |
| FT-03778 | MH | RB05AL9286 | 1200035 | MS | River Birch | 78 | |
| FT-03606 | MH | GAFL507A55014-8A32 | 1201042 | MS | Fleetwood | 78 | |
| FT-00398 | MH | CV06AL0266906 | 1180096 | LA | Cavalier | 79 | |
| FT-02390 | MH | GEO01434016 | 1252641 | OK | Fleetwood | 79 | |
| FT-02197 | MH | GEO143091 | 1338374 | LA | Cavalier | 79 | |
| FT-01186 | MH | PAL19643AL | 1273225 | MS | Patriot | 79 | |
| FT-01894 | MH | SBHGA145051039 | 1262920 | MS | ScotBilt | 79 | |
| FT-00072 | MH | TXFL584A222178A32 | 1226247 | MS | Fleetwood | 79 | |
| FT-03788 | MH | SSETX09385 | 1261784 | IA | Unknown | 79 | |
| FT-02735 | MH | CV06AL0268092 | 1225046 | LA | Cavalier | 79 | |
| FT-03772 | MH | RB05AL9288 | 1198978 | MS | River Birch | 79 | |
| FT-03854 | MH | ROC719384NC-57FEN14603AH06 | 1246442 | MS | CMH | 79 | **958** |
| FT-01901 | MH | BC05AL0134810 | 552126 | MS | Cavalier | 80 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-02575 | MH | CV06AL0268058 | 1228273 | LA | Cavalier | 80 | |
| FT-02053 | MH | KYFL545A076728A32 | 1201075 | MS | Fleetwood | 80 | |
| FT-01534 | MH | KYFL545A077138A32 | 1200149 | MS | Fleetwood | 80 | |
| FT-02232 | MH | PFS926322 | 1163720 | OK | CMH | 80 | |
| FT-01482 | MH | PH2211731 | 1259872 | MS | Palm Harbor | 80 | |
| FT-02898 | MH | RB05AL9280 | 1163344 | LA | River Birch | 80 | |
| FT-00760 | MH | RB05AL9638 | 1272607 | MS | River Birch | 80 | |
| FT-02872 | MH | ROC719349NC | 1164091 | LA | CMH | 80 | |
| FT-01051 | MH | TNFL527A307828A32 | 270028149 | KS | Fleetwood | 80 | |
| FT-03359 | MH | 210E400582A000HR | 1199820 | MS | Champion | 80 | |
| FT-03603 | MH | CV06AL0268042 | 1199853 | FL | Cavlalier | 80 | |
| FT-03839 | MH | BC05AL134654 | 175670 | MS | Cavalier | 80 | |
| FT-02038 | MH | 16L09963 | 1272900 | MS | Liberty | 81 | |
| FT-01746 | MH | 55DAL463731FEMA2005 | 1264092 | LA | CMH | 81 | |
| FT-02973 | MH | ACBC06AL0136861 | 1200269 | MS | Cavalier | 81 | |
| FT-00289 | MH | BC05AL134657 | 174980 | MS | Cavalier | 81 | |
| FT-00307 | MH | FLHML2FE192730169 | 1225356 | MS | Champion | 81 | |
| FT-01421 | MH | LH010519791460E | 1262600 | LA | Lexington | 81 | |
| FT-03131 | MH | RB05AL9332 | 1157455 | LA | River Birch | 81 | |
| FT-01659 | MH | RB05AL9436 | 1181078 | LA | River Birch | 81 | |
| FT-03178 | MH | TXFL412A863118A33 | 552178 | LA | Fleetwood | 81 | |
| FT-01485 | MH | SESAL1853 | 1212729 | MS | CMH | 81 | |
| FT-01440 | MH | BC3669307E1007 | 1145888 | LA | Fleetwood | 82 | |
| FT-02224 | MH | BG06NC14347 | 999999 | KS | Cavalier | 82 | |
| FT-02220 | MH | NTA1378207 | 1264672 | OK | Fleetwood | 82 | |
| FT-00871 | MH | NTA1379092 | 1145736 | LA | Lexington | 82 | |
| FT-03438 | MH | GAFL534A7862-8A32 | 1173525 | MS | Fleetwood | 82 | |
| FT-03604 | MH | RB05AL9807 | 1200353 | FL | River Birch | 82 | |
| FT-03701 | MH | ssdal-461961 | 1264059 | IA | Unknown | 82 | |
| FT-03191 | MH | 210E400822A000HD | 1339218 | LA | Champion | 83 | |
| FT-02880 | MH | BC06AL0136589 | 1180932 | LA | Cavalier | 83 | |
| FT-02124 | MH | DI01715GAH643144 | 1273204 | LA | Destiny | 83 | |
| FT-00687 | MH | EM7484 | 1173497 | MS | Patriot | 83 | |
| FT-01567 | MH | SSDAL463611 | 1262321 | LA | CMH | 83 | |
| FT-01519 | MH | TNFL527A627228A32 | 1201971 | MS | Fleetwood | 83 | |
| FT-03327 | MH | ACBC06AL031102 | 1187366 | MS | Cavalier | 83 | |
| FT-02789 | MH | 0210130074000H | 1303913 | LA | Champion | 84 | |
| FT-02954 | MH | 0506 F1409 462 | 1263867 | AR | Champion | 84 | |
| FT-02576 | MH | 0506F1409318 | 1339260 | LA | Champion | 84 | |
| FT-00228 | MH | 4YDT31B2X6E320346 | 1264497 | MS | Patriot | 84 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-02546 | MH | BC06AL0136478 | 1198895 | MS | Cavalier | 84 | |
| FT-02609 | MH | BL06GA0137393 | 1180951 | LA | Cavalier | 84 | |
| FT-02726 | MH | FLHML2FE192730114 | 1273300 | MS | Champion | 84 | |
| FT-00262 | MH | PAL19573AL | 1273270 | MS | Patriot | 84 | |
| FT-02275 | MH | RB05AL10080AC | 1264639 | MS | River Birch | 84 | |
| FT-00664 | MH | TNFL527A62685 | 1201884 | MS | Fleetwood | 84 | |
| FT-03047 | MH | TXFL584A222708A32 | 1343288 | LA | Fleetwood | 84 | |
| FT-02571 | MH | TXFL584A223358A32 | 1339381 | LA | Fleetwood | 84 | |
| FT-03562 | MH | RB05AL9567 | 1225012 | MS | River Birch | 84 | |
| FT-02279 | MH | 11269496 | 1201041 | MS | Champion | 85 | |
| FT-00415 | MH | CV06AL0266927 | 1180391 | LA | Cavalier | 85 | |
| FT-02584 | MH | GAFL575A776398A32 | 1199691 | MS | Fleetwood | 85 | |
| FT-03196 | MH | ACBC06AL0136817 | 1145704 | LA | Cavalier | 85 | |
| FT-02543 | MH | RV146425 | 1173570 | MS | Liberty | 85 | |
| FT-02771 | MH | SRP01103016A000HG | 1202156 | LA | Champion | 85 | |
| FT-03374 | MH | TNFL527A30705-8A32 | 1202050 | MS | Fleetwood | 85 | |
| FT-03689 | MH | FRH50038 | 1164154 | IA | Unknown | 85 | |
| FT-03038 | MH | 1PTX12231TX | 1261033 | MS | Patriot | 86 | |
| FT-02828 | MH | BC06AL0136484 | 1157215 | LA | Cavalier | 86 | |
| FT-01525 | MH | FLHML2FE192730005 | 1272935 | MS | Champion | 86 | |
| FT-00220 | MH | NTA1342269 | 1033147 | MS | Liberty | 86 | |
| FT-03044 | MH | PFS942439 | 1372751 | LA | Fleetwood | 86 | |
| FT-02738 | MH | ROC719272NC | 1202250 | LA | CMH | 86 | |
| FT-02276 | MH | SESAL1875 | 1272957 | MS | CMH | 86 | |
| FT-03869 | MH | FLHML2FE1927-30194 | 1225461 | MS | Champion | 86 | |
| FT-03326 | MH | RB05AL9348 | 1172543 | MS | River Birch | 87 | |
| FT-00640 | MH | 17LO9866F | 1200040 | MS | Liberty | 87 | |
| FT-02122 | MH | NTA1378312 | 1262825 | LA | Lexington | 87 | |
| FT-02946 | MH | SSEAL17342 | 173400 | MS | CMH | 87 | |
| FT-03713 | MH | CV06AL0268309 | 1264086 | IA | Cavalier | 87 | |
| FT-03838 | MH | RV146425 | 127332 | MS | Liberty | 87 | |
| FT-03246 | MH | 17L09895F | 1225150 | MS | Liberty | 88 | |
| FT-02128 | MH | BC06AL0136600 | 1181071 | LA | Cavalier | 88 | |
| FT-01965 | MH | HHC016414NC | 1261210 | LA | CMH | 88 | |
| FT-00168 | MH | NTA1277213 | 1272736 | MS | CMH | 88 | |
| FT-01882 | MH | CV06AL0457793 | 1172975 | MS | Cavalier | 89 | |
| FT-01991 | MH | GAFL535A912638A32 | 1257013 | LA | Fleetwood | 89 | |
| FT-02824 | MH | INFL555A11884 | 1339959 | LA | Fleetwood | 89 | |
| FT-02341 | MH | TNFL527A310578A32 | 1374432 | LA | Fleetwood | 89 | |
| FT-02411 | MH | BG06NC143058 | 1200073 | MS | Cavalier | 89 | |

| FT-00325 | MH | NTA1371968 | 1272600 | MS | Liberty | 90 | |
| FT-02323 | MH | GAFL534A790408A32 | 1339124 | LA | Fleetwood | 90 | |
| FT-02087 | MH | NTA13575656 | 1198553 | MS | CMH | 90 | |
| FT-01172 | MH | BC06AL031065 | 1273036 | MS | Cavalier | 90 | |
| FT-03055 | MH | O1L36390F | 1272594 | LA | Liberty | 90 | |
| FT-01933 | MH | ROC719150NC | 1222539 | MS | CMH | 90 | |
| FT-03132 | MH | RB04AL8203 | 118326 | LA | River Birch | 90 | |
| FT-03652 | MH | SSDAL-46132-1 | 1272873 | MS | CMH | 90 | |
| FT-01575 | MH | 0506F1409420 | 1339197 | LA | Champion | 91 | |
| FT-00280 | MH | BR05NC142018 | 1033003 | MS | Cavalier | 91 | |
| FT-02387 | MH | PFS926332 | 1163722 | OK | CMH | 91 | |
| FT-01414 | MH | PfS929961 | 47072 | LA | Fleetwood | 91 | |
| FT-02739 | MH | SSETX09423 | 1260884 | LA | CMH | 91 | |
| FT-02327 | MH | TNFL527A310308A32 | 1339090 | LA | Fleetwood | 91 | |
| FT-02567 | MH | TNFL527A629428A32 | 1372738 | LA | Fleetwood | 91 | |
| FT-00346 | MH | CV06AL0457699 | 1156920 | MS | Cavalier | 92 | |
| FT-02265 | MH | RNC000175NC | 1226282 | MS | CMH | 92 | |
| FT-02730 | MH | BC06ALO136519 | 1172703 | MS | Cavalier | 92 | |
| FT-03547 | MH | 210E400598A-000-H-R | 1201157 | MS | Champion | 92 | |
| FT-03650 | MH | BC06AL031006 | 1200091 | MS | Cavalier | 92 | |
| FT-02421 | MH | 940803454 | 1225162 | MS | Destiny | 93 | |
| FT-01407 | MH | ACBC06AL031154 | 1261219 | LA | Cavalier | 93 | |
| FT-00788 | MH | FLHMBFE192852570 | 1225506 | MS | Champion | 93 | |
| FT-01930 | MH | GAFL535A913008A32 | 1226345 | MS | Fleetwood | 93 | |
| FT-02478 | MH | ROC719139NC | 1339863 | LA | CMH | 93 | |
| FT-01541 | MH | CV06AL0268086 | 1202008 | MS | Cavalier | 94 | |
| FT-01908 | MH | FLHML2FE192730064 | 1273216 | MS | Champion | 94 | |
| FT-02268 | MH | FLTHLCT14001256 | 1225507 | MS | Town Homes | 94 | |
| FT-01569 | MH | RB05AL10043 | 1264405 | LA | River Birch | 94 | |
| FT-00558 | MH | SESAL 1881 | 1263535 | LA | CMH | 94 | |
| FT-03397 | MH | NTA1382575 | 1262197 | MS | Cavalier | 94 | |
| FT-01192 | MH | SSDAL463151 | 1377222 | MS | CMH | 94 | |
| FT-03245 | MH | 210E400572A | 928268 | MS | Champion | 95 | |
| FT-03135 | MH | BC06AL0136775 | 1231028 | LA | Cavalier | 95 | |
| FT-03169 | MH | TNFLS27A30784 | 1259645 | AR | Fleetwood | 95 | |
| FT-03187 | MH | 11269654RG146401 | 1264279 | KS | Champion | 96 | |
| FT-00310 | MH | ACBC06AL0136846 | 1225032 | MS | Cavalier | 96 | |
| FT-01501 | MH | BL06GA0213360 | 1198976 | MS | Cavalier | 96 | |
| FT-01838 | MH | CV06AL0268156 | 1173492 | MS | Cavalier | 96 | |
| FT-01539 | MH | RB05AL9506 | 1201060 | MS | River Birch | 96 | |

| FT-00287 | MH | 'SSDAL461101 | 1201896 | MS | CMH | 96 | |
|----------|----|--------------|---------|----|----|----|---|
| FT-00324 | MH | SSDAL461581 | 1272750 | MS | CMH | 96 | |
| FT-01544 | MH | VAFL519A62148 | 1202196 | MS | Fleetwood | 96 | |
| FT-03379 | MH | GAFL507A55004-8A32 | 1199796 | MS | Fleetwood | 96 | |
| FT-00195 | MH | 17L09903F | 1200233 | MS | Liberty | 97 | |
| FT-03229 | MH | CV06AL0457810 | 1173114 | MS | Cavalier | 97 | |
| FT-02054 | MH | SSDAL461331 | 1272820 | MS | CMH | 97 | |
| FT-01752 | MH | SSETX09319 | 1145932 | LA | CMH | 97 | |
| FT-01856 | MH | SSEAL17456 | 1253175 | MS | CMH | 97 | |
| FT-03609 | MH | nta137897a | 1272999 | MS | Liberty | 97 | |
| FT-02343 | MH | SSEAL17489 | 1261781 | LA | CMH | 98 | |
| FT-01902 | MH | KYFL545A07672-8A32 | 1201075 | MS | Fleetwood | 98 | |
| FT-03687 | MH | CV06AL0268330 | 1263700 | IA | Unknown | 98 | |
| FT-02085 | MH | G129758Tn | 1174326 | MS | CMH | 99 | |
| FT-01959 | MH | SESAL1150 EXX104 | 1162914 | OK | CMH | 99 | |
| FT-01856 | MH | SESAL1856 | 1272774 | MS | CMH | 99 | |
| FT-02755 | MH | SSDA461451 | 1201882 | LA | CMH | 99 | **138** |
| FT-03124 | MH | 021013004A00H | 1303922 | LA | Champion | 100 | |
| FT-01964 | MH | 023010971A000H | 1164934 | OK | Champion | 100 | |
| FT-03238 | MH | 1NFL4558106128A33 | 1032886 | MS | Fleetwood | 100 | |
| FT-00695 | MH | 1NFL455A106178A33 | 1032902 | MS | Fleetwood | 100 | |
| FT-02520 | MH | 1UJBJ02P561EN0829 | 1272546 | LA | River Birch | 100 | |
| FT-02533 | MH | 210E400945A000HD | 1264763 | LA | Champion | 100 | |
| FT-02077 | MH | 5BHG104061301 | 1174365 | MS | ScotBilt | 100 | |
| FT-02230 | MH | ACBC06AL0136848 | 1225112 | MS | Cavalier | 100 | |
| FT-02429 | MH | ACBC06AL0137027 | 1262442 | MS | Cavalier | 100 | |
| FT-02169 | MH | ACBC06AL0137117 | 1338973 | LA | Cavalier | 100 | |
| FT-00306 | MH | BL06GA0213524 | 145931 | MS | Cavalier | 100 | |
| FT-00320 | MH | BL0LGA0213379 | 1157290 | MS | Cavalier | 100 | |
| FT-00708 | MH | CV06AL0457720 | 1172531 | MS | Cavalier | 100 | |
| FT-02885 | MH | CV06AL0457807 | 1181124 | LA | Cavalier | 100 | |
| FT-00318 | MH | GAFL407A529968A33 | 728689 | MS | Fleetwood | 100 | |
| FT-01113 | MH | H184072G14X6031LA | 1338679 | LA | Horton | 100 | |
| FT-01825 | MH | KYFL545A077828A32 | 1252983 | NM | Fleetwood | 100 | |
| FT-01598 | MH | MP1513271 | 1262735 | LA | Fairmont | 100 | |
| FT-02083 | MH | ROC718909NC | 1173576 | MS | CMH | 100 | |
| FT-00322 | MH | SSDAL461571 | 1202150 | MS | CMH | 100 | |
| FT-00624 | MH | SSETX09300 | 1201791 | MS | CMH | 100 | |
| FT-01958 | MH | TXFL512S468038A32 | 1163896 | OK | Fleetwood | 100 | |
| FT-02097 | MH | Unknown | 1145818 | LA | Patriot | 100 | |

FEMA120-001034

| FT-02269 | MH | ACB06AC013954 | 136954 | MS | Cavalier | 100 | |
| FT-02831 | MH | GAFL535A912888A32 | 1257048 | MS | Fleetwood | 100 | |
| FT-03458 | MH | TNFL527A62709-8A32 | 1199744 | MS | Fleetwood | 100 | |
| FT-03437 | MH | ROC71904NC | 1226412 | MS | CMH | 100 | |
| FT-03702 | MH | FRA50043SW1464 | 1163845 | IA | Unknown | 100 | |
| FT-03710 | MH | 28547V | 1264694 | IA | Unknown | 100 | |
| FT-03725 | MH | BGC6NC143459 | 1259911 | IA | Unknown | 100 | |
| FT-03168 | MH | 007016730A000H | 1259465 | AR | Champion | 110 | |
| FT-02026 | MH | 0506f1409321 | 1246285 | MS | Champion | 110 | |
| FT-02580 | MH | 0506F1409331 | 1201818 | MS | Champion | 110 | |
| FT-00111 | MH | 17L10038F | 1199882 | MS | Liberty | 110 | |
| FT-00129 | MH | 1NFL555A119808A32 | 1257006 | MS | Fleetwood | 110 | |
| FT-01780 | MH | 1PTX12245TX | 1260949 | LA | Patriot | 110 | |
| FT-02035 | MH | 210E400622A000HR | 1164915 | MS | Champion | 110 | |
| FT-02493 | MH | 59FEM14603AH06 | 1339806 | LA | CMH | 110 | |
| FT-02349 | MH | ACBC06AL0136883 | 1232024 | LA | Cavalier | 110 | |
| FT-00258 | MH | ACBC06AL0136942 | 1200273 | MS | Cavalier | 110 | |
| FT-02209 | MH | ACBC06AL0136977 | 1277286 | LA | Cavalier | 110 | |
| FT-03158 | MH | ACBC06AL031137 | 1264004 | LA | Cavalier | 110 | |
| FT-01395 | MH | ACBCO6AL0136896 | 1232448 | LA | Cavalier | 110 | |
| FT-00125 | MH | BC06AL0136513 | 1172554 | MS | Cavalier | 110 | |
| FT-02818 | MH | BC06AL0136615 | 1180947 | LA | Cavalier | 110 | |
| FT-02548 | MH | CAEL534A788978A32 | 1199559 | MS | Fleetwood | 110 | |
| FT-03297 | MH | CV06AL0268107 | 1272530 | LA | Cavalier | 110 | |
| FT-02806 | MH | CV06AL0268120 | 1272566 | LA | Cavalier | 110 | |
| FT-00682 | MH | CV06AL0268162 | 1173600 | MS | Cavalier | 110 | |
| FT-03167 | MH | FCS011134005 | 1379897 | MN | Fall Creek | 110 | |
| FT-01831 | MH | TNFL427A611908A33 | 1032955 | MS | Fleetwood | 110 | |
| FT-02225 | MH | FCS01134505 | 120859 | OK | Fall Creek | 110 | |
| FT-03253 | MH | FLHML2FE192729874 | 1201866 | LA | Champion | 110 | |
| FT-02212 | MH | GAFL535A912448A32 | 1226287 | LA | Fleetwood | 110 | |
| FT-02774 | MH | GAHAG1939 | 1202239 | LA | Alliance Homes | 110 | |
| FT-03217 | MH | GM6275TNFRG0 | 1043426 | MS | CMH | 110 | |
| FT-00232 | MH | NTA1371537 | 1198896 | MS | Liberty | 110 | |
| FT-02906 | MH | RB05AL10041AC | 1226203 | MS | River Birch | 110 | |
| FT-02777 | MH | RB05AL9568 | 1225146 | LA | River Birch | 110 | |
| FT-00731 | MH | SSDAL461031 | 1200986 | MS | CMH | 110 | |
| FT-03230 | MH | SSDAL461201 | 1199798 | MS | CMH | 110 | |
| FT-02760 | MH | SSDAL461481 | 1201924 | LA | CMH | 110 | |
| FT-01302 | MH | SSDAL462681 | 1262429 | MS | CMH | 110 | |

| FT-00128 | MH | SSEAL17347 | 1199553 | MS | CMH | 110 | |
| FT-01493 | MH | SSEAL17444 | 1173386 | MS | CMH | 110 | |
| FT-00356 | MH | TNF1527A626948A32 | 1201063 | MS | Fleetwood | 110 | |
| FT-01918 | MH | BC06AL0136482 | 1198945 | MS | Cavalier | 110 | |
| FT-03388 | MH | KYFL545A07782-8A32 | 1252983 | NM | Fleetwood | 110 | |
| FT-01907 | MH | EM7510IN | 1272781 | MS | Patriot | 110 | |
| FT-03602 | MH | BC06AL031059 | 1273007 | FL | Cavalier | 110 | |
| FT-03708 | MH | SSEAL17469 | 1253824 | IA | CMH | 110 | |
| FT-03709 | MH | SSETX09365 | 1254208 | IA | CMH | 110 | |
| FT-03802 | MH | GTS18DHPRRWW | 1264498 | IA | Fairmont | 110 | |
| FT-02388 | MH | 28711V | 1258973 | OK | Fairmont | 120 | |
| FT-02516 | MH | ABCCO6AL0137080 | 1258421 | LA | Cavalier | 120 | |
| FT-00690 | MH | ACBC06AL0136979 | 1187352 | MS | Cavalier | 120 | |
| FT-02550 | MH | ACBC06AL031091 | 1200271 | MS | Cavalier | 120 | |
| FT-01285 | MH | ACBC06AL031143 | 1260980 | MS | Cavalier | 120 | |
| FT-02819 | MH | BC06AL0136618 | 1181505 | LA | Cavalier | 120 | |
| FT-02328 | MH | BC06AL0136630 | 1181142 | LA | Cavalier | 120 | |
| FT-02796 | MH | CBH015969TX | 1262769 | LA | Fairmont | 120 | |
| FT-03358 | MH | ACBC06AL0136988 | 1187468 | MS | Cavalier | 120 | |
| FT-00332 | MH | FLHML2FE192729834 | 1201015 | MS | Champion | 120 | |
| FT-02195 | MH | CV06AL0266962 | 1172962 | LA | Cavalier | 120 | |
| FT-02090 | MH | CV06AL0268033 | 1182281 | LA | Cavalier | 120 | |
| FT-01531 | MH | CV06AL0268153 | 1173498 | MS | Cavalier | 120 | |
| FT-00282 | MH | GAFL535A911258A32 | 1199550 | MS | Fleetwood | 120 | |
| FT-02216 | MH | GAFL535A912548A32 | 1257017 | LA | Fleetwood | 120 | |
| FT-02262 | MH | SCH01068257 | 1241969 | MS | Silver Creek | 120 | |
| FT-02486 | MH | SSDAL461711 | 1145878 | LA | CMH | 120 | |
| FT-02185 | MH | SSDAL464101 | 1260330 | LA | CMH | 120 | |
| FT-02278 | MH | SSETX09302 | 1201976 | MS | CMH | 120 | |
| FT-03330 | MH | TNFL527A307438A32 | 1202017 | MS | Fleetwood | 120 | |
| FT-01849 | MH | NCFL441A567648A33 | 1033104 | MS | Fleetwood | 120 | |
| FT-02765 | MH | PAL19644AL | 1273077 | LA | Patriot | 120 | |
| FT-03173 | MH | EM75771N | 1273193 | MS | Patriot | 120 | |
| FT-03525 | MH | GM6229TN | 1202093 | MS | CMH | 120 | |
| FT-03597 | MH | GI29919 | 1174433 | FL | Cavalier | 120 | |
| FT-03695 | MH | 11.28.05  BG06NC143471 | 1258875 | IA | Unknown | 120 | |
| FT-03718 | MH | 28656V | 1254210 | IA | Unknown | 120 | |
| FT-03731 | MH | TNFL527A62801-8A32 | 1210443 | IA | Fleetwood | 120 | |
| FT-03745 | MH | CBH016078TX | 1259814 | IA | Clayton | 120 | |
| FT-03707 | MH | INFL555A11730 | 1210145 | IA | Unknown | 120 | |

| FT-02024 | MH | 007016703A00H | 1259146 | MS | Champion | 130 | |
| FT-03130 | MH | LPP15506IN | 1339005 | LA | Patriot | 130 | |
| FT-02503 | MH | 007016768A000H | 1264700 | LA | Champion | 130 | |
| FT-00250 | MH | 023010918A | 1199823 | MS | Champion | 130 | |
| FT-00712 | MH | ACBC06AL031107 | 1200316 | MS | Cavalier | 130 | |
| FT-01509 | MH | ACBCO6ALO137115 | 1264661 | MS | Cavalier | 130 | |
| FT-01491 | MH | CV06AL0268023 | 1201096 | MS | Cavalier | 130 | |
| FT-00743 | MH | CV06AL0268024 | 8738 | MS | Cavalier | 130 | |
| FT-01957 | MH | CV06AL0268253 | 1258825 | OK | Cavalier | 130 | |
| FT-00633 | MH | CV06AL0457740 | 1172560 | MS | Cavalier | 130 | |
| FT-00729 | MH | iPTx12099Tx | 1263010 | MS | Patriot | 130 | |
| FT-01802 | MH | O1L36422F | 1272595 | LA | Fairmont | 130 | |
| FT-02094 | MH | PH320H0627956 | 1332926 | LA | Cavalier | 130 | |
| FT-02215 | MH | RG146401 | 1262644 | LA | Champion | 130 | |
| FT-02029 | MH | SSDAL463021 | 1272746 | MS | CMH | 130 | |
| FT-00348 | MH | SSDAL463071 | 1272694 | MS | CMH | 130 | |
| FT-00573 | MH | SSEA117348 | 43457348 | LA | CMH | 130 | |
| FT-02201 | MH | SSETX09331FEMA2005 | 1145962 | LA | CMH | 130 | |
| FT-03449 | MH | BC06A10136477 | 1198947 | MS | Cavalier | 130 | |
| FT-00230 | MH | VAFL419A60899-8A33 | 1032984 | MS | Fleetwood | 130 | |
| FT-03641 | MH | ACBC06AL0136872 | 1225066 | MS | Cavalier | 130 | |
| FT-02751 | MH | 007016654A000H | 1200290 | LA | Champion | 140 | |
| FT-00767 | MH | 0210694312830 | 1199576 | MS | Champion | 140 | |
| FT-01787 | MH | 12405883 | 1262793 | LA | Champion | 140 | |
| FT-02021 | MH | 43457401 | 1201069 | MS | CMH | 140 | |
| FT-02229 | MH | 938413 | 1260154 | OK | Fleetwood | 140 | |
| FT-00171 | MH | BC06AL0136821 | 1200142 | MS | Cavalier | 140 | |
| FT-01261 | MH | GM6239TN | 1272524 | LA | CMH | 140 | |
| FT-02186 | MH | MY0628577V | 1260976 | LA | Fairmont | 140 | |
| FT-02226 | MH | NTA1380565 | 1259951 | OK | CMH | 140 | |
| FT-01484 | MH | RB05AL9860 | 1254276 | MS | River Birch | 140 | |
| FT-02768 | MH | ROC719331NC | 1222511 | LA | CMH | 140 | |
| FT-02427 | MH | GAFL474A77571-8A33 | 712117 | MS | Fleetwood | 140 | |
| FT-03470 | MH | PAFL522A53878-8A32 | 1201061 | MS | Fleetwood | 140 | |
| FT-03668 | MH | BC06AL0136744 | 1043281 | FL | Cavalier | 140 | |
| FT-03798 | MH | 05-06-F14-09338 | 1202079 | LA | Champion | 140 | |
| FT-03866 | MH | CV06ALO268047 | 1199852 | MS | Cavalier | 140 | |
| FT-01760 | MH | 011030108000HG | 1338368 | LA | Champion | 150 | |
| FT-02749 | MH | 01C36473F | 1262980 | LA | Liberty | 150 | |
| FT-03234 | MH | ACBC06AL0136918 | 1202211 | MS | Cavalier | 150 | |

FEMA120-001037

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-01944 | MH | ACBC06AL031080 | 1199909 | MS | Cavalier | 150 | |
| FT-03228 | MH | ACBC06AL031085 | 1225075 | MS | Cavalier | 150 | |
| FT-02256 | MH | DI01674GA | 1272760 | MS | Destiny | 150 | |
| FT-02074 | MH | GAHAG1952 | 1264649 | MS | Alliance Homes | 150 | |
| FT-00713 | MH | GI29952TNFNR60 | 1174370 | MS | CMH | 150 | |
| FT-03129 | MH | LH0105210451460F | 1338376 | LA | Lexington | 150 | |
| FT-03308 | MH | RB05AL9336 | 1157444 | LA | River Birch | 150 | |
| FT-02952 | MH | TNFL527A307848A32 | 1259645 | AR | Fleetwood | 150 | |
| FT-03474 | MH | CV06AL0457717 | 1172518 | MS | Cavalier | 150 | |
| FT-03721 | MH | CV06AL0268254 | 1259933 | IA | Cavalier | 150 | |
| FT-02542 | MH | 01L36456F | 1273002 | MS | Liberty | 160 | |
| FT-00656 | MH | 17L1009ZF | 1202118 | MS | Liberty | 160 | |
| FT-01083 | MH | BC06AL0136535 | 1180123 | LA | Cavalier | 160 | |
| FT-02930 | MH | GM6240TN | 1272548 | LA | CMH | 160 | |
| FT-03400 | MH | BL05GA0212510 | 1032906 | MS | CMH | 160 | |
| FT-01210 | MH | SEAL17373 | 1199686 | LA | CMH | 160 | |
| FT-02994 | MH | SSETX09456 | 1262211 | LA | CMH | 160 | |
| FT-03159 | MH | TNFL527A629558A32 | 1372744 | LA | Fleetwood | 160 | |
| FT-02759 | MH | 007-016670A-000H | 1174296 | LA | Champion | 160 | |
| FT-03511 | MH | ACBC06AL031107 | 1200316 | MS | Cavalier | 160 | |
| FT-00103 | MH | 5BHGA145051189 | 1338604 | LA | ScotBilt | 170 | |
| FT-02920 | MH | CBH015986TX | 1262857 | LA | CMH | 170 | |
| FT-02747 | MH | GAHAG1795 | 1202026 | LA | Alliance Homes | 170 | |
| FT-01376 | MH | Unknown | 1180136 | LA | Cavalier | 170 | |
| FT-02928 | MH | 0506F1409356 | 1202134 | LA | Cavalier | 180 | |
| FT-02425 | MH | CBH016079TX | 1257998 | MS | CMH | 180 | |
| FT-03186 | MH | CV06AL0268206 | 1231034 | LA | Cavalier | 180 | |
| FT-02112 | MH | PAFL522A540848A32 | 1339461 | LA | Fleetwood | 180 | |
| FT-01832 | MH | SEAL1860FEMA2005 | 1272719 | MS | CMH | 180 | |
| FT-02292 | MH | SSEAL17409 | 1201873 | MS | CMH | 180 | |
| FT-02742 | MH | TNFL527A307018A32 | 1202085 | LA | Fleetwood | 180 | |
| FT-03028 | MH | ACBC06AL0136907 | 1232467 | LA | Cavalier | 190 | |
| FT-01154 | MH | ACBC06AL0137023 | 1338952 | LA | Cavalier | 190 | |
| FT-02335 | MH | ACBC06AL031183 | 1317589 | LA | Cavalier | 190 | |
| FT-02721 | MH | F12TML2FE192729828 | 1201865 | MS | Champion | 190 | |
| FT-02985 | MH | TNFL427A294948A33 | 175011 | LA | Fleetwood | 190 | |
| FT-00311 | MH | TNFL527A310458A32 | 1257009 | MS | Fleetwood | 190 | **180** |
| FT-02423 | MH | 17L10096F | 1198860 | MS | Liberty | 200 | |
| FT-02351 | MH | BL06GA0137768Ac | 1260532 | LA | Cavalier | 200 | |
| FT-02566 | MH | CV06AL0268225 | 1231054 | LA | Cavalier | 200 | |

FEMA120-001038

| FT-03337 | MH | RB05AL9344 | 1172555 | MS | River Birch | 200 | |
| FT-01568 | MH | SSEAL17404 | 1201134 | LA | CMH | 200 | |
| FT-02775 | MH | ACBC06AL0136864 | 1200137 | LA | Cavalier | 210 | |
| FT-00045 | MH | GM6279TN | 1043366 | MS | CMH | 210 | |
| FT-03704 | MH | SESAL-1857-FEMA2005 | 1260854 | IA | CMH | 210 | |
| FT-02372 | MH | 143454 | 1262758 | LA | Fairmont | 230 | |
| FT-02821 | MH | MP1513279 | 1262918 | LA | Palm Harbor | 230 | |
| FT-02784 | MH | 007016580A000H | 1199571 | MS | Champion | 240 | |
| FT-01977 | MH | 007016674A000H | 1232455 | LA | Champion | 240 | |
| FT-02526 | MH | FRS00171433300383 | 1259302 | OK | Forest River | 240 | |
| FT-02066 | MH | 12405970 | 1259228 | MS | Champion | 250 | |
| FT-01808 | MH | PFS930078/ RD05AL9304 | 1157270 | LA | River Birch | 250 | |
| FT-03600 | MH | ACBC06AL03175 | 1199910 | FL | Cavalier | 260 | |
| FT-02984 | MH | CH29728 | 1264698 | LA | Unknown | 290 | **17** |
| FT-02966 | MH | VAFL519A621368A32 | 1200155 | MS | Fleetwood | 310 | |
| FT-02464 | MH | 18L02215F | 1272558 | LA | Liberty | 330 | **2** |
| FT-02414 | MH | 007016741A000H | 1225510 | MS | Champion | 400 | |
| FT-03369 | MH | GAFL507A549948A32 | 1200991 | MS | Fleetwood | 410 | |
| FT-03122 | MH | GAFL5344790378A32 | 1339130 | LA | Fleetwood | 430 | **3** |
| FT-01511 | MH | ACBC06AL0136848 | 1225112 | MS | Cavalier | 700 | **1** |
| | | | | | | | 1299 |

**Average=      65**

FEMA120-001039

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|-----------|------|-----|---------|-------|------------|--|-----------------|
| FT-03311 | PM | 1S9BV35236TSPH801 | 1316718 | LA | 0 | | |
| FT-03104 | PM | LSPH201255409GA06 | 1383783 | LA | 0 | | |
| FT-03768 | PM | 1S9BB35305TSPH361 | 1225064 | MS | 0 | | |
| FT-03947 | PM | 159BV35236T5PH667 | 1325772 | LA | 0 | | |
| FT-03154 | PM | LSH201192601GA06 | 1325764 | LA | 0 | | |
| FT-03971 | PM | N/A | 1225028 | MS | 3 | | |
| FT-02607 | PM | TAPA343X610C0119 | 1326859 | LA | 4 | | |
| FT-00313 | PM | 159bv35256tsph249 | 1198916 | MS | 4 | | |
| FT-02064 | PM | UNKNOWN | 1225515 | LA | 6 | | |
| FT-00883 | PM | A01GC6PD211764 | 1383751 | LA | 6 | | |
| FT-00909 | PM | 1S98V352X6TSTH652 | 1342881 | LA | 7 | | |
| FT-02867 | PM | 1S9BV35216TSPH118 | 1344127 | LA | 7 | | |
| FT-01642 | PM | 1S9BV35206TSPH769 | 1327318 | LA | 8 | | |
| FT-03109 | PM | 5SYBB35336P000800 | 1333109 | LA | 9 | | |
| FT-00312 | PM | 4X4PCBR2364020196 | 1333204 | MS | 9 | | |
| FT-00746 | PM | BC06AL0136488 | 1172581 | MS | 10 | | |
| FT-03569 | PM | 159BV35206TSPH319 | 1198844 | MS | 10 | | |
| FT-03322 | PM | 5SYBB35356P000796 | 1333121 | LA | 10 | | |
| FT-01409 | PM | LSPH201256809GA06 | 1383788 | LA | 11 | | |
| FT-03317 | PM | 1S9BB35305PSPM3745 | 1200276 | MS | 11 | | |
| FT-02088 | PM | GA061775 | 1225513 | MS | 13 | | |
| FT-02513 | PM | UNKNOWN | 1317192 | LA | 13 | | |
| FT-03574 | PM | cv06al0266884 | 1172551 | MS | 13 | | |
| FT-02870 | PM | 5TAPA34356L0C0142 | 1326134 | LA | 14 | | |
| FT-03336 | PM | 5SYBB35356P000913LX | 1344609 | LA | 14 | | |
| FT-00238 | PM | 159BB3546PSPM512 | 1225561 | MS | 15 | | |
| FT-02815 | PM | LSPH201263109GA06 | 1383639 | LA | 15 | | |
| FT-01033 | PM | not listed | 1346056 | LA | 16 | | |
| FT-00665 | PM | 159BV35266T54423 | 1225029 | MS | 16 | | |
| FT-02402 | PM | UNKNOWN | 1317181 | LA | 16 | | |
| FT-03043 | PM | LSPH201248909GA06 | 1383630 | LA | 16 | | |
| FT-02883 | PM | 1S9PA34376HSC8141 | 1326215 | LA | 16 | | |
| FT-00061 | PM | Unknown | 1383649 | LA | 17 | | |
| FT-02052 | PM | 169BB3533396PSPM273 | 1225466 | MS | 17 | | |
| FT-03913 | PM | 1FS95P33396PM537 | 125525 | MS | 17 | | |
| FT-02462 | PM | LSPH2012510090A06 | 1383674 | LA | 18 | | |
| FT-02583 | PM | 159BB35316PSPM502 | 1225598 | MS | 18 | | |
| FT-03386 | PM | 1EF4F122462731194 | 1333176 | LA | 18 | | |
| FT-01939 | PM | LSH201515312GA06 | 1225437 | MS | 19 | | |

FEMA120-001040

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|---|---|---|---|---|---|---|---|
| FT-00491 | PM | LSPH201263809GA06 | 1383656 | LA | 19 | | |
| FT-03493 | PM | 159BB35386PSPM267 | 1225447 | MS | 19 | | |
| FT-02942 | PM | LSPH201246829 | 1383615 | LA | 20 | | |
| FT-00355 | PM | 159B335303PSPM507 | 1225595 | MS | 20 | | |
| FT-03335 | PM | 5SYBB35356P000863LX | 1342877 | LA | 20 | | |
| FT-03490 | PM | 554BA35326P000951 | 1346081 | MS | 20 | | |
| FT-03690 | PM | 5CH200R3081152623 | 1505124S | IA | 20 | | |
| FT-02836 | PM | 159BV35276TSPH509 | 1303918 | LA | 21 | | |
| FT-01250 | PM | UNKNOWN | 1383720 | LA | 21 | | |
| FT-02025 | PM | UNKNOWN | 1225502 | MS | 21 | | |
| FT-03115 | PM | 1S9BV35286TSPH729 | 1316870 | LA | 21 | | |
| FT-03111 | PM | LSPH201261609GA06 | 1383854 | LA | 21 | | |
| FT-03215 | PM | 159BB35305PSPM358 | 1202177 | MS | 21 | | |
| FT-03769 | PM | 1A9BB35376AAPH381 | 1333139 | MS | 21 | | |
| FT-03963 | PM | LHS2015153211 | 1225331 | MS | 22 | | |
| FT-00907 | PM | LSPH201255809GA06 | 1383752 | LA | 23 | | |
| FT-02893 | PM | 4X4PCBR226H070058 | 1332720 | LA | 23 | | |
| FT-03582 | PM | 1EF4F12296731198 | 1333356 | LA | 23 | | |
| FT-03698 | PM | 52842 | 1505343S | IA | 23 | | |
| FT-02729 | PM | 159BV35236TSPH525 | 1225253 | MS | 24 | | |
| FT-03000 | PM | 5SYBB35386P000856 | 1342583 | LA | 24 | | |
| FT-03248 | PM | 1S9BV35236TSPH279 | 1200085 | MS | 24 | | |
| FT-02350 | PM | xxxxxxxxxxxxxxxxxxxx | 1383267 | LA | 25 | | |
| FT-03899 | PM | 5CH200R3781152683 | 1505184S | IA | 25 | | |
| FT-02805 | PM | 1NL1GTR2561024118 | 1326786 | LA | 25 | | |
| FT-03284 | PM | 1S9BV352167SPH142 | 1156366 | LA | 25 | | |
| FT-03071 | PM | 1F9BP39366HFCL053 | 1333182 | LA | 26 | | |
| FT-03583 | PM | 1F9BE30776FB09227 | 1383889 | LA | 26 | | |
| FT-02921 | PM | 1S9PA34316HSC8300 | 1333343 | LA | 26 | | |
| FT-03304 | PM | 5SYBB35396P000946 | 1346049 | LA | 26 | | |
| FT-03729 | PM | 5CH200R3181152727 | 1505228S | IA | 26 | | |
| FT-03092 | PM | 4X4PCBR296H070039 | 1327351 | LA | 27 | | |
| FT-03414 | PM | 1S9BV35206TSPH612 | 1316034 | LA | 27 | | |
| FT-03693 | PM | 5CH200R3681152688 | 1505189S | IA | 27 | | |
| FT-03733 | PM | 5CH200R3X81152662 | 1505163S | IA | 27 | | |
| FT-02563 | PM | 4X4PCBR246H070479 | 1344180 | LA | 28 | | |
| FT-02198 | PM | 1S93V352X6TSPH943 | 1333494 | LA | 28 | | |
| FT-03236 | PM | BR06NC142037 | 1255824 | MS | 28 | | |
| FT-00995 | PM | 5VLBG35f010159 | 1383491 | LA | 29 | | |

FEMA120-001041

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|---|---|---|---|---|---|---|---|
| FT-03306 | PM | 159BV35286TSPH146 | 1316007 | LA | 29 | | |
| FT-02430 | PM | LSPH2002116090A06 | 1374721 | LA | 29 | | |
| FT-00969 | PM | Unknown | 1316855 | LA | 29 | | |
| FT-03350 | PM | 4WYT125S2661603659 | 1383684 | LA | 29 | | |
| FT-03407 | PM | 159BV35286TSPH259 | 1198882 | MS | 29 | | |
| FT-02933 | PM | 1S9PA34376HSC8270 | 1332978 | LA | 29 | | |
| FT-00560 | PM | 159BV35276TSPH172 | 1156810 | LA | 30 | | |
| FT-00691 | PM | 1S9B835325PSPM345 | 1225114 | MS | 30 | | |
| FT-03875 | PM | unknown | 1505226 | IA | 30 | | |
| FT-03726 | PM | NO1030519TN | 1258743 | IA | 30 | | |
| FT-02900 | PM | 1S9BV35296TSPH151 | 1344642 | LA | 31 | | |
| FT-00222 | PM | 1S9BY35336TSPH387 | 1225022 | MS | 31 | | |
| FT-03816 | PM | 1S9BV35246TSPH1066 | 1303879 | LA | 31 | | |
| FT-02936 | PM | 1S9PA34316HSC8250 | 1327380 | LA | 32 | | |
| FT-02057 | PM | 1EF4X342154157222 | 1773323 | MS | 33 | | |
| FT-02060 | PM | 159BV35266TSPH311 | 1198867 | MS | 33 | | |
| FT-02808 | PM | 5SYBB35386P00940 | 1346046 | LA | 33 | | |
| FT-03107 | PM | 5TAPA34376L0C0126 | 1326950 | LA | 34 | | |
| FT-03058 | PM | LSPH201282209A06 | 1383738 | LA | 34 | | |
| FT-02795 | PM | 159BV35266TSPH825 | 1327458 | LA | 35 | | |
| FT-02868 | PM | 1S9BV35296TS9H884 | 1156377 | LA | 35 | | |
| FT-03717 | PM | 52934 | 1505435S | IA | 35 | | |
| FT-02495 | PM | 5L4TP242153007618 | 1382932 | LA | 36 | | |
| FT-02884 | PM | Unknown | 1180365 | LA | 36 | | |
| FT-01578 | PM | 4X4PCBR226H070402 | 1333474 | LA | 37 | | |
| FT-01648 | PM | 1S9PA3466HSC8146 | 1326086 | LA | 37 | | |
| FT-02950 | PM | 4X4PCBR2268070254 | 1332612 | LA | 37 | | |
| FT-03022 | PM | 1S9BV5226TSPH501 | 1303900 | LA | 37 | | |
| FT-03224 | PM | BC06AL0136507 | 1113891 | MS | 37 | | |
| FT-03384 | PM | 4X4PCBR236A070246 | 1327475 | LA | 37 | | |
| FT-02999 | PM | Unknown | 1383838 | LA | 38 | | |
| FT-03179 | PM | LSPH200222909GA0 | 1382944 | LA | 38 | | |
| FT-00623 | PM | 1S9BV35276TSPH429 | 1202090 | MS | 39 | | |
| FT-00541 | PM | 1UJB02R261EK0619 | 1316848 | LA | 39 | | |
| FT-03013 | PM | 1SBV352C6TSPH223 | 1180366 | LA | 39 | | |
| FT-02839 | PM | 1S9BV35286TSPH195 | 1157448 | LA | 39 | | |
| FT-03259 | PM | 1S9PA34336HSC8119 | 1325808 | LA | 39 | | |
| FT-00414 | PM | LSP20L2H247209 | 1383617 | LA | 40 | | |
| FT-02167 | PM | UNKNOWN | 1383729 | LA | 40 | | |

FEMA120-001042

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|---|---|---|---|---|---|---|---|
| FT-02458 | PM | LSPH201264109GA06 | 1383651 | LA | 40 | | |
| FT-03157 | PM | LSPH200216109GA06 | 1374767 | LA | 40 | | |
| FT-03160 | PM | 5SYB35376P000864 | 1333488 | LA | 40 | | |
| FT-03429 | PM | IS9BV352006TSPH058 | 1333158 | MS | 41 | | |
| FT-03983 | PM | 1ef4x342554157207 | 177316 | FL | 41 | | |
| FT-00302 | PM | LSH20151794126A06 | 1225569 | MS | 42 | | |
| FT-01217 | PM | LSPH201269709GA0L | 1383811 | LA | 42 | | |
| FT-00256 | PM | 159BV35296TSPH335 | 1225127 | MS | 42 | | |
| FT-01632 | PM | S5418B353461P000 | 1332660 | LA | 42 | | |
| FT-03133 | PM | 1S9BV35236TSPH720 | 1316825 | LA | 42 | | |
| FT-03116 | PM | 1S9PA34366HSC8275 | 1333100 | LA | 42 | | |
| FT-00912 | PM | LSPH201253209GA06 | 1383718 | LA | 42 | | |
| FT-02036 | PM | 159BV35286TSPH259 | 1198882 | MS | 43 | | |
| FT-01105 | PM | LSPH200215309 | 1374758 | LA | 43 | | |
| FT-02348 | PM | LSPH701295508GA06 | 1346961 | LA | 44 | | |
| FT-01237 | PM | LSPH2002309GA06 | 1374726 | LA | 44 | | |
| FT-01468 | PM | 5SYBB35346P000787 | 1327477 | LA | 44 | | |
| FT-03488 | PM | LSH20151743IGA06 | 1225168 | MS | 44 | | |
| FT-02354 | PM | 159BV35206TSHP612 | 1316034 | LA | 45 | | |
| FT-02109 | PM | 1S9BV35236TSPH346 | 1229041 | LA | 45 | | |
| FT-01367 | PM | 1S9PA4486HSC8181 | 1326844 | LA | 45 | | |
| FT-02826 | PM | PM2494 | 1383627 | LA | 46 | | |
| FT-03281 | PM | 1S9PA34396HSC8304 | 1333334 | LA | 46 | | |
| FT-02711 | PM | 1S9BV35216TSPH152 | 1156387 | LA | 46 | | |
| FT-02466 | PM | LSPH201643809GAOG | 1383278 | LA | 47 | | |
| FT-01360 | PM | Unknown | 1383806 | LA | 47 | | |
| FT-02812 | PM | LSPH201253109GA06 | 1383747 | LA | 47 | | |
| FT-03251 | PM | 1FS95P33396PM537 | 125525 | MS | 47 | | |
| FT-02364 | PM | 1S9BV35266751H713 | 1326714 | LA | 48 | | |
| FT-02797 | PM | 4X4PCBR236H070389 | 1333491 | LA | 48 | | |
| FT-02059 | PM | 159BB35335PSPM3268 | 1202172 | MS | 48 | | |
| FT-03011 | PM | 1S99BV35276TS | 1313623 | LA | 48 | | |
| FT-00719 | PM | LSH201515HGA06 | 1225272 | MS | 49 | | |
| FT-01741 | PM | Not Found | 1383807 | LA | 49 | | |
| FT-02472 | PM | LSPH200217809GA06 | 1374783 | LA | 49 | | |
| FT-02270 | PM | LHS2015153211 | 1225331 | MS | 51 | | |
| FT-00035 | PM | LSPH201251909GA06 | 1383694 | LA | 51 | | |
| FT-02166 | PM | 4x4pcbr236h070179 | 1332959 | LA | 52 | | |
| FT-02788 | PM | 1S9BV35236TSP752 | 1342853 | LA | 52 | | |

FEMA120-001043

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|---|---|---|---|---|---|---|---|
| FT-02712 | PM | LSPH201255109GA06 | 1383763 | LA | 52 | | |
| FT-03244 | PM | 159BV35296TSPH495 | 1225159 | MS | 52 | | |
| FT-00840 | PM | | 1382928 | LA | 53 | | |
| FT-02482 | PM | LCPH200220809GA06 | 1385919 | LA | 53 | | |
| FT-01239 | PM | LSPH200201669GA06 | 1380966 | LA | 53 | | |
| FT-00613 | PM | 1S9BV35266TSPH261 | 1198883 | MS | 53 | | |
| FT-02943 | PM | 1S9BV35256TSPH140 | 1156367 | LA | 53 | | |
| FT-03296 | PM | 1S9BV35276TSPAT81 | 1229056 | LA | 53 | | |
| FT-00363 | PM | 2998 | 1382994 | LA | 54 | | |
| FT-00494 | PM | lsph201251809ga06 | 1383687 | LA | 54 | | |
| FT-03090 | PM | LSH201190901GA06 | 1325914 | LA | 54 | | |
| FT-03062 | PM | Unknown | 1342863 | LA | 55 | | |
| FT-02439 | PM | LSPH201265009GA06 | 1383677 | LA | 55 | | |
| FT-00732 | PM | SSEAL 17317 | 177327 | MS | 56 | | |
| FT-03421 | PM | EM75121N | 1272700 | MS | 56 | | |
| FT-03464 | PM | 4X4PCBR216H070018 | 1326572 | LA | 56 | | |
| FT-02474 | PM | 1EF1F112761247487 | 1333110 | LA | 57 | | |
| FT-00225 | PM | SSDAL-46310-1 | 1225266 | MS | 57 | | |
| FT-00304 | PM | 1001481283 | 1225465 | MS | 57 | | |
| FT-03012 | PM | 1S9BV35216TS | 1312910 | LA | 57 | | |
| FT-03084 | PM | LSPH201263209GA06 | 1383642 | LA | 57 | | |
| FT-02352 | PM | Unknown | 1383695 | LA | 58 | | |
| FT-03049 | PM | LSPH200229509GA06 | 1383216 | LA | 58 | | |
| FT-03076 | PM | LSPH201261409GA06 | 1383863 | LA | 58 | | |
| FT-02919 | PM | Unknown | 1325824 | LA | 58 | | |
| FT-02892 | PM | LSPH200225009HG06 | 1382968 | LA | 58 | | |
| FT-02039 | PM | 159BV35276TSPH317 | 1198845 | MS | 59 | | |
| FT-01754 | PM | Unknown | 1344640 | LA | 59 | | |
| FT-03083 | PM | LSPH201269109GA06 | 1383676 | LA | 59 | | |
| FT-03453 | PM | superior  1FS95P33396PM537 | 125525 | MS | 59 | | |
| FT-03459 | PM | LHS2015153211 | 1225331 | MS | 59 | | |
| FT-02901 | PM | 1SPBV35276TSPH933 | 1333445 | LA | 60 | | |
| FT-02572 | PM | unknown | 1383217 | LA | 61 | | |
| FT-02719 | PM | 1598V35206TSPH319 | 1198844 | MS | 61 | | |
| FT-00775 | PM | CV06AL028684 | 1172551 | MS | 62 | | |
| FT-03387 | PM | 1S9PA34366HSC8311 | 1342516 | LA | 62 | | |
| FT-03009 | PM | LSPH201260109GA6 | 1383837 | LA | 62 | | |
| FT-03984 | PM | 1S9PA34394HSC8042 | 1055832 | FL | 62 | | |
| FT-01716 | PM | UNKNOWN | 1326562 | LA | 65 | | |

FEMA120-001044

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|-----------|------|-----|---------|-------|------------|---|----------------|
| FT-02574 | PM | 1EF4F122462731165 | 1327427 | LA | 65 | | |
| FT-03341 | PM | 4X4PCBR226H070304 | 1333323 | LA | 65 | | |
| FT-02521 | PM | UNKNOWN | 1382941 | LA | 66 | | |
| FT-03377 | PM | 1S9BV35236TSPH296 | 1182251 | LA | 66 | | |
| FT-01013 | PM | Unknown | 1382920 | LA | 67 | | |
| FT-03986 | PM | LSPH201242609GA06 | 1383265 | LA | 67 | | |
| FT-00817 | PM | LSPH201255009GA06 | 1383820 | LA | 68 | | |
| FT-03050 | PM | 1KB13LL276E159615 | 1346044 | LA | 68 | | |
| FT-03544 | PM | SSEAL17317 | 177327 | MS | 68 | | |
| FT-03760 | PM | SSDAL463101 | 1272779 | MS | 68 | | |
| FT-02811 | PM | 1S9BV35226TSPH918 | 1326729 | LA | 69 | | |
| FT-03711 | PM | FRH50065 | 1164162 | IA | 70 | | |
| FT-02084 | PM | LSH2015176411GA06 | 1225224 | MS | 72 | | |
| FT-02365 | PM | LSPH201270609GA06 | 1383876 | LA | 73 | | |
| FT-03123 | PM | L8PH201239809GA06 | 1383229 | LA | 73 | | |
| FT-00183 | PM | 4X4PCBR226H070268 | 1332901 | MS | 73 | | |
| FT-02501 | PM | Unknown | 1383851 | LA | 75 | | |
| FT-02063 | PM | 1SH20151499116A06 | 1225107 | MS | 79 | | |
| FT-02863 | PM | 1S9BV35286TSPH941 | 1326857 | LA | 79 | 214 | |
| FT-03331 | PM | 159BT35206TSP | 1346063 | LA | 81 | | |
| FT-02500 | PM | LSPH2002200009GA06 | 1374799 | LA | 85 | | |
| FT-03263 | PM | 159BV35286TSPH244 | 1317164 | LA | 85 | | |
| FT-03302 | PM | 5SYBB35316P000777 | 1327381 | LA | 85 | | |
| FT-01346 | PM | UNKNOWN | 1383891 | LA | 86 | | |
| FT-03239 | PM | HA061710 | 1200246 | MS | 86 | | |
| FT-02446 | PM | Unknown | 1383010 | LA | 87 | | |
| FT-01287 | PM | Unknown | 1326196 | LA | 90 | | |
| FT-00399 | PM | SKDBG35287L004313 | 1374564 | LA | 91 | | |
| FT-02568 | PM | 1F9BG35277F309961 | 1383366 | LA | 91 | | |
| FT-02564 | PM | UNKNOWN | 1327428 | LA | 92 | | |
| FT-02461 | PM | Unknown | 1333103 | LA | 93 | | |
| FT-02023 | PM | 3A061504 | 1225491 | MS | 94 | | |
| FT-02499 | PM | 5TAPA3496L0C0189 | 1332727 | LA | 95 | | |
| FT-00189 | PM | 1S9BV35266TSPH383 | 1225020 | MS | 97 | | |
| FT-03495 | PM | 4x4PCBR256H070474 | 1333455 | MS | 98 | 16 | |
| FT-02489 | PM | 189PA34486HSC276 | 1332968 | LA | 100 | | |
| FT-00852 | PM | Unknown | 1374751 | LA | 100 | | |
| FT-01399 | PM | DO1AASRCC41210 | 1225451 | MS | 100 | | |
| FT-00714 | PM | CV06AL0266961 | 1172991 | MS | 110 | | |

FEMA120-001045

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/6/2009 |
|---|---|---|---|---|---|---|---|
| FT-03370 | PM | SSDAL461171 | 1198841 | MS | 110 | | |
| FT-03121 | PM | 4CJ1f322565342909 | 1316559 | LA | 110 | | |
| FT-03225 | PM | 1S9BB35346PS9M534 | 1240592 | MS | 110 | | |
| FT-03216 | PM | 159BV35256TSPH543 | 1225289 | MS | 110 | | |
| FT-00074 | PM | 4x4pcbr2x6h070471 | 1333456 | MS | 120 | | |
| FT-01324 | PM | lsph201254809ga06 | 1383844 | LA | 120 | | |
| FT-02373 | PM | LSPH200221109GA09 | 1382921 | LA | 120 | | |
| FT-03180 | PM | LSPH201257109GA06 | 1374755 | LA | 120 | | |
| FT-03035 | PM | 5SYBB353X6P000907 | 1344168 | LA | 140 | | |
| FT-03617 | PM | 4x4pcbr216ho70066 | 1332928 | MS | 150 | | |
| FT-03052 | PM | 4X4PCBR256H070006 | 1326489 | LA | 150 | | |
| FT-02485 | PM | 4X4TCKH205P094072 | 728462 | LA | 160 | | |
| FT-02935 | PM | 4X4PCBR226H070139 | 1327386 | LA | 160 | | |
| FT-03029 | PM | 4X4PCBR246H070417 | 1333479 | LA | 170 | | |
| FT-03120 | PM | 1S9BV35276TSPH916 | 1314924 | LA | 170 | | |
| FT-02438 | PM | 4x4pcbr235ho70134 | 1326781 | LA | 180 | | |
| FT-02404 | PM | 1NL1GTR2361078839 | 1292382 | LA | 180 | | |
| FT-02558 | PM | GA061521 | 1225182 | MS | 180 | | |
| FT-01479 | PM | 11269651 | 1264795 | MS | 190 | | |
| FT-02837 | PM | 47CTDER276G520648 | 1232403 | LA | 190 | 24 | |
| FT-02896 | PM | 159RV35236TSPH667 | 1325772 | LA | 200 | | |
| FT-03118 | PM | 15PBV352PH2718 | 1316061 | LA | 280 | 2 | |
| FT-03140 | PM | LSPH701310508GA06 | 1374480 | LA | 350 | 1 | |
| FT-02367 | PM | 4EZTS32216S095865 | 1305479 | LA | 460 | | |
| FT-03105 | PM | 4X4PCBR216H070018 | 1326572 | LA | 470 | 2 | |
| | | | | | | 259 | |

Average=    56

| WO Number | Type | VIN | Barcode | State | Result ppb | Date: 1/6/2009 | | | | | | | |
|-----------|------|-----|---------|-------|-----------|---------------|---|---|---|---|---|---|---|
| FT-00378 | TT | 4X4TWDH256T133766 | 1275281 | LA | 0 | | | | | | | | |
| FT-00039 | TT | 1NL1GTR2461035790 | 1121305 | LA | 0 | | | | | | | | |
| FT-00966 | TT | 1NL1GTR2X61019190 | 1352326 | LA | 0 | | | | | | | | |
| FT-03806 | TT | H183788G | 1202218 | LA | 0 | | | | | | | | |
| FT-02304 | TT | 5CZ200R2661125216 | 1302584 | LA | 3 | | | | | | | | |
| FT-00012 | TT | 1EB1F322566012491 | 1276635 | LA | 3 | | | | | | | | |
| FT-00331 | TT | 1EB1F322062314486 | 1240787 | MS | 3 | | | | | | | | |
| FT-01735 | TT | 4CJ1F322961506220 | 1382723 | LA | 4 | | | | | | | | |
| FT-00365 | TT | 1EB1I322064012894 | 1314152 | LA | 4 | | | | | | | | |
| FT-01137 | TT | 1EB1F322362314921 | 1314319 | LA | 5 | | | | | | | | |
| FT-02118 | TT | 1NLIVTR | 1353323 | LA | 6 | | | | | | | | |
| FT-01017 | TT | 1NL1GTR2761026825 | 1316893 | LA | 6 | | | | | | | | |
| FT-01155 | TT | 1EB1F322264011956 | 1227507 | LA | 7 | | | | | | | | |
| FT-00152 | TT | 183940 | 1260751 | MS | 7 | | | | | | | | |
| FT-00902 | TT | 4CJ1F322966012636 | 1304851 | LA | 8 | | | | | | | | |
| FT-02296 | TT | 5CZ200R2461125358 | 1306720 | LA | 8 | | | | | | | | |
| FT-02117 | TT | ACBC06AL0137107 | 1261539 | LA | 8 | | | | | | | | |
| FT-01767 | TT | 5L4TP312263012600 | 1146432 | LA | 8 | | | | | | | | |
| FT-00567 | TT | 4CJ1F322566505603 | 1375599 | LA | 8 | | | | | | | | |
| FT-03805 | TT | 1NL1GTR2251068804 | 1344044 | LA | 9 | | | | | | | | |
| FT-02189 | TT | 4XTTN30286C162479 | 1304233 | LA | 9 | | | | | | | | |
| FT-01595 | TT | 4X4TSMH2666008691 | 1157344 | LA | 9 | | | | | | | | |
| FT-03848 | TT | 5L4TF332X63015602 | 1248439 | LA | 9 | | | | | | | | |
| FT-00522 | TT | 1NL1GTR2261073468 | 1127839 | LA | 9 | | | | | | | | |
| FT-00436 | TT | 1NL1GTR2X61073489 | 1105901 | LA | 9 | | | | | | | | |
| FT-00799 | TT | LSPH701299008GA06 | 1346995 | LA | 10 | | | | | | | | |
| FT-00483 | TT | 2eb1f322866503423 | 1252030 | LA | 10 | | | | | | | | |
| FT-03861 | TT | BC06AL0136486 | 1172583 | MS | 10 | | | | | | | | |
| FT-01673 | TT | NTA1375316 | 1272578 | LA | 10 | | | | | | | | |
| FT-01213 | TT | Unknown | 1249899 | LA | 10 | | | | | | | | |
| FT-00921 | TT | 1NL1GTR2961016958 | 1277865 | LA | 10 | | | | | | | | |
| FT-01653 | TT | 5SYBB353X6P000714 | 1326158 | LA | 10 | | | | | | | | |
| FT-00521 | TT | 1EB1F322164012046 | 1194711 | LA | 11 | | | | | | | | |
| FT-03376 | TT | 1S9BV35256T5PH802 | 1316719 | LA | 11 | | | | | | | | |
| FT-00752 | TT | LPP15260IN | 1172541 | MS | 11 | | | | | | | | |
| FT-01447 | TT | 4N11Y272360203474 | 1247794 | LA | 11 | | | | | | | | |
| FT-00841 | TT | 1ECIB3024540087775 | 1160487 | LA | 12 | | | | | | | | |
| FT-01680 | TT | 4CJ1F322566012598 | 1282433 | LA | 12 | | | | | | | | |
| FT-01724 | TT | 1EB1T322755340427 | 681301 | LA | 12 | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01086 | TT | 1NL1GTR2051012585 | 1038148 | LA | 12 | |
| FT-00017 | TT | 1NL1GTR2661033040 | 1129898 | LA | 12 | |
| FT-00596 | TT | 1EC1B262742809051 | 1166559 | MS | 12 | |
| FT-00796 | TT | 1TC2B970563001587 | 1229831 | LA | 13 | |
| FT-00942 | TT | 2EB1F322666504182 | 1325704 | LA | 13 | |
| FT-01954 | TT | 1NL1GTR2561043901 | 1350755 | LA | 13 | |
| FT-01146 | TT | 5KDBG35247L004714 | 1383172 | LA | 13 | |
| FT-02463 | TT | 5CZ200R2661119318 | 1280972 | LA | 13 | |
| FT-03818 | TT | 1EB1F322762315070 | 1282407 | MS | 13 | |
| FT-01074 | TT | 4CJ1F322664285075 | 1302817 | LA | 14 | |
| FT-00643 | TT | 1EB1F322764011693 | 1153821 | MS | 14 | |
| FT-02393 | TT | 1EB1C322366011770 | 1043975 | FL | 14 | |
| FT-02978 | TT | 4CJ1F322X61504640 | 1280788 | LA | 14 | |
| FT-04011 | TT | 5L4TF332663014267 | 1250012 | MS | 14 | |
| FT-02079 | TT | 1EB1F322164012452 | 1173891 | MS | 15 | |
| FT-01351 | TT | 47CTFTN246G520174 | 1056721 | LA | 15 | |
| FT-00553 | TT | 1F9BE302X6F309254 | 1373753 | LA | 15 | |
| FT-00810 | TT | 5CZ200R2951117576 | 724843 | LA | 15 | |
| FT-03206 | TT | 4N11Y272660203341 | 1157084 | LA | 15 | |
| FT-00104 | TT | AVOTC30266B007478 | 1265406 | LA | 16 | |
| FT-01162 | TT | CV5323IN | 1339077 | LA | 16 | |
| FT-01690 | TT | 4YDT32B286F090015 | 1304532 | LA | 16 | |
| FT-01728 | TT | 1EB1F322462492191 | 1316115 | LA | 16 | |
| FT-02319 | TT | 4CJ1F322964015144 | 1373054 | LA | 16 | |
| FT-01380 | TT | 4X4TWDH256t133752 | 1232383 | LA | 16 | |
| FT-01599 | TT | 1NL1GTR2161034175 | 1296530 | LA | 16 | |
| FT-01392 | TT | 1NL1GTR2561030792 | 1114176 | LA | 16 | |
| FT-02160 | TT | Unknown | 1277295 | LA | 16 | |
| FT-03292 | TT | 159BV35246TSPH632 | 1342574 | LA | 16 | |
| FT-00693 | TT | BG06NC143365 | 145960 | MS | 17 | |
| FT-01036 | TT | 1EB1F322764012665 | 1215287 | TX | 17 | |
| FT-00986 | TT | 1NL1GTR2361064106 | 1294979 | LA | 17 | |
| FT-02876 | TT | 2CJ1F322064285119 | 1306717 | LA | 17 | |
| FT-02895 | TT | 1EF4F122062773E000 | 1333378 | LA | 17 | |
| FT-01305 | TT | 1EBIT322966012406 | 1201647 | MS | 17 | |
| FT-03353 | TT | CV06AL0266944 | 1172934 | MS | 17 | |
| FT-00480 | TT | 4CJ1F322265343785 | 1314699 | LA | 18 | |
| FT-00989 | TT | 4CJ1f322865342628 | 1302634 | LA | 18 | |
| FT-01606 | TT | 1NL1GTR2461083208 | 1130024 | LA | 18 | |
| FT-01584 | TT | 1NL1GTR2551020472 | 1038422 | LA | 18 | |

FEMA120-001048

| FT-00434 | TT | 1NL1GTR2761045438 | 1122976 | LA | 18 | |
| FT-00973 | TT | 5CH200R2161144616 | 1326254 | LA | 18 | |
| FT-02129 | TT | SC2200P2761127351 | 1373740 | LA | 18 | |
| FT-02174 | TT | 47CTD2P206MA424962 | 1313831 | LA | 18 | |
| FT-00259 | TT | Unknown | 1245891 | MS | 18 | |
| FT-03278 | TT | 1NL1GTR2751068670 | 1039704 | LA | 18 | |
| FT-02113 | TT | 1TC2B969761307928 | 1173658 | LA | 19 | |
| FT-00771 | TT | 1F9BG35217F309762 | 1376484 | MS | 19 | |
| FT-01734 | TT | 1F0BE30206F309053 | 1337720 | LA | 19 | |
| FT-00898 | TT | 1NL1GTR2561015838 | 1120438 | LA | 19 | |
| FT-01703 | TT | Unknown | 1358473 | LA | 19 | |
| FT-02307 | TT | 1NL1GTR2461026720 | 1291034 | LA | 19 | |
| FT-00980 | TT | 1UJBJ02P061JY0535 | 1287978 | LA | 19 | |
| FT-01432 | TT | RB05AL9841 | 1254247 | LA | 19 | |
| FT-02803 | TT | 4CJ1F322065343076 | 1315846 | LA | 19 | |
| FT-03301 | TT | 5CZ200R2061125616 | 1249452 | MS | 19 | |
| FT-03682 | TT | 1HP6594 | 1261098 | LA | 19 | |
| FT-00341 | TT | Unknown | 1376241 | MS | 20 | |
| FT-00054 | TT | 4CJ1F322861506211 | 1372535 | LA | 20 | |
| FT-01327 | TT | 4CJ1F322064284987 | 1280999 | LA | 20 | |
| FT-00793 | TT | 1NL1GTR2261017367 | 1278981 | LA | 20 | |
| FT-02302 | TT | 1NL1GTR2761034701 | 1347960 | LA | 20 | |
| FT-01049 | TT | Unknown | 1105730 | AL | 20 | |
| FT-01848 | TT | 1UJBJ02R261EJ0192 | 1152666 | MS | 20 | |
| FT-01085 | TT | 1KB131L226E159795 | 1265082 | LA | 20 | |
| FT-00449 | TT | 1TV2B294466101063 | 1306999 | LA | 20 | |
| FT-03014 | TT | 1F9BE30246F309217 | 1373104 | LA | 20 | |
| FT-03543 | TT | BROSNC141999 | 1032932 | MS | 20 | |
| FT-03586 | TT | 4X4PCBR216H070200 | 1333340 | LA | 20 | |
| FT-00428 | TT | 4V0TC31216F000977 | 1344849 | LA | 21 | |
| FT-02178 | TT | 1EB1F322262492335 | 1316494 | LA | 21 | |
| FT-01679 | TT | 1EB1F322X62491711 | 1303068 | LA | 21 | |
| FT-01175 | TT | 1F9BG35267F309725 | 1376412 | MS | 21 | |
| FT-01644 | TT | 1NL1GTR2X51012240 | 727785 | LA | 21 | |
| FT-01876 | TT | 1NL1GTR296103578 | 1153308 | MS | 21 | |
| FT-01289 | TT | 5CZ200R2661119867 | 1325955 | LA | 21 | |
| FT-01119 | TT | 5CZ200R2X61125641 | 1317244 | LA | 21 | |
| FT-01986 | TT | 159BV35256TSPH265 | 1325784 | LA | 21 | |
| FT-00496 | TT | 159BV35266TSPH552 | 1282351 | LA | 21 | |
| FT-00849 | TT | Unknown | 1350534 | LA | 21 | |

FEMA120-001049

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-02713 | TT | Unknown | 1232427 | LA | 21 | |
| FT-03332 | TT | 1NL1GTR2261082610 | 1123833 | LA | 21 | |
| FT-01778 | TT | 5CZ200R2461119642 | 1315062 | LA | 22 | |
| FT-00498 | TT | 4CJ1F322864015460 | 1374303 | LA | 22 | |
| FT-01835 | TT | 4X4TCKD296P099925 | 1201724 | MS | 22 | |
| FT-01628 | TT | 1NL1GTR2461047261 | 1293919 | LA | 22 | |
| FT-01032 | TT | 1NL1GTR2861078027 | 1128229 | LA | 22 | |
| FT-00467 | TT | 1NL1GTR2561067941 | 1127778 | LA | 22 | |
| FT-01145 | TT | 4WYT1252861603971 | 1345859 | LA | 22 | |
| FT-01436 | TT | 1S9BV3236TSPH670 | 1325781 | LA | 22 | |
| FT-00334 | TT | 47CT02P206M42515L | 1252110 | MS | 22 | |
| FT-00881 | TT | 5L4TF3321630203333 | 1312751 | LA | 22 | |
| FT-01671 | TT | 1NL1GTR2061032269 | 1124408 | LA | 23 | |
| FT-00539 | TT | 1EB1T322656009137 | 728311 | LA | 23 | |
| FT-02132 | TT | 4CJ1F322865342581 | 1304007 | LA | 23 | |
| FT-01685 | TT | 4YDT29F246E319396 | 1181863 | LA | 23 | |
| FT-00359 | TT | 5CZ200R2561120055 | 1326658 | LA | 23 | |
| FT-02016 | TT | 5CH200RX61144663 | 1326421 | LA | 23 | |
| FT-02527 | TT | 1PA200X274M005784 | 1161037 | LA | 23 | |
| FT-01904 | TT | inlIVtr2161064489 | 1354356 | MS | 23 | |
| FT-03501 | TT | GAHAG 1740 | 1172680 | MS | 23 | |
| FT-03542 | TT | CV06AL0266817 | 1172840 | MS | 23 | |
| FT-00149 | TT | 4CJIF322266013451 | 1375019 | MS | 24 | |
| FT-01400 | TT | 4CJ1F3226624 | 1374098 | LA | 24 | |
| FT-03348 | TT | 1NL1GTR2261022911 | 1106234 | LA | 24 | |
| FT-02168 | TT | 1EB1F322X62491921 | 1276221 | LA | 24 | |
| FT-01406 | TT | 4X4PCB226H070030 | 1326971 | LA | 24 | |
| FT-02140 | TT | 5KDBG35257L004334 | 1374638 | LA | 24 | |
| FT-00784 | TT | 1NL1GTR2961077923 | 1127217 | MS | 24 | |
| FT-01034 | TT | Unknown | 1216264 | TX | 24 | |
| FT-01748 | TT | 1PAT6U225P004153 | 1303443 | LA | 24 | |
| FT-02301 | TT | 1S9BV35266TSPH775 | 1327361 | LA | 25 | |
| FT-01556 | TT | 1KB131L266E159251 | 1192664 | MS | 25 | |
| FT-02589 | TT | 1EB1F322462315320 | 1314635 | LA | 25 | |
| FT-03655 | TT | 1EB1T322956009987 | 1038987 | MS | 25 | |
| FT-01842 | TT | 4V0TC3126F000589 | 1247047 | MS | 26 | |
| FT-00396 | TT | 4CJ1F322766012697 | 1313195 | LA | 26 | |
| FT-00445 | TT | 4X4TSMH296C008958 | 1280815 | LA | 26 | |
| FT-01416 | TT | 1NL1GTR2661061166 | 1360236 | LA | 26 | |
| FT-00918 | TT | 1NL1GTR2261024092 | 1115762 | LA | 26 | |

| FT-01138 | TT | 1SE200L2X6C00036 | 1313570 | LA | 26 | |
| FT-01779 | TT | 5CZ200P2961128601 | 1373993 | LA | 26 | |
| FT-01079 | TT | 159BV35276TSPH848 | 1333166 | LA | 26 | |
| FT-00441 | TT | Unknown | 1313966 | LA | 26 | |
| FT-01350 | TT | Unknown | 1344671 | LA | 26 | |
| FT-01711 | TT | LSPH201252809GA06 | 1383711 | LA | 26 | |
| FT-03213 | TT | 1EB1F32266012516 | 1304543 | LA | 26 | |
| FT-01988 | TT | 1NL1GTR23617784 | 1126935 | LA | 27 | |
| FT-00999 | TT | 2fb1f32256650492 | 1316937 | LA | 27 | |
| FT-01822 | TT | 4CJ1F322465343002 | 1317030 | LA | 27 | |
| FT-00360 | TT | 4X4TSVD216L031596 | 1146923 | LA | 27 | |
| FT-02434 | TT | 4X4TSMH226JO16301 | 1304109 | LA | 27 | |
| FT-01094 | TT | 1NL1GTR2761026971 | 1292305 | LA | 27 | |
| FT-02010 | TT | 1NL1VTR2961044765 | 1358103 | LA | 27 | |
| FT-00878 | TT | 1NL1GTR2661052316 | 1290603 | LA | 27 | |
| FT-02561 | TT | Unknown | 1332651 | LA | 27 | |
| FT-03249 | TT | 1NL1GTR2261023573 | 1110079 | MS | 27 | |
| FT-03385 | TT | 5TAPA34316L0C0140 | 1326458 | LA | 27 | |
| FT-00269 | TT | 4X4TCKD46P09931 | 1201721 | MS | 27 | |
| FT-03752 | TT | FLTHLCT1400-1154 | 1199784 | MS | 27 | |
| FT-02245 | TT | IEBIF322X62314303 | 1200381 | MS | 28 | |
| FT-00978 | TT | 1EBIT322255340318 | 1038724 | LA | 28 | |
| FT-00861 | TT | 1NL1GTR2861044515 | 1357541 | LA | 28 | |
| FT-00703 | TT | 1SABS02R161CK6906 | 1201666 | MS | 28 | |
| FT-00358 | TT | 1EB1F322062492348 | 1316537 | LA | 29 | |
| FT-00179 | TT | 4X4TWDH216P100708 | 1199406 | MS | 29 | |
| FT-01288 | TT | 1NL1GTR2851068726 | 1039703 | LA | 29 | |
| FT-00944 | TT | 1NL1GTR2X61034921 | 1349161 | LA | 29 | |
| FT-00535 | TT | 1NL1GTR2561003219 | 1298633 | LA | 29 | |
| FT-00764 | TT | 15E200P296F001503 | 1246527 | MS | 29 | |
| FT-01872 | TT | 15E200P266F001815 | 1226145 | MS | 29 | |
| FT-01868 | TT | 1KB131L276W163013 | 1242613 | MS | 29 | |
| FT-03289 | TT | 1NL1VTR2761054033 | 1355358 | LA | 29 | |
| FT-03898 | TT | 1EB1F322762314842 | 1306244 | LA | 29 | |
| FT-01538 | TT | 1tC2B969961003851 | 1241569 | MS | 30 | |
| FT-00886 | TT | 1TC2B969961307896 | 1173361 | LA | 30 | |
| FT-00919 | TT | 4CJ1F322262493594 | 1373208 | LA | 30 | |
| FT-00489 | TT | 1UJBJ02P161EP1340 | 1346583 | LA | 30 | |
| FT-00329 | TT | 4YDT303286A225543 | 1167110 | MS | 30 | |
| FT-00138 | TT | 1SE200P246F001781 | 1255214 | MS | 30 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-00948 | TT | 1kb131l266w160605 | 1182109 | LA | 30 | |
| FT-01469 | TT | SESAL1808 | 1145995 | LA | 30 | |
| FT-01020 | TT | 4UBA50R2X61D71881 | 1233483 | LA | 30 | |
| FT-00463 | TT | Unknown | 1041824 | LA | 30 | |
| FT-02306 | TT | 1NL1GTR2261074555 | 1109915 | LA | 30 | |
| FT-00959 | TT | 1eb1f3224624916C | 1280320 | LA | 31 | |
| FT-01018 | TT | 5kdbg35237L004820 | 1383334 | LA | 31 | |
| FT-00518 | TT | INL1VTR2661047994 | 1351075 | LA | 31 | |
| FT-01394 | TT | 1NL1GTR2461046790 | 1292585 | LA | 31 | |
| FT-01055 | TT | 1HP6524 | 1259729 | MN | 31 | |
| FT-00106 | TT | 1KB131L256E159337 | 1232793 | MS | 31 | |
| FT-00296 | TT | 5L0RS28256T000788 | 1243521 | MS | 31 | |
| FT-03659 | TT | 4X4TWDC206R336083 | 1248444 | MS | 31 | |
| FT-00309 | TT | 1NLiGTR2961077520 | 1121603 | MS | 32 | |
| FT-00592 | TT | 4CJIF322X66013486 | 1375072 | MS | 32 | |
| FT-01420 | TT | 1EB1F322X6T504110 | 1228761 | LA | 32 | |
| FT-00946 | TT | 4CJIF322965343707 | 1355935 | LA | 32 | |
| FT-01385 | TT | 4CJ1F322066504388 | 1332891 | LA | 32 | |
| FT-01342 | TT | 1EB1F322S64012918 | 1314706 | LA | 32 | |
| FT-01782 | TT | 5VLBG35297F010035 | 1383162 | LA | 32 | |
| FT-01398 | TT | 1NL1GTR22610522412 | 1291442 | LA | 32 | |
| FT-00343 | TT | 19LBA02R16A063540 | 1198470 | MS | 32 | |
| FT-00581 | TT | 1PTX13039TX | 1263190 | MS | 32 | |
| FT-01636 | TT | 1NLGTR2961002610 | 1383203 | LA | 32 | |
| FT-03680 | TT | 4X4TWDH276P194836 | 1198440 | MS | 32 | |
| FT-00845 | TT | 47ctddr245g516842 | 1147077 | LA | 33 | |
| FT-00147 | TT | CJ41F322965343383 | 1326668 | MS | 33 | |
| FT-00166 | TT | 1EB1F322965342186 | 1201241 | MS | 33 | |
| FT-01223 | TT | 1NL1GTR2961016149 | 1122829 | LA | 33 | |
| FT-01800 | TT | 1NL1GTR2561083735 | 1295800 | LA | 33 | |
| FT-01985 | TT | 1NL1GTR2861042709 | 1279826 | LA | 33 | |
| FT-00156 | TT | 1HP6450 | 1263013 | MS | 33 | |
| FT-01362 | TT | 1S9BV35256TSPH588 | 1282381 | LA | 33 | |
| FT-00543 | TT | 47CT55P226L116656 | 1181625 | LA | 33 | |
| FT-00965 | TT | 159VB352X6TSPH634 | 1316742 | LA | 33 | |
| FT-02859 | TT | 5SFBT30286E002302 | 1245367 | LA | 33 | |
| FT-03594 | TT | 1NL1GTR2561067454 | 1115999 | MS | 33 | |
| FT-02099 | TT | BC05AC0134794 | 552019 | LA | 34 | |
| FT-00843 | TT | 4CJ1F322666505254 | 1257132 | MS | 34 | |
| FT-01909 | TT | 4CJ1F322466505172 | 1256999 | MS | 34 | |

FEMA120-001052

| FT-01405 | TT | 4CJ1F322062493741 | 1374090 | LA | 34 | |
| FT-02305 | TT | 4X4TWDH256R195404 | 1275000 | LA | 34 | |
| FT-01635 | TT | 1NL1GTR2761043365 | 1294160 | LA | 34 | |
| FT-01379 | TT | 1UJBJ02PX61EN0860 | 1281443 | LA | 34 | |
| FT-01789 | TT | LSPH701298508GA06 | 1346972 | LA | 34 | |
| FT-03059 | TT | 1UBJ02N251EF1333 | 1281993 | LA | 34 | |
| FT-01897 | TT | 1EB1F322062491412 | 1251517 | MS | 34 | |
| FT-02105 | TT | 1EB1F322162314965 | 1315986 | LA | 35 | |
| FT-01737 | TT | 1NL1GTR2561083850 | 1296801 | LA | 35 | |
| FT-02470 | TT | 1NL1GTR2061053841 | 1354575 | LA | 35 | |
| FT-00210 | TT | 1NL1GTR2961036028 | 1122344 | MS | 35 | |
| FT-01564 | TT | 1NL1GTR2961051497 | 1126359 | LA | 35 | |
| FT-00679 | TT | 4YDT31B276E320384 | 1193306 | MS | 35 | |
| FT-01592 | TT | 5CZ200P2361127315 | 1373851 | LA | 35 | |
| FT-02709 | TT | 47CTD2N236M4750 | 1276580 | LA | 35 | |
| FT-02941 | TT | SSYBB353X6P000678 | 1325767 | LA | 35 | |
| FT-00336 | TT | 4CJ1F322566013413 | 1257185 | MS | 35 | |
| FT-03477 | TT | 5CZ200R2061119783 | 1249517 | MS | 35 | |
| FT-01773 | TT | 1C9BT32246K996006 | 177389 | LA | 36 | |
| FT-00872 | TT | 1TC2B063863000814 | 1056739 | LA | 36 | |
| FT-01934 | TT | 1eb1b312564011334 | 1199044 | MS | 36 | |
| FT-01664 | TT | 1EB1F322354008417 | 1038857 | LA | 36 | |
| FT-01233 | TT | 1NL1GTR2761026971 | 1122332 | LA | 36 | |
| FT-02396 | TT | 1NL1GIR2061045913 | 1125952 | LA | 36 | |
| FT-00420 | TT | 4VDT245215N120437 | 1155196 | LA | 36 | |
| FT-03210 | TT | 1SE200P286H000573 | 1345728 | LA | 36 | |
| FT-02781 | TT | NLIGTR2561024183 | 1116221 | MS | 36 | |
| FT-03823 | TT | 5LORS28286T000722 | 1234524 | MS | 36 | |
| FT-00929 | TT | 4CJ1F322465343727 | 1375564 | LA | 37 | |
| FT-01002 | TT | 4X4TWDH236P007057 | 1231415 | LA | 37 | |
| FT-01337 | TT | 4CJ1F322465343341 | 1279810 | LA | 37 | |
| FT-01134 | TT | 1NL1GTR2361043055 | 1293238 | LA | 37 | |
| FT-01103 | TT | 1NL1GTR2661047438 | 1294449 | LA | 37 | |
| FT-01115 | TT | 1NL1GTR266104701 | 1350212 | LA | 37 | |
| FT-00009 | TT | 1NL1GTR2961073497 | 1105909 | MS | 37 | |
| FT-00123 | TT | 1NL1GTR2661082027 | 1115442 | MS | 37 | |
| FT-02602 | TT | 4WYT12S2361603764 | 1345165 | LA | 37 | |
| FT-03177 | TT | 1NL1GTR2561051562 | 1187231 | LA | 37 | |
| FT-03383 | TT | 1EB1F322862491867 | 1302598 | LA | 37 | |
| FT-00160 | TT | CV06AL0457809 | 1173120 | MS | 38 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-02177 | TT | 1EB1F322462491803 | 1303318 | LA | 38 | |
| FT-02100 | TT | 1NL1GTR2661003584 | 1298998 | LA | 38 | |
| FT-00281 | TT | 1NL1GTR2951065477 | 1041501 | MS | 38 | |
| FT-00565 | TT | 5C7200R2961125565 | 1316427 | LA | 38 | |
| FT-00169 | TT | 1EB1F322565342234 | 1233840 | MS | 38 | |
| FT-02139 | TT | Unknown | 1374374 | LA | 38 | |
| FT-02483 | TT | 4WYT12S2161602211 | 1277098 | LA | 38 | |
| FT-03126 | TT | TNFL527A629938A32 | 1374451 | LA | 38 | |
| FT-01241 | TT | 4CJ1F32206231669 | 1374161 | LA | 39 | |
| FT-01744 | TT | RB05AL1807CAC | 1339095 | LA | 39 | |
| FT-03149 | TT | 4WYT02P2861710918 | 1266521 | LA | 39 | |
| FT-03398 | TT | 1PTX12182TX | 1260714 | MS | 39 | |
| FT-00550 | TT | 1ED1F302742809324 | 1160827 | LA | 40 | |
| FT-00092 | TT | 1ER1F322764013136 | 1338473 | LA | 40 | |
| FT-01435 | TT | 1EB1F322862315014 | 1316313 | LA | 40 | |
| FT-01187 | TT | 1F9BG35207F309784 | 1376354 | MS | 40 | |
| FT-01732 | TT | 1NL1GTR2161026335 | 1130220 | LA | 40 | |
| FT-00412 | TT | 1NL1GTR2661035726 | 1119786 | LA | 40 | |
| FT-00890 | TT | 1SE200P246B001139 | 1343144 | LA | 40 | |
| FT-00879 | TT | 1KB131L256W165018 | 1226171 | LA | 40 | |
| FT-01347 | TT | 4CJ1F322066504388 | 1373927 | LA | 40 | |
| FT-00674 | TT | HWY11252261602802 | 1248899 | MS | 40 | |
| FT-02964 | TT | 1NL1GTR2661083789 | 1295999 | MS | 40 | |
| FT-03300 | TT | 1NL1GTR2661041249 | 1120714 | LA | 40 | |
| FT-03342 | TT | 1KB1311246E160737 | 1230231 | LA | 40 | |
| FT-00704 | TT | 4CJIF322866012949 | 13117253 | MS | 41 | |
| FT-00968 | TT | 4CJ1F322061505361 | 1316643 | LA | 41 | |
| FT-01009 | TT | 1EB1F322662314976 | 1316148 | LA | 41 | |
| FT-02409 | TT | 1KB131L266W16302 | 1304169 | LA | 41 | |
| FT-02905 | TT | 5L4TF332863024072 | 1248709 | MS | 41 | |
| FT-01861 | TT | 4WYT04M2551205613 | 1165412 | MS | 41 | |
| FT-01046 | TT | Unknown | 9999999 | MN | 42 | |
| FT-02161 | TT | 1TC2B969761307962 | 1306657 | LA | 42 | |
| FT-00705 | TT | 4CJIF322862 | 1376116 | MS | 42 | |
| FT-01248 | TT | 4CJ1F322961506461 | 1374302 | LA | 42 | |
| FT-01880 | TT | 4X4tsvd286L031658 | 1145147 | MS | 42 | |
| FT-01983 | TT | 4X4TWDH2X6R335936 | 1275459 | LA | 42 | |
| FT-00501 | TT | 1UJBJ02FX61EP1353 | 1347012 | LA | 42 | |
| FT-01688 | TT | 1SE200P236F001013 | 1282526 | LA | 42 | |
| FT-00484 | TT | 1KB131L286W162713 | 1241829 | LA | 42 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01044 | TT | 5CH200R2361144052 | 1215053 | TX | 42 | |
| FT-00825 | TT | 1EB1F322662492158 | 1314628 | LA | 43 | |
| FT-00851 | TT | 1ec1f302242970202 | 1146595 | LA | 43 | |
| FT-01844 | TT | 1EBIF322562314225 | 1198064 | MS | 43 | |
| FT-01847 | TT | 1F9BG35227F309866 | 1376510 | MS | 43 | |
| FT-01321 | TT | 1NL1GTR2861034755 | 1348150 | LA | 43 | |
| FT-01777 | TT | Unknown | 1383693 | LA | 43 | |
| FT-00317 | TT | EM7489 | 1273130 | MS | 43 | |
| FT-02120 | TT | 1S9BV35266TSPH677 | 1325780 | LA | 43 | |
| FT-00545 | TT | 5CH200R2361144701 | 1326643 | LA | 43 | |
| FT-03351 | TT | 1F9BG352X7F309811 | 1376411 | MS | 44 | |
| FT-00877 | TT | 1NL1GTR2561083315 | 1131022 | LA | 44 | |
| FT-01071 | TT | 1NL1GTR2161025380 | 1124091 | LA | 44 | |
| FT-02065 | TT | 159BB35355PSPM355 | 1199897 | MS | 44 | |
| FT-02972 | TT | 47CTD2P216M424372 | 1198275 | MS | 44 | |
| FT-02300 | TT | 1EB1F322962315308 | 1234369 | LA | 45 | |
| FT-01101 | TT | 4X4TWDE205R334359 | 1146769 | LA | 45 | |
| FT-01005 | TT | 1NL1GTR2761026484 | 1131035 | LA | 45 | |
| FT-02152 | TT | 1NL1VTR2461054099 | 1355871 | LA | 45 | |
| FT-01446 | TT | 1NL1GTR2561050881 | 1119044 | LA | 45 | |
| FT-01521 | TT | 1EF1B302364012157 | 1240184 | MS | 45 | |
| FT-02101 | TT | 5L4TF332163021174 | 1255040 | LA | 45 | |
| FT-01001 | TT | 1S9BV35206TSPH420 | 1231996 | LA | 45 | |
| FT-03290 | TT | 47CTA2P256L117916 | 1304217 | LA | 45 | |
| FT-00158 | TT | 1TC2B074163000595 | 116554 | MS | 46 | |
| FT-03545 | TT | 7PTX12140TX | 1238873 | MS | 46 | |
| FT-01640 | TT | 4EZTS32236S095446 | 1277198 | LA | 46 | |
| FT-00082 | TT | 1EB1E322162492357 | 1317032 | LA | 46 | |
| FT-01457 | TT | 4CJ1f322X6650127 | 1345261 | LA | 46 | |
| FT-01551 | TT | 1EB1F322362492053 | 1313000 | MS | 46 | |
| FT-02003 | TT | 1NL1GTR2161034371 | 1297578 | LA | 46 | |
| FT-01054 | TT | 1HP6666 | 1259818 | MN | 46 | |
| FT-01269 | TT | LH01052019 | 1253490 | MN | 46 | |
| FT-01084 | TT | 1S9BV35226TSPH675 | 1325754 | LA | 46 | |
| FT-01363 | TT | 5TAPA34326LOCO213 | 1332946 | LA | 46 | |
| FT-02333 | TT | Unknown | 1262534 | LA | 46 | |
| FT-02939 | TT | 1NL1GTR2561053330 | 1348351 | LA | 46 | |
| FT-00142 | TT | gahag1740 | 1172680 | MS | 47 | |
| FT-00591 | TT | 1NL16TR2651021891 | 1039085 | MS | 47 | |
| FT-01809 | TT | 1TC2B969061509834 | 1314499 | LA | 47 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-00658 | TT | 1EB1F322662491365 | 1250551 | MS | 47 | |
| FT-01322 | TT | 1NL1GTR2761018840 | 1351265 | LA | 47 | |
| FT-00231 | TT | 1NL1GTR29610740097 | 1107380 | MS | 47 | |
| FT-02151 | TT | 1NL1GTR2061017920 | 1293317 | LA | 47 | |
| FT-01758 | TT | 1NL1GTR2X61083603 | 1292391 | LA | 47 | |
| FT-01052 | TT | Unknown | 1039738 | AL | 47 | |
| FT-00330 | TT | GEO1432684 | 1043414 | MS | 47 | |
| FT-00748 | TT | H183944G | 1260848 | MS | 47 | |
| FT-00800 | TT | Unknown | 1374379 | LA | 47 | |
| FT-01393 | TT | 5TAPA34336L0C0155 | 1327348 | LA | 47 | |
| FT-00098 | TT | 5CH200R2761144734 | 1333037 | LA | 47 | |
| FT-00198 | TT | INL1GTR2751069351 | 145233 | MS | 47 | |
| FT-03579 | TT | 4X4TWDH276P194543 | 1193343 | LA | 47 | |
| FT-00525 | TT | 5C1TF32225P008097 | 1297226 | LA | 48 | |
| FT-00143 | TT | 1EA2S292754005783 | 1144125 | MS | 48 | |
| FT-02176 | TT | 5kdbg35257I004415 | 1374536 | LA | 48 | |
| FT-01286 | TT | 1NL1GTR246101908 | 1129576 | LA | 48 | |
| FT-01646 | TT | RB05AL9624 | 1272583 | LA | 48 | |
| FT-01798 | TT | 1S9BV35266TSPH940 | 1326824 | LA | 48 | |
| FT-03508 | TT | ROC719274NC | 1112521 | MS | 48 | |
| FT-00109 | TT | cv06AL0457726 | 1172831 | MS | 49 | |
| FT-01102 | TT | 1S4BT302663014184 | 1182141 | LA | 49 | |
| FT-01403 | TT | 1EB1F322666012550 | 1277457 | LA | 49 | |
| FT-01100 | TT | 1EB1F322064012605 | 1272678 | LA | 49 | |
| FT-00162 | TT | 5SFBT30246E001337 | 1192932 | MS | 49 | |
| FT-02525 | TT | 5C2200R2361119485 | 1305792 | LA | 49 | |
| FT-00126 | TT | SESAL1813 | 1145912 | LA | 49 | |
| FT-01387 | TT | 1F9B6352TVF309765 | 1374568 | LA | 49 | |
| FT-02853 | TT | 1N5L4TF332163 | 1249055 | MS | 49 | |
| FT-01580 | TT | 5KDBG35227L004310 | 1374580 | LA | 49 | |
| FT-00340 | TT | INLIGTR2961052813 | 1296416 | MS | 49 | |
| FT-00507 | TT | 1EB1F322364011884 | 1181935 | MS | 50 | |
| FT-01042 | TT | 1EB1F32246249230505 | 1315975 | TX | 50 | |
| FT-01680 | TT | 4CJ1F322566012598 | 1282433 | LA | 50 | |
| FT-01092 | TT | 4CJ1F322X6404567 | 1333029 | LA | 50 | |
| FT-02119 | TT | 1EB1F322965342401 | 1265191 | LA | 50 | |
| FT-00027 | TT | 57-47771 | 1350393 | LA | 50 | |
| FT-01638 | TT | 5CZ200P2561127218 | 1372919 | LA | 50 | |
| FT-01444 | TT | 1SABS02N95GL2239 | 176785 | LA | 50 | |
| FT-02991 | TT | 1NL1GTR2451070609 | 1165741 | MS | 50 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-03079 | TT | 1S9BV35216TSPH622 | 1333393 | LA | 50 | |
| FT-03266 | TT | 1SABS02R361CK7004 | 1240840 | MS | 50 | |
| FT-03462 | TT | 4CJ1F322961504855 | 1307219 | LA | 50 | |
| FT-00339 | TT | ITC2B969861308506 | 1174269 | MS | 51 | |
| FT-00571 | TT | 47CTS5P206L117269 | 1230816 | LA | 51 | |
| FT-00080 | TT | 4CJ1F322365342746 | 1307316 | LA | 51 | |
| FT-00327 | TT | 1EB1F322662491298 | 1233549 | MS | 51 | |
| FT-01251 | TT | 1NL1GTR2361003137 | 1298551 | LA | 51 | |
| FT-01740 | TT | H184056 | 1317539 | LA | 51 | |
| FT-00255 | TT | 5CH200RX61144033 | 1162187 | MS | 51 | |
| FT-01772 | TT | 1SBV35296TSPH768 | 1326591 | LA | 51 | |
| FT-02397 | TT | 4CJ1F322566500747 | 1346101 | LA | 51 | |
| FT-03349 | TT | 5TAPA34326LO0115 | 1326888 | LA | 51 | |
| FT-02791 | TT | 29JB095343 | 1281455 | LA | 51 | |
| FT-02588 | TT | 1EB1F322564012454 | 1302802 | LA | 51 | |
| FT-03613 | TT | SBHGA140051028 | 1229362 | LA | 51 | |
| FT-00786 | TT | CV06AL0457 | 1172649 | MS | 52 | |
| FT-01540 | TT | CLS102805TN | 1262579 | OK | 52 | |
| FT-02585 | TT | 4YDT298266C129334 | 1230757 | LA | 52 | |
| FT-00520 | TT | 1EB1F322164012046 | 1375257 | LA | 52 | |
| FT-02179 | TT | 1EB1F322754007268 | 551597 | LA | 52 | |
| FT-00654 | TT | 1EB1F322462491347 | 1250050 | MS | 52 | |
| FT-01672 | TT | 4X4TWDH276P195551 | 1302839 | LA | 52 | |
| FT-01111 | TT | 1NLIGTR2061001572 | 1111166 | LA | 52 | |
| FT-01123 | TT | Unknown | 1327203 | LA | 52 | |
| FT-02153 | TT | 1EB1F322964012280 | 1281708 | LA | 52 | |
| FT-02992 | TT | 1NL1GTR2551068814 | 1058835 | MS | 52 | |
| FT-03283 | TT | 4CJ1F322462316576 | 1373277 | LA | 52 | |
| FT-03309 | TT | 1NL1GTR2461033764 | 1292220 | LA | 52 | |
| FT-03503 | TT | CV06AL0457756 | 1172831 | MS | 52 | |
| FT-03500 | TT | H183944G | 1260848 | MS | 52 | |
| FT-00418 | TT | 1S4BT3027630148391 | 1347336 | LA | 53 | |
| FT-01611 | TT | 1NL1GTR2261050850 | 1119017 | LA | 53 | |
| FT-01562 | TT | 1NL1GTR2X61052948 | 1297124 | LA | 53 | |
| FT-02315 | TT | 1NL1GTR2861028485 | 1355015 | LA | 53 | |
| FT-00315 | TT | 1KB131L246W161042 | 1232808 | MS | 53 | |
| FT-01152 | TT | 4WYT34P2861209420 | 1266391 | LA | 53 | |
| FT-02990 | TT | N01030736TN | 1333501 | LA | 53 | |
| FT-03345 | TT | 1F9BG35247F309819 | 1376428 | MS | 53 | |
| FT-03279 | TT | 4UBASOP2661A71712 | 1281441 | LA | 53 | |

FEMA120-001057

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-03430 | TT | 1NL1GTR2X61083715 | 1295628 | MS | 53 | |
| FT-00789 | TT | 1AIL1GITTR2561030601 | 1110288 | MS | 54 | |
| FT-00509 | TT | 1TC2B9961510048 | 1247379 | LA | 54 | |
| FT-00715 | TT | 4X4TSMH2965030003 | 1165548 | MS | 54 | |
| FT-01121 | TT | 1NL1GTR2161048227 | 1351703 | LA | 54 | |
| FT-01699 | TT | 1NL1GTR2261017233 | 1352369 | LA | 54 | |
| FT-00013 | TT | 5TAPA34316L0C0168 | 1326557 | LA | 54 | |
| FT-02173 | TT | 1SE200N2160000298 | 1160798 | LA | 54 | |
| FT-00744 | TT | 02206701 | 1253696 | MS | 54 | |
| FT-03189 | TT | 4YDT281225L608336 | 1315898 | LA | 54 | |
| FT-02308 | TT | 1NL1GTR2561037239 | 1130939 | LA | 54 | |
| FT-00934 | TT | CV06AL0268117 | 1272581 | LA | 55 | |
| FT-00711 | TT | CV06AI0266976 | 1173113 | MS | 55 | |
| FT-00709 | TT | CV06AL0266817 | 1172840 | MS | 55 | |
| FT-00777 | TT | BR0SNC141999 | 1032932 | MS | 55 | |
| FT-01372 | TT | 1EB1F322162491662 | 1276954 | LA | 55 | |
| FT-00244 | TT | 1NL1GTR2X61082287 | 1118879 | MS | 55 | |
| FT-01008 | TT | 1UJBJ02R461EL0394 | 1162051 | LA | 55 | |
| FT-01614 | TT | 4X4TPUE216P006331 | 1230483 | LA | 55 | |
| FT-00952 | TT | 1765095 | 1305576 | LA | 55 | |
| FT-02847 | TT | GAHAG1754 | 1172887 | MS | 55 | |
| FT-02891 | TT | 1EB1F322262492285 | 1316576 | LA | 55 | |
| FT-02903 | TT | 1SE200P296F001808 | 1255507 | MS | 55 | |
| FT-00408 | TT | 5C1T533236P009385 | 1227616 | LA | 56 | |
| FT-02191 | TT | 1TC2B969563001976 | 1302641 | LA | 56 | |
| FT-00470 | TT | 1EB1T322256009796 | 145129 | LA | 56 | |
| FT-00769 | TT | 4X4TWDH2X5A23483 | 695259 | MS | 56 | |
| FT-00941 | TT | 1NL1GTR2661027593 | 1298121 | LA | 56 | |
| FT-00926 | TT | 1KB131L266W162595 | 1280542 | LA | 56 | |
| FT-02075 | TT | 5CZ200R2261119042 | 1234180 | MS | 56 | |
| FT-02864 | TT | 1NL1GTR2461037992 | 1295479 | LA | 56 | |
| FT-02979 | TT | 47CTFTR226G520863 | 1280521 | LA | 56 | |
| FT-01401 | TT | GAFL534A79032 | 1339058 | LA | 57 | |
| FT-01661 | TT | 1EB1F32262315223 | 1306065 | LA | 57 | |
| FT-00808 | TT | 1NL1GTR2261014159 | 1108007 | LA | 57 | |
| FT-02316 | TT | 1NL1GTR2761046573 | 1279371 | LA | 57 | |
| FT-00040 | TT | 1NL1GTR2961073855 | 1106569 | LA | 57 | |
| FT-01462 | TT | 1NL1GTR2461031545 | 1118936 | LA | 57 | |
| FT-01747 | TT | 1UJBJ02R761EL0468 | 1265315 | LA | 57 | |
| FT-01561 | TT | 5CH200R2061144669 | 1327099 | LA | 57 | |

| FT-00170 | TT | 1PTX12140TX | 1238873 | MS | 57 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FT-01212 | TT | 5L4TF332X63021108 | 1256199 | LA | 57 | | | | | | | | | |
| FT-01216 | TT | 5CZ200P2161127054 | 1345877 | LA | 57 | | | | | | | | | |
| FT-02089 | TT | 1SABS02R561CK6999 | 1240434 | MS | 57 | | | | | | | | | |
| FT-00922 | TT | NTA1377021 | 1372829 | LA | 57 | | | | | | | | | |
| FT-02156 | TT | 5cz200r2261119722 | 1316572 | LA | 57 | | | | | | | | | |
| FT-02565 | TT | GAFL507A54962-8A32 | 119923 | LA | 57 | | | | | | | | | |
| FT-03036 | TT | 1S9PA34326HSC8161 | 1326199 | LA | 57 | | | | | | | | | |
| FT-00730 | TT | CV06AL0457746 | 1172648 | MS | 58 | | | | | | | | | |
| FT-01887 | TT | CV06AL0266960 | 1173098 | MS | 58 | | | | | | | | | |
| FT-00982 | TT | 1NL1GTR2X61082094 | 1117253 | LA | 58 | | | | | | | | | |
| FT-01736 | TT | 4ETS29405S094093 | 1181596 | LA | 58 | | | | | | | | | |
| FT-01719 | TT | 5L4TF332863021530 | 1248850 | LA | 58 | | | | | | | | | |
| FT-00091 | TT | 1S9PA34306HSC8143 | 1326216 | LA | 58 | | | | | | | | | |
| FT-01326 | TT | 5SYBB35316P0000780lX | 1327366 | LA | 58 | | | | | | | | | |
| FT-02927 | TT | SSEAL17479 | 1254241 | LA | 58 | | | | | | | | | |
| FT-03207 | TT | 1NL1GTR2961051922 | 1129590 | LA | 58 | | | | | | | | | |
| FT-02103 | TT | | 1338991 | LA | 59 | | | | | | | | | |
| FT-00394 | TT | 1EB1F322262492092 | 1314154 | LA | 59 | | | | | | | | | |
| FT-01099 | TT | 1EB1F322962314860 | 1314681 | LA | 59 | | | | | | | | | |
| FT-00237 | TT | 1EB1T322666012279 | 1197818 | MS | 59 | | | | | | | | | |
| FT-00981 | TT | 47ctfep226m425512 | 1305827 | LA | 59 | | | | | | | | | |
| FT-01415 | TT | 1NL1GTR2561064110 | 1349608 | LA | 59 | | | | | | | | | |
| FT-01650 | TT | 1NL1GTR2661026797 | 1291496 | LA | 59 | | | | | | | | | |
| FT-02535 | TT | 1NL1GTR2061044315 | 1351896 | LA | 59 | | | | | | | | | |
| FT-02155 | TT | ISE200P276F001564 | 1247999 | LA | 59 | | | | | | | | | |
| FT-00932 | TT | LH010519671460F | 1145865 | LA | 59 | | | | | | | | | |
| FT-01358 | TT | 1SE200P2X6F001087 | 1285131 | LA | 59 | | | | | | | | | |
| FT-00826 | TT | Unknown | 1333168 | LA | 59 | | | | | | | | | |
| FT-03338 | TT | PAFLS22A53931 | 1343238 | LA | 59 | | | | | | | | | |
| FT-03463 | TT | 1TC2B969663002456 | 1255423 | LA | 59 | | | | | | | | | |
| FT-00686 | TT | ACBC06AL0136985 | 1187363 | MS | 60 | | | | | | | | | |
| FT-00605 | TT | 4CJ1F322X65343666 | 1375335 | MS | 60 | | | | | | | | | |
| FT-02288 | TT | 4CJ1F322066013478 | 1375052 | MS | 60 | | | | | | | | | |
| FT-01910 | TT | 1EB1F322752813820 | 1038980 | MS | 60 | | | | | | | | | |
| FT-00402 | TT | 1EB1F322261504182 | 1230549 | LA | 60 | | | | | | | | | |
| FT-00749 | TT | 4X4TFLC235D084991 | 1057156 | MS | 60 | | | | | | | | | |
| FT-02006 | TT | 1NL1GTR2X61002034 | 1108512 | LA | 60 | | | | | | | | | |
| FT-00857 | TT | 1NL1GTR2661016593 | 1125461 | LA | 60 | | | | | | | | | |
| FT-01970 | TT | H183835G | 1259032 | OK | 60 | | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-02017 | TT | 4WY34P2961208003 | 1042775 | LA | 60 | |
| FT-01712 | TT | Unknown | 1326919 | LA | 60 | |
| FT-00477 | TT | 4XTTN24215C258313 | 1155356 | LA | 60 | |
| FT-01194 | TT | 47CTS5P286L116421 | 1192630 | MS | 60 | |
| FT-02586 | TT | 1NL1GTR25610323042 | 1122056 | LA | 60 | |
| FT-01088 | TT | B1F3228623149151E | 1315603 | LA | 61 | |
| FT-01345 | TT | 1NLGTR2261017269 | 1278725 | LA | 61 | |
| FT-01229 | TT | 5L4TF332063013437 | 1228449 | LA | 61 | |
| FT-03147 | TT | 1NL1GTR2461053366 | 1348387 | LA | 61 | |
| FT-01246 | TT | 1EBIT322756009938 | 1038763 | LA | 62 | |
| FT-00511 | TT | INL1GTR2961026180 | 1129615 | LA | 62 | |
| FT-00113 | TT | 1NL1GTR2261024318 | 1117783 | MS | 62 | |
| FT-00947 | TT | 1NL1GTR2661002368 | 1111962 | LA | 62 | |
| FT-00996 | TT | 1UJBJ02R76EL0311 | 1305454 | LA | 62 | |
| FT-00048 | TT | 4YDT27B2X6E321096 | 1246205 | MS | 62 | |
| FT-01583 | TT | 5CH200P2041143019 | 1155591 | LA | 62 | |
| FT-01255 | TT | 1NL1GTR2261026926 | 1292075 | LA | 62 | |
| FT-03420 | TT | CV06AL0457771 | 1172967 | MS | 62 | |
| FT-00723 | TT | GAHAG1731 | 1172713 | MS | 63 | |
| FT-00652 | TT | 4VOTC30246B008130 | 1245660 | MS | 63 | |
| FT-01791 | TT | 4C1F322562493735 | 1374099 | LA | 63 | |
| FT-01546 | TT | 4CJ1f322665343745 | 1375571 | MS | 63 | |
| FT-01601 | TT | 1NL1GTR2261022908 | 1106231 | LA | 63 | |
| FT-00492 | TT | 1NL1GTR2461019203 | 1352339 | LA | 63 | |
| FT-02136 | TT | 1NL1GTR2461061294 | 1360394 | LA | 63 | |
| FT-01766 | TT | 1NL1GTR2861003117 | 1298531 | LA | 63 | |
| FT-00805 | TT | Unknown | 1111619 | LA | 63 | |
| FT-00403 | TT | 1NL1GTR2061050464 | 1114712 | LA | 63 | |
| FT-01073 | TT | 1NL1GTR236107845 | 1299609 | LA | 63 | |
| FT-02379 | TT | 5L4TF332963016143 | 1181350 | LA | 63 | |
| FT-01165 | TT | 1S9PA34316HSCH8197 | 1326869 | LA | 63 | |
| FT-00427 | TT | Unknown | 1262101 | LA | 63 | |
| FT-00660 | TT | 5CH200R2961144525 | 1249462 | MS | 63 | |
| FT-00928 | TT | 4X4PCBR216H070164 | 1326542 | LA | 63 | |
| FT-03171 | TT | 3CH200R461144495 | 1249105 | MS | 63 | |
| FT-03425 | TT | 4WYT12N2X61601957 | 1143499 | LA | 63 | |
| FT-03444 | TT | OIL36465F | 1232885 | MS | 63 | |
| FT-00582 | TT | 7FY602 | 1172678 | MS | 64 | |
| FT-00717 | TT | bc06al0136486 | 1172583 | MS | 64 | |
| FT-00001 | TT | Unknown | 1055799 | MS | 64 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01978 | TT | 1SE200P236H000450 | 1313303 | LA | 64 | |
| FT-01090 | TT | 1UJBJ02R761EM0997 | 1314552 | LA | 64 | |
| FT-01353 | TT | 159BV35206TSPH867 | 1325873 | LA | 64 | |
| FT-01764 | TT | 47CTS5P276L117219 | 1162384 | LA | 64 | |
| FT-02733 | TT | 1NL1GTR2561077935 | 1127620 | MS | 64 | |
| FT-03860 | TT | GAHAG1737-F4602 | 1172678 | MS | 64 | |
| FT-01365 | TT | 1EB1F322322362493199 | 1317008 | LA | 65 | |
| FT-01692 | TT | 4CJ1F322366012728 | 1314534 | LA | 65 | |
| FT-00847 | TT | INL1GTR2461042612 | 1279505 | LA | 65 | |
| FT-01860 | TT | 1NL1GTR2161035536 | 1118553 | MS | 65 | |
| FT-00899 | TT | 1NL1GTR2361003030 | 1039845 | LA | 65 | |
| FT-00288 | TT | 1NL1GTR2251065482 | 1041532 | MS | 65 | |
| FT-00858 | TT | 5L4TF332560019928 | 1304907 | LA | 65 | |
| FT-03299 | TT | 1NL1GTR2461067588 | 1123952 | LA | 65 | |
| FT-03671 | TT | 4NYT12S2461602834 | 1248235 | MS | 65 | |
| FT-00002 | TT | 1NLIGTR2961074682 | 1112588 | MS | 66 | |
| FT-01565 | TT | 1NL1GTR2361001355 | 1110949 | LA | 66 | |
| FT-01007 | TT | 1NL1GTR2461052699 | 1295660 | LA | 66 | |
| FT-00316 | TT | 1NL1GTR2561074341 | 1108338 | MS | 66 | |
| FT-00180 | TT | 5CZ200R226119719 | 1249157 | MS | 66 | |
| FT-01449 | TT | 4WYT12S2861602058 | 1281633 | LA | 66 | |
| FT-01943 | TT | 4X4twdh296p194949 | 1250868 | MS | 67 | |
| FT-02394 | TT | 4X4TSMH295J014835 | 120191 | FL | 67 | |
| FT-02162 | TT | 1NL1GTR2061036175 | 1124042 | LA | 67 | |
| FT-01483 | TT | 5SFBT30246E001175 | 1154676 | MS | 67 | |
| FT-01096 | TT | KH320HC6279 | 1327312 | LA | 67 | |
| FT-00216 | TT | 5CZ200R2961119586 | 1313561 | MS | 67 | |
| FT-01355 | TT | 4CJ1F322966505264 | 1346497 | LA | 68 | |
| FT-01338 | TT | 1NL1VTR2561053687 | 1353040 | LA | 68 | |
| FT-02012 | TT | 51-70962 | 1056950 | LA | 68 | |
| FT-03352 | TT | 4UBASOR2461D72525 | 1246145 | MS | 68 | |
| FT-03476 | TT | 5CZ200R2861118915 | 1199227 | MS | 68 | |
| FT-01035 | TT | 1EB1F32256401352 | 1314120 | TX | 69 | |
| FT-02133 | TT | 4CJ1F322766504792 | 1333046 | LA | 69 | |
| FT-01866 | TT | 1EF1B282965341180 | 1144069 | MS | 69 | |
| FT-00812 | TT | 1NL1GTR2761033578 | 1291256 | LA | 69 | |
| FT-00707 | TT | 1NL1GTR2X61078711 | 1130984 | MS | 69 | |
| FT-00026 | TT | INL1GTR2061037892 | 1295135 | LA | 69 | |
| FT-00060 | TT | 1NL1VTR2061048526 | 1357672 | LA | 69 | |
| FT-01605 | TT | 1NL1GTR2X61064295 | 1353101 | LA | 69 | |

FEMA120-001061

| FT-00804 | TT | PH2211662F1460 | 1262520 | LA | 69 | |
| FT-03053 | TT | 1EF4F122862731175 | 1332668 | LA | 69 | |
| FT-03441 | TT | 4X4TDH266P100476 | 1154859 | MS | 69 | |
| FT-01571 | TT | 2EB1F322466503838 | 1315626 | LA | 70 | |
| FT-01284 | TT | 2EB1F32266650335 | 1242311 | MS | 70 | |
| FT-00576 | TT | 1NL1GTR2561050461 | 1114709 | LA | 70 | |
| FT-00977 | TT | B006AB081017 | 1145876 | LA | 70 | |
| FT-01443 | TT | 07E1009 | 1261712 | LA | 70 | |
| FT-00757 | TT | 4X4TPUF286P006146 | 1107412 | MS | 70 | |
| FT-02111 | TT | 1S9PA34366HSC8244 | 1327379 | LA | 70 | |
| FT-01830 | TT | 1TC2B969X63002444 | 1249859 | MS | 71 | |
| FT-00059 | TT | 1F9BE30276F309342 | 1372926 | LA | 71 | |
| FT-00362 | TT | unknown | 1342549 | LA | 71 | |
| FT-01771 | TT | 4X4TCKD206P005043 | 1306092 | LA | 71 | |
| FT-00901 | TT | 1NL1GTR2161032099 | 1122492 | LA | 71 | |
| FT-01319 | TT | 1EB1F322662491558 | 1355819 | LA | 71 | |
| FT-00344 | TT | 1kb131L276W162668 | 1241622 | MS | 71 | |
| FT-03354 | TT | 1NL1GTR2361066951 | 1110115 | MS | 71 | |
| FT-01297 | TT | 5CZ200R2261125021 | 1234583 | MS | 72 | |
| FT-01160 | TT | 4UBASOP2761H71234 | 1182097 | LA | 72 | |
| FT-00766 | TT | 5C1TD33206P009299 | 1194973 | MS | 73 | |
| FT-00512 | TT | unknown | 1355543 | LA | 73 | |
| FT-02041 | TT | 1eb1f322262491458 | 1240048 | MS | 73 | |
| FT-00735 | TT | 1NL1GTR2361067489 | 1117382 | MS | 73 | |
| FT-01232 | TT | 1UJBJ02N961EF0715 | 1147010 | LA | 73 | |
| FT-01717 | TT | 47CTD2N2X6M424521 | 1231071 | LA | 73 | |
| FT-03042 | TT | CV06AL045778 | 1180435 | LA | 73 | |
| FT-02963 | TT | FLTHLCT71400 | 1199784 | MS | 73 | |
| FT-01242 | TT | 4CJTF322962493575 | 1373466 | LA | 74 | |
| FT-01249 | TT | 4CJ1F322X65342565 | 1303462 | LA | 74 | |
| FT-02143 | TT | 4CJ1F322566504841 | 1343626 | LA | 74 | |
| FT-02285 | TT | 1EA1B312864010733 | 1165263 | MS | 74 | |
| FT-03428 | TT | 5SFBT31246E001565 | 1251527 | MS | 74 | |
| FT-03395 | TT | 1NL1GTR2261050501 | 1115111 | MS | 74 | |
| FT-00514 | TT | 1NL1GTR2061083948 | 1297514 | LA | 75 | |
| FT-01010 | TT | Unknown | 1345928 | LA | 75 | |
| FT-01252 | TT | 1NL1GTR2861037509 | 1290922 | LA | 75 | |
| FT-00900 | TT | 1NL1GTR2X61041500 | 1123184 | LA | 75 | |
| FT-01204 | TT | LSPH20J175310GA06 | 1225924 | MS | 75 | |
| FT-01344 | TT | 5L4TF332063020453 | 1249590 | MS | 75 | |

| FT-00913 | TT | 5L4TF332763015590 | 1248473 | LA | 75 | |
| FT-01441 | TT | 1eb1k322764011807 | 1157313 | LA | 75 | |
| FT-00524 | TT | SESAL17426 | 1145901 | LA | 75 | |
| FT-01652 | TT | LSPH701306408GA06 | 1374375 | LA | 75 | |
| FT-03320 | TT | 1NL1GTR2361027891 | 1348513 | LA | 75 | |
| FT-03265 | TT | CV06AL0457735 | 1172699 | MS | 75 | |
| FT-01593 | TT | TNFL52A62989 | 1374449 | LA | 76 | |
| FT-00479 | TT | 4X4TWDH295R333948 | 728150 | LA | 76 | |
| FT-02000 | TT | 1NL1GTR2051069014 | 1042000 | LA | 76 | |
| FT-00424 | TT | 1NL1GTR2761039039 | 1255448 | LA | 76 | |
| FT-00097 | TT | 5CZ200R2061125065 | 1265158 | LA | 76 | |
| FT-01639 | TT | 5CH200R2061144459 | 1315546 | LA | 76 | |
| FT-02807 | TT | 1NL1GTR2261018406 | 1294888 | LA | 76 | |
| FT-02469 | TT | 1NL1GTR2361082342 | 1119394 | LA | 76 | |
| FT-01883 | TT | 1NLIGTR2261031964 | 1121657 | MS | 77 | |
| FT-02442 | TT | 47CTD2N246M425017 | 1305810 | LA | 77 | |
| FT-01039 | TT | 5CH200R2461143959 | 1161681 | TX | 77 | |
| FT-03522 | TT | 1NL1GTR2861030687 | 1112699 | MS | 77 | |
| FT-00153 | TT | CV06AL0266942 | 1172839 | MS | 78 | |
| FT-00955 | TT | 07E1007FEMAADA | 1180419 | LA | 78 | |
| FT-00338 | TT | 47CDER226G521559 | 1288903 | MS | 78 | |
| FT-00020 | TT | INLIGTR2361037854 | 1292454 | LA | 78 | |
| FT-01442 | TT | 1NL1GTR214101794 | 1293371 | LA | 78 | |
| FT-01220 | TT | 1NL1VTR2661060051 | 1349698 | LA | 78 | |
| FT-01016 | TT | 1NL1GTR226107817o | 1128567 | LA | 78 | |
| FT-02076 | TT | 4YDT291216L611512 | 1251878 | MS | 78 | |
| FT-01140 | TT | 1SE200P236F000816 | 1228395 | LA | 78 | |
| FT-01290 | TT | 5CZ200R2761119828 | 1317401 | LA | 78 | |
| FT-01765 | TT | 5CZ200R226119302 | 1280556 | LA | 78 | |
| FT-01228 | TT | 5CZ200R2061120092 | 1327292 | LA | 78 | |
| FT-00328 | TT | 47CTDER296G520294 | 1194139 | MS | 78 | |
| FT-02875 | TT | 1NL1GTR2461016866 | 1277601 | LA | 78 | |
| FT-00031 | TT | S1476218 | 1146890 | LA | 79 | |
| FT-01136 | TT | 5KDBG35297L004739 | 1383196 | LA | 79 | |
| FT-01576 | TT | 1NL1G1R314057291 | 695105 | LA | 79 | |
| FT-01715 | TT | 1NL1GTR2561003480 | 1298894 | LA | 79 | |
| FT-00892 | TT | 4YDT271236L610155 | 1155862 | LA | 79 | |
| FT-01577 | TT | 1S9BV35286TSPH620 | 1333394 | LA | 79 | |
| FT-00908 | TT | 47CTS5P206L117143 | 1231337 | LA | 79 | 678 |
| FT-00914 | TT | 1tc2b969266101340 | 1307454 | LA | 80 | |

FEMA120-001063

| FT-00634 | TT | 1NL1GTR2261051454 | 1125027 | MS | 80 | |
| FT-01793 | TT | 1L1NL1VTR2261044798 | 1358136 | LA | 80 | |
| FT-02247 | TT | 4YDT320276c128547 | 1154318 | MS | 80 | |
| FT-01070 | TT | 5CZ200P2561128448 | 1373020 | LA | 80 | |
| FT-02134 | TT | 47CTFEP246M425592 | 1314442 | LA | 80 | |
| FT-01015 | TT | 47CTDER216G521603 | 1288693 | LA | 80 | |
| FT-01455 | TT | SCH200R2661144384 | 1312952 | LA | 81 | |
| FT-01408 | TT | 4CJ1F322164013680 | 1315548 | LA | 81 | |
| FT-00661 | TT | 1NL1GTR2261051132 | 1121878 | MS | 81 | |
| FT-01280 | TT | 1NL1GTR2661064486 | 1354353 | MS | 81 | |
| FT-03905 | TT | V06AL0266972 | 1173122 | MS | 81 | |
| FT-02313 | TT | 4EZTS32226SO95549 | 1307288 | LA | 81 | |
| FT-00146 | TT | 1SABS02N862CR8626 | 1165419 | MS | 81 | |
| FT-02257 | TT | 1NL1GTT2351061448 | 1153657 | MS | 82 | |
| FT-01349 | TT | 1NL1GTR2161018493 | 1350075 | LA | 82 | |
| FT-01072 | TT | 4YDT295245C115726 | 1155201 | LA | 82 | |
| FT-00618 | TT | 4YDT303216P225297 | 1244658 | MS | 82 | |
| FT-03261 | TT | 4EZTS32266S095473 | 1280921 | LA | 82 | |
| FT-03368 | TT | 4YDT303275A221577 | 1166795 | MS | 82 | |
| FT-00590 | TT | 4CJIF322X66013732 | 1373785 | MS | 83 | |
| FT-01348 | TT | 1NL1GTR2561028895 | 1356806 | LA | 83 | |
| FT-00580 | TT | 1NL1GTR2861030138 | 1107460 | LA | 83 | |
| FT-00827 | TT | 5CZ200R2061119248 | 1276726 | LA | 83 | |
| FT-01463 | TT | 1S9BV35206TSPH190 | 1316705 | LA | 83 | |
| FT-00417 | TT | Unknown | 1280862 | LA | 83 | |
| FT-02854 | TT | 1EB1D322864012549 | 1242742 | MS | 83 | |
| FT-02102 | TT | 4CJ1F32286012725 | 1315065 | LA | 84 | |
| FT-01419 | TT | 4CJ1F322765342569 | 1303337 | LA | 84 | |
| FT-02157 | TT | 1NL1GTR2661001530 | 1111124 | LA | 84 | |
| FT-01221 | TT | 5L4TF332963020418 | 1249738 | LA | 84 | |
| FT-02947 | TT | 4WYT34P2361208059 | 1230077 | LA | 84 | |
| FT-00681 | TT | 1EB1F322164012872 | 1250015 | MS | 84 | |
| FT-03468 | TT | 1CT2B969663002456 | 1142798 | LA | 84 | |
| FT-00423 | TT | 1EB1F322164012709 | 1302875 | LA | 85 | |
| FT-01855 | TT | 4X4TWDH2X6P006553 | 1250834 | MS | 85 | |
| FT-02539 | TT | 1NL1GTR2461054152 | 1356168 | LA | 85 | |
| FT-01453 | TT | 5L4TFX27236301374 | 1228984 | LA | 85 | |
| FT-00689 | TT | BC06AL0136522 | 1172700 | MS | 85 | |
| FT-01656 | TT | 1NL1GTR2861038627 | 1299852 | LA | 86 | |
| FT-00792 | TT | INLIGTR2961001263 | 1110857 | LA | 86 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01586 | TT | 1NL1GTR2761017574 | 1279603 | LA | 86 | |
| FT-00930 | TT | 1NL1GTR2061084050 | 1298195 | LA | 86 | |
| FT-01356 | TT | PFS951866 | 1264774 | LA | 86 | |
| FT-00608 | TT | 5L4TF332763014374 | 1250989 | MS | 86 | |
| FT-00617 | TT | 5L4TF332X63015230 | 1242014 | MS | 86 | |
| FT-01190 | TT | 1SABS02R461CK7013 | 1240635 | MS | 86 | |
| FT-00032 | TT | 1TC2B969X6020813 | 1246283 | LA | 87 | |
| FT-01125 | TT | ITC2B969261307738 | 1241414 | MS | 87 | |
| FT-01768 | TT | 57-15166 | 1113912 | LA | 87 | |
| FT-02948 | TT | 4X4TSVV236L007671 | 1230209 | LA | 87 | |
| FT-03194 | TT | 1S9BV35286TSPH809 | 1325799 | LA | 87 | |
| FT-03804 | TT | 1NL1GTR2861016272 | 1123023 | LA | 87 | |
| FT-02127 | TT | 4CJ1F322261504597 | 1302665 | LA | 88 | |
| FT-01130 | TT | 1NL1GTR2661050825 | 1118610 | LA | 88 | |
| FT-00154 | TT | 4YDT27B286E321100 | 1246030 | MS | 88 | |
| FT-02392 | TT | 4WYT34K2061208897 | 1343716 | LA | 88 | |
| FT-00305 | TT | 47ETCRS286C653074 | 1233627 | MS | 88 | |
| FT-00882 | TT | 47CTD2N246M424725 | 1307090 | LA | 89 | |
| FT-02400 | TT | 1NL1GTR2861051040 | 1121166 | LA | 89 | |
| FT-02523 | TT | 1NL1GTR2461084309 | 1348772 | LA | 89 | |
| FT-00473 | TT | 1SE200P236F001867 | 1225811 | LA | 89 | |
| FT-00645 | TT | 1TC2B073061502422 | 1165474 | MS | 90 | |
| FT-01396 | TT | 1F9BG35277F09944 | 1383444 | LA | 90 | |
| FT-01019 | TT | 1F9BE30256F309372 | 1372831 | LA | 90 | |
| FT-02530 | TT | 1SE200P236H000318 | 177404 | LA | 90 | |
| FT-01574 | TT | 1UJBJ02N961ET0131 | 1155147 | LA | 90 | |
| FT-00669 | TT | 5CZ200R2X61119970 | 1326386 | MS | 90 | |
| FT-02595 | TT | 4X4TFLC226D089477 | 1182305 | LA | 90 | |
| FT-03277 | TT | 060110533240007161652 | 1275552 | LA | 90 | |
| FT-01386 | TT | 47CTBAP215L113772 | 1057463 | LA | 91 | |
| FT-01452 | TT | gafl534a792048a32 | 1303926 | LA | 91 | |
| FT-00897 | TT | 1EB1F322X65342195 | 1187245 | MS | 91 | |
| FT-00726 | TT | 4X4TSM4226J030506 | 1200400 | MS | 91 | |
| FT-00594 | TT | INL1GTR2661051070 | 1121566 | MS | 91 | |
| FT-02559 | TT | LSPH701313908GA06 | 1376305 | MS | 91 | |
| FT-03373 | TT | 5L4TF332363021547 | 1247046 | MS | 91 | |
| FT-01184 | TT | BC06AL0136558 | 1172895 | MS | 92 | |
| FT-00964 | TT | INL1GTR2561003205 | 1298619 | LA | 92 | |
| FT-00584 | TT | 1NL1GTR2X61030013 | 1106459 | MS | 92 | |
| FT-00597 | TT | 4EZTS33216S11694 | 1244895 | MS | 92 | |

FEMA120-001065

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-03285 | TT | 1NL1GTR2661018876 | 1351501 | LA | 92 | |
| FT-03378 | TT | 4CJ1F322661504571 | 1302958 | LA | 92 | |
| FT-03549 | TT | 5lor528206t000939 | 1256947 | MS | 92 | |
| FT-03193 | TT | 5L4TF332563019945 | 1313163 | LA | 93 | |
| FT-02248 | TT | 1TC2B969861307713 | 1241092 | MS | 93 | |
| FT-01112 | TT | 4X4TWDH296P007113 | 1313589 | LA | 93 | |
| FT-00765 | TT | 4X4TWDH216P100742 | 1199400 | MS | 93 | |
| FT-01126 | TT | Unknown | 1294927 | LA | 93 | |
| FT-03593 | TT | 4x4tfle226d810703 | 1243563 | MS | 93 | |
| FT-01301 | TT | 5L4TF332463014350 | 1251615 | MS | 93 | |
| FT-00927 | TT | ITC2B969361001728 | 1255645 | MS | 94 | |
| FT-01067 | TT | 4CJ1F322764013344 | 1315511 | LA | 94 | |
| FT-02164 | TT | 4CJ1F322665343633 | 1375239 | LA | 94 | |
| FT-00642 | TT | 4YDT31B286E320281 | 1154959 | MS | 94 | |
| FT-02363 | TT | Unknown | 1260982 | LA | 94 | |
| FT-03391 | TT | 47CTAZP236L118014 | 1243240 | MS | 94 | |
| FT-01470 | TT | 1IEB1F322662492337 | 1325978 | LA | 95 | |
| FT-01026 | TT | LSPH701310408GA06 | 1374475 | LA | 95 | |
| FT-00917 | TT | 4X4TSMH276C008747 | 1231601 | LA | 95 | |
| FT-00577 | TT | Unknown | 1160056 | LA | 95 | |
| FT-01294 | TT | 1TC2B969661310691 | 1256246 | LA | 96 | |
| FT-02187 | TT | 1TC2B969X61306952 | 1232224 | LA | 96 | |
| FT-01976 | TT | 1EB1F322864013078 | 1337942 | LA | 96 | |
| FT-00816 | TT | 1NL1GTR2961050740 | 1118137 | LA | 96 | |
| FT-01076 | TT | 4CJ1F322466013922 | 1374289 | LA | 97 | |
| FT-00086 | TT | INL1GTR2761003058 | 1298472 | LA | 97 | |
| FT-00875 | TT | INL1GTR2861003392 | 1298806 | LA | 97 | |
| FT-01862 | TT | 1NL1GTR2261074183 | 1108136 | MS | 97 | |
| FT-02962 | TT | 4YDT27B246E321112 | 1246178 | MS | 97 | |
| FT-01658 | TT | 5L4TF262353010808 | 1306411 | LA | 97 | |
| FT-03271 | TT | SESAL1836 | 1253509 | LA | 97 | |
| FT-01929 | TT | 4X4tflg2X6d809926 | 1153867 | MS | 98 | |
| FT-01147 | TT | 4X4TWDH296P100598 | 1233411 | LA | 98 | |
| FT-00433 | TT | 1NL1GTR2661048708 | 1358175 | LA | 98 | |
| FT-02107 | TT | BC06AL0136593 | 1181082 | LA | 98 | |
| FT-00055 | TT | 4YDT295226N128755 | 1155963 | LA | 98 | |
| FT-01276 | TT | 4YDT303206A225584 | 1193206 | MS | 98 | |
| FT-03423 | TT | 1NL1GTR2X61038368 | 1297090 | MS | 98 | |
| FT-00976 | TT | 4CJ1F322662493551 | 1373408 | LA | 99 | |
| FT-00478 | TT | 1NL1GTR2451069498 | 1038756 | LA | 99 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-03258 | TT | SKDBG35207L004323 | 1374570 | LA | 99 | |
| FT-01700 | TT | 1NL1GTR2661044514 | 1357540 | LA | 99 | |
| FT-02125 | TT | 1NL1GTR2951065110 | 1042300 | LA | 99 | |
| FT-02882 | TT | 1SE200L286L0000804 | 1304512 | LA | 99 | |
| FT-02244 | TT | 5L4TF332163015522 | 1240937 | MS | 99 | |
| FT-03057 | TT | 1NL1GTR2861082336 | 1119448 | LA | 99 | **127** |
| FT-00413 | TT | 4V0TC31266F001087 | 1306816 | LA | 100 | |
| FT-01775 | TT | 4X4TWDH216P195545 | 1276050 | LA | 100 | |
| FT-00828 | TT | 4EZTS32236S11487 | 1281278 | LA | 100 | |
| FT-00829 | TT | 4EZTS32216S116552 | 1281344 | LA | 100 | |
| FT-02158 | TT | 4WYT12S2861603811 | 1344571 | LA | 100 | |
| FT-02528 | TT | 1EA1B302554007630 | 1059403 | LA | 100 | |
| FT-00043 | TT | 4X4TSW256LOO7509 | 1241575 | MS | 100 | |
| FT-00671 | TT | 4X4TWDF216A237329 | 1144305 | MS | 100 | |
| FT-00482 | TT | 4X4T8VV286L007617 | 1303055 | LA | 100 | |
| FT-01707 | TT | 4X4twdh236p006748 | 1199055 | LA | 100 | |
| FT-00347 | TT | 4X4tsmh266j030783 | 1234830 | MS | 100 | |
| FT-01243 | TT | 5KDBG35287L004702 | 1383141 | LA | 100 | |
| FT-00390 | TT | 1NL1GTR2561082682 | 1124772 | LA | 100 | |
| FT-00866 | TT | 1813073 | 1126282 | LA | 100 | |
| FT-01654 | TT | iNLGTR2561028881 | 1356792 | LA | 100 | |
| FT-00574 | TT | 1NL1GTR2551068277 | 1054996 | LA | 100 | |
| FT-01417 | TT | 1NL1GTR2861061198 | 1360273 | LA | 100 | |
| FT-01769 | TT | 1NL1GTR2161027517 | 1297818 | LA | 100 | |
| FT-01050 | TT | Unknown | 1106555 | AL | 100 | |
| FT-00958 | TT | 1NL1GTR2961026857 | 1291616 | LA | 100 | |
| FT-00042 | TT | 1NL1GTR2561067048 | 1112647 | MS | 100 | |
| FT-01682 | TT | 1NL1GTR2261042138 | 1278043 | LA | 100 | |
| FT-01898 | TT | 1NL1GTR2861051071 | 1121567 | MS | 100 | |
| FT-00696 | TT | 1HP65414X64F01 | 1259804 | MS | 100 | |
| FT-03535 | TT | 1NL1GTR2961001179 | 1110773 | LA | 100 | |
| FT-00419 | TT | 4EZTS322765095840 | 1304817 | LA | 100 | |
| FT-01219 | TT | 1KB131L296W162559 | 1275757 | LA | 100 | |
| FT-01774 | TT | 1SAB502R762CK6562 | 1276827 | LA | 100 | |
| FT-00724 | TT | CV5406IN | 1264088 | MS | 100 | |
| FT-02608 | TT | 47CT55P276L116796 | 1315139 | LA | 100 | |
| FT-03065 | TT | SL4F332263021149 | 1255780 | MS | 100 | |
| FT-03134 | TT | 1NL1GTR2561053446 | 1349044 | LA | 100 | |
| FT-03209 | TT | 4EZTS32236S094748 | 1277084 | LA | 100 | |
| FT-01366 | TT | 1NLIGTRX61001417 | 1111011 | LA | 100 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-00134 | TT | cv06al0457753 | 1172807 | MS | 110 | |
| FT-00264 | TT | BC06AL0136553 | 1172813 | MS | 110 | |
| FT-00894 | TT | ACBC06AL0136890 | 1232434 | LA | 110 | |
| FT-00468 | TT | S1727489 | 1281354 | LA | 110 | |
| FT-00756 | TT | 1TC2B969363001863 | 1241107 | MS | 110 | |
| FT-00544 | TT | 1TC2B969661310609 | 1255755 | LA | 110 | |
| FT-00063 | TT | 1NL1VTR2461064440 | 1354307 | LA | 110 | |
| FT-01585 | TT | 4X4TSVD246L031673 | 1155717 | LA | 110 | |
| FT-01618 | TT | 4X4TRLC206D090182 | 1304945 | LA | 110 | |
| FT-00962 | TT | 4X4TSMH296T104332 | 1227842 | LA | 110 | |
| FT-00972 | TT | 4X4T5MH2X6J016224 | 1282188 | LA | 110 | |
| FT-01729 | TT | 4X4TWDH236P195580 | 1276900 | LA | 110 | |
| FT-01649 | TT | 4X4TCKD296P099472 | 1281417 | LA | 110 | |
| FT-02154 | TT | 4X4TPVE2X6P006358 | 1230636 | LA | 110 | |
| FT-00798 | TT | 1NL1GTR2661001737 | 1111331 | LA | 110 | |
| FT-01291 | TT | 1NL1VTR2661044433 | 1352259 | LA | 110 | |
| FT-01843 | TT | 1NL1GTR2661051053 | 1121382 | MS | 110 | |
| FT-00011 | TT | INLIVTR2861085226 | 1360537 | LA | 110 | |
| FT-00994 | TT | 1NLGTR22610177773 | 1123420 | LA | 110 | |
| FT-01091 | TT | 1NL1GTR2561050752 | 1118175 | LA | 110 | |
| FT-00854 | TT | 1NL1GTR2061017206 | 1278549 | LA | 110 | |
| FT-01651 | TT | 1NL1GTR2X61068793 | 1349591 | LA | 110 | |
| FT-02148 | TT | 1NL1GTR2X61060067 | 1349714 | LA | 110 | |
| FT-01106 | TT | 1NL1GTR2161043233 | 1293817 | LA | 110 | |
| FT-00814 | TT | 1NL1GTR2561052971 | 1297197 | LA | 110 | |
| FT-00117 | TT | 1NL1GTR2761082490 | 1121983 | MS | 110 | |
| FT-00407 | TT | 1NL1GTR2061025919 | 1128147 | LA | 110 | |
| FT-01022 | TT | Unknown | 1165640 | LA | 110 | |
| FT-01335 | TT | 1NL1GTR2861044532 | 1357558 | LA | 110 | |
| FT-01336 | TT | 1NL1GTR2261068206 | 1130087 | LA | 110 | |
| FT-00935 | TT | 1NL1GTR2961052522 | 1292105 | LA | 110 | |
| FT-02398 | TT | 1NL1GTR2661014570 | 1112752 | LA | 110 | |
| FT-02217 | TT | 1NL1GTR2351012466 | 1105901 | LA | 110 | |
| FT-01156 | TT | H184094G | 1338690 | LA | 110 | |
| FT-00279 | TT | 1UJBJ02P961EP0307 | 1243178 | MS | 110 | |
| FT-01726 | TT | 4YDT31B256E320674 | 1280528 | LA | 110 | |
| FT-01048 | TT | 4YDT32B265E315293 | 120293 | AL | 110 | |
| FT-00880 | TT | 1KB1316276W160987 | 1227738 | LA | 110 | |
| FT-02116 | TT | 5L4TP272863013185 | 1228849 | LA | 110 | |
| FT-00500 | TT | 5CZ200R2361125125 | 1276916 | LA | 110 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01390 | TT | 5CZ200R2561125417 | 1313673 | LA | 110 | |
| FT-01389 | TT | 4VVY712N2X61602736 | 1306576 | LA | 110 | |
| FT-01151 | TT | 1SE200P206F000921 | 1228361 | LA | 110 | |
| FT-01869 | TT | 1SABS02R761CK7023 | 1240327 | MS | 110 | |
| FT-00185 | TT | 1SABS02R562CK6513 | 1240337 | MS | 110 | |
| FT-02420 | TT | 47CTD2N276M424461 | 1198530 | MS | 110 | |
| FT-02081 | TT | 5CH200R2761144409 | 1313459 | MS | 110 | |
| FT-00975 | TT | 4NYT32P2361502582 | 1343343 | LA | 110 | |
| FT-01177 | TT | Unknown | 1272894 | MS | 110 | |
| FT-00778 | TT | CV06AL0268351 | 1263701 | MS | 110 | |
| FT-02783 | TT | 4CF1F262954007798 | 1166283 | MS | 110 | |
| FT-02855 | TT | 4CJ1F3225629008 | 1376047 | MS | 110 | |
| FT-00688 | TT | GM6282TNFR60 | 1043431 | MS | 110 | |
| FT-03006 | TT | 1NL1GTR2361042505 | 1279133 | LA | 110 | |
| FT-03033 | TT | 1NL1GTR2261028739 | 1355992 | LA | 110 | |
| FT-03066 | TT | 4X4TWDF2X6J046993 | 1198180 | MS | 110 | |
| FT-03156 | TT | 1NL1GTR2461046904 | 1292929 | LA | 110 | |
| FT-01518 | TT | 5L4TF33206315513 | 1241393 | MS | 110 | |
| FT-03321 | TT | 1UJBJ02R361EM0785 | 1265365 | LA | 110 | |
| FT-03426 | TT | 4EZTS322465095519 | 1276776 | LA | 110 | |
| FT-00781 | TT | 07E1009 | 1187467 | MS | 120 | |
| FT-02456 | TT | CV06AL0628203 | 1231993 | LA | 120 | |
| FT-00639 | TT | 1TC2B468351506273 | 1165315 | MS | 120 | |
| FT-02375 | TT | 47CTD2N266M425617 | 1346473 | LA | 120 | |
| FT-00923 | TT | 1EB1F322364013117 | 1338243 | LA | 120 | |
| FT-01623 | TT | 1NL1GTR2761037744 | 1291978 | LA | 120 | |
| FT-00196 | TT | 1EB1F322264011648 | 1166988 | MS | 120 | |
| FT-01456 | TT | 5KDBG352372004333 | 1374637 | LA | 120 | |
| FT-00916 | TT | 4X4tthg216m007674 | 1305383 | LA | 120 | |
| FT-01952 | TT | 4X4TSMC206R394125 | 1155302 | LA | 120 | |
| FT-02235 | TT | 4X4TWDF2265047099 | 1243398 | MS | 120 | |
| FT-02444 | TT | 4X4TSMF296J016086 | 1312639 | LA | 120 | |
| FT-00848 | TT | 5KDBG35247L004308 | 1374591 | LA | 120 | |
| FT-01781 | TT | 1F9BE3006F309215 | 1373023 | LA | 120 | |
| FT-00440 | TT | 1NL1GTR2861042774 | 1279993 | LA | 120 | |
| FT-00516 | TT | 1NLGTR266105336 | 1348357 | LA | 120 | |
| FT-00815 | TT | NL1GTR2061030750 | 1114018 | LA | 120 | |
| FT-01725 | TT | 1NL1GTR2661084098 | 1299471 | LA | 120 | |
| FT-00945 | TT | 1NL1VTR2761084830 | 1375468 | LA | 120 | |
| FT-00795 | TT | NL1GTR2461027057 | 1295258 | LA | 120 | |

| FT-00905 | TT | INLIGTR2X61041853 | 1125723 | LA | 120 | |
| FT-01404 | TT | 1NL1GTR2661041963 | 1277546 | LA | 120 | |
| FT-01812 | TT | 1NL1G1R2661045902 | 1125941 | LA | 120 | |
| FT-01657 | TT | 1NL1GTR2861014666 | 1113035 | LA | 120 | |
| FT-00979 | TT | 1NL1GTR2861078058 | 1128808 | LA | 120 | |
| FT-02092 | TT | 1NL1GTR2361026837 | 1291596 | LA | 120 | |
| FT-02310 | TT | 1NL1GTR2761047612 | 1294923 | LA | 120 | |
| FT-02496 | TT | 1NL1GTR276013091 | 1122310 | LA | 120 | |
| FT-01352 | TT | 1NL1GTR2961044345 | 1351926 | LA | 120 | |
| FT-03039 | TT | 1NL1GTR2161035102 | 1114139 | MS | 120 | |
| FT-00432 | TT | 1NL1GTR2461044513 | 1357539 | LA | 120 | |
| FT-01517 | TT | BC06AL0136559 | 1172868 | MS | 120 | |
| FT-00108 | TT | 1NL1GTR2261023900 | 1114843 | MS | 120 | |
| FT-01025 | TT | 1UJBJ02P461EP0702 | 1343545 | LA | 120 | |
| FT-01041 | TT | 4YDT32B236F090052 | 1216260 | TX | 120 | |
| FT-00568 | TT | 4YDT26R266G9L6807 | 1155658 | LA | 120 | |
| FT-00903 | TT | 4YDT291266L611389 | 1230509 | LA | 120 | |
| FT-02295 | TT | 4EZTS322465095861 | 1288015 | LA | 120 | |
| FT-00342 | TT | 1SE200P246F001697 | 1255019 | MS | 120 | |
| FT-00135 | TT | 1KB131L226E159960 | 1234162 | MS | 120 | |
| FT-00058 | TT | Unknown | 1182148 | LA | 120 | |
| FT-00321 | TT | 5L4TF332763014701 | 1241540 | MS | 120 | |
| FT-00353 | TT | 5L4TF312153009558 | 1165535 | MS | 120 | |
| FT-01971 | TT | 5L4TP312553004537 | 1146764 | LA | 120 | |
| FT-00701 | TT | 1SABS02R161CQ6644 | 1197536 | MS | 120 | |
| FT-00637 | TT | 47CTS5PS15L115190 | 1167105 | MS | 120 | |
| FT-01974 | TT | Unknown | Unknown | LA | 120 | |
| FT-02779 | TT | 1TC2B969661310657 | 1256574 | LA | 120 | |
| FT-02909 | TT | 1NL1GTR2661013855 | 1105942 | MS | 120 | |
| FT-02785 | TT | 5CZ200R2561120069 | 1326692 | MS | 120 | |
| FT-01263 | TT | 47CTS5P276L117060 | 1042588 | LA | 120 | |
| FT-03507 | TT | BC06AL013649 | 1172544 | MS | 120 | |
| FT-03005 | TT | 1NL1GTR2561064852 | 1356079 | LA | 120 | |
| FT-03200 | TT | ACBC06AL031108 | 1187365 | MS | 120 | |
| FT-03082 | TT | 1NL1GTR2161001242 | 1110836 | LA | 120 | |
| FT-03172 | TT | 1KB131L256E159807 | 1198794 | MS | 120 | |
| FT-03577 | TT | 1NL1VTR2361053980 | 1355234 | LA | 120 | |
| FT-02786 | TT | 4VOTC31206F001148 | 1373465 | LA | 120 | |
| FT-03355 | TT | NTA1378183 | 1272762 | MS | 120 | |
| FT-01478 | TT | GAHA1760F4602HC | 1173097 | MS | 130 | |

| FT-02534 | TT | 5C1TR32246P009504 | 1316256 | LA | 130 | |
| FT-00176 | TT | BC06AL0136567 | 1172815 | MS | 130 | |
| FT-00588 | TT | CV06AL0457726 | 1172556 | MS | 130 | |
| FT-02590 | TT | 1TC2B969961308448 | 1174113 | LA | 130 | |
| FT-00699 | TT | 210E400791A-000-H-D | 1258676 | MS | 130 | |
| FT-00435 | TT | VYDT291236A227243 | 1346623 | LA | 130 | |
| FT-00046 | TT | 1eb1f322862491173 | 1232716 | MS | 130 | |
| FT-02019 | TT | 4CJ1f322X66013620 | 1375289 | MS | 130 | |
| FT-00266 | TT | 4X4tsmh276j030629 | 1234241 | MS | 130 | |
| FT-01258 | TT | 5VLBG35227F010040 | 1383179 | LA | 130 | |
| FT-01225 | TT | 1NLGT2661001527 | 1111121 | LA | 130 | |
| FT-00430 | TT | 1NL1GTR2461083967 | 1297533 | LA | 130 | |
| FT-01615 | TT | 1NL1GTR2461001834 | 1111428 | LA | 130 | |
| FT-00037 | TT | INL1GTR2461084214 | 1348201 | LA | 130 | |
| FT-00088 | TT | Unknown | 1279497 | LA | 130 | |
| FT-00936 | TT | 1NL1GTR2361016275 | 1123026 | LA | 130 | |
| FT-01218 | TT | 1NL1GTR2361068618 | 1348408 | LA | 130 | |
| FT-00759 | TT | 1NL1GTR2661031028 | 1115425 | MS | 130 | |
| FT-01753 | TT | 1NL1GTR2561046202 | 1278407 | LA | 130 | |
| FT-00837 | TT | 1KB131L226E159571 | 1229091 | LA | 130 | |
| FT-01676 | TT | 1KB13L256W16478 | 1255149 | LA | 130 | |
| FT-02277 | TT | 5L4TF332663021199 | 1255388 | MS | 130 | |
| FT-01460 | TT | 5L4TF332563016298 | 1247565 | LA | 130 | |
| FT-00118 | TT | 5CZ200R2261125584 | 1249237 | MS | 130 | |
| FT-02336 | TT | 5CZ200R2061119329 | 1276515 | LA | 130 | |
| FT-00022 | TT | 4WYT12S2461503496 | 1347373 | LA | 130 | |
| FT-01995 | TT | 1SABS02R162CK6475 | 1276839 | LA | 130 | |
| FT-01412 | TT | 4X4PCBR236H070005 | 1326873 | LA | 130 | |
| FT-01973 | TT | Unknown | 1326881 | LA | 130 | |
| FT-01788 | TT | 1NL1GTR2361046246 | 1278447 | LA | 130 | |
| FT-02877 | TT | 1NL1GTR2261048821 | 1358408 | LA | 130 | |
| FT-02965 | TT | 10FBA02P661016057 | 1200776 | MS | 130 | |
| FT-03357 | TT | 4X4TTHG246M007426 | 1244717 | MS | 130 | |
| FT-00738 | TT | BC06AL136521 | 1172671 | MS | 140 | |
| FT-01038 | TT | 1EB1F322062491670 | 1281370 | TX | 140 | |
| FT-02091 | TT | 4CJ1F322X65343909 | 1375887 | LA | 140 | |
| FT-01523 | TT | 4X$TWOH266P100381 | 1153580 | MS | 140 | |
| FT-00791 | TT | 1NL1GTR2461047843 | 1350684 | LA | 140 | |
| FT-00833 | TT | 1NL1VTR2761064156 | 1349664 | LA | 140 | |
| FT-00960 | TT | iNL1vtr2X61084692 | 1355005 | LA | 140 | |

FEMA120-001071

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01109 | TT | | 1113368 | LA | 140 | |
| FT-01757 | TT | 1NL1GTR2361027146 | 1295727 | LA | 140 | |
| FT-01371 | TT | 1NL1GTR2261064551 | 1354736 | LA | 140 | |
| FT-02150 | TT | 1NL1GTR2361035795 | 1121310 | LA | 140 | |
| FT-00453 | TT | 1NL1GTR251052579 | 1295000 | LA | 140 | |
| FT-02014 | TT | 57-44759 | 1358097 | LA | 140 | |
| FT-02096 | TT | 1NL1GTR2561033787 | 1292330 | LA | 140 | |
| FT-00459 | TT | 1NL1GTR296106304 | 1353451 | LA | 140 | |
| FT-01029 | TT | 1NL1GTR2661028369 | 1354234 | LA | 140 | |
| FT-01027 | TT | 1NL1GTR2161070097 | 1161116 | LA | 140 | |
| FT-01631 | TT | 1NL1GTR2461040794 | 1116769 | LA | 140 | |
| FT-00622 | TT | 4EZTS28216S095155 | 1252207 | MS | 140 | |
| FT-00838 | TT | 1KB131L286W163 | 1304570 | LA | 140 | |
| FT-00625 | TT | 5L4TF332063013860 | 1233612 | MS | 140 | |
| FT-00248 | TT | 1EB1T332X56009982 | 1038998 | MS | 140 | |
| FT-01454 | TT | 5cz200r2861125086 | 1276405 | LA | 140 | |
| FT-02908 | TT | 47CTA3S296L117124 | 1161507 | MS | 140 | |
| FT-00931 | TT | 911891353 | 1230799 | LA | 140 | |
| FT-03101 | TT | 1NL1GTR2961033825 | 1292368 | LA | 140 | |
| FT-02524 | TT | 5L4TF332063014782 | 1242469 | LA | 140 | |
| FT-03153 | TT | 4YDT291206A227250 | 1346479 | LA | 140 | |
| FT-00112 | TT | BC06AL0136570 | 1172876 | MS | 150 | |
| FT-00587 | TT | CV06AL0457742 | 1172653 | MS | 150 | |
| FT-00213 | TT | 12405855 | 1164900 | MS | 150 | |
| FT-01161 | TT | 4votc322X6d002169 | 1337801 | LA | 150 | |
| FT-00481 | TT | 4X4TCKD246P005241 | 1347033 | LA | 150 | |
| FT-00008 | TT | | 1166478 | MS | 150 | |
| FT-01879 | TT | 1NL1GTR2661035208 | 1115268 | MS | 150 | |
| FT-02497 | TT | 1NL1GTR2261016333 | 1123232 | LA | 150 | |
| FT-00036 | TT | INLIGTR2161037447 | 1290504 | LA | 150 | |
| FT-03344 | TT | 1NL1GTR2361043010 | 1293128 | LA | 150 | |
| FT-00631 | TT | 1NL1GTR2561075215 | 1117571 | MS | 150 | |
| FT-00099 | TT | 1795819 | 1121859 | LA | 150 | |
| FT-01630 | TT | 1NLGTR2261051535 | 1126764 | LA | 150 | |
| FT-01144 | TT | Unknown | 1298464 | LA | 150 | |
| FT-00372 | TT | 1NL1GTR2261028868 | 1356779 | LA | 150 | |
| FT-00797 | TT | 1NL1GTR2261084878 | 1356178 | LA | 150 | |
| FT-01750 | TT | 4YDT26R265G912643 | 1155757 | LA | 150 | |
| FT-00085 | TT | LSPH701312208GA06 | 1374496 | LA | 150 | |
| FT-01313 | TT | 1KB131L2X6E159768 | 1181408 | LA | 150 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01663 | TT | 4WYT32M2261501217 | 1155306 | LA | 150 | |
| FT-00466 | TT | 1SAB502R761CK6986 | 1280973 | LA | 150 | |
| FT-01430 | TT | SCH200R2361144598 | 1325695 | LA | 150 | |
| FT-00963 | TT | Unknown | 1276770 | LA | 150 | |
| FT-02594 | TT | 5RXTA302461008809 | 1280387 | LA | 150 | |
| FT-02707 | TT | 1L1GTR2561084089 | 1299462 | LA | 150 | |
| FT-02799 | TT | 1NLGTR2961060030 | 1349677 | LA | 150 | |
| FT-03148 | TT | 1NL1GTR2661084117 | 1299756 | LA | 150 | |
| FT-03536 | TT | 4X4TWDH226P007048 | 1250097 | MS | 150 | |
| FT-02959 | TT | 4X4TPUF286P006275 | 1200704 | MS | 150 | |
| FT-03192 | TT | 5L4TF332363024044 | 1248427 | LA | 150 | |
| FT-03286 | TT | 5C1TZ31296P009872 | 1314360 | LA | 150 | |
| FT-01790 | TT | 5C1RZ31206P010094 | 1343038 | LA | 160 | |
| FT-00721 | TT | 4X4TWD11296P100861 | 1232908 | MS | 160 | |
| FT-00486 | TT | 4X4TSMD216R394178 | 1281892 | LA | 160 | |
| FT-02281 | TT | 4X4tckd296p099665 | 1233686 | MS | 160 | |
| FT-01655 | TT | 1NL1GTR2X61017164 | 1278334 | LA | 160 | |
| FT-02018 | TT | 1NL1GTR2061040193 | 1113176 | LA | 160 | |
| FT-01359 | TT | 1NL1GTR2251020915 | 1055384 | LA | 160 | |
| FT-02320 | TT | 1NL1GTR2561083752 | 1295817 | LA | 160 | |
| FT-01702 | TT | 1NL1GTR2461002403 | 1111997 | LA | 160 | |
| FT-02416 | TT | 1NL1GTR2661067222 | 1114790 | MS | 160 | |
| FT-02452 | TT | 1NLGTR2961068574 | 1348243 | LA | 160 | |
| FT-01357 | TT | 1120164 | 1120164 | MS | 160 | |
| FT-02436 | TT | 1UBJ02P561EN0829 | 1305449 | LA | 160 | |
| FT-00081 | TT | 1UJBJ02P461EP1378 | 1344015 | LA | 160 | |
| FT-00290 | TT | 1UJBJ02RX61EJ1042 | 1246446 | MS | 160 | |
| FT-00813 | TT | 4YDT266226C130367 | 1304915 | LA | 160 | |
| FT-00821 | TT | 5L4TF332X63023778 | 1247215 | LA | 160 | |
| FT-01236 | TT | 4X4TSME206M070165 | 1338044 | LA | 160 | |
| FT-01784 | TT | 47CTS5P216L116860 | 1229450 | LA | 160 | |
| FT-02715 | TT | Unknown | 1261099 | LA | 160 | |
| FT-03096 | TT | 4YDT268285C122267 | 1153455 | MS | 160 | |
| FT-03007 | TT | 1NL1GTR2761025366 | 1124077 | LA | 160 | |
| FT-03219 | TT | 5M6TE272865003441 | 1244875 | MS | 160 | |
| FT-03434 | TT | 1NL1GTR2561078826 | 1292045 | LA | 160 | |
| FT-02121 | TT | 5C1RF32236P009609 | 1280013 | LA | 170 | |
| FT-00383 | TT | O1L36408 | 1272596 | LA | 170 | |
| FT-01424 | TT | 4ydt32b216f090096 | 1216541 | LA | 170 | |
| FT-02106 | TT | 1NL1GTR2261083031 | 1128958 | LA | 170 | |

| FT-00811 | TT | 1NL1GTR2761015162 | 1113908 | LA | 170 | |
| FT-01477 | TT | 4E2TS322065116558 | 1243315 | MS | 170 | |
| FT-00163 | TT | 1KB131L256E160360 | 1201268 | MS | 170 | |
| FT-00761 | TT | 5L4TF332763023771 | 1246118 | MS | 170 | |
| FT-01006 | TT | 5L4TF332863014527 | 1228828 | LA | 170 | |
| FT-01330 | TT | Unknown | 1181077 | LA | 170 | |
| FT-03221 | TT | 5CH200R2861144550 | 1317334 | MS | 170 | |
| FT-03188 | TT | 5CZ200R2X611125428 | 1313013 | MS | 170 | |
| FT-03287 | TT | 4X4TWDH256P194656 | 1154892 | LA | 170 | |
| FT-00783 | TT | 4YDT314216A226750 | 1244250 | MS | 170 | |
| FT-03424 | TT | 1NL1GTR2961068929 | 1353148 | LA | 170 | |
| FT-00223 | TT | 4X4TRLC2260090541 | 1246991 | MS | 180 | |
| FT-00234 | TT | 4X4TFE236D810709 | 1243223 | MS | 180 | |
| FT-01527 | TT | 4X4TCKD226P099975 | 1233517 | MS | 180 | |
| FT-01426 | TT | 5VLBG35287F010060 | 1383379 | LA | 180 | |
| FT-00893 | TT | 1NL1VTR2861064831 | 1355907 | LA | 180 | |
| FT-00985 | TT | 1NL1GTR2061028111 | 1349897 | LA | 180 | |
| FT-01892 | TT | 1NL1GTR2361031696 | 1119575 | MS | 180 | |
| FT-00836 | TT | 1NL1GTR2761016604 | 1125472 | LA | 180 | |
| FT-01259 | TT | 1NL1GTR2361016390 | 1123290 | LA | 180 | |
| FT-02827 | TT | BC06AL0136627 | 1181144 | LA | 180 | |
| FT-00940 | TT | 1UJBJ02P761EP0743 | 1247831 | LA | 180 | |
| FT-03208 | TT | 5L4TF332863015419 | 1244002 | LA | 180 | |
| FT-00457 | TT | 5L4TF3327630200983 | 1225840 | LA | 180 | |
| FT-01234 | TT | 5L4TF332263021040 | 1255848 | LA | 180 | |
| FT-00386 | TT | Unknown | 1276789 | LA | 180 | |
| FT-02879 | TT | 4CJ1F322966013964 | 1374343 | LA | 180 | |
| FT-03054 | TT | 4WYT12S2961603493 | 1347374 | LA | 180 | |
| FT-03367 | TT | 1NL1GTR2X51068758 | 1058954 | MS | 180 | |
| FT-02914 | TT | 1NL1GTR2661027478 | 1297652 | LA | 180 | |
| FT-03375 | TT | 1NL1GTR2061018369 | 1294851 | LA | 180 | |
| FT-00387 | TT | 12405871 | 1262664 | LA | 190 | |
| FT-01450 | TT | 4X4TRLC216D089509 | 1161896 | LA | 190 | |
| FT-01906 | TT | 1NL1GTR2061014113 | 1107636 | MS | 190 | |
| FT-00806 | TT | 1NL1GTR2161016615 | 1125604 | LA | 190 | |
| FT-00904 | TT | 1NL1GTR2761026825 | 1291584 | LA | 190 | |
| FT-01801 | TT | 1NL1GTR2061048784 | 1358291 | LA | 190 | |
| FT-01794 | TT | 1NL1GTR2261053141 | 1299573 | LA | 190 | |
| FT-01613 | TT | L1GTR2961047708 | 1350219 | LA | 190 | |
| FT-00616 | TT | 5L4TF332263014010 | 1233780 | MS | 190 | |

FEMA120-001074

| FT-00546 | TT | 5L4TF332163014838 | 1242549 | LA | 190 | |
| FT-01418 | TT | Unknown | 1346915 | LA | 190 | |
| FT-03067 | TT | 1NLIGTR2661075109 | 1115454 | MS | 190 | |
| FT-03151 | TT | 1NL1GTR2X61078787 | 1290938 | LA | 190 | |
| FT-03141 | TT | 1NL1GTR2161034855 | 1348816 | LA | 190 | |
| FT-03175 | TT | 5L4TF332163023670 | 1245456 | MS | 190 | |
| FT-03205 | TT | 1NL1GTR2961042914 | 1292784 | LA | 190 | |
| FT-03371 | TT | JM6TE27266S003468 | 1245256 | MS | 190 | |
| FT-03532 | TT | 5CZ200R2061119042 | 1234256 | MS | 190 | **323** |
| FT-00474 | TT | 1NL1vtr2561060557 | 1354967 | LA | 200 | |
| FT-01706 | TT | 1TC2B969661001609 | 1249424 | LA | 200 | |
| FT-00465 | TT | 1NL1GTR2161018039 | 1293536 | LA | 200 | |
| FT-02008 | TT | 1NL1GTR2061026116 | 1129129 | LA | 200 | |
| FT-01262 | TT | 1NL1GTR2761060060 | 1349707 | LA | 200 | |
| FT-01622 | TT | 1NL1GTR2361051110 | 1121722 | LA | 200 | |
| FT-00822 | TT | 1UJBJ02P761EN1190 | 1306113 | LA | 200 | |
| FT-01315 | TT | 4YDT29126A227256 | 1347086 | LA | 200 | |
| FT-01799 | TT | 4YDT32BX6E320191 | 1287972 | LA | 200 | |
| FT-02852 | TT | 060110533240007161227 | 1234190 | MS | 200 | |
| FT-01451 | TT | 47CTS5P216L117281 | 1230983 | LA | 200 | |
| FT-03117 | TT | 2EB1F322866503728 | 1306909 | LA | 200 | |
| FT-00532 | TT | 1NL1GTR2861002372 | 1111966 | LA | 200 | |
| FT-02917 | TT | 1NL1GTR2761037551 | 1291131 | LA | 200 | |
| FT-02606 | TT | 47CTA2P256L117902 | 1303471 | LA | 200 | |
| FT-02259 | TT | 4X4TCKD226P101286 | 1242736 | MS | 200 | |
| FT-03199 | TT | 1SL4TF332163020235 | 1248234 | MS | 200 | |
| FT-00659 | TT | 5C1RF32286P009167 | 1165760 | MS | 210 | |
| FT-01214 | TT | 1B9BT246A735283 | 1346476 | LA | 210 | |
| FT-01945 | TT | 1TC2B969861001577 | 1249076 | MS | 210 | |
| FT-01710 | TT | 4X4TCKD286P005260 | 1344272 | LA | 210 | |
| FT-01643 | TT | 1NL1GTR2961048122 | 1351397 | LA | 210 | |
| FT-01670 | TT | 1NL1GTR2161028487 | 1355017 | LA | 210 | |
| FT-02147 | TT | 1NL1GTR2761045309 | 120906 | LA | 210 | |
| FT-01095 | TT | 1NL1GTR2561064785 | 1355602 | LA | 210 | |
| FT-02432 | TT | 1NL1GTR2361001999 | 1111593 | LA | 210 | |
| FT-00621 | TT | 1UJBJ02R661EJ0874 | 1244764 | MS | 210 | |
| FT-01840 | TT | 1UJBJ02P161EP1032 | 1247479 | MS | 210 | |
| FT-01870 | TT | 4YDT294255B063272 | 1166214 | MS | 210 | |
| FT-02286 | TT | 4YDT27B236E320548 | 1247082 | MS | 210 | |
| FT-00575 | TT | 1PAT64V266POO4382 | 1155819 | LA | 210 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-00273 | TT | 5L4TF332163013835 | 1252427 | MS | 210 | |
| FT-03030 | TT | 4X4TSMH216T104390 | 1229935 | LA | 210 | |
| FT-01721 | TT | 4VCOTC312X6F001187 | 1373830 | LA | 220 | |
| FT-02045 | TT | 1ef1c31266011231 | 1154367 | MS | 220 | |
| FT-02149 | TT | GAFL535A913298A32 | 1374424 | LA | 220 | |
| FT-01304 | TT | 4X4TWDE216J047242 | 1243571 | MS | 220 | |
| FT-00578 | TT | 1NL1GTR2051064G54 | 1298453 | LA | 220 | |
| FT-00607 | TT | 1NL1GTR2361035425 | 1117731 | MS | 220 | |
| FT-00300 | TT | Unknown | 1118399 | MS | 220 | |
| FT-02093 | TT | 1NL1GTR2461002711 | 1112305 | LA | 220 | |
| FT-02115 | TT | 1NL1GTR2661028596 | 1355493 | LA | 220 | |
| FT-01116 | TT | 1NL1GTR2461002496 | 1112090 | LA | 220 | |
| FT-01202 | TT | 1UJBJ02P261EN0612 | 1167082 | MS | 220 | |
| FT-01814 | TT | 4DT295236N128912 | 1281461 | LA | 220 | |
| FT-01858 | TT | 1KB131L286W159729 | 1194045 | MS | 220 | |
| FT-03064 | TT | 1UJBJ02P561EP0840 | 1249254 | MS | 220 | |
| FT-01397 | TT | 1F9BE30256F309355 | 1382867 | LA | 230 | |
| FT-01378 | TT | 1NL1GTR2761043091 | 1293394 | LA | 230 | |
| FT-00075 | TT | 1NL1GTR2761031054 | 1115502 | MS | 230 | |
| FT-01813 | TT | 1NL1GTR2761016876 | 1277611 | LA | 230 | |
| FT-00452 | TT | LSPH701297308GA06 | 1346986 | LA | 230 | |
| FT-00628 | TT | 5L4TF332063015169 | 1242799 | MS | 230 | |
| FT-00655 | TT | 1SN200L275F001679 | 1166789 | MS | 230 | |
| FT-02977 | TT | 47CTDEN236G521107 | 1244000 | MS | 230 | |
| FT-02982 | TT | 1F9BG35287F309922 | 1383324 | LA | 230 | |
| FT-02104 | TT | 5CH200R2161144356 | 1255556 | LA | 240 | |
| FT-02531 | TT | 5L4TF332163019909 | 1304685 | LA | 240 | |
| FT-02362 | TT | 4X4TWDH216P195075 | 1231543 | LA | 240 | |
| FT-02011 | TT | 1NL1VTR2561085040 | 1360029 | LA | 240 | |
| FT-00530 | TT | 1NL1GTR2061003290 | 1298704 | LA | 240 | |
| FT-02171 | TT | 1NL1GTR2961046896 | 1292871 | LA | 240 | |
| FT-02431 | TT | 57-44009 | 1351080 | LA | 240 | |
| FT-00024 | TT | 1012024 | 1298388 | LA | 240 | |
| FT-00247 | TT | 1NL1GTR2461014812 | 1113267 | MS | 240 | |
| FT-00601 | TT | 4WYT12S2161602788 | 1247176 | MS | 240 | |
| FT-02971 | TT | 4X4TWDH276P10047L | 1154869 | MS | 240 | |
| FT-03072 | TT | 1NL1GTR2351068777 | 1058847 | LA | 240 | |
| FT-01720 | TT | 47CTDER276G520648 | 1346888 | LA | 240 | |
| FT-02924 | TT | 5CZ200R2861125492 | 1315265 | MS | 240 | |
| FT-03247 | TT | 1NL1GTR22611030569 | 1109715 | MS | 240 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-03485 | TT | 4YDT31B246E320665 | 1240884 | MS | 240 | |
| FT-03527 | TT | 4X4TSMH275J0148565 | 174967 | LA | 240 | |
| FT-01982 | TT | 1NL1GTR2961043559 | 1294696 | LA | 250 | |
| FT-02005 | TT | 4X4TWDM235JO45413 | 1043071 | LA | 250 | |
| FT-00895 | TT | 1NL1VTR2061044458 | 1352284 | LA | 250 | |
| FT-00014 | TT | INVIVTR2861085064 | 1360053 | LA | 250 | |
| FT-00090 | TT | INL1GTR2061042106 | 1277919 | LA | 250 | |
| FT-01816 | TT | 1NL1GTR2861043603 | 1294820 | LA | 250 | |
| FT-00595 | TT | 1SABS02N362CS8919 | 1166572 | MS | 250 | |
| FT-02582 | TT | 4YDT30B265E316996 | 1165276 | MS | 250 | |
| FT-03102 | TT | 1NL1GTR2561051562 | 1127091 | LA | 250 | |
| FT-03195 | TT | 1F9BG35207F309669 | 1374551 | LA | 250 | |
| FT-03255 | TT | 4WYT02P2261710901 | 1290631 | LA | 250 | |
| FT-03365 | TT | 4X4TCKD216P099501 | 1245468 | MS | 250 | |
| FT-00663 | TT | 1TC2B97016150938T | 1243860 | MS | 260 | |
| FT-00140 | TT | 4X4TPUF246P006192 | 1194181 | MS | 260 | |
| FT-01924 | TT | 1NL1GTR2361066772 | 1109010 | MS | 260 | |
| FT-00034 | TT | 1NL1GTR2961047336 | 1294195 | LA | 260 | |
| FT-02368 | TT | 1NL1GTR2261001959 | 1111553 | LA | 260 | |
| FT-00217 | TT | 1NL1GTR2861038384 | 1297335 | MS | 260 | |
| FT-01375 | TT | 1UBJ92N461ET | 1160790 | LA | 260 | |
| FT-01256 | TT | 47CTD2N286M424713 | 1277196 | LA | 260 | |
| FT-03282 | TT | 1NL1GTR2061046639 | 1279679 | LA | 260 | |
| FT-01325 | TT | 4VOTC31216F001143 | 1373574 | LA | 270 | |
| FT-01434 | TT | 4X4TSMH266J016298 | 1233288 | LA | 270 | |
| FT-01783 | TT | 1NL1GTR28102831 | 1353417 | LA | 270 | |
| FT-01458 | TT | 1NL1GTR2661025553 | 1124907 | LA | 270 | |
| FT-01024 | TT | INL1GTR2661028985 | 1357445 | LA | 270 | |
| FT-00077 | TT | 1NL1GTR2861078271 | 1290695 | LA | 270 | |
| FT-00505 | TT | 1NL1GTR2261073468 | 1105812 | LA | 270 | |
| FT-00641 | TT | 4YDT303296AZZ5504 | 1241209 | MS | 270 | |
| FT-01037 | TT | 47CTS5P256L117042 | 1162489 | TX | 270 | |
| FT-02356 | TT | 47CTS5P216L116809 | 1229306 | LA | 270 | |
| FT-02708 | TT | 1NL1GTR2961016183 | 1122863 | LA | 270 | |
| FT-03060 | TT | 4EZTS32286S095524 | 1281437 | LA | 270 | |
| FT-01878 | TT | 4VOTC31206B008057 | 1240968 | MS | 280 | |
| FT-02252 | TT | 4X4TWOH266PI94861 | 1234856 | MS | 280 | |
| FT-01089 | TT | 1NL1GTR2061038511 | 1297979 | LA | 280 | |
| FT-01075 | TT | 1KB131L296W164941 | 1225825 | LA | 280 | |
| FT-02233 | TT | 5L4TF332463014624 | 1252421 | MS | 280 | |

| FT-00772 | TT | 12244775A0H | 1252533 | MS | 280 | |
| FT-01893 | TT | 1NL1VTR2661060132 | 1352533 | MS | 290 | |
| FT-01260 | TT | 4YDT260206N129702 | 1285364 | LA | 290 | |
| FT-01999 | TT | 1NL1GTR2961017639 | 1279768 | LA | 290 | |
| FT-00385 | TT | 1NL1GTR2961035932 | 1121780 | LA | 290 | |
| FT-00377 | TT | ACBC06AL0136801 | 1231981 | LA | 290 | |
| FT-01641 | TT | 5L4TF332263020969 | 1256455 | LA | 290 | |
| FT-03521 | TT | 1NL1GTR2061042011 | 1277686 | LA | 290 | **119** |
| FT-00971 | TT | 1NL1GTR2261077195 | 1118136 | LA | 300 | |
| FT-01004 | TT | 1NL1TF2161064623 | 1354894 | LA | 300 | |
| FT-00078 | TT | 5L4TF332263020647 | 1255666 | LA | 300 | |
| FT-02834 | TT | 1NL1GTR236101749 | 1278319 | LA | 300 | |
| FT-03364 | TT | INIGTR2X61052982 | 1297208 | MS | 300 | |
| FT-01465 | TT | 1NL1GTR2761002105 | 1111699 | LA | 310 | |
| FT-01871 | TT | 1TC2B153661508914 | 1242066 | MS | 310 | |
| FT-02131 | TT | 1TC2B969161310713 | 1256315 | LA | 310 | |
| FT-00376 | TT | 1NL1GTR21610001225 | 1110819 | LA | 310 | |
| FT-01023 | TT | INLIVTR2061065191 | 1357188 | LA | 310 | |
| FT-00172 | TT | 1NL1GTR2561038293 | 1296866 | MS | 310 | |
| FT-01293 | TT | Unknown | 1278775 | LA | 310 | |
| FT-02138 | TT | LSPH701315808GA06 | 1374507 | LA | 310 | |
| FT-02142 | TT | 1TC2B969563001461 | 1182313 | LA | 320 | |
| FT-01819 | TT | 1NL1GTR2661034060 | 1296136 | LA | 320 | |
| FT-01295 | TT | 1NL1GTR2661065136 | 1357074 | LA | 320 | |
| FT-02391 | TT | 1NL1GTR2661026850 | 1291609 | LA | 320 | |
| FT-01124 | TT | 1NL1GTR2161033852 | 1295099 | LA | 320 | |
| FT-02536 | TT | 5SFBT27277E003085 | 1342758 | LA | 320 | |
| FT-01334 | TT | 1NL1GTR2X61014958 | 1113516 | LA | 330 | |
| FT-01608 | TT | 1KB131L286W163893 | 1247621 | LA | 330 | |
| FT-03073 | TT | 5L4TF332X63013865 | 1233108 | MS | 330 | |
| FT-03093 | TT | 1UJBJ02P661JY0085 | 1160936 | LA | 330 | |
| FT-01993 | TT | 1EB1F322164011818 | 1157334 | LA | 340 | |
| FT-01257 | TT | 1NL1GTR2861047408 | 1294419 | LA | 340 | |
| FT-03254 | TT | 1NLIGTR2461083404 | 1282571 | LA | 340 | |
| FT-02126 | TT | 5l4tf332463015482 | 1243385 | LA | 350 | |
| FT-01743 | TT | 1NL1GTR2461038432 | 1297726 | LA | 350 | |
| FT-00611 | TT | 4YDTZ91206C127105 | 1154380 | MS | 350 | |
| FT-00506 | TT | LSPH7C1304003GA06 | 1374365 | LA | 350 | |
| FT-01619 | TT | 4YDT32B236F090004 | 1304362 | LA | 350 | |
| FT-00023 | TT | 1NC1G7R2761028574 | 1355471 | LA | 350 | |

FEMA120-001078

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-01461 | TT | 5L4TF332163023751 | 1246303 | LA | 360 | |
| FT-02611 | TT | 1F9BE30266F309297 | 1373007 | LA | 360 | |
| FT-00885 | TT | 1TC2B969961308417 | 1174090 | LA | 370 | |
| FT-02381 | TT | 4WYT12S2561603488 | 1345976 | LA | 370 | |
| FT-03015 | TT | 1KB1311276C159646 | 1181587 | LA | 370 | |
| FT-02983 | TT | 1NL1GTR2961026793 | 1291492 | LA | 370 | |
| FT-01391 | TT | 1NL1GTR2X61038211 | 1296568 | LA | 380 | |
| FT-01884 | TT | 4X4tckd276p100053 | 1250336 | MS | 390 | |
| FT-01384 | TT | 1NL1GTR2X61027161 | 1295742 | LA | 390 | **41** |
| FT-00534 | TT | 1NL1GTR2861028776 | 1356252 | LA | 400 | |
| FT-03445 | TT | 4X4TFLCX6D090070 | 1244662 | MS | 400 | |
| FT-00533 | TT | 1NL1VTR2061064967 | 1356530 | LA | 410 | |
| FT-02922 | TT | 1NL1GTR2461046577 | 1279460 | LA | 410 | |
| FT-02865 | TT | 5748098 | 1351373 | LA | 410 | |
| FT-02163 | TT | ST205/75D15 | 1337795 | LA | 420 | |
| FT-01383 | TT | 1UJBJ02R561EM0240 | 1281065 | LA | 420 | |
| FT-03204 | TT | 1TC2B970561509411 | 1244371 | MS | 420 | |
| FT-01989 | TT | 54-38229 | 1296586 | LA | 430 | |
| FT-01718 | TT | 55FBT30206E002231 | 1243715 | LA | 430 | |
| FT-00186 | TT | 4YTD296206C129056 | 1198235 | MS | 430 | |
| FT-02218 | TT | 1NL1GTR2961031184 | 1116140 | MS | 440 | |
| FT-00392 | TT | LSPH701312108GA06 | 1374491 | LA | 440 | |
| FT-02098 | TT | 1UJBJ02R261EL0569 | 1280136 | LA | 460 | |
| FT-02355 | TT | 47CTFTR266G520896 | 1280689 | LA | 460 | |
| FT-02603 | TT | 47CTFTR286G520897 | 1281310 | LA | 460 | |
| FT-03211 | TT | 1NL1GTR2761015856 | 1120456 | LA | 460 | |
| FT-02123 | TT | 1NL1GTR2561047999 | 1351080 | LA | 480 | |
| FT-00998 | TT | 094234 | 1231015 | LA | 490 | |
| FT-02445 | TT | 1NL1GTR2661036472 | 1127157 | LA | 490 | **20** |
| FT-02395 | TT | 5L4TF332163020090 | 1246794 | LA | 500 | |
| FT-03128 | TT | 1NL1GTR27610778102 | 1126806 | LA | 500 | |
| FT-03174 | TT | 1NL1GTR2761022970 | 1106504 | MS | 500 | |
| FT-03460 | TT | 1NL1GTR2261028496 | 1355026 | LA | 500 | |
| FT-02957 | TT | 4X4TSME236M070189 | 1244135 | MS | 530 | |
| FT-02291 | TT | 5L4TF332363013934 | 1234313 | LA | 540 | |
| FT-02557 | TT | 4X4TSMH256J030659 | 1232559 | MS | 540 | |
| FT-01163 | TT | 1TC2B331966100357 | 1338538 | LA | 550 | |
| FT-00462 | TT | Unknown | 1357569 | LA | 550 | |
| FT-00393 | TT | 1NL1GTR2561048523 | 1357669 | LA | 550 | |
| FT-00052 | TT | 5CH200R2661144594 | 1325701 | LA | 550 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| FT-02878 | TT | 1KB131L296E159857 | 1265006 | LA | 550 | |
| FT-03269 | TT | Unknown | 1244016 | MS | 550 | |
| FT-02408 | TT | 1UJBJ02P561EW0504 | 1305078 | LA | 550 | |
| FT-01937 | TT | 1NL1GTR2361075195 | 1117550 | MS | 570 | |
| FT-02435 | TT | 5L4TF332863020331 | 1312616 | LA | 570 | |
| FT-02833 | TT | 4WYT12S2561603524 | 1345292 | LA | 570 | |
| FT-03143 | TT | 4X4TCKD256P100004 | 1233893 | MS | 590 | **18** |
| FT-02004 | TT | 4X4TSMH2X6J016403 | 1250228 | LA | 620 | |
| FT-02913 | TT | 1NL1GTR2361001548 | 1111142 | LA | 630 | |
| FT-03276 | TT | 1NL1VTR2461044351 | 1351932 | LA | 660 | |
| FT-01437 | TT | 1NL1GTR2561028489 | 1355019 | LA | 680 | |
| FT-02915 | TT | 1NL1GTR2761043625 | 1294842 | LA | 680 | |
| FT-03523 | TT | 4YDT31R346G91B152 | 1167167 | MS | 690 | |
| FT-02283 | TT | 1NL1GTR2661038965 | 1348886 | MS | 690 | **7** |
| FT-00384 | TT | 1KB131L236W164966 | 1226046 | LA | 750 | |
| FT-02508 | TT | 76-02132 | 1111726 | LA | 760 | |
| FT-01331 | TT | 1NL1GTR2061047659 | 1350120 | LA | 770 | |
| FT-03182 | TT | 4WYT12S2961603929 | 1345993 | LA | 770 | |
| FT-03487 | TT | 4X4WDH206P100750 | 1232666 | MS | 780 | |
| FT-02911 | TT | 1SABS02R061CK6957 | 1243264 | MS | 790 | **6** |
| FT-02468 | TT | 1NL1GTR256104455 | 1352281 | LA | 820 | |
| FT-02887 | TT | 1TC2B969363002530 | 1255393 | LA | 820 | |
| FT-02175 | TT | 47CTD2N226M424755 | 1281047 | LA | 840 | |
| FT-03145 | TT | 4X4TWDH286P194781 | 1197704 | MS | 890 | |
| FT-03119 | TT | 1NL1GTR2961031671 | 1119325 | LA | 900 | |
| FT-03023 | TT | 1UJBJ02P461EP0053 | 1315188 | LA | 910 | |
| FT-02851 | TT | 5L4TF332860014352 | 1251379 | MS | 930 | |
| FT-03390 | TT | 1VLBL02P561EP1003 | 1247508 | MS | 950 | |
| FT-02553 | TT | 5C1TD33266P009307 | 1194821 | MS | 980 | |
| FT-00388 | TT | 1NL1GTR2661036469 | 1127154 | LA | 1000 | |
| FT-02239 | TT | 1NL1GTR2961031945 | 1121638 | LA | 1000 | |
| FT-00673 | TT | 1NL1GTR2961031184 | 1116140 | MS | 1100 | |
| FT-03402 | TT | 1NL1VTR2761048104 | 1351379 | LA | 1100 | **13** |
| | | | | | | **1352** |

**Average=    123**

| WO Number | Type | VIN | Barcode | State | Result ppb | | Date: 1/5/2009 |
|---|---|---|---|---|---|---|---|
| FT-02704 | Mod | 20089 | 1386460 | LA | 5 | | |
| FT-02668 | Mod | 20035/19446 | 1386201 | LA | 7 | | |
| FT-02638 | Mod | 20022 | 1386262 | LA | 7 | | |
| FT-02683 | Mod | 20037/19449 | 1386283 | LA | 7 | | |
| FT-02630 | Mod | 20189/19457 | 1386235 | LA | 8 | | |
| FT-02619 | Mod | 20219/19977 | 1385611 | LA | 8 | | |
| FT-02624 | Mod | 20191 | 1385685 | LA | 8 | | |
| FT-02667 | Mod | 20027 | 1385604 | LA | 9 | | |
| FT-02685 | Mod | 20063 | 1386303 | LA | 9 | | |
| FT-02678 | Mod | 20061/20146 | 1386265 | LA | 9 | | |
| FT-02632 | Mod | 19386/20130 | 1386237 | LA | 9 | | |
| FT-02655 | Mod | 20173 | 1386413 | LA | 10 | | |
| FT-02700 | Mod | 20087 | 1386447 | LA | 10 | | |
| FT-02676 | Mod | 20041 | 1386263 | LA | 10 | | |
| FT-02641 | Mod | 19398/20280 | 1386277 | LA | 10 | | |
| FT-02660 | Mod | 2OO28 | 1386479 | LA | 11 | | |
| FT-02673 | Mod | 19997 | 1386255 | LA | 11 | | |
| FT-02688 | Mod | 19384 | 1386319 | LA | 11 | | |
| FT-02659 | Mod | 20029/20327 | 1386478 | LA | 11 | | |
| FT-02623 | Mod | 20030/19450 | 1385615 | LA | 11 | | |
| FT-02647 | Mod | 20195/19932 | 1386323 | LA | 11 | | |
| FT-02674 | Mod | 19996/20257 | 1386256 | LA | 11 | | |
| FT-02617 | Mod | 20321 | 1385607 | LA | 12 | | |
| FT-02637 | Mod | 20023 | 1386261 | LA | 12 | | |
| FT-02642 | Mod | 19397 | 1386278 | LA | 12 | | |
| FT-02654 | Mod | 20210 | 1386412 | LA | 12 | | |
| FT-02666 | Mod | 20026 | 1385603 | LA | 12 | | |
| FT-02701 | Mod | 20086 | 1386448 | LA | 12 | | |
| FT-02644 | Mod | 20032/20153 | 1386280 | LA | 12 | | |
| FT-02620 | Mod | 20319/20333 | 1385612 | LA | 12 | | |
| FT-02651 | Mod | 20103/20235 | 1386409 | LA | 12 | | |
| FT-02665 | Mod | 19404/20252 | 1385602 | LA | 12 | | |
| FT-02671 | Mod | 20104 | 1386206 | LA | 12 | | |
| FT-02679 | Mod | 20060/20145 | 1386266 | LA | 12 | | |
| FT-02684 | Mod | 20036/19448 | 1386284 | LA | 12 | | |
| FT-02636 | Mod | 20066 | 1386254 | LA | 13 | | |
| FT-02653 | Mod | 20211 | 1386411 | LA | 13 | | |
| FT-02657 | Mod | 20039/20138 | 1386415 | LA | 13 | | |
| FT-02661 | Mod | 20107/19453 | 1386480 | LA | 13 | | |
| FT-02669 | Mod | 20034/19943 | 1386202 | LA | 13 | | |

FEMA120-001081

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-02698 | Mod | 20019 | 1386445 | LA | 13 | |
| FT-02628 | Mod | 20111 | 1386233 | LA | 14 | |
| FT-02702 | Mod | 20069 | 1386458 | LA | 14 | |
| FT-02705 | Mod | 20088 | 1386461 | LA | 14 | |
| FT-02635 | Mod | 20067 | 1386253 | LA | 14 | |
| FT-02658 | Mod | 20038 | 1386416 | LA | 15 | |
| FT-02622 | Mod | 20031 | 1385616 | LA | 15 | |
| FT-02626 | Mod | 20015 | 1386231 | LA | 15 | |
| FT-02699 | Mod | 20018 | 1386446 | LA | 15 | |
| FT-02696 | Mod | 20213/20250 | 1386443 | LA | 15 | |
| FT-02801 | Mod | 195490/19811 | 392612/138736 | LA | 15 | |
| FT-02631 | Mod | 20188 | 1386236 | LA | 16 | |
| FT-02662 | Mod | 20106 | 1386481 | LA | 16 | |
| FT-02634 | Mod | 20100 | 1386242 | LA | 16 | |
| FT-02650 | Mod | 19415 | 1386404 | LA | 16 | |
| FT-02677 | Mod | 20105 | 1386264 | LA | 16 | |
| FT-02649 | Mod | 19416/19469 | 1386403 | LA | 16 | |
| FT-02618 | Mod | 20085 | 1385608 | LA | 17 | |
| FT-02648 | Mod | 20194 | 1386324 | LA | 17 | |
| FT-02643 | Mod | 20033 | 1386279 | LA | 17 | |
| FT-02652 | Mod | 20102 | 1386410 | LA | 17 | |
| FT-02689 | Mod | 20001 | 1386321 | LA | 17 | |
| FT-02627 | Mod | 20014/20161 | 1386232 | LA | 17 | |
| FT-02616 | Mod | 20097/20284 | 1385606 | LA | 17 | |
| FT-02625 | Mod | 20190/19937 | 1385686 | LA | 17 | |
| FT-02675 | Mod | 20215 | 1386260 | LA | 17 | |
| FT-02095 | Mod | 20050-20234 | 1386406 | LA | 18 | |
| FT-02639 | Mod | 20095 | 1386267 | LA | 18 | |
| FT-02670 | Mod | 20040 | 1386205 | LA | 18 | |
| FT-02692 | Mod | 20079 | 1386407 | LA | 18 | |
| FT-02694 | Mod | 19410/20244 | 1386441 | LA | 18 | |
| FT-02663 | Mod | 20357 | 1386484 | LA | 19 | |
| FT-02664 | Mod | 20356 | 1386485 | LA | 20 | |
| FT-02697 | Mod | unknown | 1386444 | LA | 20 | |
| FT-02629 | Mod | 20110/19945 | 1386234 | LA | 21 | |
| FT-02695 | Mod | 19409 | 1386442 | LA | 21 | |
| FT-02686 | Mod | 20062 | 1386304 | LA | 22 | |
| FT-02640 | Mod | 20094/19472 | 1386268 | LA | 22 | |
| FT-02682 | Mod | 20298/19953 | 1386282 | LA | 23 | |
| FT-02691 | Mod | 20051/20273 | 1386405 | LA | 23 | |
| FT-02816 | Mod | 19994/19466 | 1386306 | LA | 24 | |

FEMA120-001082

| | | | | | | |
|---|---|---|---|---|---|---|
| FT-02687 | Mod | 19995 | 1386305 | LA | 25 | |
| FT-02681 | Mod | 20299 | 1386281 | LA | 26 | |
| FT-02656 | Mod | 20172/20253 | 1386414 | LA | 26 | |
| FT-02615 | Mod | 20096/19981 | 1385605 | LA | 28 | |
| FT-02614 | Mod | 19403/20251 | 1385601 | LA | 28 | |
| FT-02621 | Mod | 20081 | 1385614 | LA | 31 | |
| FT-02690 | Mod | 20000 | 1386322 | LA | 31 | |
| FT-02633 | Mod | 20101/19459 | 1386241 | LA | 32 | |
| FT-02693 | Mod | 20078 | 1386408 | LA | 32 | |
| FT-02645 | Mod | 20065 | 1386307 | LA | 33 | |
| FT-02680 | Mod | 19956/20309 | 1386269 | LA | 37 | |
| FT-02703 | Mod | 20068/20235 | 1386459 | LA | 37 | |
| FT-02646 | Mod | 20288/20064 | 1386308 | LA | 38 | |
| FT-02672 | Mod | 19383 | 1386230 | LA | 48 | 95 |

| | |
|---|---|
| Average= | 17 |