Buzbee_sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID |
|---|---|---|---|
| 6060 | Winchester | 65 | |
| 6060 | Winchester | 86 | |
| 1770 1/2 | Rovsselin | | |
| 130 | Hwy 109 | A | ACBC06AL0137098 |
| 120 | Mickal | | |
| 3102 | 3rd | | |
| 4549 | Reynes | | |
| 76275 | Shorewood | | 1NL1GTR2961002414 |
| 16165 | 9th St | | 1NL1GTR2861067190 |
| 3020 | Cleveland | | |
| 4214 | Jena | | 4X4TCKD266 |
| | Groom Rd | C08 | |
| | Groom Rd | E39 | 1TC2B463453063267 |
| 5200 | Hwy 90 | 13 | 1C2B970561308575 |
| 4628 | St Anthony | | 1NL1GTR2X61001918 |
| 9280 | Canal  Rd | 8 | 1TC28970X63001634 |
| | Groom Rd | G11 | 1TC2B075863000747 |
| | Groom Rd | N34 | 1TC2B482651207952 |
| 9013 - A | Olive | | 1TC2B969266101404 |
| 9013 - A | Olive | | 1TC2B969266101404 |
| | Groom Rd | T01 | |
| 5053 | Florida | | 1TC2B15396150894 |
| 9013 | Olive | | 1TC2B969266101404 |
| | Groom Rd | U33 | |
| | Groom Rd | A12 | 1TC2B399X61303378 |
| 4860 | Laurel | | 1TC2B969563001993 |
| | Groom Rd | J23 | 5P6B296066100204 |
| 5053 | Florida | | 1TC2B15396150894 |
| 17450 | Cariton Clevas Rd | | 1TC2B064963000684 |
| 1260 | Rd 326 | | 1TC2B969061311318 |
| 104 | SC Dixon | 226 | 1TC2B969161310080 |
| 2936 | | | 1TC2B969261509852 |
| 4053 | Tulane | | 1TC2B96976001716 |
| 17450 | Cariton Clevas Rd | | 1TC2B064963000684 |
| 1061 | East Meadows | 58 | |
| | Groom Rd | S11 | 1TB272103579 |
| | Groom Rd | S12 | 5C1SB33245P008253 |
| | Groom Rd | B13 | 5C1TC29804P006937 |
| | Groom Rd | R23 | |
| 6050 | Chef Mentuer | 41 | |
| | Groom Rd | P22 | 4YDT320236A224560 |
| | Groom Rd | R10 | |
| | Groom Rd | N22 | |
| 13500 | Lourdes | | 1NL1GTR2661068614 |
| 7420 | Seven Oaks | | 1NL1GTR2661083212 |
| 62203 | North 2nd | | 1NL1GTR2761047612 |
| 1027 | Flood St | | 1NL1VTR2X61084627 |
| 1027 | Flood St | | 1NL1VTR2X61084627 |
| 3422 | Joluet St | | 756TCVDH46766 |
| 9207 | Cuadet | 83 | NTA1338798BR05NC141950 |
| 658 | Sycamore | | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 2601 | Old Spanish Rd | 179B | 1NL1GTRT261034735 |
| 4250 | Blount Rd | 112 | |
| 4350 | Blount Rd | 112 | |
| 6060 | Winchester | 23 | |
| 2133 | Milan | | 1TC2B969X613D8264 |
| 1260 | Rd 329 | | |
| 852 | Hwy 90 | 8 | |
| 1535 | Canal St | 5 | |
| 5200 | Hwy 90 | 34 | 47CTCRS286C653009 |
| | Groom Rd | F36 | |
| 6050 | Chef Mentuer | 79 | |
| 712 | V.E. Washington | | 4V0TC322960002163 |
| 4537 | Viola | | 1NL1GTR2751014707 |
| 658 | Sycamore | | 47CTDER236G521702 |
| | Groom Rd | U31 | 47CTFTR285G16797 |
| 4809 | Yale St. | | 2EA1D322X66503904 |
| 4343 | Bennet | | 1EA1B312564010737 |
| 624 | Lousiana | | 1EB1F322262315042 |
| 115 | 4th St | | 1EB1F322065342464 |
| 827 | Dewey | | 1EB1F322765342476 |
| 2018 | Medora | | 1EB1F322862491917 |
| 1260 | Rd 326 | 469 | 1EB1F322865341899 |
| 1260 | Rd 326 | 365 | 1EB1T322455340384 |
| | Groom Rd | B20 | 1EC1D322X54008738 |
| 5508 | Music | | 2EA1D322X66503904 |
| 104 | SC Dixon | 228 | 2EB1F322866504264 |
| 11 | Maple | | 4CJ1X262262312643 |
| 2310 | Agriculture | | 4CJF1322866504719 |
| | Groom Rd | B8 | 4CJF322661504876 |
| 31 | Oakridge | | 4CJ1F322062900103 |
| 2131 | Jackson | | 4CJ1F322764014610 |
| 2601 | Old Spanish | 139A | 4CJ1F322964015449 |
| | PO Box 6825 | | 4CJ1F322X61505108 |
| | PO Box 6825 | | 4CJ1F322X61505108 |
| | PO Box 6825 | | 4CJ1F322X61505108 |
| | Groom Rd | A03 | 4CK1B242452814094 |
| | Groom Rd | N10 | CF1B2423540058881 |
| 9280 | Canal Rd | 87 | |
| 2041 | E Lizardi | | |
| 2601 | Old Spanish | 168A | |
| 29204 | Hwy 190 | | |
| | Groom Rd | L18 | 2EB1F322766504191 |
| | Groom Rd | L17 | 4CM120L2447204808 |
| 104 | SC Dixon | 119 | 2EB1F322566504237 |
| 15729 | Cemetary | | 1EF1D322164012858 |
| 4811 | Dreux | | 1EF1F272364010624 |
| 5163 | Music | | 1EB1F322862491559 |
| 535 | South Pierce | | 1EB1F322252971496 |
| 5601 | Norgate Dr | | 1EB1F322354008711 |
| 4415 | Victoria | 21 | 1EB1F322764011807 |
| | Groom Rd | G06 | 1EB1T322655340418 |
| 6971 | Edgefield | | 1EB1T322X56009772 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 7311 | Newcastle | | 4CJ1F322065342932 |
| 9280 | Canal Rd | 49 | |
| 9280 | Canal Rd | 49 | |
| 9280 | Canal Rd | 8 | VAFL519A62335-8A32 |
| 9280 | Canal Rd | 49 | |
| | Groom Rd | H02 | |
| | Groom Rd | J18 | 1EB1F272554009202 |
| | Groom Rd | O-12 | 1EB1T232256008592 |
| | Groom Rd | H09 | 1EB1B302254009475 |
| | Groom Rd | F33 | 1EB1F272964009950 |
| | Groom Rd | U15 | 1UJBJ02L551EH0263 |
| | Groom Rd | B40 | |
| | Groom Rd | H03 | 1EC1D322154283673 |
| | Groom Rd | H03 | 1EC1D322154283673 |
| | Groom Rd | E36 | |
| | Groom Rd | E10 | 1EA1D322754008723 |
| | Groom Rd | E28 | 1EA1B262251599006 |
| | Groom Rd | R12 | 1EA1F302454283883 |
| 287 | Delauney St | | |
| | Groom Rd | R25 | 1ED1B302052972264 |
| | Groom Rd | D11 | 1ED2Y30285400218 |
| | Groom Rd | G09 | 1ED1F27861502723 |
| 1211 | Couglin St. | | |
| | Groom Rd | F30 | 4X4TCKC22SP095909 |
| 16310 | White | A | 4X4TWDH236P194915 |
| 3144 | Victoria | 212 | 4X4TWDH286D195445 |
| 4624 | Duplessis | | 4X4TWDLT276P195131 |
| 5200 | Hwy 90 | 10 | 4X4TCKD276D099342 |
| | Groom Rd | C02 | |
| 8040 | Lakeshore Rd | | 4X4TCKC235P092842 |
| | Groom Rd | D10 | 4X4TCKD216P098638 |
| | Groom Rd | E11 | 4X4TCKD266P096724 |
| | Groom Rd | E19 | 4X4TCKH236P097341 |
| | Groom Rd | E12 | 4X4TCKH246P096439 |
| | Groom Rd | T16 | |
| | Groom Rd | B27 | |
| 6232 | 7th | | 4X4T71C236D090038 |
| | Groom Rd | N08 | 4X4TFLB255D084256 |
| | Groom Rd | N12 | 4X4TFLC216D08948 |
| | Groom Rd | B30 | 4X4TFLC22D809795 |
| | Groom Rd | N15 | 4Y4TFLB226D088797 |
| | Groom Rd | H10 | 4X4TRLG285D806318 |
| | Groom Rd | R29 | 4X4TRLB225D084940 |
| | Groom Rd | F32 | 4X4TSMB276007963 |
| | Groom Rd | F35 | 4X4TSMC236R393843 |
| | Groom Rd | I-19 | 4X4TSMC275A293905 |
| | Groom Rd | W10 | 4X4TSMC286A294787 |
| | Groom Rd | W01 | 4X4TSMF286A295224 |
| | Groom Rd | N17 | 4X4TSMG276J015703 |
| | Groom Rd | P20 | |
| | Groom Rd | H16 | 4X4TSEB236J029623 |
| 5013 | Pecan | | 4X4TSMH246J030040 |

Buzbee_sampling

|  | | | |
|---|---|---|---|
|  | Groom Rd | U41 | 4X4TWDE235A235985 |
| 1260 | Rd 326 | 111 | 4X4TWDE246L335581 |
|  | Groom Rd | N04 | 4X4TWDF275J045962 |
|  | Groom Rd | W07 | 4X4TWTK2761046391 |
| 6027 | RD 220 | | |
| 6054 | 10th Ave | | |
| 213 | Brookhaven | | 4X4TCKD226P005223 |
| 5400 | Norgate | | 4X4TSMH205J014724 |
| 6050 | Chef Mentuer | 89 | 4X4TSMH226J030621 |
| 731 | Washington | | 4X4TSMH226J030702 |
| 1260 | Rd 326 | 354 | 4X4TSUB206L006658 |
| 1260 | Rd 326 | 354 | 4X4TSVB206L000058 |
| 1260 | Rd 326 | 354 | 4X4TSVB206L000058 |
| 731 | Washington | | 1NL1GTR2X61030707 |
| 2061 | Cypress Acres | | 47CTFEN246M424820 |
|  | Groom Rd | S03 | 47CTFEN285M422177 |
|  | Groom Rd | J14 | 5KDB32206L002371 |
|  | Groom Rd | J09 | 5KDBE292X5L001808 |
|  | Groom Rd | S17 | 5KDBS30246L002532 |
| 8040 | Lakeshore | | 4X4TCKC235P092842 |
| 4316 | Sybril | | |
| 700 | MC Moore | 19 | 1NL1GTR2361033609 |
| 700 | MC Moore | 19 | 1NL1GTR2361033609 |
| 4811 | Dreux | | 1NL1GTR2961038295 |
|  | PO Box 870278 | | 1NL1GTR2X61084265 |
| 2601 | Franklin | B16 | |
| 56212 | Richard Wright | | |
| 658 | Sycamore St | | |
|  | PO Box 173 | | |
| 4691 | Galahad | | 1NL1GTR2562028086 |
| 8600 | S. Claiborn | 18 | 1NL1GTR2661017627 |
| 3144 | Victoria | 207 | 1NL1GTR2761052843 |
| 1499 | Pincknevy Ville | | 1NLGTR2561033420 |
| 835 | Lawrence | | 1NL1G2X61050357 |
| 104 | SC Dixon | 141 | 1NL1GTR2051042896 |
| 104 | SC Dixon | 233 | 1NL1GTR2X61002308 |
| 4691 | Galahad | | 1NL1TR2561028086 |
| 5018 | Toulon St | | |
| 7574 | Shorewood | | |
| 3311 | Republic | | 1NL1VTR2461044883 |
| 104 | SC Dixon | 249 | 576TCVDH43038 |
| 929 | Noah Miro | | 1NL1GTR2461041119 |
|  | Groom Rd | I-01 | |
| 8900 | Chef Menteur | | 1KB131L205W151958 |
| 4300 | St Claude | A12 | 1NGTR2X51063933 |
| 129 - B | East Lagoon | | 1N1GTR21610227615 |
| 144 | Lonnie Cole | | 1NL1GTR2261033178 |
| 5117 | Pauline Dr. | | 1NL1GTR2461038625 |
| 10814 | Curran Blvd | | 1NL1GTR2661047598 |
| 3284 | Valent  Ln | | 1NL1GTR2761027134 |
| 3422 | Joliet St | | 1NL1GTR2761046766 |
|  | Groom Rd | W15 | 1NL1GTR2761066922 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 8636 | Big Lake | 9 | 1NL1GTR2861036683 |
| 8686 | Big Lake | 9 | 1NL1GTR2861036683 |
| 13160 | Maplewood | | 1NL1VTR2961048959 |
| 38215 | Oak | | 1NL1VTR2961064742 |
| 38215 | Oak | | 1NL1VTR2961064742 |
| 38215 | Oak | | 1NL1VTR2961064742 |
| 5680 | Red Maple Dr | | 1NLGTR21610786 |
| 1136 | Elysian Fields | 5104 | 1NLGTR2261047548 |
| 22441/2 | Lizardi | | 1NLGTR2451069050 |
| | Groom Rd | I-34 | 1NLGTR2661013919 |
| | Groom Rd | L02 | 1NLGTR2861016613 |
| 3320 | Louisiana. Ave | | 1NLGTR2961084046 |
| 4641 | America | | 1NL1G1R2861023173 |
| 4112 | So. Derbigny | | 1NL1GR2461027642 |
| 14700 | Curran Blvd | | 1NL1GR2861019088 |
| 835 | Lawrence | | 1NL1GR2X61050357 |
| 17971 | 16 Bay Berry | 8 | 1NL1GTR2061015844 |
| 17971 | 16 Bay Berry | 8 | 1NL1GTR2061015844 |
| 17971 | 16 Bay Berry | 8 | 1NL1GTR2061015844 |
| 6027-A | Rd 220 | | 1NL1GTR2061031834 |
| 2924 | Palmyra | | 1NL1GTR20610413885 |
| 104 | SC Dixon | 239 | 1NL1GTR2061083836 |
| 1607 | S Pendon | | 1NL1GTR2161016582 |
| 4838 | Stephen Girard | | 1NL1GTR2161026643 |
| 129 | East Lagoon | | 1NL1GTR2161027615 |
| | Groom Rd | H20 | 1NL1GTR216102B280 |
| 1100 | James Sudduth | 28 | 1NL1GTR2161034631 |
| 101 | East Dr | B11 | 1NL1GTR2161042826 |
| 104 | SC Dixon | 237 | 1NL1GTR2161052854 |
| 2130 | Franklin Ave | | 1NL1GTR2161078354 |
| 7136 | E Hermes | | 1NL1GTR2261028840 |
| 7136 | E Hermes | | 1NL1GTR2261028840 |
| 123B | Alford | | 1NL1GTR2261043533 |
| 2425 | East Jackson | | 1NL1GTR2351068309 |
| 4911 | Galahad | | 1NL1GTR2361002523 |
| 4911 | Galahad | | 1NL1GTR2361002523 |
| 1255 | Daney | | 1NL1GTR2361014350 |
| 13129 | Dillon | | 1NL1GTR2361014820 |
| 3301 | W Esplanade N | | 1NL1GTR2361028247 |
| 7900 | Pebble | 10 | 1NL1GTR2361036977 |
| 4311 | Tchoupitoulas | | 1NL1GTR2461014034 |
| 2422 | Bienville | | 1NL1GTR2461017676 |
| 7631 | Rochon | | 1NL1GTR2461019069 |
| 4951 | Evangeline | | 1NL1GTR246102706 |
| 4729 | Werner Dr | | 1NL1GTR2461027169 |
| 619 | Flood | | 1NL1GTR2461028998 |
| 3145 | Circle | | 1NL1GTR2561015368 |
| 1021 | N Derbigny St | | 1NL1GTR2561026127 |
| 1709 | Humanity | | 1NL1GTR2561034597 |
| 100 | Lockheed | | 1NL1GTR2561040626 |
| 5331 | Hwy 604 | | 1NL1GTR2561073769 |
| 3651 | Piedmont | | 1NL1GTR2610028948 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| | Groom Rd | I-13 | 1NL1GTR2651020254 |
| 4759 | Galahad | | 1NL1GTR2661018912 |
| 5026 | Savoie | | 1NL1GTR2661018926 |
| 8615 | Applestreet | | 1NL1GTR2661033426 |
| 2601 | Old Spanish | 192B | 1NL1GTR2661047486 |
| 2404 | 8th St | | 1NL1GTR2661073585 |
| 8615 | Applestreet | | 1NL1GTR2761017977 |
| 263 | Riverview | | 1NL1GTR2761033516 |
| 6025 | 9th | | 1NL1GTR2761041261 |
| 2930 | Roche Blave | | 1NL1GTR2761075037 |
| 2712 | S Gen Wainwright | | 1NL1GTR2761083588 |
| 1260 | Rd 326 | 312 | 1NL1GTR2851065471 |
| | PO Box 1761 | | 1NL1GTR2861002579 |
| 14700 | Curran Blvd | | 1NL1GTR2861019088 |
| 7125 | Barrington Ct | | 1NL1GTR2861028664 |
| 2190 | Broad | | 1NL1GTR2861047926 |
| 7708 | Duke | | 1NL1GTR2961018824 |
| 4800 | Laine | | 1NL1GTR2961026325 |
| 104 | SC Dixon | 209 | 1NL1GTR2961034165 |
| 9205 | Stroelitz | | 1NL1GTR2961078375 |
| 3101 | Bienville St. | | 1NL1GTR2X61002857 |
| 5526 | Pasteur | | 1NL1GTR2X61015298 |
| 8049 | Vincent | | 1NL1GTR2X61027032 |
| 7311 | Newcastle | | 1NL1GTR2X61028004 |
| 2127 | Ants | | 1NL1GTR2X61040749 |
| 2601 | Old Spanish | 191B | 1NL1GTR2X61047491 |
| 3309 | Mistletoe | | 1NL1GTRR2861068793 |
| 5299 | General Diaz | 31 | 1NL1VTR2061060952 |
| 7914 | Mayo | | 1NL1VTR2061065262 |
| 5211 | Norgate | | 1NL1VTR2161053945 |
| 4641 | America | | 1NL1VTR2161084339 |
| 4332 | Eastview | | 1NL1VTR2351084937 |
| 4949 | Alexis | | 1NL1VTR2561653575 |
| 4926 | Charmes | | 1NL1VTR2661044464 |
| 4724 | Opinl | | 1NL1VTR2661054069 |
| 5116 | Basinview | | 1NL1VTR2861065073 |
| 2436 | Gallier St. | | 1NL1VTR2961044362 |
| 104 | SC Dixon | 247 | 515TCVBH61526 |
| 104 | SC Dixon | 128 | 516TCVDH83864 |
| 104 | SC Dixon | 145 | 576TCVDH17496 |
| 126 A | Canal | | |
| 126 A | Canal | | |
| 1260 | Rd 326 | 313 | |
| 1819 | N Junior | | |
| 2601 | Old Spanish | 193A | |
| 3144 | Victoria | 145 | |
| 3144 | Victoria | 235 | |
| 4112 | S. Derbight St. | | |
| 4209 | Buchanan St | | |
| 4758 | Galahad Dr | | |
| 6050 | Chef Menteur | | |
| 6128 | Kellor | 19 | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 7706 | Reindeer | | |
| 7706 | Reindeer | | |
| 121 | Carr Dr | | 1NL1GTR2261038381 |
| | Groom Rd | I-26 | 1NLGTN2751070652 |
| 1501 | St John Bosco | | 1NL1GTR2261042625 |
| 1260 | Rd 326 | 210 | 1NL1GTR2351021782 |
| 2222 | Felicana | | 1NL1TR2261027235 |
| 4446 | Eastview | | 1NL1VTR236 |
| 104 | SC Dixon | 153 | 576TCVDH46925 |
| 16310-B | Whites | | 1NL1GTR2X61041089 |
| 6054 | 10th Ave | | |
| | Groom Rd | U01 | 1NL1GTN2161071149 |
| | Groom Rd | P16 | 1NL1GTP2561072513 |
| | Groom Rd | R28 | 1NLGTM2751070 653 |
| | Groom Rd | V15 | |
| 6050 | Chef Mentuer | 91 | |
| 620 | Burmaster St | | 1NL1GTR2761047576 |
| 17 | Jaspa Rd | | 5SFBT31226E001662 |
| 616-A | Washington | | 5SFBT301X6E001388 |
| 9204 | Stroelitz | | 1KB131L206W164617 |
| 7185 | Greenwell | 57 | |
| 13780 | Vidalia | 62 | |
| 1115 | | | 1UJBJ02P561EP0563 |
| 2520 | Wall | 17 | 1UJBJ02P861EP0654 |
| 2514 | 11th | | 1UJBJ02R361E10497 |
| | Groom Rd | S10 | 1UJBJ02N231CA0065 |
| | Groom Rd | P23 | 1WBJ02N361CY0095 |
| | Groom Rd | R14 | |
| | Groom Rd | D03 | 1UJBJ02N151EF2957 |
| | Groom Rd | N19 | 1UJB02P461JY0070 |
| | Groom Rd | F31 | |
| | Groom Rd | I-21 | 14JBJ02P461EN0420 |
| | Groom Rd | G16 | 1PAT64U22P002631 |
| | Groom Rd | E07 | 1UJB02N261ET0195 |
| | Groom Rd | N31 | 1UJB02N561ET0210 |
| | Groom Rd | C14 | 1UJB02NX51EF1094 |
| | Groom Rd | H12 | 1UJB02P261EN0481 |
| | Groom Rd | N11 | 1UJB02R161EJ0314 |
| | Groom Rd | H08 | 1UJB02R951EM0367 |
| | Groom Rd | J16 | 1UJBJ02L551EH0263 |
| | Groom Rd | C13 | 1UJBJ02N161ET0088 |
| | Groom Rd | U03 | 1UJBJ02N251EF1834 |
| | Groom Rd | W14 | 1UJBJ02N951ET0080 |
| | Groom Rd | U14 | 1UJBJ02P351EW0693 |
| | Groom Rd | R13 | 1UJBJ02P561EN0510 |
| | Groom Rd | U11 | 1UJBJ02P661EN0189 |
| | Groom Rd | V03 | 1UJBJ02P751EN0135 |
| | Groom Rd | B33 | 1UJBJ02P861EN0419 |
| | Groom Rd | R20 | 1UJBJ02P961EN0509 |
| | Groom Rd | I-05 | 1UJBJ02R061EJ0434 |
| | Groom Rd | P13 | 1UJBJ02R061EL0229 |
| | Groom Rd | B35 | 1UJBJ02R16EL0286 |

Buzbee_sampling

|       |                |       |                    |
|-------|----------------|-------|--------------------|
|       | Groom Rd       | R24   | 1UJBJ02R451EL1172  |
|       | Harborview     |       | 1UJBJ02R5661EM0996 |
|       | Groom Rd       | R27   | 1UJBJ02R661EJ0373  |
|       | Groom Rd       | S15   | 1UJBJ02R961EJ0318  |
|       | Groom Rd       | D20   | 1UJBJ2P561EW0258   |
| 6148  | 5th            |       |                    |
|       | Groom Rd       | W03   |                    |
|       | Groom Rd       | A08   | 1UJBJ02N351JP0403  |
| 1433  | Tricon St      |       | 1UJBJ02P261EP1086  |
| 1433  | Tricon St      |       | 1UJBJ02P261EP1086  |
| 118A  | Alford St      |       | 14JBJ02R461EL0461  |
|       | Groom Rd       | T05   | 4EZTS29215S116759  |
| 16500 | Lake           |       | 4YDF291226B068447  |
|       | Groom Rd       | R11   |                    |
|       | Groom Rd       | J32   | 4YDT2592X5R221131  |
|       | Groom Rd       | P10   |                    |
|       | Groom Rd       | A07   | 44DT243215B062771  |
| 326   | Scenic Trail Pk|       | T29472B042930      |
| 695   | FM 1486        |       | 4YDT28B246E320032  |
|       | Groom Rd       | O-01  | 4YDT31B216F318792  |
|       | Groom Rd       | U26   | 4YDT31B236E318762  |
|       | Groom Rd       | T14   | 4YTDT27R23LE31739  |
|       | Groom Rd       | N21   |                    |
|       | Groom Rd       | W06   | 4YDT333295F706341  |
|       | Groom Rd       | E14   | 4FDT31R22G917968   |
|       | Groom Rd       | A02   | 4YDT21R295G911358  |
|       | Groom Rd       | I-07  | 4YDT28B205G914748  |
|       | Groom Rd       | L03   | 4YDT28B265G910770  |
|       | Groom Rd       | I-10  | 4YDT28R215G910357  |
|       | Groom Rd       | O-09  | 4YDT28R225G909850  |
|       | Groom Rd       | J34   | 4YDT2R235G914463   |
|       | Groom Rd       | L08   | 4YDT31R226G917663  |
|       | Groom Rd       | R09   | 4YDT300276A224677  |
|       | Groom Rd       | I-18  | 4TDT298235C119214  |
|       | Groom Rd       | W05   | 4YDT266246N125689  |
|       | Groom Rd       | L15   | 4YDT269205C117112  |
|       | Groom Rd       | U08   | 4YDT281255C121583  |
|       | Groom Rd       | F16   | 4YDT298266C126711  |
| 2204  | Oakmere        |       |                    |
|       | Groom Rd       | P04   | 4TDT274206A224042  |
|       | Groom Rd       | P25   | 4YDF303235A217528  |
|       | Groom Rd       | U22   | 4YDT259256A223353  |
|       | Groom Rd       | E30   | 4YDT274255A220681  |
| 1314  | Caffin         |       | 4YDT291206A227233  |
|       | Groom Rd       | T10   | 4YDT303215A221493  |
|       | Groom Rd       | B21   | 4YDT303286A224487  |
|       | Groom Rd       | B17   | 4YDT303296A224708  |
|       | Groom Rd       | A20   | 44DT241276L610576  |
|       | Groom Rd       | W17   | 4YDT271206L609769  |
|       | Groom Rd       | U04   | 4YTD291276L610400  |
| 16339 | White Rd       |       |                    |
|       | Groom Rd       | L14   | 4YDT303256L610269  |

Buzbee_sampling

|  |  |  |  |
|---|---|---|---|
|  | Groom Rd | J27 | 4XDT268296R126438 |
|  | Groom Rd | P08 | 4YDT260235N122726 |
| 1338 | Sunset |  | 47CT55P236L116956 |
| 1338 | Sunset |  | 47CTS5P236L116956 |
| 1338 | Sunset |  | 47CTS5P236L116956 |
| 1344 | Sunset |  | 47CTS5P236L116956 |
|  | Groom Rd | T15 | 4EZTS26272S051048 |
|  | Groom Rd | P29 |  |
| 113B | East Lagoon Dr |  |  |
| 6050 | Chef Mentuer | 52 |  |
| 4945 | Montegut |  | LSPH201256109GA06 |
| 4945 | Montegut |  | LSPH201256109GA06 |
|  | Groom Rd | C03 | 1SL200L275F000444 |
| 6060 | Winchester | 14 | LH01051876 |
| 6060 | Winchester | 61 |  |
| 9600 | Carter |  | 5CZ200P2X61127036 |
|  | Groom Rd | U37 |  |
|  | Groom Rd | K18 | 4K01A1K255E152962 |
|  | Groom Rd | U38 | 4K01A1K285E154923 |
|  | Groom Rd | U34 |  |
|  | Groom Rd | U39 |  |
| 4860 | Laurel | 11 | 1KB131L206W163127 |
| 2072 | Ames |  |  |
| 6041 | 10th |  | 1KB131L2X6E159544 |
| 6041 | 10th |  | 1KB131L2X6E159544 |
| 7620 | Founders Court |  | 1KB131L266W162046 |
|  | Groom Rd | U36 | 4L01A1L275E152319 |
| 184 | Central Ave |  | 1EB1F322162315002 |
| 9280 | Canal Rd | 80 |  |
| 3253 | Duncan |  |  |
| 3253 | Duncan |  |  |
| 4300 | St Claude |  |  |
| 16035 | Monroe |  | 5CZ200R2761125449 |
| 16035 | Monroe |  | 5CZ200R2761125449 |
| 757 | Cousin |  | 1EB1F322562491597 |
| 9280 | Canal Rd | 8 | VAEL519A623358A32 |
| 2518 | Clouet |  |  |
| 204 | Washington |  | 1EB1F332862315417 |
| 6027-B | Rd 220 |  | 4YDT299256G919578 |
|  | Groom Rd | A14 | 1PAT64D216P005070 |
|  | Groom Rd | G3 |  |
| 7185 | Greenwell | 73 | 1PTX11962TX |
| 6060 | Winchester | 29 |  |
| 6060 | Winchester | 71 |  |
| 6060 | Winchester | 50 | NJALPTX11958SWTX |
|  | PO Box 90 |  | 5L4TF332163020140 |
| 104 | SC Dixon | 216 | 5L4TF332263020437 |
| 3144 | Victoria | 162 | 5L4TF332263020924 |
| 6040 | Warrington Dr |  | 5L4TF332963014585 |
| 104 | SC Dixon | 258 | 5L4TF332X63020122 |
|  | Groom Rd | V11 | 5L4TP2929963010373 |
|  | Groom Rd | V11 | 5L4TP2929963010373 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| | Groom Rd | P07 | |
| | Groom Rd | I-11 | 3L4TF332053008656 |
| | Groom Rd | C21 | 5L4TP272353008099 |
| | Groom Rd | F10 | 5L4TP292353007175 |
| | Groom Rd | N14 | 5L4TP312263012600 |
| | Groom Rd | A06 | 5LTP2852563012672 |
| 616-B | Washington | | 5L4TF332863014870 |
| 4875 | Woodstock | | 5L4TF332263021118 |
| 9013 - B | Olive | | 5L4TF332263021362 |
| 9013 - B | Olive | | 5L4TF332263021362 |
| | Groom Rd | O-10 | A06110533240007162470 |
| 8816 | Olive | | 5CZ200P246112854Q |
| 4415 | Victoria | 39 | 5CZ200R2161119131 |
| | Groom Rd | W09 | 5CZ200R2551117817 |
| 4926 | Charmes | | 5C2200R2861119000 |
| 704 | McMoore | 7 | 5CR2000R2161119615 |
| 704 | McMoore | 7 | 5CR2000R2161119615 |
| | Simon & Press | AA21 | 5TAPA34356L0C0240 |
| | Simon & Press | AA21 | 5TAPA34356L0C0240 |
| 6060 | Winchester | 6 | RB05AL9391 |
| 6062 | 9th Ave | | 1S4BT302863014509 |
| | Groom Rd | H14 | 1S4BT242563013919 |
| 1018 | Tupelo | | |
| | Groom Rd | A04 | 4WY13232096190100 |
| | Groom Rd | L06 | 4WYT02N2151203369 |
| | Groom Rd | N36 | 4WYT04M2751205872 |
| | Groom Rd | B12 | 1SE2001256C000051 |
| | Groom Rd | I-25 | 1SL200M2X5H000375 |
| | Groom Rd | N18 | 1SE200K25B000461 |
| 1528 | Lancaster | | |
| 852 | Hwy 90 | 88 | 1TC2B15361508960 |
| 3939 | Victoria | 15 | 159BV35226T8H563 |
| 4440 | Jeanna | | 1S9BV35266TSPH114 |
| 4412 | Sheila Circle | | 159BV35246T5P1151 |
| 2010 | General M. | 8 | 159BV3527675PH642 |
| | Groom Rd | J25 | 40BAS0P2061A71124 |
| | Groom Rd | J13 | 4UBAS0M2051K45709 |
| 1260 | Rd 326 | 357 | 4UBAS0M2751446880 |
| | Groom Rd | E31 | 15L0RST9256300046449 |
| | Groom Rd | R03 | |
| | Groom Rd | I-33 | |
| | Groom Rd | J24 | 47CTA3S256115743 |
| | Groom Rd | K09 | 47CTAL285L114397 |
| | Groom Rd | L12 | 47CTA2L226L115871 |
| | Groom Rd | C30 | |
| | Groom Rd | D06 | 47CTCRN295P651045 |
| | Groom Rd | B29 | 47CTD4N215G516027 |
| | Groom Rd | C22 | 47CTD9N255M420285 |
| | Groom Rd | B39 | 47CTD9N2X5M420055 |
| 2322 | FM 3186 | | 47CTDDR2X5G517171 |
| | Groom Rd | B10 | 47CTA3P206L115724 |
| 7173 | Warren | | 5CH200R2861143866 |

Buzbee_sampling

|       |                  |      |                    |
|-------|------------------|------|--------------------|
|       | Groom Rd         | L10  | 4WZT02K2651205904  |
| 6356  | Paliline         |      | 5ULBG35217FD10062  |
| 6356  | Paliline         |      | 5VLBG35217FD10062  |
|       | Groom Rd         | W11  | 1PAT64X226P005672  |
|       | Groom Rd         | C25  | 1PAT80X276M007101  |
|       | Groom Rd         | F17  | 1PAT642255P004057  |
|       | Groom Rd         | D09  | 1PAT64D226P005076  |
|       | Groom Rd         | D12  | 1PAT64X256P005214  |
|       | Groom Rd         | R16  | 1PAT64X286P005675  |
|       | Groom Rd         | H04  | 1PAT64Z225P001889  |
|       | Groom Rd         | R30  | 1PAT64Z226P003918  |
|       | Groom Rd         | I-36 | 1PAT64Z226P004583  |
|       | Groom Rd         | N20  | 1PAT64Z226P005703  |
|       | Groom Rd         | H01  | 1PAT64Z235P003392  |
|       | Groom Rd         | G03  | 1PAT64Z246P005055  |
|       | Groom Rd         | J28  | 1PAT64Z266P005090  |
|       | Groom Rd         | I-31 | 1PAT64Z275P001497  |
|       | Groom Rd         | V13  | 1PAT64Z286P005950  |
|       | Groom Rd         | I-29 | 1PAT64Z2X5P003390  |
|       | Groom Rd         | I-37 | 1PAT64Z2X6P005948  |
|       | Groom Rd         | G12  | 1PAT64Z3Y5P003311  |
|       | Groom Rd         | E02  | 1PAT80X276M007083  |
| 5901  | Marais           |      |                    |
|       | Groom Rd         | R26  | 4XTTN235C258124    |
|       | Groom Rd         | F21  | 4X4TWDE225A234634  |
| 6027-C| Rd 220           |      | 4X4TWDN276A236574  |
| 5169  | Pine Ave         |      |                    |
| 2601  | Franklin         | A18  |                    |
| 2601  | Franklin Ave     | A18  |                    |
| 3939  | Victoria         | 69   |                    |
| 4955  | Felicana         |      |                    |
|       | Groom Rd         | W08  |                    |
| 1100  | James Sudduth    | A08  | PALF522A53886      |
| 1100  | James Sudduth    | B18  | NCFL541A57933      |
| 1100  | James Sudduth    | B21  | PAFL522A54065      |
| 1100  | James Sudduth    | C01  | HHC016350NC        |
| 1100  | James Sudduth    | C14  | RNC000034          |
| 1100  | James Sudduth    | C18  | ROC719133NC        |
| 1100  | James Sudduth    | C19  | ROC7193ONC         |
| 1100  | James Sudduth    | D23  | VAFL619A62464      |
| 1100  | James Sudduth    | F16  | BL06GA0137760      |
| 1128  | Brooklyn Ave     |      | 4YDT2602X6N129545  |
| 118A  | Alford Street    |      | 1UJBJ02R461EL0461  |
| 120A  | Mickal           |      | INL1GTR2261067881  |
| 1255  | Daney Streete    |      | 1NL1GTR2361014350  |
| 147   | Saint Joe Street |      | 1EB1T322X56009206  |
| 1478  | Mithra Street    |      | 1NL1GTR2261029645  |
| 1535  | Canal St         | 5    |                    |
| 1723  | N Villerre Street| A    | 1KB131L266W163178  |
| 1723  | N Villerre Street| B    | 4XTTN30206C163268  |
| 1800  | Groom Road       | U21  | 1UJBJ02RX51CE0397  |
| 1900  | Groom Road       | U2   | 4YDT291266C126136  |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 2000 | Groom Road | P27 | 1SABS02P151DB1668 |
| 2020 | Lawrence Street | | 5L4TF332963021066 |
| 207 | Lomand Road | 31 | RNC000076NL |
| 2114 | 3rd Street | | 1NL1GTR2X61025376 |
| 2116 | Country Club Road | 38 | BC06AL0136695 |
| 2116 | Country Club Road | 92 | |
| 2131 | Jackson | | 4CJ1F322764014610 |
| 2432 | Jasmine Street | | 1NL1GTR2061033633 |
| 2105 | Columbus | | 4X4TCKD266P005242 |
| 2512 | St. Phillip Street | | 4X4TWDH216P195352 |
| 2601 | Old Spanish Trail | 168A | 4CJ1F322266504750 |
| 2661 | Jonquil Street | A | 4CJ1F32236650479 |
| 2661 | Jonquil Street | B | 5LTF332963025747 |
| 3034 | Hamilton Street | | 1NL1VTR2361064560 |
| 3144 | Victoria Drive | 149 | 1GTR2761042944 |
| 3144 | Victoria Drive | 150 | 1NL1GTR2861042760 |
| 3144 | Victoria Drive | 152 | 1NL1GTR2661033586 |
| 3144 | Victoria Drive | 214 | 1NL1GTR2861046839 |
| 323 | Warrington Drive | | 1NL1VTR2464085210 |
| 36123 | Shady Lane | A | 4CJ1F322765342717 |
| 36123 | Shady Lane | B | 4CJ1F322565342974 |
| 3717 | St. Ferdinand Street | | LSPH20124090GA05 |
| 3805 | Sue Ker Drive | | 1NL1GTR2061053042 |
| 4129 | Thalia Street | | 1NL1GTR2X61051105 |
| 4332 | Eastview Drive | | 1NL1VTR2361084937 |
| 4549 | Reynes St. | A | 1NL1GTR2651064982 |
| 4549 | Reynes St. | B | 1NL1VTR2561044472 |
| 4746 | Lonely Oak Drive | | 4CJ1F322165341779 |
| 4851 | Eunice Drive | | 1NL1GTR2461027222 |
| 4875 | Woodstock Road | | 5L4TF332263021118 |
| 5218 | Sandhurts Drive | | 1NL1GTR2561028640 |
| 5680 | Red Maple Dr | | 1NL1GTR2161078614 |
| 5910 | Morrison Road | | 4EZTS32236S0945415 |
| 5918 | Babylon Street | | 1NL1GTR2161028523 |
| 6050 | Chef Mentuer | 56 | 1NL1GTR2261035304 |
| 6600 | Manchester Street | | 1NLGTR2X61028259 |
| 7110 | Ridgefield Drive | | 1NL1GTR2X61016824 |
| 7185 | Greenwell Street | 68 | |
| 7537 | Dominque Place | | LSPH201247709GA06 |
| 7720 | Weaver Ave | | 1NL1GTR27610778 |
| 825 | Daney Street | | 1EB1F322562314354 |
| 8341 | Lomond Road | | 1NL1VTR2X61048419 |
| 8359 | Dwyer Road | E3 | 1NL1GT2361029026 |
| 8809 | Pritchard Place | | 4YDT27255A218140 |
| 5901 | Shortcut Road | 69 | 4CJ1F322266013496 |
| 5925 | Barbara Avenue | | 4VOTC31216B007659 |
| 5800 | Martin Bluff Road | 104 | 1EB1F322452813807 |
| 1860 | Beach Boulevard | 61 | 1EB1F322154008402 |
| 272 | Keller Avenue | | 4VOTC30236B007275 |
| 111A | Soniat Drive | | 1KB131L236E161314 |
| 62186 | North 2nd Street | | 1NL1GTR2561037239 |
| 62203 | North 2nd Street | | 1NL1GTR2761047612 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 6048 | 7th Avenue | | 1NL1GTR2161015657 |
| 16206 | 3rd Street | | 4YDT295295C122946 |
| 1328 | Forestwood Drive | | 1NL1VTR2061061308 |
| 2132 | Webster Street | | 1NL1GTR2661052199 |
| 516 | Jackson Street | | 1NL1VTR2961060304 |
| 518 | North Blakes Street | | 4WYT32P2261501889 |
| 7114 | Corbina Road | 49 | BL06GA0137767 |
| 1100 | James Sudduth | D1 | 57FEM14603AH06 |
| 1100 | James Sudduth | H35 | SSEAL17353 |
| 1100 | James Sudduth | M21 | 1NLGTR2261078573 |
| 1100 | James Sudduth | C06 | MDS312487IN |
| 1100 | James Sudduth | E23 | NCFL541A57941-8A32 |
| 1100 | James Sudduth | C30 | MDS312403IN |
| 1671 | King Drive | | 1NL1VTR2461064440 |
| 7701 | Chef Mentuer | 16 | 1PTX1302TX |
| 10910 | Chef Mentuer | N7 | 1NL1VTR2161044534 |
| 4501 | Flake Avenue | A | 5VLBG35227F010040 |
| 4501 | Flake Avenue | B | 1NL1GTR2661034513 |
| 13970 | Linden Street | | 5L4TF332963020239 |
| 7016 | Whitmore Place | | 5KDBG35207L004337 |
| 1100 | James Sudduth | H32 | CV06AL0457812 |
| 1100 | James Sudduth | K27 | GAHAG1766 |
| 6050 | Chef Menteur | 79 | 4VOTC31246F00553 |
| | Groom Rd | K2 | 1TC2B326351200947 |
| | Groom Rd | B18 | 1NL1GTR2361041659 |
| 25460 A | Hwy 77 | | 1NL1GTR2961023697 |
| 5615 | Patoutville Road | | 1NL1GTR2361018575 |
| 517 | Wallace Drive | | 1NL1GTR2661042515 |
| 2520 | Almonaster Avenue | | 1NL1GTR2161046116 |
| 2930 | Rocheblave Street | | 1NL1GTR2761075037 |
| 4642 | Virgilian Street | | 1NL1VTR2461044351 |
| 4986 | Corinne Street | | 1NL1VTR2261084900 |
| 6727 | Pauline Drive | | 1NL1VTR2961064076 |
| 8816 | Olive Street | | 1NL1GTR2561003317 |
| 8334 | Oleander Street | | 1NL1GTR2461052864 |
| 1813 | Conti Street | | 1NL1GTR2X61038662 |
| 2125 | Delery Street | | 1NL1GTR2751021672 |
| 4791 | Knight St | | ELU#-1019186 |
| 3736 | Republic St | | 1NL1VTR2761061158 |
| | LA Hwy 1 | 16 G | 1NL1GTR2361016390 |
| 3032 | 3032 Hwy | 4 | 1NL1GTR2061051162 |
| 1621 | Erie St | | 1NL1GTR2661023558 |
| 4430 | Jenkins | | 1NL1GTR2961024297 |
| 2520 | Wall Blvd | 59 | 5CZ200P2561128210 |
| 1100 | James Sudduth | F12 | 007-016752A-000-H |
| 664 | Gene Nelson Rd | | 1TC2B969161308007 |
| 2211 | Patton St | E16 | CV5123IN |
| | Groom Rd | K17 | 47CTD9P275M420723 |
| | Groom Rd | P14 | 19LBA02R86A063728 |
| 1740 | 6th Ave. | 19 | TNFL527A62844-8432 |
| 1100 | James Sudduth | K11 | PAFL522A54092-BA32 |
| 1100 | James Sudduth | E29 | PAFL522A54046-BA32 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 3814 | Louisiana Ave. Parkway | | 4CJ1F322165342616 |
| 1445 | Lamanche Street | | 1EB1F322862491786 |
| 2432 | Roosevelt Dr. | | 4X4TWDJ206R335881 |
| 17439 | Suma Hill Road | | |
| 343 | Good Children Road | | 1KB131L296W161652 |
| 8559 | Gulf Hwy #26 | | 1KB131L206E160802 |
| 3032 | Hwy 1 | 3 | 1EB1F322062314634 |
| 535 | Pierce Street | | 1EB1F322252971496 |
| 7829 | Oleander Street | | 4CJ1F322062493688 |
| 4575 | Hickerson Dr. | | LSPH201263909GA06 |
| 7185 | Greenwell Street | 13 | NTA1377253 |
| | Groom Rd | H18 | 5L4TP312863010687 |
| | Groom Rd | O-6 | 4X4TRLG226D809510 |
| 2734 | Kinder St. | | 4WYT34P246120806 |
| 1100 | James Sudduth | K07 | 4345-1881 |
| 2936 | Palmyra Street | | 1TC2B969261509852 |
| 4808 | Louisa | | 1TC2B969763002188 |
| 42690 | Boothville | | 4WYT04L2351203831 |
| | | H2 | WHC014683GA |
| | | H9 | TCP05TX0108354 |
| | | H26 | 1PTX11189TX |
| | | H26 | 1PTX11189TX |
| | | H42 | NCFL441A56637BH13 |
| | | H37 | SSETX08929 |
| | | H69 | SSDAL-44723-1 |
| | | H69 | SSDAL-44723-1 |
| | | H70 | SSDAL-44747-4 |
| | | H58 | SSDAL-45533-4 |
| | | H75 | TNFL527A62504-BH22 |
| | | H93 | CLM084077TN |
| | | H124 | TNFL527A62519-FE22 |
| | | H124 | TNFL527A62519-FE22 |
| | | H113 | GAHAF-1429 |
| | | H113 | GAHAF-1429 |
| | | H114 | FCSO1122005 |
| | | H114 | FCSO1122005 |
| | | H115 | GAHAF-1419 |
| | | H118 | 17L09126 |
| | | H119 | 17L09125 |
| | | H149 | INFL455A106598A33 |
| | | H149 | INFL455A106598A33 |
| | | H139 | CLM083990TN |
| | | H155 | GI29364TN |
| | | H158 | CBH015375TX |
| | | H160 | CLW022906TX |
| | | H160 | CLW022906TX |
| | | H179 | CBH014986TX |
| | | H210 | CBH015144TX |
| | | H226 | CLM0840471 |
| | | H229 | TXFL512A46485-FE21 |
| | | H247 | TNFL527A62629-FE22 |
| | | H236 | GI29351TN |

Buzbee_sampling

| | |
|---|---|
| H262 | 16L09654 |
| H263 | 16L09655 |
| H265 | CBH014052TX |
| H266 | BR05NC141974 |
| H272 | NCFL441A567458A33 |
| H294 | BL05GA0212540 |
| H304 | SSETX08867 |
| H319 | CLM083040TN |
| H319 | CLM083040TN |
| H332 | SESAL1497EXX103 |
| H332 | SESAL1497EXX103 |
| H339 | CBH015606TX |
| H346 | CLMO83404TN |
| H346 | CLMO83404TN |
| H352 | SSDAL443241 |
| H368 | 16L09707 |
| H365 | SSETX08655 |
| H389 | G129363TN |
| H389 | G129363TN |
| H396 | SSDAL42624-1 |
| H396 | SSDAL42624-1 |
| H397 | 16L09697 |
| H412 | TNFL527A62627FE22 |
| H416 | 2K530219U |
| H416 | 2K530219U |
| H440 | SSDAL451004 |
| H442 | BL05GA0212558 |
| H442 | BL05GA0212558 |
| H444 | SSDAL449681 |
| H446 | 16L09649 |
| H446 | 16L09649 |
| H450 | SSDAL449924 |
| H468 | BR05NC142026 |
| H496 | SSDAL445701 |
| TX42 | GI28736TN |
| TX23 | BC05AL0135477 |
| TX33 | CLA054392TN |
| TX20 | GI28575TN |
| TX36 | GI29094TN |
| TX37 | GI28760TN |
| TX50 | TNFL527A62267BH13 |
| TX58 | CLW022505TX |
| TX63 | SSDAL449631 |
| TX102 | PH2211400 |
| TX147 | NCFL441A56634BH13 |
| TX147 | NCFL441A56634BH13 |
| TX104 | PH2211567 |
| TX130 | SESAL1400 |
| TX106 | PH221100 |
| TX116 | SSDAL445584 |
| TX175 | CLM084072TN |
| TX180 | CLS102737TN |

Buzbee_sampling

| | | | |
|---|---|---|---|
| | | TX172 | CLA054240TN |
| | | TX204 | WHC014824GA |
| | | TX226 | PH2211497 |
| | | TX226 | PH2211497 |
| | | TX173 | GI29024TN |
| | | TX173 | GI29024TN |
| | | TX220 | SESAL1193 |
| | | TX295 | SSDAL449591 |
| | | TX287 | SSDAL446301 |
| | | TX287 | SSDAL446301 |
| | | TX262 | PH2211479 |
| | | TX262 | PH2211479 |
| | | TX237 | SESAL1321 |
| | | TX272 | CWP015779TN |
| | | TX216 | GI28749TN |
| | | TX296 | SSDAL437944 |
| | | TX419 | PH2211493 |
| | | TX412 | CLW022801TX |
| | | TX452 | PH2211566 |
| | | TX452 | PH2211566 |
| | | TX451 | PH2211440 |
| | | TX466 | PH2211438 |
| | | TX469 | GI28415TN |
| | | TX471 | CBH015587TX |
| | | TX471 | CBH015587TX |
| | | TX525 | SSDAL438311 |
| | | TX514 | OHC015479NC |
| | | TX301 | TXFL512A46162BH21 |
| | | TX303 | PH2211355 |
| | | TX333 | CLM083741TN |
| | | TX352 | PH2211203 |
| | | TX360 | 28520V64143B2FB1BASA |
| | | TX361 | CLM083835TN |
| | | TX387 | GI28381TN |
| | | TX401 | SSDAL440214 |
| | | TX409 | TXFL512A46188BH11 |
| | | TX427 | CLM084025TN |
| | | TX433 | TXFL512A46140BH13 |
| | | TX439 | GI28551TN |
| | | TX445 | GAFL575A77476AV22 |
| 8200 | Canal St | A02 | |
| 2206 | Esplanade | | 5L4TF332463019774 |
| 2424 | Maryann Dr | D20 | |
| 2311 | General Pershing | | 4CJ1F322766504968 |
| 2213 | Highland | | 1NL1GTR2661038027 |
| 2337 | Maryann Dr | 33 | |
| 8544 | S. St. Landry | 75 | 5CZ00R2961125095 |
| 2557 | Maryann Dr | 64C | |
| 6494 | Ponchatrain | | 1NL1GTR2761029687 |
| 5633 | E. St Bernard Hwy | | 1NL1GTR2961047496 |
| 2710 | Myrtle Grove | 97 | |
| 2004 | Mandolin St | | 1NL1VTR2261044106 |

Buzbee_sampling

| 1901 | Beachhead | | 1NL1GTR2561036706 |
|---|---|---|---|
| 1933 | Beachhead | | 1EB1F322352813877 |
| 2517 | Bellmont Pl | | 1EB1F322864011864 |
| 1615 | Dumaine St | | 1KB131L246W161607 |
| 2504 | Charbonnet St | | LSPH701303608GA06 |
| 2318 | Peniston St | | 4YDT291206L611453 |
| 18 | Provencial | | 5L4TP242953007527 |
| 105 | Phyllis Dr | | 4EZTS322165116567 |
| 2117 | Colonial Blvd | 2 | 1NL1GTR2261018874 |
| 4925 | Maryland Ave | | 1NL1GTR2961042766 |
| 4300 | Illinois | | 1KB131L286W159732 |
| 4005 | Sierrea Dr | | 1NL1GTR2861030950 |
| 2921 | Madison St | | 1NL1GTR2861036019 |
| 4506 | Ohio Ave | | 1EB1F322X65342245 |
| 1822 | 31 Ave | | 5L4TF332X63016295 |
| 2007 | 31 Ave | | 5L4TF332563014275 |
| 2004 | 31 Ave | | 5L4T332963014537 |
| 4757 | Lafon Dr | | 1NL1VTR2161053993 |
| 4422 | American St | | 1NL1GTR2761034875 |
| 1658 | N. Dupry St | | 47CTFEP286M425191 |
| 5109 | Canal | 1 | 47CTDER286G520755 |
| 5109 | Canal | 2 | |
| 4314 | Stephen Girard | | 1NL1VTR2661084883 |
| 712 | Perrin Dr | | 5L4TF33216302393 |
| 3700 | Lafontain | | 1NL1GTR2361037921 |
| 4507 | Rhodes Dr | | 1NL1GTR2561026659 |
| 4413 | Majestic | | 1NL1GTR2661018070 |
| 4806 | Haydel | | 1NL1GTR2661018439 |
| 4415 | Dale St | | 1NL1GTR2551021783 |
| 4454 | Dale St | | 47CTA2P296L115666 |
| 4962 | Metropolitan | | 1NL1GTR2161052806 |
| 6856 | Farwood | 1 | 4X4TCKC2X5P094488 |
| 6856 | Farwood | 2 | 1NL1VTR2661064603 |
| 2608 | Cleveland | | 1SE200L216C000806 |
| 7628 | Kingsport | | 1NL1GTR2X61032425 |
| 4752 | Flake Ave | | 1NL1GTR2X61047183 |
| 3708 | Monroe St | | 4XTTN30226C162512 |
| 3425 | Louisiana Ave Pkwy | | 1NL1GTR2361040124 |
| 9120 | Olive St | | 4XTTN30206C264567 |
| 1461 | N.Rocheblave | | 4CJ1F322X66504740 |
| 7620 | Devine Ave | | 1NL1GTR2561068474 |
| 576 | Lakeshore Pkwy | | 4CJ1F222862316581 |
| 2825 | Jefferson Ave | | 1NL1GTR2061052165 |
| 4740 | Viola St | | 1NL1GTR2761074809 |
| 7800 | Chef Mentuer | | 1NL1GTR2661052610 |
| 3034 | Hamilton Ave | | 1KB131L246W164541 |
| 29 | E. Airline Dr. | 6-B | 5L4TF332463019984 |
| 6108 | Royal St. | 1 | 4WYT1252561603555 |
| 6108 | Royal St. | 2 | 4YDT260206N132101 |
| 4405 | Indiana Ave | | 1EB1F322365342085 |
| 13140 | 3 River Rd | 22 | |
| 1860 | Beach Blvd | 11 | 1NL1GTR2961073838 |

Buzbee_sampling

| | | | |
|------|------------------|-----|---------------------|
| 4930 | Jackson Ave | | 5CZ200R2761119750 |
| 2012 | Guerra Dr | | 1NL41GTR2961018483 |
| 1824 | Popps Ferry Rd | 121 | |
| 1913 | Bridgehead Lane | | 1NL1GTR2561034454 |
| 2620 | Wall Blvd | 11 | 5L4TF332063020579 |
| 165 | West 17 St | | 1KB131L256W162703 |
| 3320 | N. Miro St | | 14NL1GTR2161018753 |
| 2920 | St. Peter St | | 4CJ1F322361504608 |
| 41360 | C. Corkern Rd | 5 | |
| 8004 | Lehigh St | | 1EB1F322062491054 |
| 1925 | Beachhead | | 4YDT32B235E316272 |
| 4714 | Illinois Ave | | 1KB131L236W160030 |
| 1916 | 33 Ave | | 5CZ200R2861125413 |
| 2320 | 32 Ave | | 1NL1GTR2761027084 |
| 106 | Imilda Dr | | 1NL1GTR2461051360 |
| 2210 | Chickasaw Ave | | 1UJBJ02R861EJ0763 |
| 524 | Jefferson St | | 4V0TC30296B007491 |
| 4807 | Fredrick St | | 47CTDER206G521169 |
| 2316 | Peniston St | | 1NL1GTR2461067672 |
| 502 | S.Scott St | | LSPH7013057080A00 |
| 6510 | Curran Rd | | 4WYT1252661603810 |
| 3305 | Plaza Dr | | 4CJ1F322264013364 |
| 3820 | Jean Lafitte Pkwy | | |
| 2400 | Lloyds Ave | | 1NL1GTR2961036949 |
| 2118 | Robert St | | 4CJ1F322966013396 |
| 2131 | Jackson Ave | | 4CJ1F322764014610 |
| 4725 | Chantilly Dr | | 1NL1GTR2X51062250 |
| 1512 | Pine St | | 1NL1GTR2651062598 |
| 2206 | Esplanade | | 5LATF332463019774 |
| 2317 | Romancita Dr | | |
| 4200 | Walmsley | | 4CJ1F322964285104 |
| 3425 | Louisiana Ave | | 1NL1GTR2361040124 |
| 1630 | Reynes St | | |
| 1630 | Reynes St | | |
| 4324 | Pauger St | | |
| 1671 | King Dr | | 1NL1VTR2461064440 |
| 1357 | Harrison St | | 4WYT04M2651204860 |
| 2828 | Maryann Dr | | 011030138A000HG |
| 538 | Friscoville Ave | | 1TC2B969X691002018 |
| 2417 | Flamingo Dr | | 4CJ1F322X65342808 |
| 2818 | Fenelon St | | 4CJ1F322566505066 |
| 3037 | S Palm Dr | | 4CJ1F322966012572 |
| 8004 | Lehigh Ave | | 1EB1F322062491054 |
| 2412 | Munster Blvd | | 1EB1F322362491663 |
| 11 | Maple Lane | | 4CK1X262262312913 |
| 6377 | Patterson Rd | | 1EB1F322864011976 |
| 1104 | Daney St | | 1EB1F322164011916 |
| 1830 | Center St | | 4CJ1F322X64013676 |
| 6049 | Vermillion Blvd | | 1NL1GTR2761046637 |
| 3024 | Orleans Ave | | 1NL1GTR2X61043344 |
| 5650 | Clements Dr | | 1NL1VTR2561060462 |
| 1819 | Schnell Dr | | 1NL1GTR2761016604 |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 1702 | Independence St | | 1NL1GTR2061041943 |
| 2007 | Grays Rd | | 1NL1GTR2061016590 |
| 4507 | Rhodes Dr | | 1NL1GTR2561026659 |
| 1309 | E St Bernard Hwy | | 1NL1VTR2961061128 |
| 1905 | Billiot Dr | | 1NL1GTR2161018607 |
| 4806 | Haydel St | | 1NL1GTR2661018439 |
| 3009 | Jasper Dr | | 1NL1GTR1961045635 |
| 1060 | Martin Luther King Dr | | 1NL1GTR2861067660 |
| 1 | Coffee Dr | | 1NL1GTR2461025342 |
| 4911 | Galahad Dr | | 1NL1GTR23661002523 |
| 3712 | Evangeline Ave | | |
| 1512 | Theard St | | 1NL1GTR2461043002 |
| 1126 | N Robertson St | | 1NL1GTR2361047798 |
| 2809 | Angelique Dr | | |
| 6116 | Third St | 2 | |
| 2304 | Judy Dr | | 19LBA02R06A063531 |
| 2412 | Munster Blvd | 2 | 1UJBJ02R461EM0875 |
| 4721 | Long Ave | 44 | 4YDT27B246E320546 |
| 3800 | W Loyola Dr | | 1KB131L206W1654Z7 |
| 3800 | W Loyola Dr | | 1KB131L2X6W160 |
| 165 | West 17 St | | 1KB131L256W162703 |
| 3109 | Lyndell Dr | | |
| 5109 | Canal | | |
| 1519 | Desire St | | 5L4TF332563021341 |
| 2005 | Marietta St | | 5L4TF332063014930 |
| 1519 | Desire St | | 5L4TF332563021341 |
| 2009 | Barcelona Rd | | 5CZ200P2061128437 |
| 6116 | Third St | 1 | 1S9PA34396HSC8173 |
| 2035 | Guillet Dr | | 1HP6430 |
| 5109 | Canal | | VRCTDER286G520755 |
| 1658 | N Dupre St | | 47CTFEP286M425191 |
| | | | 1NL1GTR2551069347 |
| | | | 1NL1GTR2551069347 |
| | | | 1NL1GTR2351020826 |
| | | | 1NL1GTR2351020826 |
| | | | 1NL1GTR2451021063 |
| | | | 1NL1GTR2451021063 |
| | | | 1NL1GTR2251064008 |
| | | | 1NL1GTR2251064008 |
| | | | 1NL1GTR2651021081 |
| | | | 1NL1GTR2651021081 |

Buzbee_sampling

| Sample Type | Trailer Mfg | Trailer Model | Trailer Type |
|---|---|---|---|
| SKC UMEX-100 Pass. Mon. | Cavalier Home Builders | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Cavalier Home Builders | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Cavalier Home Builders | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Home Builders | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Cavalier | | |
| Assay Tech. 571 Passive Mon. | Forest River | Cherokee | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | Capri | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | | |
| Assay Tech. 571 Passive Mon. | Coachman | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | | |
| SKC UMEX-100 Pass. Mon. | Coachman | | |
| XAD-2 Tube | Coachman | | |
| Assay Tech. 571 Passive Mon. | Coachman | | |
| Assay Tech. 571 Passive Mon. | Coachman | | |
| SKC UMEX-100 Pass. Mon. | Coachman | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | | |
| SKC UMEX-100 Pass. Mon. | Coachman | Catalina | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Coachman | Chaparral | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | Spirit of Amer. | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | Velocity | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachmen | | |
| Assay Tech. 571 Passive Mon. | Coachmen | | |
| Assay Tech. 571 Passive Mon. | Coachmen | | |
| SKC UMEX-100 Pass. Mon. | Coachmen | | |
| SKC UMEX-100 Pass. Mon. | Coachmen | | |
| SKC UMEX-100 Pass. Mon. | Coachmen | | |
| Assay Tech. 571 Passive Mon. | Coachmen | | |
| Assay Tech. 571 Passive Mon. | H184033 | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Adverture | Timberlodge | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Adverture | Treasure Trip | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Adverture | Timberlodge | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Aruba | Tahiti | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Crossroads | Bel Air | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Cooper Canyon | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Cross Roads | Capri | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachmen | Catalina Lite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Cavalier Home Builders | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |

Buzbee_sampling

| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
|---|---|---|---|
| SKC UMEX-100 Pass. Mon. | Cavalier Home Builders | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Cavalier Home Builders | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Cavalier Home Builders | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Coachmen | | |
| Assay Tech. 571 Passive Mon. | Coachmen | | |
| SKC UMEX-100 Pass. Mon. | Coachmen | | |
| SKC UMEX-100 Pass. Mon. | Cogim | | |
| Assay Tech. 571 Passive Mon. | Colorado | | |
| SKC UMEX-100 Pass. Mon. | Crossroads | Cruiser | |
| SKC UMEX-100 Pass. Mon. | Crossroads | Bel Air | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Zinger | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| SKC UMEX-100 Pass. Mon. | Dutchman | | |
| Assay Tech. 571 Passive Mon. | Four Winds | Express | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleedwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | | |
| XAD-2 Tube | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Pioneer | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Prowler | Travel Trailer |
| XAD-2 Tube | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | | |
| XAD-2 Tube | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | Enterprise | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Enterprise | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Canada | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Caravan | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Mallard | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Mallard | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Morgan | Travel Trailer |
| XAD-2 Tube | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Pioneer | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Pioneer | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Pioneer | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Pioneer | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Pioneer | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Pioneer | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Prowler | Travel Trailer |
| XAD-2 Tube | Fleetwood | Prowler | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Prowler | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Terry | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Terry | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Terry | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Terry | Travel Trailer |
| | Fleetwood | Terry | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Wilderness | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Wilderness | Travel Trailer |
| XAD-2 Tube | Fleetwood | Wilderness | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Fleetwood | Morgan | Travel Trailer |
| XAD-2 Tube | Forest River | | Travel Trailer |
| XAD-2 Tube | Forest River | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Cherokee | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Cherokee | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Cherokee | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Cherokee | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Cherokee | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Cherokee | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Cherokee | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Cherokee | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Flagstaff | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Flagstaff | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Flagstaff | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Flagstaff | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Flagstaff | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Flagstaff | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Rockwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Rockwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Salem | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Salem | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Salem | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Salem | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Salem | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Salem | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Salem | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Sierra | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Sierra | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| XAD-2 Tube | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Cherokee Lite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Sierra | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Surveyor | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Surveyor | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Forest River | Surveyor | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Four Winds | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Four Winds | Express | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Frontier | Explorer | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Frontier | Explorer | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Frontier | Explorer | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Cherokee | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | GulfStream | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Monaco | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |

Buzbee_sampling

| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
|---|---|---|---|
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Coach | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Coach | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Coach | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Coach | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Coach | Travel Trailer |
| | Gulfstream | Coach | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | Coach | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | CVDH | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Gulf Breeze | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Innsbruck | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulfstream | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Gulstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Heartland | Bighorn | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Heartland | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Monaco | Holiday Rambler | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Cavalier | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | | Travel Trailer |
| XAD-2 Tube | Jayco | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Eagle | Travel Trailer |
| XAD-2 Tube | Jayco | Eagle | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Eagle | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Feather | Travel Trailer |
| | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| XAD-2 Tube | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Feather | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Travel | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Jayco | Travel | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | K-Z | Jag | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Cougar | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Zeppelin | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Cougar | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Cougar | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Hornet | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Hornet | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Hornet | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Hornet | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Hornet | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Mountainer | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Outback | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Outback | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Outback | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Outback | Travel Trailer |
| XAD-2 Tube | Keystone | Outback | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Outback | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Outback | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Outback | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Sprinter | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Springdale | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Springdale | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Sprinter | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Sprinter | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Sprinter | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Sprinter | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Sprinter | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Sprinter | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Sprinter | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Sprinter | Travel Trailer |
| | Keystone | Zeppelin | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Zeppelin | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Zeppelin | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Zeppelin | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Keystone | Zeppelin | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| SKC UMEX-100 Pass. Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Dutchman | Kodiak Skamper | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Dutchman | Kodiak Skamper | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Dutchman | Kodiak Skamper | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Dutchman | Kodiak Skamper | Travel Trailer |
| Assay Tech. 571 Passive Mon. | K-Z | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | K-Z | Frontier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | K-Z | Jag | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | K-Z | Jag | Travel Trailer |
| XAD-2 Tube | Lakeside Homes | | |
| Assay Tech. 571 Passive Mon. | Lakeside Homes | | |
| SKC UMEX-100 Pass. Mon. | Skyline | Layton | |
| SKC UMEX-100 Pass. Mon. | Lexington Homes | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Lexington Homes | | Mobile Home |
| XAD-2 Tube | TL Industries | Manhattan | |
| Assay Tech. 571 Passive Mon. | McKenzie | | |
| Assay Tech. 571 Passive Mon. | McKenzie | Starwood | Travel Trailer |
| XAD-2 Tube | McKenzie | Starwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | McKenzie | Starwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | McKenzie | Starwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Monaco | | |
| SKC UMEX-100 Pass. Mon. | Monaco | | |
| Assay Tech. 571 Passive Mon. | Monaco | | |
| Assay Tech. 571 Passive Mon. | Monaco | | |
| SKC UMEX-100 Pass. Mon. | Monaco | | |
| SKC UMEX-100 Pass. Mon. | McKenzie | Starwood | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Morgan | | |
| Assay Tech. 571 Passive Mon. | Morgan | | |
| Assay Tech. 571 Passive Mon. | Morgan | | |
| Assay Tech. 571 Passive Mon. | Morgan | | |
| Assay Tech. 571 Passive Mon. | Skyline | | |
| Assay Tech. 571 Passive Mon. | Skyline | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Outback | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Patriot Homes | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Patriot Homes | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Patriot Homes | | Mobile Home |
| SKC UMEX-100 Pass. Mon. | Patriot Homes | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| SKC UMEX-100 Pass. Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Monaco | Holiday Rambler | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Skyline | Celebrity | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Rec by Design | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Rec by Design | Dreams | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Rec by Design | Morgan | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Rec by Design | Morgan | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Rec by Design | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Rec Type | Park | Park Model |
| Assay Tech. 571 Passive Mon. | Rec Type | Park | Park Model |
| SKC UMEX-100 Pass. Mon. | River Birch Homes | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Sun Valley | Road Runner | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Sun Valley | Road Runner | Travel Trailer |
| Assay Tech. 571 Passive Mon. | RPITA | | |
| SKC UMEX-100 Pass. Mon. | R-Vision | Max-Lite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | R-Vision | Trail-Lite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | R-Vision | Trail-Lite | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Skline | Layton | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Skyline | Layton | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Skyline | Weekender | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Skyline | Weekender | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachman | Spirit of Amer. | Travel Trailer |
| XAD-2 Tube | Stewart Park | | |
| Assay Tech. 571 Passive Mon. | Stewart Park | | |
| | Stewart Park | | |
| SKC UMEX-100 Pass. Mon. | Stewart Park | | |
| Assay Tech. 571 Passive Mon. | Sunnybrook | | |
| Assay Tech. 571 Passive Mon. | Sunnybrook | | |
| XAD-2 Tube | Sunnybrook | | |
| SKC UMEX-100 Pass. Mon. | Sunray | Smokey | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Surveyor | | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Kodiak Skamper | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Tundra | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Thor Industries | Aerolite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Thor Industries | Aerolite | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Aerolite | Travel Trailer |
| XAD-2 Tube | Thor Industries | Dutchman | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Dutchman | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Dutchman | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Dutchman | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Thor Industries | Dutchman | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Thor Industries | Tundra | Travel Trailer |
| Assay Tech. 571 Passive Mon. | TL Industries | Manhattan | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | R-Vision | Trail Cruiser | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | | | |
| SKC UMEX-100 Pass. Mon. | | | |
| XAD-2 Tube | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Puma | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Vanguard | Thoroughbred | Travel Trailer |
| SKC UMEX-100 Pass. Mon. | Venture | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wanderer | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Forest River | Wildwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | | | |
| XAD-2 Tube Tube | | | |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | | | |
| | Fleetwood | | |
| | Fleetwood | | |
| | Fleetwood | | |
| | CMH | | Mobile Home |
| | CMH | | Mobile Home |
| | Schult Homes | | |
| | Schult Homes | | |
| | Fleetwood | | |
| | Cavalier Home Builders | Millian Division | Mobile Home |
| | Keystone | Springdale | Travel Trailer |
| | Jayco | Jay Flight | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Fleetwood | | |
| | Gulfstream | Cavalier | Travel Trailer |
| | COGIM | | |
| | Monaco | Holiday Rambler | Travel Trailer |
| | Thor Industries | Tahoe | Travel Trailer |
| | Jayco | Eagle | Travel Trailer |
| | Keystone | Springdale | Travel Trailer |

Buzbee_sampling

| | Starcraft | Homestead | Travel Trailer |
|---|---|---|---|
| | Pilgrim | | |
| | CMH | | Mobile Home |
| | Gulfstream | Cavalier | Travel Trailer |
| | Cavalier Home Builders | Hamilton Division | Mobile Home |
| | Town Homes | | |
| | Fleetwood | | |
| | Gulfstream | Cavalier | Travel Trailer |
| | Forest River | Cherokee | Travel Trailer |
| | Forest River | Weekender | Travel Trailer |
| | Fleetwood | | |
| | Fleetwood | | |
| | Pilgrim | | |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Fleetwood | | |
| | Fleetwood | | |
| | Lakeside Park Homes | | Park Model |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Fleetwood | | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Pilgrim | | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | K-Z | Jag | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | River Birch | | Travel Trailer |
| | Lakeside Park Homes | | Park Model |
| | Gulfstream | Cavalier | Travel Trailer |
| | Fleetwood | | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Gulfstream | Cavalier | Travel Trailer |
| | Keystone | Sprinter | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Crossroads | Bel Air | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Crossroads | Zinger | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Monaco | Holiday Rambler | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Gulfstream | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Keystone | Springdale | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | R-Vision | Max-Lite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Cavalier Home Builders | Millian Division | Mobile Home |
| Assay Tech. 571 Passive Mon. | Schult Home | | |
| Assay Tech. 571 Passive Mon. | Southern Energy | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | CMH | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Patriot Homes | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Patriot Homes | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Frontier | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | |
| Assay Tech. 571 Passive Mon. | Pilgrim Homes | | |
| Assay Tech. 571 Passive Mon. | Frontier | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Cavalier Home Builders | | |
| Assay Tech. 571 Passive Mon. | Adrian Homes | | |
| Assay Tech. 571 Passive Mon. | Crossroads | Bel Air | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachmen | Captiva | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream . | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Rec By Design | Celebrity | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Champion Homes | | |
| Assay Tech. 571 Passive Mon. | Coachmen | | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Crystal Valley Homes | | |
| Assay Tech. 571 Passive Mon. | Thor Industries | Dutchman | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Hy-Line | Easy Street | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Forest River | | |
| Assay Tech. 571 Passive Mon. | Cavalier Home Builders | Hamilton Division | Mobile Home |
| Assay Tech. 571 Passive Mon. | Monaco Coach | Holiday Rambler | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Monaco Coach | Holiday Rambler | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Fleetwood | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Forest River | Rockwood | Travel Trailer |
| Assay Tech. 571 Passive Mon. | R-Vision | | |
| Assay Tech. 571 Passive Mon. | Southern Estates | | |
| Assay Tech. 571 Passive Mon. | Coachmen | Spirit of Amer. | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Coachmen | Spirit of Amer. | Travel Trailer |
| Assay Tech. 571 Passive Mon. | R-Vision. | Trail-Lite | Travel Trailer |
| Assay Tech. 571 Passive Mon. | CMH | | |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Patriot Homes | AS003AD | Mobile Home |
| Assay Tech. 571 Passive Mon. | Patriot Homes | AS003AD | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Energy | SCR9016 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4822 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS4818 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Anglebrook | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Festival 2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Festival 2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | Adrian Homes | F4661 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Adrian Homes | F4661 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fall Creek Homes | 1460-1 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fall Creek Homes | 1460-1 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Adrian Homes | F4661 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Waverlee Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Waverlee Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | FEMA-A-2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | FEMA-A-2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Blazer | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 856 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Saratoga | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 31SEV16763CH06 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 31SEV16763CH06 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Freedom 1 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Saratoga | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Blazer | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Festival 6763N | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Festival 2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 856 | Mobile Home |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Liberty Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Liberty Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Winter Haven | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | FEMA E 1000 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | FEMA-A-2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | FEMA E 1000 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Energy | SC67003 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Rockwood | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMN | Rockwood | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Estates | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Estates | | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Cheyenne | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Rockwood | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Rockwood | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4820 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Liberty Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Energy | SP6004-033 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 856 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 856 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | FEMA 5 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | FEMA5 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Liberty Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Festival 2663F | Mobile Home |
| Assay Tech. 571 Passive Mon. | Skyline Corp. | Meadow Ridge 5300-CT | Mobile Home |
| Assay Tech. 571 Passive Mon. | Skyline Corp. | Meadow Ridge 5300-CT | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | FEMA E 1000 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | FEMA E 1000 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Liberty Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Liberty Homes | RV147092 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | FEMA E 1000 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-2801 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 815 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Cavalier Homes | SS06E2239 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 24NOV10763HH05 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 961 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 221 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 814 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 31LAR16603AH05 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FSG37603 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FMG356K2 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | EXX-108 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | WSG376N6 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4815 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Anglebrook 3BR | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Riverview 23RIV16763UH05 | Mobile Home |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | CMH | 24SP116763BH05 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 30FRE16723AH06 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 421 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 421 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Estates | ES-105 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4807 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4815 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4815 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FSG37603 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FSG37603 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Estates | EXX-108 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 365004-36ESP16763KH06 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 814 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4812 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | WSG376N6 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 31LAR16763KH06 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FMG356K2 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FMG356K2 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FSG37603 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FSG37603 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 860 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Cheyenne | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Cheyenne | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4815 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | 295004 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | WSI376T4 | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Tradewind | Mobile Home |
| Assay Tech. 571 Passive Mon. | Palm Harbor Homes | FSG37603 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | FEMA Special | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Tanglewood | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 246 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Southern Homes | SS-4815 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | CMH | Blazer | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Beacon Hill | Mobile Home |
| Assay Tech. 571 Passive Mon. | Giles Industries | 860 | Mobile Home |
| Assay Tech. 571 Passive Mon. | Fleetwood Homes | Anniversity 6763A | Mobile Home |
| Assay Tech. 571 Passive Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Morgan | | |
| Assay Tech. 571 Passive Mon. | Fleetwod | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | Rec by Design | Morgan | Travel Trailer |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Morgan | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Monaco | | |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | Z11 | TRA ZP29106 | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | K-Z | Jag | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Monaco | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Thor Industries | Dutchman | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Thor Industries | Dutchman | Travel Trailer |
| Assay Tech. 571 Passive Mon. | | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Pilgrim | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Thor Industries | Dutchman | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Forest River | Cherokee | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Layton | | |
| Assay Tech. 571 Passive Mon. | Gulfstrem | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Thor Industries | Tahoe | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Thor Industries | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Fleetwood | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Assay Tech. 571 Passive Mon. | Gulfstream | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Monaco | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Pilgrim | | |
| Advan. Chem. Sensors F50 Pass. Mon. | R-Vision | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Fabrique Par | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Fleetwood | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Advan. Chem. Sensors F50 Pass. Mon. Rec by Design | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Pilgrim | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Monaco | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Keystone | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Monaco | Holiday Rambler | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Rec by Design | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Jayco | Jay Flight | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Crossroads | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Thor Industries | Dutchman | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. R-Vision | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | Cavalier | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | Cavalier | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Pilgrim | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | Cavalier | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Forest River | Park | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Forest River | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Lakside Park Home | | Park Model | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | Cavalier | | |
| Advan. Chem. Sensors F50 Pass. Mon. R-Vision | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Champion | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Coachman | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | Morgan | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Fleetwood | Morgan | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfsteam | Cavalier | Travel Trailer | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |
| Advan. Chem. Sensors F50 Pass. Mon. Gulfstream | | | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Gulfstream | Cavalier | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Cavalier | Hamilton | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Hy-Line | Pine Creek | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Jayco | Jay Flight | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Keystone | Hornet | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Monaco | Holiday Rambler | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Monaco | Holiday Rambler | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Monaco | Holiday Rambler | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Morgan | | |
| Advan. Chem. Sensors F50 Pass. Mon. | | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Pilgrim | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Pilgrim | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Pilgrim | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Rec by Design | Celebrity | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Silvercreek Homes | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Stewart | | |
| Advan. Chem. Sensors F50 Pass. Mon. | Thor Industries | Dutchman | Travel Trailer |
| Advan. Chem. Sensors F50 Pass. Mon. | Thor Industries | Four Winds | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer |
| Assay Tech. 571 Passive Mon. | Gulfstream | Cavalier | Travel Trailer |
| Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer |

Buzbee_sampling

| Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location |
|---|---|---|---|---|
| 6-Oct-2005 | | Baton Rouge | LA | Master Bedroom |
| 5-Oct-2005 | 1180257 | Baton Rouge | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | 1339111 | Lacombe | LA | Master Bedroom |
| | | Slidell | LA | Living Room |
| | | Pearlington | MS | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | 1114613 | Pearlington | MS | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Living Room |
| 1-Nov-2004 | | Baker | LA | Master Bedroom |
| 1-Jan-2004 | | Baker | LA | Master Bedroom |
| 1-Oct-2000 | | Bay St Louis | MS | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | 1243808 | Gulfport | MS | Living Room |
| 1-Jan-2005 | 1160022 | Baker | LA | Master Bedroom |
| | 1155929 | Baker | LA | Master Bedroom |
| 1-Dec-2005 | 1314582 | New Orleans | LA | Master Bedroom |
| 1-Dec-2005 | 1314582 | New Orleans | LA | Bunk Bed |
| 1-Aug-2004 | | Baker | LA | Living Room |
| 1-Oct-2007 | 1242787 | Pearlington | MS | Bunk Bed |
| 1-Dec-2005 | | New Orleans | LA | Master Bedroom |
| | 1160424 | Baker | LA | Living Room |
| 1-Jun-2005 | 1160023 | Baker | LA | Master Bedroom |
| | | New Orleans | LA | Second Bedroom |
| 1-Jan-2005 | 1160186 | Baker | LA | Bunk Bed |
| 1-Oct-2005 | 1242787 | Pearlington | MS | Bunk Bed |
| | 1165574 | Gulfport | MS | Master Bedroom |
| | 1256697 | Perkinston | LA | Master Bedroom |
| | | Baton Rouge | LA | Master Bedroom |
| | | Palmyra | LA | Master Bedroom |
| 16-Jan-2006 | | Kenner | LA | Master Bedroom |
| | 1165574 | Gulfport | MS | Master Bedroom |
| | 1338639 | Lake Charles | LA | Master Bedroom |
| 1-Jun-2002 | | Baker | LA | Master Bedroom |
| 1-Jan-2004 | | Baker | LA | Master Bedroom |
| 1-Mar-2004 | 1160017 | Baker | LA | Master Bedroom |
| | 1155361 | Baker | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| 1-Aug-2005 | 1155839 | Baker | LA | Master Bedroom |
| 1-Jan-2004 | 1155217 | Baker | LA | Master Bedroom |
| | | Baker | LA | Living Room |
| | | New Orleans | LA | Bunk Bed |
| | 1130316 | New Orleans | LA | Master Bedroom |
| | 1294923 | Pearl River | MS | Master Bedroom |
| | | New Orleans | LA | Bunk Bed |
| | | New Orleans | LA | Bunk Bed |
| 1-Feb-2006 | 1292561 | New Orleans | LA | Master Bedroom |
| 13-Sep-2004 | 1033098 | Gulfport | MS | Master Bedroom |
| | 1193822 | Bay St Louis | MS | |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 15-Feb-2006 | 1348130 | Slidell | LA | Second Bedroom |
| 5-Oct-2005 | | Baker | LA | Master Bedroom |
| 5-Oct-2005 | | Baker | LA | Master Bedroom |
| 6-Oct-2007 | | Baton Rouge | LA | Kitchen |
| | | New Orleans | LA | Master Bedroom |
| | | Perkinston | MS | Living Room |
| | | Bay St Louis | MS | Living Room |
| | | New Orleans | LA | Master Bedroom |
| | 1251952 | Bay St Louis | MS | Master Bedroom |
| | 1156200 | Baker | LA | Living Room |
| | | New Orleans | LA | Second Bedroom |
| | | Lake Charles | LA | Bunk Bed |
| 20-Oct-2005 | | New Orleans | LA | Master Bedroom |
| | 1245910 | Bay St Louis | MS | Bunk Bed |
| 1-Aug-2004 | 1160432 | Baker | LA | Living Room |
| | | Metairie | LA | Bunk Bed |
| | | MillingtonTN | LA | Master Bedroom |
| 1-Nov-2005 | 1312791 | New Orleans | LA | Master Bedroom |
| 1-Nov-2005 | 1337812 | Starks | LA | Living Room |
| 1-Nov-2005 | 1265387 | Westlake | LA | Kitchen |
| | | Lake Charles | LA | Living Room |
| | 1153870 | Perkinston | MS | Bunk Bed |
| 1-Dec-2004 | 1039135 | Perkinston | MS | Master Bedroom |
| 1-Jun-2005 | 1147208 | Baker | LA | Living Room |
| 1-Nov-2005 | 1372813 | New Orleans | LA | Master Bedroom |
| 1-Dec-2005 | 1327011 | Baton Rouge | LA | Master Bedroom |
| 1-Apr-2005 | | St. Rose | LA | Bunk Bed |
| | | New Orleans | LA | Master Bedroom |
| 1-Nov-2005 | 1312781 | Baker | LA | Master Bedroom |
| | | | LA | Master Bedroom |
| 1-Feb-2006 | | New Orleans | LA | Kitchen |
| 1-Mar-2006 | | Slidell | LA | Master Bedroom |
| | | New Orleans | LA | Living Room |
| | | Slidell | LA | Bunk Bed |
| | | Slidell | LA | Bunk Bed |
| 1-Jun-2006 | | Baker | LA | Living Room |
| 1-Jan-2006 | | Baker | LA | Living Room |
| 4-Oct-2005 | | Gulfport | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | Slidell | LA | Kitchen |
| | | Lacombe | LA | Master Bedroom |
| 1-Nov-2005 | 1326016 | Baker | LA | Living Room |
| 1-Sep-2003 | | Baker | LA | Living Room |
| | | Baton Rouge | LA | Master Bedroom |
| 27-Jun-2005 | 1241090 | Gulfport | MS | Master Bedroom |
| | 1147277 | New Orleans | LA | Living Room |
| 1-Nov-2005 | 1275180 | New Orleans | LA | Master Bedroom |
| | 119646 | New Orleans | LA | |
| | | New Orleans | LA | Master Bedroom |
| 1-Oct-2005 | | Baton Rouge | LA | Master Bedroom |
| 1-Jan-2004 | 1160539 | Baker | LA | Master Bedroom |
| | 1037348 | New Orleans | LA | Bunk Bed |

Buzbee_sampling

| Date | ID | City | State | Room |
|---|---|---|---|---|
| 1-Dec-2005 | 1315448 | New Orleans | LA | Master Bedroom |
| | | Gulfport | MS | |
| | | Gulfport | MS | |
| | | Gulfport | MS | Master Bedroom |
| | | Gulfport | MS | |
| 1-Oct-2004 | 1147073 | Baker | LA | Master Bedroom |
| 1-Feb-2005 | 1160451 | Baker | LA | Living Room |
| 1-Jul-2004 | | Baker | LA | Living Room |
| 1-Apr-2005 | | Baker | LA | Master Bedroom |
| 1-May-2005 | 1156212 | Baker | LA | Master Bedroom |
| 1-Jul-2005 | 1147028 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1147067 | Baker | LA | Living Room |
| 1-Jan-2005 | 1147068 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1147068 | Baker | LA | Master Bedroom |
| 1-Nov-2005 | 1058051 | Baker | LA | Living Room |
| 1-Jan-2005 | 1147024 | Baker | LA | Master Bedroom |
| 1-Jul-2005 | 1156071 | Baker | LA | Master Bedroom |
| 1-Mar-2005 | 1155203 | Baker | LA | Living Room |
| | 1698086 | Biloxi | MS | |
| 1-Dec-2004 | | Baker | LA | Living Room |
| 1-Jan-2004 | 1147015 | Baker | LA | Living Room |
| | 1160018 | Baker | LA | Master Bedroom |
| | 1156862 | Slidell | LA | Bunk Bed |
| 2-Jan-2005 | 1147006 | Baker | LA | Master Bedroom |
| 13-Sep-2005 | 1251850 | Pearlington | LA | Master Bedroom |
| 6-Oct-2005 | 1275341 | Baton Rouge | LA | Master Bedroom |
| 6-Oct-2005 | 1232115 | New Orleans | LA | Living Room |
| 2-Sep-2005 | 1251754 | Bay St Louis | MS | Master Bedroom |
| 1-Jan-2005 | 1147049 | Baker | LA | Bunk Bed |
| | 1152798 | Bay St Louis | MS | |
| 1-Aug-2005 | 1147041 | Baker | LA | Master Bedroom |
| 1-Mar-2005 | 1147194 | Baker | LA | Master Bedroom |
| 1-Apr-2005 | 1147190 | Baker | LA | Living Room |
| 1-Jan-2005 | 1147150 | Baker | LA | Bunk Bed |
| | 1155834 | Baker | LA | Bunk Bed |
| | | Baker | LA | Bunk Bed |
| | | Pearlington | MS | Master Bedroom |
| 1-Jan-2004 | 1147252 | Baker | LA | Master Bedroom |
| 1-Sep-2005 | | Baker | LA | Master Bedroom |
| 1-Jun-2005 | 1147172 | Baker | LA | Living Room |
| 1-Aug-2005 | 1146872 | Baker | LA | Master Bedroom |
| 4-Nov-2004 | 1040513 | Baker | LA | Living Room |
| 1-Sep-2003 | 1155359 | Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1156216 | Baker | LA | Master Bedroom |
| 18-May-2005 | 1156213 | Baker | LA | Master Bedroom |
| 15-Oct-2004 | | Baker | LA | Master Bedroom |
| 22-Apr-2005 | 1155354 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1146297 | Baker | LA | Living Room |
| 1-May-2005 | 1155903 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1155840 | Baker | LA | Living Room |
| 1-Jan-2005 | 1156207 | Baker | LA | Living Room |
| 8-Sep-2005 | 1144707 | Moss Point | MS | Master Bedroom |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 22-Aug-2007 | 1147005 | Baker | LA | Master Bedroom |
| 1-Sep-2005 | 1194840 | Perkinston | MS | Master Bedroom |
| 2-Feb-2005 | 1146548 | Baker | LA | Living Room |
| 25-Apr-2005 | 1155065 | Baker | LA | Master Bedroom |
| | | Pearlington | MS | |
| | | Pearlington | MS | Living Room |
| 29-Dec-2005 | 1344408 | Slidell | LA | Bunk Bed |
| 20-Aug-2004 | | New Orleans | LA | Bunk Bed |
| | | New Orleans | LA | Kitchen |
| | | Bay St Louis | MS | |
| | | Perkinston | MS | Master Bedroom |
| | 1145185 | Perkinston | MS | Master Bedroom |
| | 1145185 | Perkinston | MS | Living Room |
| | | Bay St Louis | LA | |
| | | New Orleans | LA | Kitchen |
| 1-Jan-2005 | | Baker | LA | Bunk Bed |
| 1-Jul-2005 | 1160443 | Baker | LA | Bunk Bed |
| 1-Mar-2005 | 1160444 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1147403 | Baker | LA | Master Bedroom |
| | | Bay St Louis | MS | Living Room |
| | | New Orleans | LA | Bunk Bed |
| | 1291407 | Hammond | LA | Bunk Bed |
| | 1291407 | Hammond | LA | Bunk Bed |
| | 129862 | New Orleans | LA | Bunk Bed |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Living Room |
| | | Amite | LA | Kitchen |
| | 1193822 | Bay St Louis | MS | |
| | | Pass Christian | MS | Master Bedroom |
| | | New Orleans | LA | Living Room |
| | | New Orleans | LA | Kitchen |
| | | Baton Rouge | LA | Master Bedroom |
| | | Woodville | MS | Master Bedroom |
| | | Gretna | LA | Master Bedroom |
| | | Baton Rouge | LA | Master Bedroom |
| 23-Jan-2006 | | Baton Rouge | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Bunk Bed |
| | | | LA | |
| | | New Orleans | LA | Master Bedroom |
| 1-Feb-2006 | | Baton Rouge | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | Baker | LA | Living Room |
| | 1231094 | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | Slidell | LA | Master Bedroom |
| 4-Jan-2006 | | Ragley | LA | Master Bedroom |
| 1-Feb-2006 | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | Kenner | LA | Bunk Bed |
| 1-Feb-2006 | | New Orleans | LA | Master Bedroom |
| 8-Oct-2005 | 1109855 | Baker | LA | Living Room |

Buzbee_sampling

| Date | ID | City | State | Room |
|---|---|---|---|---|
| | 1127953 | Lake Charles | LA | Master Bedroom |
| | 1127953 | Lake Charles | LA | Master Bedroom |
| | 1022254 | New Orleans | LA | Bunk Bed |
| 10-Mar-2006 | 1355453 | Slidell | LA | Master Bedroom |
| 10-Mar-2006 | 1355453 | Slidell | LA | Bunk Bed |
| 10-Mar-2006 | 1355453 | Slidell | LA | Bunk Bed |
| | | New Orleans | LA | Master Bedroom |
| 16-Feb-2006 | 1204659 | New Orleans | LA | Bunk Bed |
| 19-Nov-2004 | 1058600 | New Orleans | LA | Master Bedroom |
| 1-Jan-2005 | | Baker | LA | Master Bedroom |
| 1-Dec-2005 | 1125523 | Baker | LA | Bunk Bed |
| | | New Orleans | LA | Main Room |
| | 1107668 | New Orleans | LA | Living Room |
| | | New Orleans | LA | Living Room |
| | | New Orleans | LA | Bunk Bed |
| | | Gretna | LA | Master Bedroom |
| | 1120444 | Gulfport | MS | Master Bedroom |
| | 1120444 | Gulfport | MS | Living Room |
| | 1120444 | Gulfport | MS | Bunk Bed |
| | 1121002 | Pearlington | LA | Master Bedroom |
| | | New Orleans | LA | Living Room |
| 31-Jan-2006 | 129564 | Baton Rouge | LA | Living Room |
| | | New Orleans | LA | |
| 1-Nov-2006 | | New Orleans | LA | Master Bedroom |
| 9-Feb-2006 | | Slidell | LA | Master Bedroom |
| 4-Mar-2006 | 1353257 | Baker | LA | Living Room |
| | | Lake Charles | LA | |
| 26-Jan-2006 | 1292694 | New Orleans | LA | Master Bedroom |
| 31-Jan-2006 | 1296639 | Baton Rouge | LA | Master Bedroom |
| | | New Orleans | LA | Kitchen |
| | | New Orleans | LA | Kitchen |
| | | New Orleans | LA | Kitchen |
| | | Slidell | LA | Master Bedroom |
| | 1053903 | | LA | Master Bedroom |
| | | New Orleans | LA | Bunk Bed |
| | | New Orleans | LA | Master Bedroom |
| | 1109073 | Slidell | LA | Master Bedroom |
| 1-Oct-2005 | 1113275 | Pass Christian | MS | Master Bedroom |
| | | Metairie | LA | Master Bedroom |
| 27-Dec-2005 | | New Orleans | LA | Bunk Bed |
| | | Westwego | LA | Master Bedroom |
| 28-Jun-2005 | 1279805 | New Orleans | LA | Kitchen |
| 9-Mar-2006 | 1361995 | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| 12-Nov-2005 | 1116604 | Slidell | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | Kenner | LA | Master Bedroom |
| 16-Sep-2005 | 1106738 | Pearlington | MS | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |

Buzbee_sampling

| Date | ID | Location | State | Room |
|---|---|---|---|---|
| 22-Sep-2004 | 1037819 | Baker | LA | Master Bedroom |
| | 1351588 | New Orleans | LA | Master Bedroom |
| | 1351602 | New Orleans | LA | Bunk Bed |
| | 1290439 | New Orleans | LA | Master Bedroom |
| 15-Feb-2006 | 1294597 | Slidell | LA | Master Bedroom |
| | | Slidell | LA | Master Bedroom |
| | 1293374 | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Kitchen |
| | | Pearlington | MS | Master Bedroom |
| | 1114881 | New Orleans | LA | Master Bedroom |
| | | Lake Charles | LA | Master Bedroom |
| 15-Dec-2005 | 1041470 | Perkinston | LA | Master Bedroom |
| | | Slidell | LA | Master Bedroom |
| | | New Orleans | LA | Bunk Bed |
| | 1355764 | New Orleans | LA | Master Bedroom |
| 27-Feb-2006 | 1350927 | New Orleans | LA | Master Bedroom |
| 2-Mar-2006 | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | |
| | | Baton Rouge | LA | Living Room |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | 1116509 | New Orleans | LA | Bunk Bed |
| | | New Orleans | LA | Master Bedroom |
| 18-Oct-2005 | 1112996 | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Living Room |
| 15-Feb-2006 | 1294602 | Slidell | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| 8-Mar-2006 | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | |
| | | New Orleans | LA | Living Room |
| | | Marrero | LA | Master Bedroom |
| | | New Orleans | LA | Living Room |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| 19-Jul-2004 | | Baton Rouge | LA | Master Bedroom |
| 1-Feb-2006 | | Baton Rouge | LA | Master Bedroom |
| 19-Jan-2006 | | Baton Rouge | LA | Master Bedroom |
| | | Slidell | LA | Bunk Bed |
| | | Slidell | LA | Master Bedroom |
| | | Perkinston | MS | Master Bedroom |
| | | Lake Charles | LA | Master Bedroom |
| 15-Feb-2006 | | Slidell | LA | Master Bedroom |
| | | Baton Rouge | LA | Master Bedroom |
| | | Baton Rouge | LA | Main Room |
| | | New Orleans | LA | Living Room |
| | | New Orleans | LA | Master Bedroom |
| | 1296405 | New Orleans | LA | |
| | | New Orleans | LA | Master Bedroom |
| | | Pearlington | MS | Master Bedroom |

Buzbee_sampling

| | | | |
|---|---|---|---|
| | New Orleans | LA | Master Bedroom |
| | New Orleans | LA | Kitchen |
| | Slidell | LA | Master Bedroom |
| 1-Jan-2005 | 1147219 Baker | LA | Master Bedroom |
| | 1291316 Westlake | LA | Kitchen |
| 13-Dec-2004 | 1041400 Perkinston | MS | Master Bedroom |
| | New Orleans | LA | |
| 8-Mar-2006 | 1060539 New Orleans | LA | |
| 30-Jan-2006 | Baton Rouge | LA | Master Bedroom |
| 28-Nov-2005 | 1120247 Pearlington | MS | Master Bedroom |
| | Pearlington | MS | Bunk Bed |
| | 1155188 Baker | LA | Living Room |
| 29-Jun-2005 | 1155826 Baker | LA | Living Room |
| 1-Jan-2005 | 1155207 Baker | LA | Living Room |
| 28-Apr-2005 | Baker | LA | Living Room |
| | New Orleans | LA | Bunk Bed |
| | Gretna | LA | Master Bedroom |
| | Shelton Island | NY | Master Bedroom |
| 1-Oct-2005 | 1232788 Bay St Louis | MS | Master Bedroom |
| | New Orleans | LA | Master Bedroom |
| | Baton Rouge | LA | Bunk Bed |
| | 1261136 Pass Christian | MS | Master Bedroom |
| | Kenner | LA | Living Room |
| 1-Dec-2005 | 1344257 New Orleans | LA | Master Bedroom |
| | Slidell | LA | Master Bedroom |
| | Baker | LA | Living Room |
| | Baker | LA | Master Bedroom |
| | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1147098 Baker | LA | Master Bedroom |
| 1-May-2005 | Baker | LA | Master Bedroom |
| | Baker | LA | Living Room |
| 1-Aug-2005 | 1147030 Baker | LA | Master Bedroom |
| | 1160055 Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1147012 Baker | LA | Living Room |
| | 1155908 Baker | LA | Master Bedroom |
| 1-Jan-2004 | 1147093 Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1147085 Baker | LA | Bunk Bed |
| 1-Jun-2005 | Baker | LA | Master Bedroom |
| 1-Jan-2004 | Baker | LA | Bunk Bed |
| 1-Nov-2004 | 1160453 Baker | LA | Living Room |
| 1-May-2005 | 1147165 Baker | LA | Living Room |
| 1-Dec-2004 | 1155192 Baker | LA | Master Bedroom |
| | 1155353 Baker | LA | Living Room |
| 1-Mar-2005 | Baker | LA | Master Bedroom |
| 1-Aug-2005 | Baker | LA | Master Bedroom |
| 1-Jun-2005 | 1155187 Baker | LA | Master Bedroom |
| 1-Jun-2004 | 1147020 Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1147216 Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1155848 Baker | LA | Master Bedroom |
| 4-Nov-2004 | 1147110 Baker | LA | Living Room |
| 1-Jun-2005 | 1155852 Baker | LA | Master Bedroom |
| 1-Jul-2005 | 1147170 Baker | LA | |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 1-Mar-2005 | 1155357 Baker | LA | Master Bedroom |
| 1-Nov-2005 | 1304654 New Orleans | LA | Master Bedroom |
| 1-Jul-2005 | 1155362 Baker | LA | Bunk Bed |
| 1-Jun-2005 | 1147311 Baker | LA | Living Room |
| 1-Jul-2005 | 1147009 Baker | LA | Master Bedroom |
| | Pearlington | LA | Bathroom |
| | 1155829 Baker | LA | Living Room |
| 1-Jun-2005 | 1160036 Baker | LA | Living Room |
| | 1343476 New Orleans | LA | Master Bedroom |
| | 1343476 New Orleans | LA | Kitchen |
| | Slidell | LA | Living Room |
| 1-Jan-2004 | 1155619 Baker | LA | Living Room |
| | Vancleave | MS | Living Room |
| 1-Jan-2005 | 1155206 Baker | LA | Master Bedroom |
| 1-Jan-2004 | 1160151 Baker | LA | Master Bedroom |
| 1-Feb-2005 | 1155876 Baker | LA | Master Bedroom |
| 1-Apr-2005 | Baker | LA | Living Room |
| | Perkinston | LA | Living Room |
| | Magnolia | TX | Master Bedroom |
| 1-Jan-2005 | Baker | LA | Master Bedroom |
| | 1155163 Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1160151 Baker | LA | Living Room |
| 1-May-2005 | 1155921 Baker | LA | Master Bedroom |
| 18-Mar-2005 | Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1147082 Baker | LA | Living Room |
| 1-Aug-2004 | 1147245 Baker | LA | Master Bedroom |
| 22-Feb-2005 | 1156300 Baker | LA | Master Bedroom |
| | 1155871 Baker | LA | Master Bedroom |
| | Baker | LA | Master Bedroom |
| 28-May-2004 | 1147366 Baker | LA | Living Room |
| 1-Jan-2005 | Baker | LA | Master Bedroom |
| 1-Jul-2007 | 1155854 Baker | LA | Master Bedroom |
| 25-Aug-2005 | 1155208 Baker | LA | Living Room |
| | 1147027 Baker | LA | Living Room |
| 1-Jun-2005 | 1155812 Baker | LA | Master Bedroom |
| 1-Jan-2004 | 1155856 Baker | LA | Master Bedroom |
| 1-Feb-2005 | 1155198 Baker | LA | Living Room |
| 1-Aug-2005 | 1146974 Baker | LA | Living Room |
| | Harvey | LA | Master Bedroom |
| | Baker | LA | Master Bedroom |
| 27-May-2004 | 1155820 Baker | LA | Bunk Bed |
| 1-May-2005 | 1155169 Baker | LA | Master Bedroom |
| 1-Jan-2004 | 1156073 Baker | LA | Master Bedroom |
| | New Orleans | LA | Master Bedroom |
| | 1146489 Baker | LA | Living Room |
| 1-Aug-2005 | 1147216 Baker | LA | Living Room |
| 26-Aug-2005 | Baker | LA | Master Bedroom |
| 1-Feb-2005 | 1160032 Baker | LA | Master Bedroom |
| 1-Apr-2005 | 1155065 Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1155204 Baker | LA | Living Room |
| | Pearlington | LA | Bunk Bed |
| 29-Jul-2007 | Baker | LA | Master Bedroom |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 20-Jul-2005 | 1160161 | Baker | LA | Master Bedroom |
| 1-Mar-2005 | | Baker | LA | Master Bedroom |
| | | Slidell | LA | Kitchen |
| | | Slidell | LA | Master Bedroom |
| | | Slidell | LA | Kitchen |
| | | Slidell | LA | Second Bedroom |
| 1-May-2005 | 1155861 | Baker | LA | Master Bedroom |
| | 1155818 | Baker | LA | Master Bedroom |
| | | Slidell | LA | Living Room |
| | | New Orleans | LA | Bunk Bed |
| | 1383750 | New Orleans | LA | Master Bedroom |
| | 1383750 | New Orleans | LA | Master Bedroom |
| 1-Jul-2004 | 1147083 | Baker | LA | Living Room |
| 9-Oct-2005 | | Baton Rouge | LA | Master Bedroom |
| | | Baton Rouge | LA | Master Bedroom |
| 1-Feb-2005 | 1346644 | New Orleans | LA | Master Bedroom |
| | 1160166 | Baker | LA | Master Bedroom |
| | | Baker | LA | Master Bedroom |
| | 1160155 | Baker | LA | Master Bedroom |
| | 1160164 | Baker | LA | Master Bedroom |
| | 1160156 | Baker | LA | Living Room |
| | | New Orleans | LA | Living Room |
| | | Marrero | LA | Bathroom |
| 2-Feb-2004 | 1234961 | Pearlington | MS | Master Bedroom |
| 2-Feb-2004 | 1234961 | Pearlington | MS | Bunk Bed |
| | 1232197 | New Orleans | LA | Bunk Bed |
| | 1160167 | Baker | LA | Living Room |
| | | Edgard | LA | |
| | | Gulfport | LA | Master Bedroom |
| | | Slidell | LA | Bunk Bed |
| | | Slidell | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| | | Pearlington | MS | Master Bedroom |
| | | Pearlington | MS | Master Bedroom |
| 1-Nov-2005 | 1281803 | Slidell | LA | Master Bedroom |
| | 1263834 | Gulfport | MS | Master Bedroom |
| | | New Orleans | LA | Kitchen |
| | | McComb | LA | Master Bedroom |
| | 1246139 | Pearlington | MS | Master Bedroom |
| 1-Jun-2005 | 1160039 | Baker | LA | Living Room |
| | | Baker | LA | |
| 6-Oct-2005 | | Baton Rouge | LA | Master Bedroom |
| 7-Oct-2007 | | Baton Rouge | LA | Master Bedroom |
| 31-Jul-2007 | | Baton Rouge | LA | Kitchen |
| 6-Oct-2005 | | Baton Rouge | LA | Master Bedroom |
| | | Heidelberg | MS | Master Bedroom |
| 1-Dec-2005 | 1256308 | Baton Rouge | LA | Master Bedroom |
| | | Baton Rouge | LA | Master Bedroom |
| | | New Orleans | LA | Bunk Bed |
| 21/1/05 | 1225729 | Baton Rouge | LA | Master Bedroom |
| 1-Apr-2005 | 1156227 | Baker | LA | Master Bedroom |
| 1-Apr-2005 | | Baker | LA | Living Room |

Buzbee_sampling

| Date | ID | City | State | Room |
|---|---|---|---|---|
| 1-Jan-2004 | 1155848 | Baker | LA | Master Bedroom |
| 1-Dec-2004 | 1145597 | Baker | LA | Master Bedroom |
| 1-Nov-2004 | 1055826 | Baker | LA | Living Room |
| 1-Sep-2004 | 1147235 | Baker | LA | Master Bedroom |
| 1-Jul-2004 | 1146432 | Baker | LA | Master Bedroom |
| 1-Jun-2005 | | Baker | LA | Master Bedroom |
| 1-Nov-2005 | 1242367 | Bay St Louis | MS | Master Bedroom |
| | 1255674 | Woodville | MS | Master Bedroom |
| 1-Jan-2006 | 1255853 | New Orleans | LA | Living Room |
| 1-Jan-2006 | 1255853 | New Orleans | LA | Living Room |
| 1-Nov-2005 | 1276141 | Baker | LA | Bunk Bed |
| 1-Mar-2006 | 1373760 | New Orleans | LA | Master Bedroom |
| | | Baton Rouge | LA | Master Bedroom |
| 1-Jan-2004 | 1147443 | Baker | LA | Master Bedroom |
| | | New Orleans | LA | Kitchen |
| | | Hammond | LA | Living Room |
| | | Hammond | LA | Master Bedroom |
| | | New Orleans | LA | Bunk Bed |
| | | New Orleans | LA | Bunk Bed |
| 7-Oct-2005 | | Baton Rouge | LA | |
| 1-Jan-2006 | 1248951 | Pearlington | MS | Master Bedroom |
| 29-Jul-2005 | 1156210 | Baker | LA | Master Bedroom |
| | | New Orleans | LA | Master Bedroom |
| 1-Mar-2005 | | Baker | LA | Living Room |
| | 710030 | Baker | LA | Master Bedroom |
| | 1155873 | Baker | LA | Master Bedroom |
| 1-Jun-2005 | 1160003 | Baker | LA | Master Bedroom |
| 1-Sep-2004 | 1156229 | Baker | LA | Master Bedroom |
| 1-Jul-2005 | | Baker | LA | Living Room |
| | | Marrero | LA | Master Bedroom |
| 1-Oct-2005 | | Bay St Louis | MS | Master Bedroom |
| | 1313605 | Baton Rouge | LA | Master Bedroom |
| | 1314933 | New Orleans | LA | Master Bedroom |
| | 1225320 | Moss Point | MS | |
| | 1344146 | New Orleans | LA | Master Bedroom |
| 1-Aug-2005 | 1160150 | Baker | LA | Living Room |
| 1-Jan-2004 | 1160477 | Baker | LA | Master Bedroom |
| 1-Mar-2004 | 1144258 | Perkinston | MS | Master Bedroom |
| 1-Mar-2005 | 1156063 | Baker | LA | Master Bedroom |
| 1-Jun-2005 | 1155348 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | | Baker | LA | Master Bedroom |
| 1-Jul-2005 | 1160711 | Baker | LA | Bunk Bed |
| 1-Jan-2005 | | Baker | LA | Living Room |
| 1-Aug-2005 | 1146000 | Baker | LA | Bunk Bed |
| | | Baker | LA | Bunk Bed |
| 1-Apr-2004 | 1147034 | Baker | LA | Master Bedroom |
| 1-Jun-2005 | 1160174 | Baker | LA | Living Room |
| 1-Aug-2004 | | Baker | LA | Master Bedroom |
| 1-Jan-2004 | 1147052 | Baker | LA | Master Bedroom |
| 1-Sep-2004 | 1057515 | Onalaska | TX | Master Bedroom |
| 1-Jun-2005 | 1160052 | Baker | LA | Living Room |
| | 1157647 | Bay St Louis | MS | Master Bedroom |

Buzbee_sampling

|  |  |  |  |  |
|---|---|---|---|---|
|  | 1155871 | Baker | LA | Master Bedroom |
|  |  | New Orleans | LA | Living Room |
|  |  | New Orleans | LA | Master Bedroom |
| 26-Jul-2005 | 1155365 | Baker | LA | Master Bedroom |
| 1-May-2005 | 1147031 | Baker | LA | Master Bedroom |
|  | 1146972 | Baker | LA | Living Room |
| 1-Jan-2005 | 1160130 | Baker | LA | Master Bedroom |
| 9-Jun-2005 | 1147092 | Baker | LA | Master Bedroom |
|  |  | Baker | LA | Master Bedroom |
| 1-Jul-2004 | 1147002 | Baker | LA | Bunk Bed |
|  | 1155351 | Baker | LA | Living Room |
| 31-Mar-2005 |  | Baker | LA | Living Room |
| 1-Jul-2005 | 1160170 | Baker | LA | Master Bedroom |
|  | 1147001 | Baker | LA | Master Bedroom |
| 25-May-2005 | 1160048 | Baker | LA | Master Bedroom |
| 25-May-2005 | 1160184 | Baker | LA | Master Bedroom |
| 1-Aug-2005 | 1305003 | Baker | LA | Master Bedroom |
| 1-Jan-2005 | 1146040 | Baker | LA | Living Room |
|  | 1146001 | Baker | LA | Living Room |
| 5-Aug-2005 |  | Baker | LA | Master Bedroom |
|  | 1160047 | Baker | LA | Bunk Bed |
| 1-May-2007 | 1147150 | Baker | LA | Master Bedroom |
|  |  | New Orleans | LA | Master Bedroom |
| 1-Dec-2004 | 1155358 | Baker | LA | Living Room |
| 1-Jun-2004 | 1147053 | Baker | LA | Master Bedroom |
| 5-Apr-2005 | 1153304 | Pearlington | MS | Master Bedroom |
|  | 1247101 | Pearlington | MS | Bunk Bed |
|  | 1231594 | New Orleans | LA | Master Bedroom |
|  | 1231594 | New Orleans | LA |  |
|  |  | Baton Rouge | LA | Master Bedroom |
|  | 1383866 | New Orleans | LA |  |
|  |  | Baker | LA | Master Bedroom |
| 10-Oct-2005 |  | Lake Charles | LA |  |
| 15-Nov-2005 |  | Lake Charles | LA |  |
| 1-Nov-2005 |  | Lake Charles | LA |  |
| 16-Nov-2008 | 1399504 | Lake Charles | LA |  |
| 27-Jun-1905 | 1339602 | Lake Charles | LA |  |
| 24-Oct-2005 |  | Lake Charles | LA |  |
| 21-Oct-2005 |  | Lake Charles | LA |  |
| 1-Jan-2006 |  | Lake Charles | LA |  |
| 12-Jan-2006 |  | Lake Charles | LA |  |
| 9-Oct-2005 | 1285052 | New Orleans | LA |  |
| 1-Oct-2005 | 1276465 | Slidell | LA |  |
| 14-Dec-2005 | 1127592 | Slidell | LA |  |
| 4-Oct-2005 | 1109073 | Slidell | LA |  |
| 1-Aug-2004 | 120094 | Ama | LA |  |
| 13-Apr-2006 | 1360898 | New Orleans | LA |  |
|  |  | New Orleans | LA |  |
| 1-Dec-2005 | 1304455 | New Orleans | LA |  |
| 23-Nov-2005 | 1364573 | New Orleans | LA |  |
| 1-Apr-2005 |  | Baker | LA |  |
| 13-Jul-2005 | 1155202 | Baker | LA |  |

Buzbee_sampling

| Date | ID | City | State |
|---|---|---|---|
| 1-Sep-2004 | 1155833 | Baker | LA |
| 1-Feb-2006 | 1255950 | New Orleans | LA |
| 27-Jun-1905 | 1339756 | Scott | LA |
| 1-Dec-2005 | 1124087 | New Orleans | LA |
| 22-Oct-2005 | | Lake Charles | LA |
| 10-Jan-2005 | | Lake Charles | LA |
| 1-Feb-2006 | 1343927 | New Orleans | LA |
| 17-Jan-2006 | 1291619 | New Orleans | LA |
| 27-Jun-2005 | 1343971 | New Orleans | LA |
| 6-Oct-2005 | 1360898 | New Orleans | LA |
| 1-Jan-2006 | 1343376 | Slidell | LA |
| 1-Jan-2006 | 1342609 | New Orleans | LA |
| 1-Dec-2005 | 1343595 | New Orleans | LA |
| 7-Mar-2006 | 1354745 | New Orleans | LA |
| 30-Jan-2006 | 1292894 | Baton Rouge | LA |
| 25-Jan-2006 | 1279979 | Baton Rouge | LA |
| 16-Jan-2006 | 1291384 | Baton Rouge | LA |
| 27-Jan-2006 | 1292814 | Baton Rouge | LA |
| 5-Apr-2006 | 1360452 | New Orleans | LA |
| 1-Dec-2005 | 1313793 | Slidell | LA |
| 1-Dec-2005 | 1316631 | Slidell | LA |
| 1-Feb-2006 | 1383248 | New Orleans | LA |
| 6-Feb-2006 | 1297796 | Harvey | LA |
| 22-Nov-2005 | 1121717 | New Orleans | LA |
| 21-Mar-2006 | 1356968 | New Orleans | LA |
| 1-Dec-2004 | 177178 | New Orleans | LA |
| 14-Mar-2006 | 1352387 | New Orleans | LA |
| 1-Mar-2006 | 1375649 | New Orleans | LA |
| 28-Jan-2006 | 1296167 | New Orleans | LA |
| 1-Jan-2006 | 1255674 | Woodville | MS |
| 16-Mar-2006 | 1355686 | New Orleans | LA |
| 27-Dec-2005 | 1348348 | New Orleans | LA |
| 1-Sep-2005 | 1280903 | New Orleans | LA |
| 8-Mar-2006 | 1355053 | New Orleans | LA |
| 28-Oct-2005 | 1115986 | New Orleans | LA |
| 1-Mar-2006 | 1353236 | New Orleans | LA |
| 2-Jan-2006 | 1277516 | New Orleans | LA |
| | 1181533 | Baton Rouge | LA |
| | 1382969 | New Orleans | LA |
| 9-Jan-2005 | 1126806 | New Orleans | LA |
| 1-Oct-2005 | 1277179 | Slidell | LA |
| 14-Mar-2006 | 1352455 | New Orleans | LA |
| 6-Apr-2006 | 1360611 | New Orleans | LA |
| | 1052292 | New Orleans | LA |
| 1-Feb-2006 | 1375601 | Moss Point | MS |
| 28-Oct-2005 | 1251442 | Moss Point | MS |
| 1-Dec-2004 | 1038932 | Gautier | MS |
| 1-Dec-2004 | 145458 | Biloxi | MS |
| 1-Sep-2005 | 1192658 | Biloxi | MS |
| No Date. | 1275308 | Slidell | LA |
| 5-Jan-2006 | 1130939 | Pearl River | LA |
| 18-Feb-2006 | 1294923 | Pearl River | LA |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 21-Nov-2005 | 1117170 | Pearlington | LA |
| 16-Mar-2005 | 1152895 | Pearlington | LA |
| 4-Apr-2006 | 1360408 | Slidell | LA |
| 7-Jan-2006 | 1131215 | Mandeville | LA |
| 2-Mar-2006 | 1353451 | Lake Charles | LA |
| 1-Sep-2005 | | Lake Charles | LA |
| 12-Jan-2006 | 1339151 | Lake Charles | LA |
| 30-Nov-2005 | 1339616 | Lake Charles | LA |
| 14-Oct-2005 | | Lake Charles | LA |
| 14-Feb-2006 | 1348307 | Lake Charles | LA |
| 3-Nov-2005 | 1339500 | Lake Charles | LA |
| Illegible | 1339455 | Lake Charles | LA |
| 14-Mar-2006 | 1339605 | Lake Charles | LA |
| 3-Mar-2006 | 1354307 | New Orleans | LA |
| 16-Nov-2005 | 1262978 | New Orleans | LA |
| 15-Mar-2006 | 1357560 | New Orleans | LA |
| 1-Oct-2006 | 1383179 | New Orleans | LA |
| 1-Feb-2006 | 1299404 | New Orleans | LA |
| 1-Jan-2006 | 1255243 | New Orleans | LA |
| 1-Sep-2006 | 1374652 | New Orleans | LA |
| 13-Oct-2005 | 1173146 | Lake Charles | LA |
| 12-Oct-2005 | | Lake Charles | LA |
| 16-Feb-2005 | 1245830 | New Orleans | LA |
| 1-Apr-2004 | 116000 | Baker | LA |
| 19-Dec-2005 | 1125182 | Baker | LA |
| 14-Oct-2005 | 1112868 | Plaquemine | LA |
| 22-Feb-2006 | 1350478 | New Iberia | LA |
| 18-Jan-2006 | | New Orleans | LA |
| 6-Jan-2006 | 1278097 | New Orleans | LA |
| 20-Oct-2005 | 1144881 | New Orleans | LA |
| 9-Mar-2006 | 1351932 | New Orleans | LA |
| 17-Mar-2006 | 1356346 | New Orleans | LA |
| 22-Feb-2006 | | New Orleans | LA |
| 20-Mar-2006 | 1298731 | New Orleans | LA |
| 31-Jan-2006 | 1296649 | New Orleans | LA |
| 10-Feb-2006 | 1299887 | New Orleans | LA |
| 8-Dec-2004 | 1042273 | New Orleans | LA |
| No Tag. | 1355858 | New Orleans | LA |
| 30-Mar-2006 | 1360228 | New Orleans | LA |
| 15-Dec-2005 | 1123289 | Grand Isle | LA |
| 25-Nov-2005 | 1122004 | Grand Isle | LA |
| 10-Oct-2005 | 1110064 | New Orleans | LA |
| 1-Mar-2006 | 1117762 | Darrow | LA |
| 1-Feb-2006 | 1345884 | New Orleans | LA |
| 11-Nov-2005 | 1339128 | Lake Charles | LA |
| 1-Oct-2005 | 1173747 | Starks | LA |
| 11-Oct-2005 | 1181471 | Sulfur | LA |
| 1-Sep-2004 | 1160047 | Baker | LA |
| 21-Oct-2005 | Not Available. | Baker | LA |
| 9-Nov-2005 | 1339892 | Lake Charles | LA |
| 17-Nov-2005 | Not Available. | Lake Charles | LA |
| 10-Nov-2005 | Not Available. | Lake Charles | LA |

Buzbee_sampling

| 1-Nov-2005 | 1282322 | New Orleans | LA | |
| 1-Nov-2005 | 1302708 | New Orleans | LA | |
| 9-Sep-2005 | 1282141 | Kenner | LA | |
| 6-Oct-2005 | 1180166 | Livingston | LA | |
| 1-Oct-2005 | 1275552 | Boutte | LA | |
| No Date. | 1229084 | Lake Charles | LA | |
| 5-Nov-2005 | 1303287 | Grand Isle | LA | |
| 1-Sep-2004 | 119646 | New Orleans | LA | |
| 1-Mar-2006 | 1374280 | New Orleans | LA | |
| No Date. | 1383659 | New Orleans | LA | |
| No Tag. | 1262321 | Baton Rouge | LA | |
| 1-Apr-2005 | 1147097 | Baker | LA | |
| 30-Jun-2005 | 1147381 | Baker | LA | |
| 1-Sep-2005 | 1162423 | Lake Charles | LA | |
| 11-Nov-2005 | 1263535 | Lake Charles | LA | |
| 1-Nov-2005 | 1303475 | New Orleans | LA | |
| 1-Dec-2005 | 1248310 | New Orleans | LA | |
| 27-Jun-1905 | 1146446 | Venice | LA | |
| 9-Jun-2005 | 1164219 | Hope | AR | Master Bedroom |
| 9-Dec-2004 | 1164695 | Hope | AR | Master Bedroom |
| 22-Sep-2005 | 1258643 | Hope | AR | Master Bedroom |
| 22-Sep-2005 | 1258643 | Hope | AR | Kitchen SXS |
| 24-Aug-2004 | 1258585 | Hope | AR | Master Bedroom |
| 28-Jun-2005 | 1163880 | Hope | AR | Master Bedroom |
| 16-Jun-2005 | 1259214 | Hope | AR | Master Bedroom |
| 16-Jun-2005 | 1259214 | Hope | AR | Kitchen SXS |
| 21-Jun-2005 | 1164294 | Hope | AR | Master Bedroom |
| 4-Oct-2005 | 1258615 | Hope | AR | Master Bedroom |
| 22-Sep-2005 | 1258559 | Hope | AR | Master Bedroom |
| 18-Jul-2005 | 1164272 | Hope | AR | Master Bedroom |
| 26-Sep-2005 | 1260128 | Hope | AR | Master Bedroom |
| 26-Sep-2005 | 1260128 | Hope | AR | Kitchen SXS |
| 24-Sep-2004 | 1033123 | Hope | AR | Master Bedroom |
| 24-Sep-2004 | 1033123 | Hope | AR | Kitchen SXS |
| 12-Oct-2005 | 1163679 | Hope | AR | Master Bedroom |
| 12-Oct-2005 | 1163679 | Hope | AR | Kitchen SXS |
| 22-Sep-2004 | 1033125 | Hope | AR | Master Bedroom |
| 11-Oct-2004 | 1033176 | Hope | AR | Master Bedroom |
| 11-Oct-2004 | 1033175 | Hope | AR | Master Bedroom |
| 24-Sep-2004 | 1033059 | Hope | AR | Kitchen SXS |
| 24-Sep-2004 | 1033059 | Hope | AR | Master Bedroom |
| 20-Jun-2005 | 1163933 | Hope | AR | Master Bedroom |
| 28-Sep-2005 | 1164215 | Hope | AR | Master Bedroom |
| 27-Jun-2005 | 1164939 | Hope | AR | Master Bedroom |
| 8-Sep-2005 | 1164685 | Hope | AR | Master Bedroom |
| 8-Sep-2005 | 1164685 | Hope | AR | Kitchen SXS |
| 24-Feb-2005 | 1259209 | Hope | AR | Master Bedroom |
| 20-Apr-2005 | 1260140 | Hope | AR | Master Bedroom |
| 11-Jul-2005 | 1163791 | Hope | AR | Master Bedroom |
| 16-Sep-2005 | 1259156 | Hope | AR | Master Bedroom |
| 25-Oct-2005 | 1260808 | Hope | AR | Master Bedroom |
| 26-Sep-2005 | 1163936 | Hope | AR | Master Bedroom |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 27-Sep-2004 | 1033109 | Hope | AR | Master Bedroom |
| 28-Sep-2004 | 1033161 | Hope | AR | Master Bedroom |
| 7-May-2004 | 1164761 | Hope | AR | Master Bedroom |
| 15-Sep-2004 | 691999 | Hope | AR | Master Bedroom |
| 20-Sep-2004 | 1033046 | Hope | AR | Master Bedroom |
| 28-Sep-2004 | 1033045 | Hope | AR | Master Bedroom |
| 26-May-2005 | 1164225 | Hope | AR | Master Bedroom |
| 11-Oct-2004 | 1164218 | Hope | AR | Master Bedroom |
| 11-Oct-2004 | 1164218 | Hope | AR | Kitchen SXS |
| 21-Sep-2005 | 1258599 | Hope | AR | Kitchen SXS |
| 21-Sep-2005 | 1258599 | Hope | AR | Master Bedroom |
| 31-Aug-2005 | 1163984 | Hope | AR | Master Bedroom |
| 14-Jan-2005 | 1164060 | Hope | AR | Master Bedroom |
| 14-Jan-2005 | 1164060 | Hope | AR | Kitchen SXS |
| 18-Apr-2005 | 1164157 | Hope | AR | Master Bedroom |
| 15-Oct-2004 | 1033191 | Hope | AR | Master Bedroom |
| 28-Oct-2004 | 1252540 | Hope | AR | Master Bedroom |
| 28-Sep-2005 | 1164290 | Hope | AR | Master Bedroom |
| 28-Sep-2005 | 1164290 | Hope | AR | Kitchen SXS |
| 14-Sep-2004 | 691803 | Hope | AR | Master Bedroom |
| 14-Sep-2004 | 691803 | Hope | AR | Kitchen SXS |
| 12-Oct-2004 | 1033193 | Hope | AR | Master Bedroom |
| 24-Oct-2005 | 1262084 | Hope | AR | Master Bedroom |
| 10-Nov-2005 | 1262136 | Hope | AR | Master Bedroom |
| 10-Nov-2005 | 1262136 | Hope | AR | Kitchen SXS |
| 19-Aug-2005 | 1164851 | Hope | AR | Master Bedroom |
| 28-Sep-2004 | 1033145 | Hope | AR | Master Bedroom |
| 28-Sep-2004 | 1033145 | Hope | AR | Kitchen SXS |
| 3-Aug-2005 | 1164076 | Hope | AR | Master Bedroom |
| 24-Sep-2004 | 1033053 | Hope | AR | Master Bedroom |
| 24-Sep-2004 | 1033053 | Hope | AR | Kitchen SXS |
| 3-Sep-2005 | 1164041 | Hope | AR | Master Bedroom |
| 23-Sep-2004 | 1033039 | Hope | AR | Master Bedroom |
| 26-Jun-2005 | 1252569 | Hope | AR | Master Bedroom |
| 27-Sep-2005 | 1162705 | Texarkana | TX | Master Bedroom |
| 20-Jan-2005 | 1163668 | Texarkana | TX | Master Bedroom |
| 11-Apr-2005 | 1163480 | Texarkana | TX | Master Bedroom |
| 8-Aug-2005 | 1162697 | Texarkana | TX | Master Bedroom |
| 4-Aug-2005 | 1162903 | Texarkana | TX | Master Bedroom |
| 4-May-2005 | 1162905 | Texarkana | TX | Master Bedroom |
| 11-Jul-2005 | 1162681 | Texarkana | TX | Master Bedroom |
| 16-May-2005 | 1163381 | Texarkana | TX | Master Bedroom |
| 29-Jul-2005 | 1262759 | Texarkana | TX | Master Bedroom |
| 22-Jun-2005 | 1163669 | Texarkana | TX | Master Bedroom |
| 23-Aug-2004 | 1163511 | Texarkana | TX | Master Bedroom |
| 23-Aug-2004 | 1163511 | Texarkana | TX | Kitchen SXS |
| 16-Sep-2005 | 1163020 | Texarkana | TX | Master Bedroom |
| 10-Aug-2005 | 1163460 | Texarkana | TX | Master Bedroom |
| 18-Aug-2004 | 1163477 | Texarkana | TX | Master Bedroom |
| 24-May-2005 | 1163172 | Texarkana | TX | Master Bedroom |
| 15-Jul-2005 | 1163513 | Texarkana | TX | Master Bedroom |
| 3-Jan-2005 | 1163253 | Texarkana | TX | Master Bedroom |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 1-Feb-2005 | 1163171 | Texarkana | TX | Master Bedroom |
| 25-Aug-2005 | 1163068 | Texarkana | TX | Master Bedroom |
| 31-Dec-2005 | 1163127 | Texarkana | TX | Master Bedroom |
| 31-Dec-2005 | 1163127 | Texarkana | TX | Kitchen SXS |
| 18-Jul-2005 | 1163389 | Texarkana | TX | Master Bedroom |
| 18-Jul-2005 | 1163389 | Texarkana | TX | Kitchen SXS |
| 11-May-2005 | 1262669 | Texarkana | TX | Master Bedroom |
| 28-Jul-2005 | 1163054 | Texarkana | TX | Master Bedroom |
| 6-Jun-2005 | 1262868 | Texarkana | TX | Master Bedroom |
| 6-Jun-2005 | 1262868 | Texarkana | TX | Kitchen SXS |
| 3-Aug-2005 | 1163045 | Texarkana | TX | Master Bedroom |
| 3-Aug-2005 | 1163045 | Texarkana | TX | Kitchen SXS |
| 13-Jul-2005 | 1262768 | Texarkana | TX | Master Bedroom |
| 13-Jun-2005 | 1163109 | Texarkana | TX | Master Bedroom |
| 2-May-2005 | 1162973 | Texarkana | TX | Master Bedroom |
| 8-Feb-2005 | 1163494 | Texarkana | TX | Master Bedroom |
| 11-Aug-2005 | 1162999 | Texarkana | TX | Master Bedroom |
| 11-Aug-2005 | 1162939 | Texarkana | TX | Master Bedroom |
| 16-Sep-2005 | 1162998 | Texarkana | TX | Master Bedroom |
| 16-Sep-2005 | 1162998 | Texarkana | TX | Kitchen SXS |
| 12-Jul-2005 | 1163018 | Texarkana | TX | Master Bedroom |
| 1-Jul-2005 | 1162934 | Texarkana | TX | Master Bedroom |
| 20-Jan-2005 | 1162965 | Texarkana | TX | Master Bedroom |
| 26-Aug-2005 | 1162615 | Texarkana | TX | Master Bedroom |
| 26-Aug-2005 | 1162615 | Texarkana | TX | Kitchen SXS |
| 14-Feb-2005 | 1162780 | Texarkana | TX | Master Bedroom |
| 5-Jan-2005 | 1162632 | Texarkana | TX | Master Bedroom |
| 14-Jul-2005 | 1162692 | Texarkana | TX | Master Bedroom |
| 5-May-2005 | 1163417 | Texarkana | TX | Master Bedroom |
| 15-Apr-2005 | 1163453 | Texarkana | TX | Master Bedroom |
| 17-Dec-2004 | 1163321 | Texarkana | TX | Master Bedroom |
| 12-Oct-2005 | 1262850 | Texarkana | TX | Master Bedroom |
| 11-May-2005 | 1163267 | Texarkana | TX | Master Bedroom |
| 12-Jan-2005 | 1162881 | Texarkana | TX | Master Bedroom |
| 5-Jul-2005 | 1262907 | Texarkana | TX | Master Bedroom |
| 20-Jul-2005 | 1163425 | Texarkana | TX | Master Bedroom |
| 27-Jun-2005 | 1163482 | Texarkana | TX | Master Bedroom |
| 8-Jul-2005 | 1163386 | Texarkana | TX | Master Bedroom |
| 1-Mar-2005 | 1162906 | Texarkana | TX | Master Bedroom |
| 21-Sep-2005 | 1163413 | Texarkana | TX | Master Bedroom |
| | 1198893 | Gulfport | MS | Bedroom |
| 1-Dec-2005 | 1346851 | New Orleans | LA | Bedroom |
| | 1339882 | Meraux | LA | Bedroom |
| 1-Jan-2006 | 1343700 | Violet | LA | Bedroom |
| 1-Jan-2006 | 1295825 | Violet | LA | Bedroom |
| | 1262734 | Meraux | LA | Bedroom |
| 1-Nov-2005 | 1275760 | Gonzales | LA | Bedroom |
| | 1339806 | Meraux | LA | Bedroom |
| 1-Apr-2006 | 1360914 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1294607 | Violet | LA | Bedroom |
| | 1272585 | Meraux | LA | Bedroom |
| 1-Mar-2006 | 1351281 | New Orleans | LA | Bedroom |

Buzbee_sampling

| 1-Dec-2005 | 1128330 | Violet | LA | Bedroom |
|---|---|---|---|---|
| 1-Dec-2004 | | Vioet | LA | Bedroom |
| 1-Oct-2005 | 1181208 | Metairie | LA | Bedroom |
| 1-Oct-2005 | 1275960 | New Orleans | LA | Bedroom |
| 28-Jun-1905 | 1374364 | New Orleans | LA | Bedroom |
| 1-Oct-2005 | D-1106-051 | New Orleans | LA | Bedroom |
| 1-Oct-2004 | 1055664 | Violet | LA | Bedroom |
| 1-Nov-2005 | 1243130 | Gulfport | MS | Bedroom |
| 1-Mar-2006 | 1351498 | Violet | LA | Bedroom |
| 1-Jan-2006 | 1279985 | St. Gabriel | LA | Bedroom |
| 1-Sep-2005 | 1193518 | Gulfport | MS | Bedroom |
| 5-Oct-2008 | 111505 | Gulfport | MS | Bedroom |
| 1-Nov-2005 | 1122335 | Gulfport | MS | Bedroom |
| 1-Oct-2005 | 1234039 | Gulfport | MS | Bedroom |
| 1-Nov-2005 | 1242822 | Gulfport | MS | Bedroom |
| 1-Nov-2005 | 1250407 | Gulfport | MS | Bedroom |
| 1-Nov-2005 | 1240215 | Gulfport | MS | Bedroom |
| 1-Nov-2005 | 1355247 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1349064 | New Orleans | LA | Bedroom |
| 1-Nov-2005 | 1282035 | New Orleans | LA | Bedroom |
| 1-Sep-2005 | 1281039 | Lafitte | LA | Bedroom |
| | 818494 | Lafitte | LA | Bedroom |
| 1-Mar-2006 | 1356183 | New Orleans | LA | Bedroom |
| 1-Dec-2005 | 1246926 | Arabi | LA | Bedroom |
| 1-Jan-2006 | 1295354 | Chalmette | LA | Bedroom |
| 1-Jan-2006 | 1290736 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1293869 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1350021 | New Orleans | LA | Bedroom |
| 1-Dec-2004 | 1041407 | New Orleans | LA | Bedroom |
| 1-Jun-2005 | 1146230 | New Orleans | LA | Bedroom |
| 1-Jan-2006 | 1296409 | New Orleans | LA | Bedroom |
| 4-Oct-2008 | 1147407 | New Orleans | LA | Bedroom |
| 6-Mar-2008 | 1354874 | New Orleans | LA | Bedroom |
| 1-Oct-2005 | 1305154 | New Orleans | LA | Bedroom |
| 5-Dec-2008 | 1126415 | New Orleans | LA | Bedroom |
| 6-Feb-2008 | 1293741 | New Orleans | LA | Bedroom |
| 5-Nov-2008 | 1305013 | New Orleans | LA | Bedroom |
| 5-Oct-2008 | 1113013 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1373296 | New Orleans | LA | Bedroom |
| 6-Jan-2008 | 1342925 | New Orleans | LA | Bedroom |
| 6-Feb-2008 | 1299824 | New Orleans | LA | Bedroom |
| 6-Mar-2008 | 1373237 | New Orleans | LA | Bedroom |
| 1-Jan-2006 | 1131066 | New Orleans | LA | Bedroom |
| 5-Oct-2008 | 1110470 | New Orleans | LA | Bedroom |
| 6-Jan-2008 | 1295168 | New Orleans | LA | Bedroom |
| 6-Jan-2008 | 1249983 | New Orleans | LA | Bedroom |
| 5-Dec-2008 | 1314296 | New Orleans | LA | Bedroom |
| 6-Jan-2008 | 1345964 | New Orleans | LA | Bedroom |
| 6-Jan-2008 | 1345688 | New Orleans | LA | Bedroom |
| 5-Oct-2008 | 1199267 | New Orleans | LA | Bedroom |
| | 1201894 | New Orleans | LA | Bedroom |
| 5-Sep-2008 | 1106477 | Biloxi | MS | Bedroom |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 6-Jan-2008 | 1249225 | Moss Point | MS | Bedroom |
| 6-Feb-2008 | 1350065 | Violet | LA | Bedroom |
| | 1226261 | Biloxi | MS | Bedroom |
| 6-Feb-2008 | 1298135 | Violet | LA | Bedroom |
| 1-Dec-2005 | 1256846 | Gretna | LA | Bedroom |
| 1-Nov-2005 | 1281805 | Reserve | LA | Bedroom |
| 1-Feb-2006 | 1350976 | New Orleans | LA | Bedroom |
| 1-Nov-2005 | 303583 | New Orleans | LA | Bedroom |
| | 1181535 | Franklinton | LA | Bedroom |
| 1-Sep-2005 | 1199103 | New Orleans | LA | Bedroom |
| 1-Nov-2004 | 1058813 | Violet | LA | Bedroom |
| 1-Sep-2005 | 1194849 | Gulfport | MS | Bedroom |
| 1-Dec-2005 | 1313199 | Gulfport | MS | Bedroom |
| 1-Jan-2006 | 1295581 | Gulfport | MS | Bedroom |
| 1-Dec-2005 | 1124524 | Gulfport | MS | Bedroom |
| 1-Oct-2005 | 1246088 | Pascagoula | MS | Bedroom |
| 1-Oct-2005 | 1200643 | Biloxi | MS | Bedroom |
| 1-Oct-2005 | 1251537 | Moss Point | MS | Bedroom |
| 1-Dec-2005 | 1124554 | New Orleans | LA | Bedroom |
| | 1374531 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1345328 | New Orleans | LA | Bedroom |
| 1-Dec-2005 | 1316201 | Chalmette | LA | Bedroom |
| | 1344156 | Chalmette | LA | Bedroom |
| 1-Dec-2005 | 1129457 | Chalmette | LA | Bedroom |
| 1-Feb-2006 | 1333039 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1343927 | New Orleans | LA | Bedroom |
| 1-Sep-2004 | 120256 | New Orleans | LA | Bedroom |
| 1-Sep-2004 | 1037537 | New Orleans | LA | Bedroom |
| 1-Dec-2005 | 1346851 | New Orleans | LA | Bedroom |
| | 1339155 | Chalmette | LA | Bedroom |
| 1-Nov-2005 | 1303432 | New Orleans | LA | Bedroom |
| 1-Oct-2005 | 1113013 | New Orleans | LA | Bedroom |
| | 1326791 | New Orleans | LA | Bedroom |
| | 1326791 | New Orleans | LA | Bedroom |
| | 1383243 | New Orleans | LA | Bedroom |
| 1-Mar-2006 | 1354307 | New Orleans | LA | Bedroom |
| 1-Nov-2004 | 1281923 | New Orleans | LA | Bedroom |
| 1-Nov-2005 | PF5931595 | Meraux | LA | Bedroom |
| 1-Jan-2006 | 1256785 | Arabi | LA | Bedroom |
| 1-Dec-2005 | 1315353 | St Bernard | LA | Bedroom |
| 1-Jan-2006 | 1344536 | Chalmette | LA | Bedroom |
| 1-Nov-2005 | 1281859 | Slidell | LA | Bedroom |
| 1-Sep-2005 | 1199103 | New Orleans | LA | Bedroom |
| 1-Nov-2005 | 1302706 | Meraux | LA | Bedroom |
| 5-Apr-2008 | 1305798 | St Rose | LA | Bedroom |
| 1-Oct-2005 | 1227963 | New Orleans | LA | Bedroom |
| 5-Oct-2008 | 1180825 | Slidell | LA | Bedroom |
| 1-Dec-2005 | 1315520 | Arabi | LA | Bedroom |
| 1-Jan-2006 | 1279677 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1294139 | New Orleans | LA | Bedroom |
| 1-Mar-2006 | 1354684 | New Orleans | LA | Bedroom |
| 1-Dec-2005 | 1125472 | Arabi | LA | Bedroom |

Buzbee_sampling

| Date | ID | City | State | Location |
|---|---|---|---|---|
| 5-Dec-2008 | 1126062 | New Orleans | LA | Bedroom |
| 1-Dec-2005 | 1125458 | St Bernard | LA | Bedroom |
| 1-Jan-2006 | 1290736 | New Orleans | LA | Bedroom |
| 1-Mar-2006 | 1357357 | Chalmette | LA | Bedroom |
| 6-Feb-2008 | 1350510 | St Bernard | LA | Bedroom |
| 1-Feb-2006 | 1350021 | New Orleans | LA | Bedroom |
| 5-Dec-2008 | 1125238 | Kenner | LA | Bedroom |
| 1-Dec-2005 | 1124542 | Slidell | LA | Bedroom |
| 5-Nov-2008 | 1123817 | Chalmette | LA | Bedroom |
| 6-Feb-2008 | 1112117 | New Orleans | LA | Bedroom |
| 1-Feb-2006 | 1350473 | Chalmette | LA | Bedroom |
| 1-Jan-2006 | 1293120 | Gretna | LA | Bedroom |
| 1-Feb-2006 | 1350639 | New Orleans | LA | Bedroom |
| 1-Mar-2006 | 1355526 | Violet | LA | Bedroom |
| 1-Sep-2005 | 1163288 | Violet | LA | Bedroom |
| 1-Oct-2005 | 1199135 | Meraux | LA | Bedroom |
| 1-Oct-2005 | 1305126 | Meraux | LA | Bedroom |
| 1-Oct-2005 | 1244241 | Pascagoula | MS | Bedroom |
| 6-Jan-2008 | 1327111 | Kenner | LA | Bedroom |
| 6-Jan-2008 | 1182075 | Kenner | LA | Bedroom |
| 5-Nov-2008 | 1281805 | Reserve | LA | Bedroom |
|  | 1229259 | Chalmette | LA | Bedroom |
|  |  | Lafitte | LA | Bedroom |
| 1-Jan-2006 | 1256236 | New Orleans | LA | Bedroom |
|  | 1242984 | Chalmette | LA | Bedroom |
| 1-Jan-2006 | 1256236 | New Orleans | LA | Bedroom |
| 1-Mar-2006 | 1372975 | Chalmette | LA | Bedroom |
| 1-Jan-2006 | 1326743 | Violet | LA | Bedroom |
| 1-Oct-2005 | 1262668 | St Bernard | LA | Bedroom |
| 1-Sep-2005 | 1281039 | Lafitte | LA | Bedroom |
| 1-Nov-2005 | 1282035 | New Orleans | LA | Bedroom |
| 2-Dec-2004 | 145221 | Hope | AR | Master Bedroom |
| 2-Dec-2004 | 145221 | Hope | AR | Master Bedroom |
| 1-Nov-2004 | 1055269 | Hope | AR | Master Bedroom |
| 1-Nov-2004 | 1055269 | Hope | AR | Master Bedroom |
| 12-Nov-2004 | 1039935 | Hope | AR | Master Bedroom |
| 12-Nov-2004 | 1039935 | Hope | AR | Master Bedroom |
| 1-Sep-2004 | 119624 | Hope | AR | Master Bedroom |
| 1-Sep-2004 | 119624 | Hope | AR | Master Bedroom |
| 12-Nov-2004 | 1059623 | Hope | AR | Master Bedroom |
| 12-Nov-2004 | 1059623 | Hope | AR | Master Bedroom |

Buzbee_sampling

| Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) |
|---|---|---|
| SKC-841806 | Kelly, Robert & Mary | 0.031 |
| SKC-841869 | Willams, Cynthia | 0.042 |
| SKC-841844 | Thomas, Tina | 0.10 |
| 7NO7FY3722 | Campbell, Mistee | 0.069 |
| 7NO07FY3697 | Eisenbraun, Gwen | 0.0023 |
| 7NO7FY4028 | Robertson, Johnnie | 0.14 |
| 7NO7FY4894 | Hall, Mildred & Joshua | 0.047 |
| SKC-841785 | Broadway, Maxine | 0.18 |
| SKC-841928 | Murray, Jessie | 0.041 |
| SKC-841912 | Rigney, Gerard | 0.087 |
| 7NO7FY4788 | Harris, Leroy & Eartha | 1 |
| Groom C08-1 | Walker, Brandon | 0.26 |
| Groom E39-1 | Fobbs, Mangia & Eric | 0.10 |
| 7NO7FY5006 | Hill, Nicole | 0.11 |
| 7NO7FY4773 | Pichon, Herman | 0.85 |
| 7NO7FY4629 | Gaddis, Antia | 0.38 |
| Groom G11-1 | London, Latonya, Sherrie | 0.061 |
| N34BLR91107 | Mathews, Geraldine | 0.060 |
| 7NO7FY4892 | Cornelius, Jamar | 0.77 |
| 7NO7FY3224 | Davis, Charles & Shirley | 0.73 |
| Groom, T1-1 | | 0.18 |
| 7NO7FY4519 | Bunns, Tajah | 0.24 |
| 7NO7FY4287 | Davis, Shirley Mae | 0.68 |
| Groom, U33-1 | Hansell, Miaya & Anair | 0.041 |
| Groom, A12-1 | Williams, Terrence | 0.11 |
| 7NO7FY4974 | Butler, Glen & Howard, Gwen | 0.11 |
| Groom, J23-2 | Lewis, Arva & Williams, Clarence | 0.028 |
| 7NO7FY4943 | Sheffield, Rosalie | 0.23 |
| 7NO7FY3116 | Holland, Edward | 0.035 |
| 7NO7FY4955 | Gross, Peter | 0.038 |
| SKC-841875 | Craig, Angela | 0.11 |
| SKC-841939 | Evans, Louis | 0.0092 |
| SKC-841870 | Swanson, Diane | 0.017 |
| 7NO7FY4461 | Holland, Edward | 0.068 |
| 7NO7FY5007 | Youngblood, Mary & Scott | 0.064 |
| Groom, S11-2 | Howard, Thelma & Diggs, Rod | 0.42 |
| Groom, S12-1 | Sylve, Libby & Williams, Lee | 0.022 |
| Groom, B13-1 | Battie, Duran Michael | 0.045 |
| Groom, R23-2 | Pomfrey, Gloria & Jonte | 0.031 |
| SKC-841675 | Jones, Marvin | 0.11 |
| Groom, P22-3 | Sims,Renee & Smothers,Alicia | 0.14 |
| Groom, R10-1 | Evans, Leo | 0.13 |
| Groom, N22-1 | Henderson, James | 0.039 |
| 7NO7FY3423 | Woodridge, Norman & Christine | 0.037 |
| 7NO7FY3131 | Davis, Miriam | 0.53 |
| 7NO7FY4485 | Burnett, Donald | 0.049 |
| 7NO7FY4194 | Evans, Shoun | 0.17 |
| 7NO7FY4109 | Reneau, Austin | 0.13 |
| None | Smith. Susie | 0.04 |
| 7NO7FY4789 | Elder, Charles & Joseph | |
| 7NO7FY4831 | Wilkerson, Patrica | 0.32 |

Buzbee_sampling

| | | |
|---|---|---|
| 7NO7FY4337 | Moore, Mary | 0.041 |
| SKC-841887 | Williams, Shelly | 0.051 |
| SKC-841865 | Williams, Percill | 0.046 |
| SKC-841638 | Clark, Cheryl | 0.054 |
| 7NO7FY3569 | Thomas, Rudy | 0.13 |
| 7NO7FY23438 | Noles, Marion & Joey | 0.072 |
| SKC-841671 | Wilkerson, Angela | 0.082 |
| SKC-841632 | Miles, Lynnel | 0.0084 |
| 7NO7FY4450 | Pounds, Jennifer | 0.09 |
| Groom F-36-2 | Diggs, Elizabeth | 0.053 |
| SKC-841589 | Dominguez, Barry | 0.0036 |
| 7NO7FY4623 | Freeman, Lou | 0.35 |
| 7NO7FY4966 | Brown, Mattie | 0.031 |
| SKC-841811 | Lyons, Temple | 0.24 |
| Groom, U31-1 | Hawkins, Adam | 0.44 |
| SKC-841761 | Ramos, Felix | 0.054 |
| SKC-841605 | Sanders, Steve & Karen | 0.10 |
| 624LOUS2NOLABL092207 | BarBarin, Paul | 0.034 |
| 115 4th-2 | Greer, Kathy & James | 0.084 |
| 7NO7FY4564 | Bruno, Anthony | 0.079 |
| 9A07GA0024 | Mitchell, Martha | 0.028 |
| 7NO7FY3040 | Fuller, Linda | 0.012 |
| 7NO7FY4176 | Bobinger, Cynthia | 0.02 |
| Groom, B20-2 | Jones, Calvin | 0.037 |
| 5508MUSICNOBL091707 | Hasberry, Gedaliah & Elnera | 0.038 |
| SKC-841943 | Green, Patricia | 0.054 |
| 11 MAPLE-2 | Gordon, Shelia & Damon | 0.026 |
| SKC-841427 | Hall, Viola | 0.043 |
| B08BLR91107 | Jefferson, Glenda | 0.018 |
| SKC-841620 | Washington, Patricia | 1.0 |
| SKC-841839 | Deal, Edward | 0.55 |
| 7NO7FY4616 | Esposito, Nicole | 0.085 |
| 7NO7FY3876 | Alexander, Blair | 0.019 |
| 7NO7FY4051 | Hinton, Jaronda | 0.018 |
| 7NO7FY3597 | Hinton, Jimmie | 0.02 |
| Groom A3-2 | Hopes, Rodney | 0.048 |
| Groom, N10-1 | Johnson, Kent | 0.056 |
| 7NO7FY4156 | Hall, Elverta | 0.13 |
| SKC-841829 | Johnson, Alberta | 0.058 |
| 7NO7FY4613 | Robertson-Duranel, Heather | 0.0096 |
| 7NO7FY3223 | Doll, Gregory | 0.037 |
| Groom, L18-2 | Jones, Beatrice | 0.032 |
| Groom, L17-1 | Norris, Kenneth | 0.037 |
| SKC-841805 | Morris, Johnny | 0.046 |
| SKC-871016 | Stiglet, Christopher | 0.13 |
| 7NO7FY3511 | Lea, Lynn | 0 |
| SKC-841740 | McCrary, Sandra & Larry | 0.052 |
| 9A07GA1124 | Singleton, Plunk | 0.077 |
| SKC-841762 | Walker, Rickey | 0.037 |
| 4415VIC21BRLABL092307 | Smith, Josie & Joseph | 0.039 |
| Groom, G6-1 | Parker, Michael | 0.039 |
| 9A07GA0086 | Alexcee, Roland | 0.051 |

Buzbee_sampling

| | | |
|---|---|---|
| 9A07GA1372 | Johnson, Debra | 0.032 |
| 7NO7FY3653 | Grant, Kimberly | 0.077 |
| 7NO7FY3622 | Stokes, Elmer | 0.013 |
| 9A07GA0977 | Lasley, Ashley | 0.017 |
| 7NO7FY314323 | Smith, Tony | 0.016 |
| Groom, H2-1 | Richardson, Carrie | 0.068 |
| Groom, J18-1 | Greathouse, Archie & Arnisha | 0.029 |
| Groom, O12-2 | Baloney, Eddie | 0.051 |
| Groom, H9-1 | Washington, Cheryl | 0.22 |
| Groom F33-1 | Campbell, Gregory | 0.016 |
| Groom, U15-1 | Jarreau, Ramon, & Donald | 0.036 |
| Groom, B40-2 | Sayles, August | 0.033 |
| H3BLR091207 | Oliver, Lillie Mae | 0.051 |
| Groom, H3-1 | Oliver, Lillie Mae | 0.060 |
| Groom, E36-2 | Childs, Michael | 0.030 |
| Groom, E10-1 | Lewis, Brain, & Switt Gina | 0.085 |
| Groom, E28-1 | Smothers, Gary | 0.030 |
| Groom, R12-1 | Garner, Leatrice | 0.037 |
| | Mitchell, Vera | 0.02 |
| Groom, R25-B | Davis, Patrica & Mallory | 0.10 |
| Groom, D11-2 | Hartford, Ivory | 0.036 |
| G9BLR091207 | Band, Gorden | 0.050 |
| SKC-841680 | Poiroux, Alice | 0.0034 |
| F30BLR091207 | Coston, Ernest | 0.065 |
| 16310(A)PTMSBL091907 | Vince, Joe & Ora | 0.085 |
| SKC-841611 | Kzirian, Beverly | 0.038 |
| 7NO7FY3772 | Akins, Willie & Heechung, K. | 0.096 |
| SKC-841663 | Perkins, Daren | 0.067 |
| Groom C-2-3 | Slaughter, Willie | 0.089 |
| 7N07 - FY5029 | Stanovich, Anthony | 0.47 |
| Groom, D10-1 | Napoleon, Mary & Gains, D. | 0.11 |
| Groom E11-1 | Robinson, Rodney | 0.046 |
| Groom, E19-2 | Washington, Gloneesha | 0.052 |
| Groom, E12-3 | Robertson, Gertrude & Stephen | 0.1 |
| Groom T16-3 | Eroger, Arthunthisha | 0.10 |
| Groom, B27-3 | Smith, Alvin & Watts, Glenda | 0.085 |
| 98078A2017 | Acker, Mary | 0.24 |
| Groom, N8-1 | Autmun, Lorraine & Sean | 0.068 |
| Groom, N12-2 | Shamika, Boddy Burch | 0.063 |
| Groom, B30-2 | Robestsen, Linda | 0.18 |
| Groom N15-2 | Barbarin, Corey | 0.074 |
| Groom, H10-2 | Enines, William & Stephanie | 0.21 |
| Groom, R29-2 | Carter, Bobbie | 0.070 |
| Groom, F32-1 | Hill, Lauraine, & Lenard | 0.020 |
| Groom, F35-1 | Newman, Ranardia | 0.056 |
| Groom, I19-1 | Beverly, Janae & Albertine | 0.040 |
| Groom, W10-1 | Foster, Napolean | 0.058 |
| Groom, W1-2 | Thomas, Paul | 0.075 |
| Groom, N17-A | Magee, Wendell & Eloise | 0.14 |
| Groom, P20-1 | Shapard,Jolynette & Faith | 0.051 |
| Groom, H16-2 | Snow, Brittney & Greer, James | 0.042 |
| SKC-841743 | Williams, Wesley | 0.038 |

Buzbee_sampling

| | | |
|---|---|---|
| Groom, U41-2 | Davis, Anthony & Banks, Lynette | 0.089 |
| 7NO7FY2994 | Bonnor, Rose & Johnathan | 0.64 |
| Groom, N4-1 | Moon, Floyd & Kenyatta | 0.077 |
| W7RVBL091307 | Wilson, April & Bolden,Osmond | 0.15 |
| 7N07 - FY3612 | Lee, Roy | 0.28 |
| SKC-841814 | Thomas, Romante | 0.077 |
| 7NO7FY3358 | Whitfield, Jean & Arthur | 0.097 |
| 7NO7FY3532 | Davenport, Sandra | |
| SKC-841653 | Luster, Quintin | 0.16 |
| 7NO7FY3197 | Daniels, Charles | 0.09 |
| 7NO7FY4057 | Lemmon, Don | 0.027 |
| SKC-841745 | Lemmon, Don | 0.044 |
| SKC-841598 | Lemmon, Don | 0.037 |
| SKC-841948 | Daniels, Carolyn | 0.22 |
| SKC-841897 | Dugas, Lois | 0.26 |
| Groom, S3-2 | Belton, Jerry & Williams, Gloria | 0.18 |
| Groom, J14-1 | Crayton, Kara Nicholle | 0.035 |
| Groom J9-1 | Jones, Bertha | 0.087 |
| Groom, S17-2 | Welds, Donald | 0.13 |
| 7NO7FY3762 | Stanovich, Anthony | 0.37 |
| 4316 SYBRIL-3 | Culler, Jerome | 0.24 |
| 7NO7FY4658 | Taylor, Luciana | 0.12 |
| SKC-841860 | Taylor, Luciana | 0.084 |
| SKC-841575 | Mathews, Denise | 0.0090 |
| 7N07FY3818 | Morris, Patrica | 0.36 |
| 7NO7FY3829 | Washington, Ronald | 0.11 |
| 7NO7FY4513 | Miller, Altheia | 0.55 |
| 7N07 - FY4831 | Wilkerson, Patrica | 0.32 |
| 7NO7FY4103 | Halton, Emma | 0.1 |
| SKC-841735 | Foster, Frank | 0.44 |
| 7NO7FY3871 | Nelson III, Sam | 0.33 |
| SKC-841782 | Smith, Andrew | 0.16 |
| 7NO7FY3289 | Morgan, Florence | 1.5 |
| SKC-841668 | Benward, Derrick | 0.019 |
| SKC-841902 | Mercadel, Albert | 0.13 |
| SKC-841789 | Jacquet, Clemon | 0.13 |
| SKC-841735 | Foster, Frank | 0.44 |
| 7NO7FY3530 | Lewis, Peral & Thomas | 0.35 |
| SKC-841936 | Hale, Donna | 0.072 |
| SKC-841911 | Gifford, Michael | 0.078 |
| 104DIX249BRLABL092307 | Dewey, Tamey | 0.042 |
| 7NO7FY3759 | Thompson, Lynn | 0.15 |
| 9A07GA1974 | Moss, Johnny | 0.18 |
| SKC-841616 | Calvey, Tobias | 0.11 |
| 9A07GA1964 | Field, Bo & Monicker | 0.055 |
| 7NO7FY3507 | Simmons, Donald | 0.078 |
| 9A07GA1720 | LeBleu, LaSandra | 0.29 |
| 9A07-GA1186 | Wren, Cheryl L. | 0.1 |
| 7NO7FY3515 | Merrick, Monique | 0.26 |
| SKC-841926 | Cockerham, Jacqueline | 0.24 |
| SKC-841824 | Smith, Katrin | 0.015 |
| Groom, W15-2 | Coates, Dianne & Gross, Robert | 0.062 |

Buzbee_sampling

| | | |
|---|---|---|
| 7NO7FY4551 | LeBlanc, Jimmy | 0.13 |
| SKC-841350 | LeBlanc, Jimmy | 0.099 |
| 7NO7FY3993 | Green, Trichonda | 0.16 |
| 7NO7FY4004 | Campell, Bethany | 0.053 |
| 7NO7FY4762 | Ladanne, George Alexis | 0.085 |
| 7NO7FY3858 | Ladanne, Toni | 0.085 |
| SKC-841673 | Webb, Eddie | 0.31 |
| SKC-841776 | Martin, Jessie | 0.12 |
| 224411/2LIZNOLABL092607 | Smith, Ronald & Sherlethia | 0.031 |
| Groom, I34-1 | Dorsey,Edward & Singleton, B. | 0.18 |
| Groom, L-2 | Porter, Shirley & Lee, Jerome | 0.20 |
| SKC-841560 | Carey Dennis Jr | 0.28 |
| 7NO7FY3039 | Portis, Shirley & Jack | 0.64 |
| SKC-841659 | Tennessee, Melissa | 0.067 |
| SKC-841559 | Davis, Lawrence | 0.13 |
| 7NO7FY4168 | Morrison, Troy Lynne | 0.02 |
| 7NO7FY4291 | Cde, Joshua | 0.11 |
| 7NO07FY4148 | Cole, Monica | 0.037 |
| 7NO7FY3640 | Mingo, Mia | 0.047 |
| SKC-841930 | Lee, Alberta | 0.057 |
| 7NO7 | Sims, Keith | 0.0042 |
| SKC-841792 | Dewey, Mechelle | 0.033 |
| SKC-841678 | White, Fannie | 0.29 |
| 4838 S. GIRARD-1 | Mogilles, Herlin & Bernda | 0.34 |
| 7NO7FY3505 | Williams, Monica | 0.081 |
| Groom, H20-1 | Wells, Preciuos Slan,& Janeya | 0.10 |
| 9A07GA0063 | Miller, Larry | 0.1 |
| 7NO7FY4114 | Hatcher, Della & Brumfield, B | 0.15 |
| SKC-841848 | Boss, Ella | 0.13 |
| 9A07GA1955 | Prados, Fernandez | 0.11 |
| 7N07 FY3124 | Dellihoue, Cassandra | 0.61 |
| SKC-841889 | Ruffin, Randi | 0.37 |
| 7NO7FY3906 | Hueschen, Gail | 0.26 |
| 9A07GA2032 | Gray, Rose | 0.081 |
| 7NO7FY3724 | Jones, Clarise | 0.16 |
| 7NO7FY3646 | Jones, Clarise | 0.13 |
| 7NO7FY4233 | Archie, Shemica & Terrence | 0.0039 |
| 7NO7FY4229 | Riley, Ann  Norman | 0.072 |
| SKC-841787 | Neyland, Jimmie | 0.46 |
| 7NO7FY4896 | Allen, Lyle A Valerie | 0.28 |
| SKC-841651 | Benoit, Thomas | 0.045 |
| SKC-841603 | Bell, Sean | 0.081 |
| SKC-841873 | Madison, Bobby & Marian | 0.38 |
| 7NO7FY4592 | Tanks, Ora | 0.19 |
| 9A07GA1259 | Williams, Amanda | 0.15 |
| SKC-841937 | Mitchell, Amy | 0.087 |
| 7NO7FY4998 | Rice, Tosha | 0.093 |
| SKC-841747 | Jones, Patricia | 0.99 |
| SKC-841652 | Perters, Herman | 0.35 |
| 9A07GA0102 | Allen, Darrel | 0.23 |
| 7NO7FY4047 | Bennett, Jason | 0.047 |
| 7NO7FY5035 | Renard, Justine | 0.66 |

Buzbee_sampling

| Groom, I13-2 | Kelly, Burnell | 0.051 |
| 7NO7FY5034 | Jefferson, Gwen & Brown, Joe | 0.036 |
| 7NO7FY3375 | Martinez, Dionicia | 0.9 |
| 9A07GA1988 | Davenport, Johnnie | 0.18 |
| 2601192BALSBL092007 | Gorman, Eric & Louise | 0.0087 |
| 9A07GA0098 | Henry, Larry | 0.13 |
| 9A07G81539 | Fields, Torry | 0.36 |
| SKC-841631 | Jones, Alisha | 0.015 |
| 9A07GA0841 | Acker, Jeffery | 0.076 |
| SKC-841580 | Ordon, Lolerta | 0.0051 |
| 9A07GA1513 | Washington, William | 0.33 |
| 7NO7FY4084 | Martin, Kenneth | |
| 7NO7FY4553 | Joseph, Saprina & Anthony | 0.096 |
| SKC-841823 | Davis, Tonisha | 0.16 |
| SKC-841642 | Bechet | 1.4 |
| 2190BROADNOLABL092107 | Townsend, Cordelia | 0.27 |
| 7NO7FY4131 | Khalil, Tamer & Ali & Basher | 1.6 |
| SKC-841654 | Breland, Joey | 0.56 |
| SKC-841790 | Cox, Shenitha | 0.040 |
| 7NO7FY4514 | Robertson, Eugene & Charlestine | 0.17 |
| 7NO7 | Steward, Burnell | 0.39 |
| 7NO7FY4454 | Bacchus, Artisha | 0.079 |
| SKC-841578 | Nicholson, Eugene | 0.24 |
| 9A07GA0357 | Johnson, Natasha, M | 0.073 |
| 7NO7FY4329 | Carter, Keith | 0.11 |
| 7NO7FY3712 | Donate, Peter | 0.29 |
| SKC-841655 | Howard, Annie | 0.16 |
| 9A07GA0344 | Beasley, Rhonda | 0.19 |
| 7NO7FY4171 | Jones, Selma & Charley | 0.038 |
| 7NO7FY4933 | Fortune, Margaret | 0.28 |
| 7NO7FY3171 | Ports, Floretta | 0.94 |
| 7NO7FY4420 | Scott, James & Ardrey | 0.55 |
| SKC-841891 | Givens, Nellie | 0.12 |
| 7NO7FY5050 | King, Carl | 0.063 |
| 9A07GA1195 | Porker, Barry | 0.081 |
| SKC-841837 | Moore, Carol | 0.18 |
| SKC-841904 | Mitchell, Sandra | 0.15 |
| SKC-841347 | Thomas, Roger | 0.031 |
| 104DIX128BRLABL092307 | Craig, Geraldine | 0.042 |
| 104DIX145BRLABL092407 | Homes, Dolores | 0.14 |
| 7NO7FY5065 | Baker, Sandy & Schwall, Melod | 1.5 |
| 7NO7-FY3986 | Baker, Sandy & Schwall, Melod | 1.1 |
| SKC-841853 | Williams, Gabriella | 0.057 |
| 7NO7FY4842 | Anthony, Francis | 0.051 |
| 2601193ASLABL092007 | Powell, Keshawn | 0.11 |
| SKC-841815 | Holmes, Delores | 0.13 |
| SKC-877017 | Craft, Charles | 0.10 |
| SKC-841802 | Tennessee, John | 0.087 |
| SKC-841881 | Bratford, Marlon | 0.25 |
| 9A07GA1345 | Celestine, Willie | 0.11 |
| SKC-841618 | Webster, Louis | 0.0036 |
| 7NO7FY4473 | Armstrong, Richardo | 0.23 |

Buzbee_sampling

| | | |
|---|---|---|
| SKC-841645 | Nelson, Marvethia | 0.20 |
| SKC-841786 | Wells, Dorothy | 0.55 |
| SKC-841759 | Hezeau, John | 0.087 |
| Groom, I26-1 | Dupas, Mark | 0.078 |
| 9A07GA0330 | Cole, Rita | 0.31 |
| 7NO7FY4543 | Cueras, Dalwin | 0.55 |
| 7NO7FY4062 | Williams, Everlyn | 0.14 |
| 4446 EASTVIEW-2 | Williams, Gail | 0.10 |
| SKC-841347 | Miller,Richard | 0.074 |
| 7NO7FY4342 | Burnett, Tyronne | 0.23 |
| 7NO7FY3996 | Fairley, Thelma | 0.1 |
| Groom U1-1 | Nicolous, Mikeal, Armstrong, N. | 0.042 |
| Groom, P16-1 | | 0.10 |
| Groom, R28-1 | Hillard, Kathy & Charles | 0.059 |
| Groom, V15-1 | James, Jesse & Sanders, Patricia | 0.051 |
| SKC-841602 | Beaxron, Terry | 0.045 |
| SKC-841615 | Schnuder, Carolyn | 0.13 |
| 7NO7FY4807 | Payne, Kenneth | 0.55 |
| 7NO7FY3683 | Kaigler, Lois & Larry | 0.077 |
| 7NO7FY3685 | Gardner, Rita & Joseph | 0.077 |
| 7NO7FY3558 | Johnson, Constance | 0.48 |
| 7NO7FY4103 | Halton, Emma & Perry | 0.1 |
| 7NO7FY4344 | Davis, Kim | 0.22 |
| 252017WALLALABL092207 | Hagin, Kennis & Jones, Veruita | 0.24 |
| 7NO7FY3583 | White, Annie | 0.24 |
| Groom, S10-1 | Allen, Gwendolyn & Albert | 0.019 |
| 1700P23GRBLABL092507 | No One Living here | 0.053 |
| Groom, R14-2 | Dunn, Henry | 0.074 |
| Groom, D3-2 | Murthil, Andre & Laverne | 0.16 |
| Groom, N19-1 | Jacque, Mercedes | 0.25 |
| 9A07GA1527 | Wells | 0.55 |
| Groom, I21-1 | Miles, Walter | 0.22 |
| Groom, G16-1 | Davis, Raymond | 0.053 |
| Groom, E7-2 | Sherman, Leo | 0.023 |
| Groom, N31-B | Blanks, Renee | 0.11 |
| Groom C14-1 | Sayles, David | 0.15 |
| Groom H-12-3 | Gilmore, Kendria | 0.048 |
| Groom, N11-3 | Smith, Donald | 0.22 |
| Groom H-08-3 | Jackson, Battie & Kendra | 0.059 |
| Groom, J16-2 | Davis, Raymond | 0.13 |
| Groom, C13-2 | Brown, Troy Lynn | 0.15 |
| Groom, U3-1 | West, Paulette & Smith, April | 0.16 |
| Groom, W14-1 | Azeez, Donna | 0.16 |
| Groom, U14-2 | Baham, Velma & Jerril | 0.15 |
| Groom, R13-2 | Miller, Darnicisa | 0.073 |
| Groom, U11-1 | Jockward, Jonique & Evangeline | 0.081 |
| Groom, V3-2 | Phillip, Wanda & Tashara | 0.059 |
| Groom B-33-2 | Wilson, Patrica | 0.17 |
| Groom, R20-2 | Evans, Sheryl & Zare | 0.13 |
| Groom, I5-1 | Crayton, Terrell | 0.10 |
| Groom, P13-1 | Johnson, Breton & Shannon | 0.10 |
| Groom, B35-3 | Jackson, Lorensel & Callie | 0.15 |

Buzbee_sampling

| | | |
|---|---|---|
| Groom, R24-1 | Bray, Annise & Sharkre | 0.19 |
| 6653NOBL091407 | Washington, Arnold | 0.12 |
| Groom, R27-C | Jones, Herman & Viola | 0.33 |
| Groom, S15-1 | Allen, Gentel & Grimes, Shaanuja | 1.1 |
| Groom, D20-1 | Henry, Kevin & Broom, Angelica | 0.17 |
| 7NO7FY4333 | Lee, Elaine | 0 |
| Groom, W3-1 | Anderson, Kenny | 0.099 |
| Groom, A8-3 | Gallman, Patricia | 0.069 |
| 7N07FY3147 | Dennis, Julien | 0.18 |
| 7N07FY4706 | Fortner, Ewohn | 0.19 |
| SKC-841898 | Thomas, Lionel | 0.55 |
| Groom, T5-2 | Davis, Herbert | 0.086 |
| 7NO7FY4740 | Motes, Marvin | 0.63 |
| Groom, R11-1 | Thomas, Clarence | 0.069 |
| Groom J-32-1 | Griffin, Joesph | 0.045 |
| Groom, P10-2 | Potter, Cajet & Lower,James | 0.16 |
| Groom, A7-2 | Gabriel, Richard | 0.023 |
| 7NO7FY5029 | Stanovich, Bruce | 0.47 |
| 7NO7FY3434 | Burton, Kim | 0.97 |
| Groom, O1-B | Richardson, George | 0.060 |
| 9A07GA1908 | Thomas, Stacey | 0.083 |
| Groom T14-1 | Creecy, Tyrone | 0.17 |
| Groom, N21-1 | Thomas, Derrylneka | 0.36 |
| Groom, W6-2 | Lewis, Inez & Arthur | 0.076 |
| Groom, E14-2 | Meyers, Donald Ray | 0.43 |
| Groom A2-1 | Moore, Jonas & Jovon | 0.028 |
| Groom, I7-2 | Crayton, Izella & Donald | 0.11 |
| Groom, L-3 | Lucien, Victoria & Smothers, S. | 0.11 |
| I10BLR91107 | Wells, Yanna | 0.053 |
| Groom, O9-1 | Smith, Pamala & Calvin | 0.091 |
| Groom J-34-1 | Lee, Zounda | 0.11 |
| Groom, L8-1 | Wilson, Darryl | 0.63 |
| Groom, R9-2 | Mathews, Wendell | 0.14 |
| Groom, I18-2 | Smothers, Charles & Carmilla | 0.17 |
| Groom W5-2 | Walker, Wynean | 0.20 |
| Groom, L15-1 | James, Darrell | 0.038 |
| Groom U8-1 | Zealla, Love & Mew, Martholo | 0.17 |
| Groom F16-2 | Jackson, Victoria | 0.11 |
| 7NO7FY2975 | Edinburch, John | 2.4 |
| 9A07GA0551 | LeBeau, Carrie | 0.13 |
| Groom, P25-B | Moris, Venron | 0.12 |
| Groom, U22-1 | Clark, Patricia | 0.25 |
| Groom, E30-1 | London, Carrie | 0.11 |
| SKC-841564 | Moses, Bryant | 0.19 |
| Groom T10-2 | Davis, Eliska & Magee, Delriette | 0.14 |
| Groom, B21-2 | Stevenson, Shantell & Sydney | 0.12 |
| 9A07GA2078 | Garrison, Keonda | 0.1 |
| Groom, A20-1 | Duncan, Gail | 0.065 |
| Groom, W17-2 | Wilson, April & Bolden,Osmond | 0.14 |
| Groom U4-2 | Jackson, Karen & Kelly, Chris | 0.054 |
| SKC-841553 | Green, Oneika | 0.17 |
| Groom, L14-2 | Davis, Wilhelmeina | 0.13 |

Buzbee_sampling

| | | |
|---|---|---|
| Groom, J27-1 | Codrington, Irma H. | 0.12 |
| Groom P8-2 | Akins,Anita & Hawkens,Trynicka | 0.12 |
| 7NO7FY4667 | Buckley, Corey Ryan | 0.87 |
| 7NO7FY3012 | Carter, Deborah Mary Ann | 0.92 |
| 7NO7FY3570 | Carter, Alvin | 0.85 |
| 7NO7FY3760 | Lawrence, Myrtle & Arthur | 0.96 |
| Groom T15-2 | Encalade, Nelson | 0.056 |
| Groom, P29-2 | Lewis, Ronald | 0.044 |
| 7NO7FY4418 | Bennett, Lorna | 0.017 |
| SKC-841649 | Thomas, Lloyd | 0.090 |
| 4925MONTNOLABL092607 | Adams, Earl & Lisa | 0.021 |
| 7NO7FY4448 | Adams, Earl & Lisa | 0.028 |
| Groom, C3-2 | Edward, Darryl | 0.029 |
| SKC-841931 | Rush, Elaine | 0.045 |
| SKC-841947 | Williams, Allergra | 0.045 |
| 9600CARNOBL091707 | Darby, Leishon & Brian | 0.052 |
| Groom, U37-2 | Fraise, Laurence | 0.022 |
| 9A07GA0994 | Morton, Leland | 0.11 |
| U38BLR91107 | Overstreet, Felton | 0.017 |
| Groom, U34-2 | Stewart, Victor | 0.019 |
| Groom, U39-1 | Casborn, Lenard | 0.011 |
| 7NO7FY4821 | Barnes, Micheal | 0 |
| SKC-841871 | Grey, Avian | 0.88 |
| 7NO7FY4689 | Fairley, Patricia | 0.026 |
| 7NO7FY4258 | Lee, Feddie | 0.032 |
| SKC-841426 | Ball, Tanya | 0.044 |
| Groom, U36-2 | Bell, Wilma & Stone, Glenda | 0.012 |
| 7NO7FY4922 | Lewis, Felma | 0.39 |
| 7NO7FY2990 | Weathersby, Mitchelle | 0.49 |
| 7NO7FY3580 | Robertson, Lawrence | 0.046 |
| 7NO7FY5033 | Robertson, Penny & Larry | 0.055 |
| 7NO7FY3835 | Mack, Clothilde | 0.015 |
| 7NO7FY5048 | Jones, George | 0.089 |
| 7NO7FY3389 | Jones, Lula | 0.098 |
| 7NO7FY4955 | Goff, Evelyn | 0.041 |
| 7NO7FY3627 | Lesley, Ashley | 0.03 |
| 7NO7-FY3129 | Davis, Christine | 0 |
| 9A07GA0905 | Fortenberry, Charles | 0.22 |
| 7NO7FY4918 | Lee, Phyllis & Raymond | 0.089 |
| Groom, A14-2 | Williams, Warneshia | 0.091 |
| Groom G-3-1 | Jozy, Jerron | 0.09 |
| SKC-841858 | Washington, Donald & Barbara | 0.078 |
| SKC-841850 | White, Mary | 0.043 |
| SKC-841949 | Jacobs, Kim | 0.03 |
| SKC-841803 | McFarland, Cynthia | 0.038 |
| 7NO7FY4686 | Oliver, Joseph | 0.26 |
| SKC-841434 | Diolula, Martina | 0.095 |
| 9A07GA1546 | Berry, Velma | 0.29 |
| SKC-841775 | Pierce, Celina | 0.12 |
| SKC-841432 | Cashenberry, Cedric | 0.11 |
| Groom, V11-1 | Coates, Dianne | 0.094 |
| SKC-841781 | Coates, Dianne & Price, Joel | 0.070 |

Buzbee_sampling

| | | |
|---|---|---|
| Groom, P7-2 | Cook, ALbert | 0.12 |
| Groom, I11-1 | Theriot, Elvira & Troy | 0.039 |
| Groom, C21-2 | Cornish, Slyvia & Husham | 0.075 |
| Groom, F10-1 | Conner, William | 0.15 |
| Groom, N14-2 | Chopin, Donald & Margaret | 0.11 |
| Groom A6-1 | Williams, Jacquelyn & David | 0.044 |
| SKC-841744 | Kaigler, LeVon & Larry | 0.11 |
| SKC-841552 | Walters, Mary | 0.65 |
| 7NO7FY5105 | Cornelius, Jacquelius | 0.73 |
| 7NO7FY5105 | Cornelius, Jacquelius | 0.73 |
| Groom, O10-A | Richardson, Gloria | 1.0 |
| 7NO7FY3346 | Jones, Sylvia | 0.098 |
| 9A07GA1852 | Daine Thompson | 0.064 |
| Groom, W9-2 | Red, Johnnie | 0.055 |
| 7NO7FY3466 | Panks, Lisa | 0.11 |
| SKC-841876 | Geagan, Margaret | 0.053 |
| SKC-841557 | Thompson, Foster | 0.13 |
| 7NO7FY4356 | Schexnayder, Pamela | 0.018 |
| 7NO7FY3212 | Schexnayder, Pamela | 0.017 |
| SKC-841683 | Delancey, Willie Faye | 0.043 |
| 9A07GA1319 | Acker, Brandon | 0.057 |
| Groom, H14-2 | Barnes, Anamay | 0.049 |
| 9A07GA0206 | Turner, Antoine | 0.068 |
| Groom A4-2 | Moore, Shrontrell Lakisha | 0.057 |
| Groom, L6-1 | Thomas,Travis & Keller,Valencia | 0.015 |
| Groom, N36-2 | Vernon, Bonnie | 0.025 |
| Groom B-12-2 | Levy, James Jerome | 0.027 |
| Groom, I25-1 | Roberts, Lynette & Andrews, Ray | 0.042 |
| Groom, N18-1 | Price, Billy Dean | 0.013 |
| 7NO7FY3053 | Griffin, Rommel | 0.038 |
| LOT 88 HWY 90-3 | Wilkerson, Cedric & Angela | 0.13 |
| 4415VIC15BRLABL092307 | Thomas, Terry & Scott, Melony | 0.026 |
| 7NO7FY3479 | Givens, Damien | 0.031 |
| | Holloway, Betty R. | 0.0079 |
| SKC-841737 | Kennedy, Denise | 0.026 |
| Groom, J25-1 | George, Emile | 0.16 |
| Groom, J13--1 | Frank, Simone & Darrel | 0.058 |
| 1260357HCMSBL091807 | Heilig, Catherine | 0.016 |
| Groom, E31-1 | Wilson, Norman | 0.10 |
| Groom, R3-1 | Drea,Dean & Hatchen,Ametris | 0.031 |
| Groom I33-1 | Jones, Bart | 0.061 |
| Groom, J24-3 | Ross, Wilbert | 0.052 |
| Groom K9-1 | McKine, Barbara & Shelton | 0.059 |
| Groom, L12-1 | Gauci, Donald | 0.16 |
| Groom C30-3 | Harris, Etta & Patrice | 0.048 |
| 1700GRD06BLABL092507 | Brumfield, Deon | 0.13 |
| Groom, B29-2 | Dixon, Tiffany & Fields Alton | 0.12 |
| Groom C-22-1 | Smith, Donald & Emmitt | 0.042 |
| Groom, B39-1 | Coleman, Carl Celius | 0.074 |
| 9A07GA1697 | Trollinger, Sherry | 0.17 |
| Groom, B10-2 | Steward, Joyce | 0.046 |
| 7NO7FY3710 | Fowler, Andrea | 0.01 |

Buzbee_sampling

| | | |
|---|---|---|
| Groom, L10-1 | Smith, Annie | 0.14 |
| SKC-841929 | Washington, Jacqueline | 0.10 |
| SKC-841933 | Wilson, Clyde | 0.091 |
| W11RVBL091307 | Chester, Betty | 0.031 |
| Groom, C25-1 | Waller, James & Jeanne | 0.043 |
| Groom, F17-2 | Hilton, George, Roy & Laura | 0.011 |
| Groom, D9-1 | Thomas, Johnny & Sarina | 0.10 |
| Groom, D12-2 | Picot, Charles & Nakia | 0.14 |
| 9A07GA1036 | Griffin, Betty | 0.068 |
| Groom, H4-3 | Battie, Tranance | 0.073 |
| Groom, R30-1 | George, Johnny | 0.43 |
| Groom, I36-2 | Walker,Lorella & Young,Alfonse | 0.074 |
| Groom, N20-1 | Mcgee, Delritte & Eloise | 0.063 |
| Groom, H1-1 | Basquine, Arnold & Arneshia | 0.063 |
| Groom, G3-1 | Henry, Brenda & Jerron | 0.090 |
| Groom, J28-1 | Edward, Paulette | 0.066 |
| Groom, I31-2 | Hayes,Cynthia,& Allen, Howard | 0.035 |
| Groom, V13-1 | Jordan, Bruce & Ranika | 0.18 |
| Groom, I29-1 | Chapman, Issaih, & Jeffery | 0.081 |
| Groom, I37-2 | Renfroe,Albert & Jones,Canelia | 0.052 |
| Groom G12-3 | Aguillard, John Herbert | 0.028 |
| Groom, E2-1 | Narah, Shara & Calvin | 0.034 |
| SKC-841784 | Jones, Melvin | 0.057 |
| Groom, R26-2 | Reed, Janice | 0.13 |
| Groom F21-1 | Russell, Earnest | 0.017 |
| 7NO7FY3612 | Lee, Roy | 0.28 |
| 7NO7FY3064 | Fairley, Deanna | 0.09 |
| 7NO7FY3404 | Washington, Curtis | 0.47 |
| 7N07 - FY3404 | Washington, Curtis | 0.47 |
| 3939VIC69BRLABL092507 | Price, Ronald | <0.023 |
| 7NO7FY4035 | Thornton, Marion | 0.051 |
| Groom, W8-2 | Gonzales, Suzanne | 0.023 |
| | Barber and Leday Family | 0.12 |
| | Tolliver and Albert Family | 0.086 |
| | Thornton, Fred and Mariah | 0.11 |
| | Lambert and Bilbo Family | 0.037 |
| | Jackson, Wilford | 0.057 |
| | Anderson, Eric I and Eric II | 0.038 |
| | Jenkins, Courtney | 0.09 |
| | Ronald, Trahan, and Ward Family | 0.044 |
| | Hill and Lasall Family | 0.088 |
| | Edinburgh, John | 0.31 |
| | Thomas, Lionel, India, & Alfreda | 0.77 |
| | Eisenbraun, Gwen & Joshua | 0.084 |
| | Archie, Shemica, Terrence & Tiara | 0.25 |
| | Williams, Flyod | 0.043 |
| | Washington, Stella | 0.083 |
| | Miles, Lynnel & Melinda | 0.0076 |
| | Walker and Ballet Family | 0.024 |
| | Ballet, Edward IV | 0.024 |
| | Henderson and Williams Family | 0.093 |
| | Davis, and James Family | 0.1 |

Buzbee_sampling

| | |
|---|---|
| Hayes and Foster Family | 0.041 |
| Dixon, Sonia | 0.19 |
| Lopez, Mauro | 0.061 |
| Taylor, Ethel and Thryon | 0.075 |
| Jackson, Beniot, and Clark Family | 0.049 |
| Paker, Larry, Maria, and Nicholas | 0.012 |
| Deal, Edward | 0.22 |
| Palmer and Hunter Family | 0.075 |
| Harris, Leroy & Eartha | 0.22 |
| Baquet, Andrea | 0.07 |
| Durrand, Heather and Mathew | 0.013 |
| Blossom, Carol and Dennis | 0.031 |
| Bell, Lawrence and Sharon | 0.16 |
| Wagner, Beverly and Wanda | 0.096 |
| Tate, Jackie | 0.062 |
| Scott, Melton & Jackson, James | 0.074 |
| Lawson, Cynthia | 0.054 |
| Davis, Chris | 0.09 |
| Ezzard, Kenneth | 0.18 |
| Rollins, Ruby | 0.027 |
| Rollins Family | 0.068 |
| Valaquez Family | 0.097 |
| Waller, Robert, & Charlonde | 0.078 |
| Lang, Sylvester and Katherine | 0.046 |
| Scott, James & Ardrey | 0.31 |
| Fuertes, Mildred | 0.08 |
| Fuertes, Joshua | 0.05 |
| Alexander, Marion, Kin, and Evet | 0.12 |
| Barnes, Barbara and Thomas | 0.12 |
| Walters, Mary, Akisha, & Joycelyn | 0.19 |
| Adams & Paul Family | 0.27 |
| Web, Eddie, Deborah and Sehara | 0.55 |
| Peters, Salvador and Ashely | 0.045 |
| White, Ronald | 0.16 |
| Webster, Louis | 0.15 |
| Starks and Johnson Family | 0.12 |
| Alexander, Peter | 0.1 |
| Plummer and Bailey Family | 0.016 |
| Adams, John & Betty | 0.054 |
| Davis, Ora & Earnest, Fields | 0.088 |
| Atlow and Davis Familiy | 0.027 |
| Ferbos, Willie | 0.31 |
| Chambliss & Mutin Family | 0.12 |
| Patterson, Roosevelt and Wanda | 0.091 |
| English Deanna, Lett Louis | 0.053 |
| Haynes Kendrick | 0.016 |
| Hannibal Elsie, Hinton Kevin | 0.044 |
| Daniel Kristal | 0.062 |
| Thomas Teshena | 0.021 |
| Steward Antionette | 0.073 |
| Abrams Larry | 0.073 |
| Donald Burnette | 0.021 |

Buzbee_sampling

| | |
|---|---|
| Acker Alicia | 0.13 |
| Acker Letecheia | 0.094 |
| Ross Gloria, Precious | 0.062 |
| Fogelquest Marsha | 0.039 |
| Comier Dorothy, Rodney | 0.27 |
| Vallean Willie, Provost, Joseph | 0.03 |
| Reynaud Wanda | 0.066 |
| Rosette-Budwine Samantha | 0.016 |
| McGallion Amaris, Lonnie | 0.039 |
| Coney Justin | 0.038 |
| Davis Linda | 0.055 |
| Collins Latrice, Freeman Ruby | 0.069 |
| Gumm Crystal, Jack Joseph | 0.053 |
| Williby Alvin | 0.067 |
| Jones Mary | 0.014 |
| Slaughter Georgia, Precious | 0.087 |
| Bernard Ann | 0.058 |
| Bernard Ann | 0.05 |
| Toussaint Charles | 0.11 |
| Thomas Lou | 0.062 |
| January Charles | 0.12 |
| Beverly Marcia | 0.061 |
| Dominguez Barry | 0.028 |
| Brooks Royal | 0.17 |
| Kelly James | 0.3 |
| Atkinson Victoria | 0.013 |
| Hebert Paul, Tammy | 0.35 |
| Nelson Raymond | 0.25 |
| Hawkins Carolyn | 0.14 |
| Orden Lolerta | 0.02 |
| Galle Sherlyn, Shantice | 0.019 |
| Dison Rosemary | 0.056 |
| Howze Monique | 0.086 |
| Morris Kendrick | 0.088 |
| Handy Daniel | 0.11 |
| Scott Jamelia | 0.087 |
| Calhoun Willie | 0.054 |
| Bailey-Kelly Marguerite | 0.038 |
| Huntington Claudette | 0.023 |
| Workman Luan | 0.072 |
| Bracht Susan | 0.021 |
| Scott Kevin | 0.026 |
| Dorsey Zeidra | 0.12 |
| White Johnny | 0.29 |
| Hawkins Adrellia | 0.12 |
| Perkinson Lois | 0.086 |
| Savant Sandra | 0.011 |
| Westbrook Curtis | 0.022 |
| Jackson Larry | 1.019 |
| Thomas Gabrielle | 0.11 |
| George Shawntell | 0.12 |
| Hasty Donny, Sinegal Rhonda | 0.083 |

Buzbee_sampling

|  |  |  |
|---|---|---|
|  | Preston Doris, Jeanette | 0.026 |
|  | Thomas Walter | 0.039 |
|  | Bentell Henry, Palmer Donna | 0.065 |
|  | Breshears Jimmy, King Sally | 0.063 |
|  | Taylor Delores | 0.042 |
|  | Vincent Paul | 0.027 |
|  | Armand Beverly | 0.037 |
|  | Singleton Earline | 0.031 |
|  | Richardson Johnellen | 0.013 |
|  | Smith Ronald, Sabrina | 0.014 |
|  | James Joyce, Landry Wayne | 0.09 |
|  | Hebert Brian | 0.085 |
|  | Green Angiela | 0.065 |
|  | Morris Alyce | 0.045 |
|  | Miller Tommie | 0.15 |
|  | Evans Evelyn | 0.093 |
|  | Lenoir Dorothy | 0.099 |
|  | Turlich Jeanne | 0.042 |
| 12A07GD1616 |  | 0.016 |
| 12A07GD1024 |  | 0.034 |
| 12A07GD0617 |  | 0.042 |
| 12A07GD1855 |  | 0.037 |
| 12A07GD1446 |  | 0.028 |
| 12A07GD2443 |  | 0.0095 |
| 12A07GD0913 |  | 0.034 |
| 12A07GD2125 |  | 0.034 |
| 12A07GD0339 |  | 0.033 |
| 12A07GD1054 |  | 0.021 |
| 12A07GD0425 |  | 0.023 |
| 12A07GD1964 |  | 0.026 |
| 12A07GD2285 |  | 0.033 |
| 12A07GD2131 |  | 0.037 |
| 12A07GD0377 |  | 0.012 |
| 12A07GD0117 |  | 0.012 |
| 12A07GD1345 |  | 0.046 |
| 12A07GD0652 |  | 0.052 |
| 12A07GD1686 |  | 0.014 |
| 12A07GD2334 |  | 0.019 |
| 12A07GD1010 |  | 0.018 |
| 12A07GD1096 |  | 0.04 |
| 12A07GD1096 |  | 0.047 |
| 12A07GD0657 |  | 0.038 |
| 12A07GD1499 |  | 0.02 |
| 12A07GD0881 |  | 0.035 |
| 12A07GD1797 |  | 0.046 |
| 12A07GD1797 |  | 0.042 |
| 12A07GD1650 |  | 0.019 |
| 12A07GD1891 |  | 0.022 |
| 12A07GD0146 |  | 0.032 |
| 12A07GD1825 |  | 0.032 |
| 12A07GD0933 |  | 0.036 |
| 12A07GD0565 |  | 0.021 |

Buzbee_sampling

| | |
|---|---|
| 12A07GD1394 | 0.025 |
| 12A07GD2373 | 0.025 |
| 12A07GD2354 | 0.032 |
| 12A07GD1436 | 0.015 |
| 12A07GD1517 | 0.023 |
| 12A07GD2199 | 0.018 |
| 12A07GD1337 | 0.019 |
| 12A07GD1187 | 0.04 |
| 12A07GD1685 | 0.034 |
| 12A07GD1570 | 0.033 |
| 12A07GD2411 | 0.038 |
| 12A07GD1072 | 0.03 |
| 12A07GD2275 | 0.029 |
| 12A07GD1155 | 0.027 |
| 12A07GD0165 | 0.021 |
| 12A07GD2108 | 0.024 |
| 12A07GD1257 | 0.016 |
| 12A07GD0562 | 0.017 |
| 12A07GD1954 | 0.016 |
| 12A07GD2017 | 0.014 |
| 12A07GD2428 | 0.014 |
| 12A07GD1709 | 0.03 |
| 12A07GD0359 | 0.032 |
| 12A07GD0343 | 0.02 |
| 12A07GD2208 | 0.02 |
| 12A07GD1483 | 0.052 |
| 12A07GD1312 | 0.012 |
| 12A07GD1723 | 0.012 |
| 12A07GD1575 | 0.026 |
| 12A07GD1758 | 0.022 |
| 12A07GD1635 | 0.022 |
| 12A07GD0763 | 0.044 |
| 12A07GD0383 | 0.018 |
| 12A07GD2067 | 0.023 |
| 12A07GD1982 | 0.0062 |
| 12A07GD1033 | 0.037 |
| 12A07GD1121 | 0.014 |
| 12A07GD1438 | 0.016 |
| 12A07GD1222 | 0.015 |
| 12A07GD1242 | 0.02 |
| 12A07GD0234 | 0.0081 |
| 12A07GD0338 | 0.013 |
| 12A07GD1818 | 0.025 |
| 12A07GD1897 | 0.0089 |
| 12A07GD1057 | 0.019 |
| 12A07GD1551 | 0.021 |
| 12A07GD1969 | 0.031 |
| 12A07GD1058 | 0.01 |
| 12A07GD0575 | 0.023 |
| 12A07GD2100 | 0.017 |
| 12A07GD1409 | 0.022 |
| 12A07GD0737 | 0.016 |

Buzbee_sampling

| | | |
|---|---|---|
| 12A07GD1958 | | 0.011 |
| 12A07GD0513 | | 0.0079 |
| 12A07GD0673 | | 0.0099 |
| 12A07GD1626 | | 0.011 |
| 12A07GD0726 | | 0.0092 |
| 12A07GD0536 | | 0.0083 |
| 12A07GD1472 | | 0.011 |
| 12A07GD2237 | | 0.017 |
| 12A07GD1762 | | 0.011 |
| 12A07GD1706 | | 0.011 |
| 12A07GD1872 | | 0.023 |
| 12A07GD1860 | | 0.02 |
| 12A07GD1942 | | 0.013 |
| 12A07GD2221 | | 0.013 |
| 12A07GD0409 | | 0.016 |
| 12A07GD1874 | | 0.014 |
| 12A07GD1604 | | 0.022 |
| 12A07GD1223 | | 0.017 |
| 12A07GD1220 | | 0.022 |
| 12A07GD2293 | | 0.023 |
| 12A07GD0485 | | 0.03 |
| 12A07GD0939 | | 0.0082 |
| 12A07GD1158 | | 0.013 |
| 12A07GD2179 | | 0.0087 |
| 12A07GD0844 | | 0.0093 |
| 12A07GD1505 | | 0.018 |
| 12A07GD1105 | | 0.012 |
| 12A07GD1063 | | 0.022 |
| 12A07GD1175 | | 0.018 |
| 12A07GD0114 | | 0.018 |
| 12A07GD1542 | | 0.013 |
| 12A07GD1677 | | 0.0092 |
| 12A07GD0157 | | 0.021 |
| 12A07GD0976 | | 0.011 |
| 12A07GD0103 | | 0.0059 |
| 12A07GD1388 | | 0.03 |
| 12A07GD0642 | | 0.017 |
| 12A07GD2316 | | 0.026 |
| 12A07GD2013 | | 0.015 |
| 12A07GD0590 | | 0.0069 |
| GD1390 | Dace Natalie | 0.050 |
| GE1688 | Smith Eric | 0.109 |
| GD2353 | Charles Ray | 0.033 |
| GD2024 | Gonzales Kathy, Thomas | 0.012 |
| GD1821 | Hill Myrtle | 0.081 |
| GD1458 | Hodges Elvis | 0.041 |
| GD1425 | Gains George, Mack Patricia | 0.095 |
| GD1411 | Graff Frances | 0.087 |
| GD1114 | Speer Johnny | 0.072 |
| GD1008 | Brown Arthur | 0.110 |
| GD0952 | LaFrance Edna Bannis | 0.051 |
| GD0767 | Thompson Earl, Sandra | 0.230 |

Buzbee_sampling

| | | |
|---|---|---|
| GD0708 | Jackson Lionel | 0.065 |
| GD0703 | Duplesis Jack | 0.016 |
| GD0656 | Devlin Robert, Luca | 0.035 |
| GD0118 | Harvey Paula | 0.100 |
| GD0337 | Blunt Johnnie, Charlene | 0.070 |
| GD1064 | Byrd Velena | 0.081 |
| GD0159 | Singleton Margarite | 0.041 |
| GD0147 | Lizana Chase | 0.240 |
| GD0417 | Mack Thomas | 0.140 |
| GD0796 | Mattio Patricia | 0.140 |
| GD1772 | Barnes Norma | 0.012 |
| GD0317 | Debreaux Fred, Paula | 0.006 |
| GD0187 | DeDeau Gregory | 0.025 |
| GD2156 | Bradley Sweetie | 0.015 |
| GD0752 | Belino Sharon | 0.052 |
| GD0872 | Belino Eligar | 0.034 |
| GD1306 | Dabney Paulette | 0.200 |
| GD1048 | Millard Joseph, Lorraine | 0.095 |
| GD1722 | Murry Luis | 0.110 |
| GD1173 | Duncan Barbara | 0.065 |
| GD0267 | Hargis Selina | 0.088 |
| GD1282 | Hargis Selina | 0.021 |
| GD0651 | Charles Easton, Gail | 0.140 |
| GD0310 | Dupree Charles | 0.091 |
| GD1479 | Watson Michelle | 0.029 |
| GD1879 | Age Queen | 0.110 |
| GD1383 | Galbreth Victoria | 0.150 |
| GD1164 | Martin Greg, Malita | 0.069 |
| GD2439 | Alexander Alana | 0.050 |
| GD0831 | Johnson Jennifer, Yvonne | 0.039 |
| GD1198 | Ker David | 0.180 |
| GD1668 | Thorton Isaac | 0.110 |
| GD2419 | Thorton Isaac | 0.110 |
| GD1934 | Martinez Areciea | 0.073 |
| GD1531 | Garfield Samuel, Rita | 0.079 |
| GD2227 | Esteen Rose | 0.110 |
| GD1500 | Marchand G'nia | 0.033 |
| GD2106 | Pierre Lavergne, Dumas | 0.330 |
| GD1176 | Morgan Mary | 0.062 |
| GD1745 | Guillory John, Sandra | 0.033 |
| GD1226 | Esteen Troy | 0.096 |
| GD1171 | Pailet Nona | 0.051 |
| GD2163 | Ohlmeyer Alicia | 0.060 |
| GD1112 | Fisher Daniel | 0.076 |
| GD0569 | Wells Edith | 0.072 |
| GE1693 | Lumar Geraldine, Ray | 0.062 |
| GE1696 | Lacour Troy | 0.347 |
| GE1690 | Sinclair Shirley | 0.054 |
| GE1694 | Sinclair Shirley | 0.018 |
| GE1701 | Lewis Mary | 0.047 |
| GE1702 | Anderson Sandra | 0.101 |
| GE1699 | Polk Anthony | 0.085 |

Buzbee_sampling

| | | |
|---|---|---|
| GE1698 | Shannon Rebecca | 0.048 |
| GE1689 | Johnson Regina | 0.118 |
| GA6830 | Pickford Marles | 0.046 |
| GA6829 | Singleton Dennis | 0.059 |
| GE1687 | Brown Joanne | 0.187 |
| GA6825 | Remondet Sandra | 0.038 |
| GE1691 | Bangham Tiffany | 0.042 |
| GE1706 | Mornay Rosemary | 0.061 |
| GA6824 | Brickman Keith, Lauriecia | 0.118 |
| GE1700 | Jenkins Craig, Shalahn | 0.034 |
| GE1704 | Williams Burnell | 0.136 |
| GE1680 | Tart Betty | 0.084 |
| GE1686 | Tart Johnnie | 0.077 |
| GE1682 | White Ruthie | 0.392 |
| GE1678 | Tillman Alto Vise | 0.183 |
| GE1685 | Williams Victor | 0.217 |
| GE1681 | Thompson Eric | 0.161 |
| GE1677 | Tait Dale | 0.098 |
| GE1697 | Brenda Claiborne | 0.113 |
| GE1703 | Gurley Henry | 0.052 |
| GE1705 | Alston Gwangi, Richardson | 0.058 |
| GE6296 | Arceneaux Felix | 0.058 |
| GE7202 | Herring Victor | 0.032 |
| GE6020 | Murla Richard, Patricia | 0.19 |
| GE6222 | Jackson Bertha | 0.031 |
| GF5566 | Deal Dorothy | 0.087 |
| GF5629 | Jones Ernest, Maya | 0.037 |
| GF5354 | Russell Suzanne | 0.027 |
| GF5122 | Smith Eric | 0.086 |
| GF6043 | John Lorraine | 0.17 |
| GF5180 | Edinburgh Cornelius | 0.016 |
| GF5821 | Pierre LaVergne | 0.26 |
| GF5244 | Schexnayder Valeria | 0.043 |
| GE1679 | Schexnayder Valeria | 0.059 |
| GF6951 | Guilyot Ethel, Charles | 0.0098 |
| GF6248 | Williby Alvin | 0.12 |
| GF5591 | Griffith-Gills Jacqueline | 0.045 |
| GF6655 | Green Dorien | 0.16 |
| GF6728 | Russell Bruce | 0.15 |
| GF5402 | Baker Rudolph | 0.17 |
| GF5888 | Walter Kenneth | 0.07 |
| GF5223 | Crawford Curtis, Francis | 0.043 |
| GF6334 | Jenkins Shalahn, Craig | 0.011 |
| GF5786 | Kinler Edward, Julie | 0.041 |
| GF6991 | Gordon Shelia, Damon | 0.023 |
| GA6817 | Elva Devaca | 0.086 |
| GF5624 | Elacey Archie | 0.016 |
| GF5597 | Riley Cheryl Ann | 0.059 |
| GF6054 | Ragusa Salvatricia | 0.15 |
| GA6821 | Polite Albert, Mary | 0.118 |
| GF5735 | Andrews Wade, Vincent | 0.27 |
| GF6480 | Buckley Jody | 0.087 |

Buzbee_sampling

| | | |
|---|---|---|
| GF1647 | Crawford Terence | 0.064 |
| GF7195 | Blanchard Faye | 0.16 |
| GF5876 | Age Queen | 0.087 |
| GF6726 | Woods Gracie, Donald | 0.086 |
| GF6809 | Billiot Robert, Patricia | 0.17 |
| GF5770 | Martin Greg, Malita | 0.053 |
| GF5824 | Johnson Jennifer, Herbert | 0.071 |
| GF5452 | Brown Helen | 0.086 |
| GF5242 | Weiland Deborah | 0.14 |
| GF5468 | Jones Clarise | 0.044 |
| GF6403 | Wells Louis | 0.14 |
| GF5439 | Bagnet Harry | 0.078 |
| GF7068 | Williams Peggy | 0.41 |
| GF6262 | LeBlanc Ronald, Sheryl | 0.15 |
| GF7077 | DuBreuil Gary, Alison | 0.039 |
| GF5800 | Brignac Ronald | 0.066 |
| GF5918 | Kinler Edward, Julie | 0.045 |
| GE1684 | Patterson Darlean | 0.127 |
| GF5946 | Montalbano Anthony | 0.068 |
| GF6254 | Carnesi Bill | 0.095 |
| GF6129 | Remondet Sandra | 0.069 |
| GF5216 | Blanchard Bobby, Reyna | 0.047 |
| GF5227 | Hargis Selina | 0.023 |
| GF5446 | Ferdinand Irma | 0.052 |
| GF7143 | Imbraguglio Patrick | 0.13 |
| GE1683 | Ferdinand Irma | 0.078 |
| GF5815 | Theriot Albert | 0.17 |
| GF7100 | DuBreuil Gary, Alison | 0.037 |
| GF6033 | Calhoun Josephine | 0.049 |
| GF7069 | Hargis Selina | 0.1 |
| GF6250 | Duncan Barbara | 0.085 |
| GF5904 | | 0.21 |
| 1000B | | 0.22 |
| GF6780 | | 0.16 |
| 1001B | | 0.34 |
| GF6444 | | 0.22 |
| 1002B | | 0.23 |
| GF5348 | | 0.19 |
| 1003B | | 0.19 |
| GF6753 | | 0.31 |
| 1004B | | 0.23 |

Buzbee_sampling

| Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm |
|---|---|---|---|---|
| | 16-Sep-07 | 225-357-2831 | Occupant | Buzbee Law |
| | 15-Sep-07 | | Occupant | Buzbee Law |
| | 25-Sep-07 | 504-401-3349 | Occupant | Buzbee Law |
| | 19-Sep-07 | 409-779-3159 | Occupant | Buzbee Law |
| | 10-Sep-07 | 504-352-2432 | Occupant | Buzbee Law |
| | 10-Sep-07 | 228-342-8277 | Occupant | Buzbee Law |
| | 28-Sep-07 | | Occupant | Buzbee Law |
| | 18-Sep-07 | 504-430-8248 | Occupant | Buzbee Law |
| | 13-Sep-07 | 228-216-2450 | Occupant | Buzbee Law |
| | 18-Sep-07 | 504-352-0736 | Occupant | Buzbee Law |
| | 27-Sep-07 | 504-324-9735 | Occupant | Buzbee Law |
| 0.26 - L | 17-Sep-07 | | TES | Buzbee Law |
| 0.10 - L, 0.10 - B | 14-Sep-07 | | TES | Buzbee Law |
| | 18-Sep-07 | 228-342-2015 | Occupant | Buzbee Law |
| | 25-Oct-07 | 504-373-5526 | Occupant | Buzbee Law |
| | 2-Oct-07 | 228-383-3108 | Occupant | Buzbee Law |
| 0.054 - L | 14-Sep-07 | | TES | Buzbee Law |
| | 11-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 5-Sep-07 | 504-570-8111 | Occupant | Buzbee Law |
| | 5-Sep-07 | 504-458-0680 | Occupant | Buzbee Law |
| | 23-Aug-07 | | TES | Buzbee Law |
| | 9-Sep-07 | 985-778-8946 | Occupant | Buzbee Law |
| | 5-Sep-07 | 504-256-3951 | Occupant | Buzbee Law |
| 0.038 - M | 20-Aug-07 | 504-931-5075 | TES | Buzbee Law |
| 0.095 - L | 22-Aug-07 | | TES | Buzbee Law |
| | 26-Sep-07 | 504-319-9058 | Occupant | Buzbee Law |
| 0.027 - L | 14-Sep-07 | | TES | Buzbee Law |
| | 9-Sep-07 | 985-778-8946 | Occupant | Buzbee Law |
| | 8-Sep-07 | | Occupant | Buzbee Law |
| | 10-Sep-07 | 601-723-9425 | Occupant | Buzbee Law |
| | 12-Sep-07 | 225-205-7761 | Occupant | Buzbee Law |
| | 17-Sep-07 | 504-822-9016 | Occupant | Buzbee Law |
| | 16-Sep-07 | 504-352-0858 | Occupant | Buzbee Law |
| | 14-Sep-07 | | Occupant | Buzbee Law |
| | 27-Oct-07 | 337-855-0783 | Occupant | Buzbee Law |
| 0.42 - L | 22-Aug-07 | | TES | Buzbee Law |
| 0.021 - B | 29-Aug-07 | 205-766-0130 | TES | Buzbee Law |
| 0.042 - B | 27-Aug-07 | 504-287-8699 | TES | Buzbee Law |
| 0.030 - L | 27-Aug-07 | | TES | Buzbee Law |
| | 27-Sep-07 | 504-723-8118 | Occupant | Buzbee Law |
| 0.11 - L, 0.10 - B | 12-Sep-07 | | TES | Buzbee Law |
| 0.13 - L | 23-Aug-07 | | TES | Buzbee Law |
| 0.037 - M | 12-Sep-07 | | TES | Buzbee Law |
| | 9-Sep-07 | 504-994-9559 | Occupant | Buzbee Law |
| | 6-Sep-07 | 504-919-1091 | Occupant | Buzbee Law |
| | 13-Sep-07 | 985-641-8187 | Occupant | Buzbee Law |
| | 5-Sep-07 | 504-919-5515 | Occupant | Buzbee Law |
| | 5-Sep-07 | 504-606-1287 | Occupant | Buzbee Law |
| | 10-Oct-07 | 504-486-3954 | Occupant | Buzbee Law |
| | 17-Sep-07 | 228-263-2356 | Occupant | Buzbee Law |
| | 13-Sep-07 | 228-342-5244 | Occupant | Buzbee Law |

Buzbee_sampling

|  |  |  |  |  |
|---|---|---|---|---|
|  | 26-Sep-07 | 504-210-6434 | Occupant | Buzbee Law |
|  | 12-Sep-07 | 504-319-5268 | Occupant | Buzbee Law |
|  | 12-Sep-07 | 504-613-7653 | Occupant | Buzbee Law |
|  | 14-Sep-07 | 225-326-7835 | Occupant | Buzbee Law |
|  | 28-Sep-07 | 504-756-0222 | Occupant | Buzbee Law |
|  | 21-Sep-07 | 228-222-1163 | Occupant | Buzbee Law |
|  | 11-Sep-07 | 228-344-8267 | Occupant | Buzbee Law |
|  | 12-Sep-07 | 504-527-6396 | Occupant | Buzbee Law |
|  | 15-Sep-07 | 228-342-5425 | Occupant | Buzbee Law |
| 0.050 - M | 20-Aug-07 | 504-432-8124 | TES | Buzbee Law |
|  | 29-Sep-07 | 225-288-6200 | Occupant | Buzbee Law |
|  | 29-Oct-07 | 337-764-6092 | Occupant | Buzbee Law |
|  | 3-Oct-07 | 504-2515763 | Occupant | Buzbee Law |
|  | 13-Sep-07 | 228-469-9185 | Occupant | Buzbee Law |
| 0.41 - M | 12-Sep-07 |  | TES | Buzbee Law |
|  | 17-Sep-07 | 504-782-8185 | Occupant | Buzbee Law |
|  | 16-Sep-07 | 901-299-0643 | Occupant | Buzbee Law |
|  | 22-Sep-07 |  | DeVany Industrial | Buzbee Law |
| 0.082 - M, 0.0017 - O | 21-Aug-07 |  | TES | Buzbee Law |
|  | 16-Oct-07 | 337-842-6363 | Occupant | Buzbee Law |
|  | 26-Oct-07 | 337-436-4116 | Occupant | Buzbee Law |
|  | 9-Sep-07 | 228-304-7038 | Occupant | Buzbee Law |
|  | 8-Sep-07 | 228-255-4805 | Occupant | Buzbee Law |
| 0.036 - M, 0.033 - B | 1-Jun-05 |  | TES | Buzbee Law |
|  | 17-Sep-07 |  | DeVany Industrial | Buzbee Law |
|  | 23-Sep-07 | 504-610-5326 | Occupant | Buzbee Law |
| 0.024 - M, 0.0017 - O | 13-Aug-07 |  | TES | Buzbee Law |
|  | 18-Sep-07 | 504-943-5412 | Occupant | Buzbee Law |
|  | 11-Sep-07 |  | DeVany Industrial | Buzbee Law |
|  | 6-Oct-07 | 504-241-9690 | Occupant | Buzbee Law |
|  | 25-Sep-07 | 504-261-6798 | Occupant | Buzbee Law |
|  | 9-Sep-07 | 601-749-0220 | Occupant | Buzbee Law |
|  | 4-Sep-07 | 678-764-3563 | Occupant | Buzbee Law |
|  | 4-Sep-07 | 678-764-3563 | Occupant | Buzbee Law |
|  | 4-Sep-07 | 504-430-5772 | Occupant | Buzbee Law |
| 0.041 - M | 27-Aug-07 |  | DeVany Industrial | Buzbee Law |
| 0.049 - B | 24-Aug-07 | 504-638-8764 | TES | Buzbee Law |
|  | 19-Sep-07 | 228-313-3257 | Occupant | Buzbee Law |
|  | 10-Oct-07 | 504-864-9399 | Occupant | Buzbee Law |
|  | 12-Sep-07 | 864-431-9175 | Occupant | Buzbee Law |
|  | 18-Sep-07 | 985-882-6418 | Occupant | Buzbee Law |
| 0.028 - M | 22-Aug-07 | 504-491-0716 | TES | Buzbee Law |
| 0.033 - M | 21-Aug-07 |  | TES | Buzbee Law |
|  | 15-Sep-07 | 225-810-8371 | Occupant | Buzbee Law |
|  | 1-Oct-07 | 228-234-0958 | Occupant | Buzbee Law |
|  | 28-Sep-07 | 254-368-7492 | Occupant | Buzbee Law |
|  | 16-Sep-07 | 504-288-3632 | Occupant | Buzbee Law |
|  | 13-Oct-07 |  | Occupant | Buzbee Law |
|  | 12-Sep-07 | 504-377-9024 | Occupant | Buzbee Law |
|  | 24-Sep-07 |  | DeVany Industrial | Buzbee Law |
| 0.036 - L | 17-Sep-07 |  | TES | Buzbee Law |
|  | 29-Oct-07 | 757-502-5335 | Occupant | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| | 14-Oct-07 | 504-884-6687 | Occupant | Buzbee Law |
| | 19-Sep-07 | 228-383-7852 | Occupant | Buzbee Law |
| | 19-Sep-07 | 228-383-7852 | Occupant | Buzbee Law |
| | 29-Oct-07 | 228-218-4560 | DeVany Industrial | Buzbee Law |
| | 19-Sep-07 | 228-383-7852 | Occupant | Buzbee Law |
| 0.045 - L | 23-Aug-07 | 225-636-2454 | TES | Buzbee Law |
| 0.027 - B | 14-Sep-07 | | TES | Buzbee Law |
| 0.050 - M | 27-Aug-07 | | TES | Buzbee Law |
| 0.20 - L | 22-Aug-07 | 225-270-4898 | TES | Buzbee Law |
| 0.015 - L | 17-Sep-07 | | TES | Buzbee Law |
| 0.036 - L | 23-Aug-07 | | TES | Buzbee Law |
| 0.031 - M | 22-Aug-07 | | TES | Buzbee Law |
| | 12-Sep-07 | 225-205-0593 | DeVany Industrial | Buzbee Law |
| 0.051 - L | 22-Aug-07 | 225-205-0593 | TES | Buzbee Law |
| 0.028 - M | 14-Sep-07 | | TES | Buzbee Law |
| 0.051 - L, 0.047 - B | 22-Aug-07 | | TES | Buzbee Law |
| 0.028 - L | 23-Aug-07 | 225-572-3026 | TES | Buzbee Law |
| 0.034 - M | 27-Aug-07 | | TES | Buzbee Law |
| | 14-Dec-07 | | Occupant | Buzbee Law |
| 0.085 - M | 20-Aug-07 | | TES | Buzbee Law |
| | 13-Sep-07 | 504-453-3819 | TES | Buzbee Law |
| | 12-Sep-07 | 504-338-0629 | DeVany Industrial | Buzbee Law |
| | 12-Sep-07 | 985-641-6702 | Occupant | Buzbee Law |
| | 12-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 19-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 29-Sep-07 | 225-326-9968 | Occupant | Buzbee Law |
| | 22-Sep-07 | 504-931-6670 | Occupant | Buzbee Law |
| | 19-Sep-07 | 228-671-4930 | Occupant | Buzbee Law |
| 0.087 - M, 0.083 - L | 20-Aug-07 | 225-405-7232 | TES | Buzbee Law |
| | 13-Sep-07 | | Occupant | Buzbee Law |
| 0.079 - L, 0.079 - B | 22-Aug-07 | | TES | Buzbee Law |
| 0.045 - L | 20-Aug-07 | 225-610-8831 | TES | Buzbee Law |
| 0.047 - M | 13-Sep-07 | | 1EALB | Buzbee Law |
| 0.098 - M, 0.058 - L | 22-Aug-07 | | TES | Buzbee Law |
| 0.073 - L, 0.094 - M | 27-Aug-07 | | TES | Buzbee Law |
| 0.045 - M, 0.046 - L | 22-Aug-07 | | TES | Buzbee Law |
| | 22-Oct-07 | 228-533-7123 | Occupant | Buzbee Law |
| 0.064 - L | 12-Sep-07 | | TES | Buzbee Law |
| 0.055 - L | 21-Aug-07 | 225-773-7224 | TES | Buzbee Law |
| 0.071 - M | 13-Sep-07 | 713-484-9095 | TES | Buzbee Law |
| 0.074 - L | 14-Sep-07 | 504-208-0585 | TES | Buzbee Law |
| 0.074 - M, 0.0048 - B | 21-Aug-07 | | TES | Buzbee Law |
| 0.062 - L | 20-Aug-07 | 504-458-5849 | TES | Buzbee Law |
| 0.017 - L | 24-Aug-07 | | TES | Buzbee Law |
| 0.045 - L | 22-Aug-07 | 225-337-1688 | TES | Buzbee Law |
| 0.040 - L | 21-Aug-07 | | TES | Buzbee Law |
| 0.056 - L | 12-Sep-07 | 251-479-6424 | DeVany Industrial | Buzbee Law |
| 0.068 - M, 0.071 - B | 23-Aug-07 | 504-669-8738 | TES | Buzbee Law |
| 0.10 - L, 0.12 - B | 22-Aug-07 | | TES | Buzbee Law |
| 0.050 - M | 27-Aug-07 | | TES | Buzbee Law |
| 0.036 - M, 0.036 - B | 14-Sep-07 | | TES | Buzbee Law |
| | 18-Sep-07 | 228-249-6250 | Occupant | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 0.084 - L, 0.080 - B | 23-Aug-07 | TES | Buzbee Law |
| | 18-Sep-07 228-493-2515 | Occupant | Buzbee Law |
| 0.074 - B | 28-Aug-07 504-275-5552 | TES | Buzbee Law |
| | 13-Sep-07 | DeVany Industrial | Buzbee Law |
| | 19-Sep-07 | Occupant | Buzbee Law |
| | 11-Sep-07 228-342-8860 | Occupant | Buzbee Law |
| | 12-Sep-07 985-690-6007 | Occupant | Buzbee Law |
| | 504-324-6854 | Occupant | Buzbee Law |
| | 11-Sep-07 713-894-6301 | Occupant | Buzbee Law |
| | 14-Sep-07 228-463-0326 | Occupant | Buzbee Law |
| | 9-Sep-07 228-216-7202 | Occupant | Buzbee Law |
| | 15-Sep-07 228-216-7202 | Occupant | Buzbee Law |
| | 15-Sep-07 228-216-7202 | Occupant | Buzbee Law |
| | 13-Sep-07 228-463-0326 | Occupant | Buzbee Law |
| | 17-Sep-07 504-512-1149 | Occupant | Buzbee Law |
| 0.041 - L | 29-Aug-07 504-201-5335 | TES | Buzbee Law |
| 0.034 - M, 0.031 - L | 27-Aug-07 318-792-0932 | TES | Buzbee Law |
| 0.083 - L | 14-Sep-07 225-226-0473 | TES | Buzbee Law |
| 0.12 - L | 27-Aug-07 225-650-5960 | TES | Buzbee Law |
| | 14-Sep-07 228-493-8404 | Occupant | Buzbee Law |
| 0.20 - M, 0.23, 0.0046 - O | 13-Aug-07 | TES | Buzbee Law |
| | 3-Oct-07 985-974-6691 | Occupant | Buzbee Law |
| | 3-Oct-07 985-974-6691 | Occupant | Buzbee Law |
| | 28-Sep-07 504-975-8891 | Occupant | Buzbee Law |
| | 20-Sep-07 504-338-4016 | Occupant | Buzbee Law |
| | 10-Sep-07 | Occupant | Buzbee Law |
| | 29-Oct-07 504-717-3601 | Occupant | Buzbee Law |
| | 13-Sep-07 | Occupant | Buzbee Law |
| | 18-Sep-07 228-586-9726 | Occupant | Buzbee Law |
| | 20-Sep-07 504-289-5665 | Occupant | Buzbee Law |
| | 17-Sep-07 504-638-8699 | Occupant | Buzbee Law |
| | 9-Nov-07 504-919-6880 | Occupant | Buzbee Law |
| | 10-Sep-07 601-888-7925 | Occupant | Buzbee Law |
| | 19-Sep-07 504-398-0966 | Occupant | Buzbee Law |
| | 17-Sep-07 337-292-9677 | Occupant | Buzbee Law |
| | 17-Sep-07 225-505-2080 | Occupant | Buzbee Law |
| | 20-Sep-07 504-289-5665 | Occupant | Buzbee Law |
| | 5-Oct-07 504-254-3369 | Occupant | Buzbee Law |
| | 19-Sep-07 501-470-5398 | Occupant | Buzbee Law |
| | 12-Sep-07 504-274-9218 | Occupant | Buzbee Law |
| | 23-Sep-07 | DeVany Industrial | Buzbee Law |
| | 20-Sep-07 504-821-4635 | Occupant | Buzbee Law |
| | 16-Oct-07 225-610-5739 | Occupant | Buzbee Law |
| | 27-Sep-07 713-689-9204 | Occupant | Buzbee Law |
| | 28-Oct-07 504-957-2485 | Occupant | Buzbee Law |
| | 6-Sep-07 985-774-7960 | Occupant | Buzbee Law |
| | 5-Nov-07 337-249-6290 | Occupant | Buzbee Law |
| | 17-Nov-07 504-274-5971 | Occupant | Buzbee Law |
| | 28-Nov-07 504-244-0048 | Occupant | Buzbee Law |
| | 21-Nov-07 504-931-4473 | Occupant | Buzbee Law |
| | 29-Sep-07 504-486-3954 | Occupant | Buzbee Law |
| 0.060 - M, 0.0044 - B | 22-Aug-07 225-993-8531 | TES | Buzbee Law |

Buzbee_sampling

|  |  |  |  |  |
|---|---|---|---|---|
|  | 11-Sep-07 | 337-515-1758 | Occupant | Buzbee Law |
|  | 15-Sep-07 | 337-515-1758 | Occupant | Buzbee Law |
|  | 12-Sep-07 | 504-782-2979 | Occupant | Buzbee Law |
|  | 23-Sep-07 | 985-201-5952 | Occupant | Buzbee Law |
|  | 23-Sep-07 | 985-201-4798 | Occupant | Buzbee Law |
|  | 23-Sep-07 | 985-788-1197 | Occupant | Buzbee Law |
|  | 10-Sep-07 | 504-254-1390 | Occupant | Buzbee Law |
|  | 11-Sep-07 | 504-615-6824 | Occupant | Buzbee Law |
|  | 26-Sep-07 |  | DeVany Industrial | Buzbee Law |
| 0.17 - L | 23-Aug-07 | 225-288-6250 | TES | Buzbee Law |
| 0.17 - M, 0.19 - L | 22-Aug-07 |  | TES | Buzbee Law |
|  | 11-Sep-07 | 504-451-2937 | Occupant | Buzbee Law |
|  | 28-Sep-07 | 205-392-5221 | Occupant | Buzbee Law |
|  | 13-Sep-07 | 504-251-7052 | Occupant | Buzbee Law |
|  | 29-Sep-07 | 504-799-8263 | Occupant | Buzbee Law |
|  | 15-Sep-07 | 504-398-0966 | Occupant | Buzbee Law |
|  | 18-Sep-07 | 228-343-3233 | Occupant | Buzbee Law |
|  | 18-Sep-07 | 228-234-8425 | Occupant | Buzbee Law |
|  | 18-Sep-07 | 228-343-3233 | Occupant | Buzbee Law |
|  | 19-Sep-07 | 228-533-9948 | Occupant | Buzbee Law |
|  | 10-Sep-07 | 504-301-2933 | Occupant | Buzbee Law |
|  | 26-Sep-07 | 225-733-0081 | Occupant | Buzbee Law |
|  | 25-Sep-07 | 504-382-9315 | Occupant | Buzbee Law |
| 0.29 - L, 0.29 - B | 7-Sep-07 |  | TES | Buzbee Law |
|  | 6-Sep-07 | 985-774-7960 | Occupant | Buzbee Law |
| 0.099 - M | 20-Aug-07 |  | TES | Buzbee Law |
|  | 24-Oct-07 | 337-491-3770 | Occupant | Buzbee Law |
|  | 22-Sep-07 | 504-231-2580 | Occupant | Buzbee Law |
|  | 13-Sep-07 | 678-939-5540 | Occupant | Buzbee Law |
|  | 24-Oct-07 | 504-756-3627 | Occupant | Buzbee Law |
|  | 8-Sep-07 | 504-931-0262 | Occupant | Buzbee Law |
|  | 11-Sep-07 | 504-717-6677 | Occupant | Buzbee Law |
|  | 6-Sep-07 | 504-875-8978 | Occupant | Buzbee Law |
|  | 30-Oct-07 | 337-529-2053 | Occupant | Buzbee Law |
|  | 17-Sep-07 | 504-319-2664 | Occupant | Buzbee Law |
|  | 18-Sep-07 | 504-319-2664 | Occupant | Buzbee Law |
|  | 30-Sep-07 | 985-960-0706 | Occupant | Buzbee Law |
|  | 10-Sep-07 | 228-216-0744 | Occupant | Buzbee Law |
|  | 23-Sep-07 | 504-214-3156 | Occupant | Buzbee Law |
|  | 6-Sep-07 | 504-491-4882 | Occupant | Buzbee Law |
|  | 11-Oct-07 | 504-757-6267 | Occupant | Buzbee Law |
|  | 27-Sep-07 | 504-826-1769 | Occupant | Buzbee Law |
|  | 1-Sep-07 | 504-352-4861 | Occupant | Buzbee Law |
|  | 3-Oct-07 | 205-392-4479 | Occupant | Buzbee Law |
|  | 10-Oct-07 | 504-967-4171 | Occupant | Buzbee Law |
|  | 24-Sep-07 | 504-710-3165 | Occupant | Buzbee Law |
|  | 12-Sep-07 | 985-788-1197 | Occupant | Buzbee Law |
|  | 13-Sep-07 | 504-452-9208 | Occupant | Buzbee Law |
|  | 27-Sep-07 | 504-286-7663 | Occupant | Buzbee Law |
|  | 16-Oct-07 | 504-621-9661 | Occupant | Buzbee Law |
|  | 20-Sep-07 | 985-445-5626 | Occupant | Buzbee Law |
|  | 14-Sep-07 | 504-304-9315 | Occupant | Buzbee Law |

Buzbee_sampling

| 0.048 - L | | | | |
|-----------|--------------|--------------|-------------------|------------|
| | 21-Aug-07 | | TES | Buzbee Law |
| | 12-Sep-07 | 504-377-1882 | Occupant | Buzbee Law |
| | 16-Sep-07 | 504-254-1863 | Occupant | Buzbee Law |
| | 11-Oct-07 | 504-862-7422 | Occupant | Buzbee Law |
| | 20-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 10-Oct-07 | 985-774-7600 | Occupant | Buzbee Law |
| | 11-Oct-07 | 504-237-5641 | Occupant | Buzbee Law |
| | 27-Sep-07 | 504-220-2776 | Occupant | Buzbee Law |
| | 29-Oct-07 | 228-342-9144 | Occupant | Buzbee Law |
| | 28-Sep-07 | 504-256-9320 | Occupant | Buzbee Law |
| | 1-Nov-07 | 337-480-4118 | Occupant | Buzbee Law |
| | 8-Sep-07 | 228-255-4805 | Occupant | Buzbee Law |
| | 9-Sep-07 | 517-775-8132 | Occupant | Buzbee Law |
| | 29-Sep-07 | 504-799-8263 | Occupant | Buzbee Law |
| | 23-Oct-07 | 601-787-2745 | Occupant | Buzbee Law |
| | 21-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 6-Sep-07 | 504-416-7892 | Occupant | Buzbee Law |
| | 25-Sep-07 | 504-818-6327 | Occupant | Buzbee Law |
| | 22-Sep-07 | 225-281-9881 | Occupant | Buzbee Law |
| | 7-Sep-07 | 504-482-0289 | Occupant | Buzbee Law |
| | 10-Sep-07 | 504-214-3301 | Occupant | Buzbee Law |
| | 11-Sep-07 | 504-274-8232 | Occupant | Buzbee Law |
| | 26-Sep-07 | 504-450-4919 | Occupant | Buzbee Law |
| | 17-Oct-07 | 504-218-3044 | Occupant | Buzbee Law |
| | 6-Sep-07 | 985-665-9225 | Occupant | Buzbee Law |
| | 20-Sep-07 | 504-319-1531 | Occupant | Buzbee Law |
| | 14-Oct-07 | 601-807-8614 | Occupant | Buzbee Law |
| | 11-Oct-07 | 832-367-4177 | Occupant | Buzbee Law |
| | 29-Sep-07 | 504-242-6619 | Occupant | Buzbee Law |
| | 8-Sep-07 | 504-214-1748 | Occupant | Buzbee Law |
| | 1-Oct-07 | | Occupant | Buzbee Law |
| | 25-Sep-07 | 504-241-5199 | Occupant | Buzbee Law |
| | 27-Sep-07 | 504-341-6530 | Occupant | Buzbee Law |
| | 10-Sep-07 | 504-430-9025 | Occupant | Buzbee Law |
| | 18-Oct-07 | 318-542-9699 | Occupant | Buzbee Law |
| | 24-Sep-07 | 504-554-2110 | Occupant | Buzbee Law |
| | 11-Sep-07 | 504-906-9528 | Occupant | Buzbee Law |
| | 14-Sep-07 | 225-359-6368 | Occupant | Buzbee Law |
| | 24-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 24-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 21-Sep-07 | 985-788-1978 | Occupant | Buzbee Law |
| | 21-Sep-07 | 985-788-0071 | Occupant | Buzbee Law |
| | 18-Sep-07 | 251-504-1196 | Occupant | Buzbee Law |
| | 26-Oct-07 | 337-436-7520 | Occupant | Buzbee Law |
| | 20-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 23-Sep-07 | 504-388-5938 | Occupant | Buzbee Law |
| | 12-Sep-07 | 225-936-5902 | Occupant | Buzbee Law |
| | 12-Sep-07 | 504-382-5036 | Occupant | Buzbee Law |
| | 11-Sep-07 | 504-654-6692 | Occupant | Buzbee Law |
| | 1-Nov-07 | 504-342-2592 | Occupant | Buzbee Law |
| | 29-Sep-07 | 225-288-6200 | Occupant | Buzbee Law |
| | 25-Sep-07 | 228-276-3177 | Occupant | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| | 18-Sep-07 504-897-1653 | Occupant | Buzbee Law |
| | 28-Sep-07 504-246-8066 | Occupant | Buzbee Law |
| | 12-Sep-07 985-641-4412 | Occupant | Buzbee Law |
| 0.068 - L | 27-Aug-07 | TES | Buzbee Law |
| | 27-Oct-07 337-842-7948 | Occupant | Buzbee Law |
| | 18-Sep-07 228-493-2517 | Occupant | Buzbee Law |
| | 2-Oct-07 504-373-5347 | Occupant | Buzbee Law |
| | 13-Aug-07 | TES | Buzbee Law |
| | 16-Sep-07 225-647-0173 | Occupant | Buzbee Law |
| | 19-Sep-07 985-966-7871 | Occupant | Buzbee Law |
| | 13-Sep-07 228-533-9017 | Occupant | Buzbee Law |
| 0.037 - M | 14-Sep-07 | TES | Buzbee Law |
| 0.085 - M | 23-Aug-07 | TES | Buzbee Law |
| 0.054 - M | 12-Sep-07 | TES | Buzbee Law |
| 0.047 - M | 20-Aug-07 504-756-0198 | TES | Buzbee Law |
| | 26-Sep-07 504-722-7945 | Occupant | Buzbee Law |
| | 21-Nov-07 504-361-9914 | Occupant | Buzbee Law |
| | 17-Sep-07 631-905-2542 | Occupant | Buzbee Law |
| | 6-Sep-07 228-342-8842 | Occupant | Buzbee Law |
| | 11-Sep-07 504-488-6268 | Occupant | Buzbee Law |
| | 21-Sep-07 225-288-6637 | Occupant | Buzbee Law |
| | 18-Sep-07 228-586-9726 | Occupant | Buzbee Law |
| | 19-Sep-07 504-813-3210 | Occupant | Buzbee Law |
| | 22-Sep-07 | DeVany Industrial | Buzbee Law |
| | 18-Sep-07 985-649-1127 | Occupant | Buzbee Law |
| 0.018 - M | | TES | Buzbee Law |
| | 25-Sep-07 | DeVany Industrial | Buzbee Law |
| 0.0687 - L | 20-Aug-07 | TES | Buzbee Law |
| 0.15 - L | 13-Sep-07 504-812-7471 | TES | Buzbee Law |
| 0.23 - L | 22-Aug-07 | TES | Buzbee Law |
| | 18-Oct-07 504-258-3834 | Occupant | Buzbee Law |
| 019 - L | 21-Aug-07 225-276-3150 | TES | Buzbee Law |
| 0.051 - L | 20-Aug-07 225-485-3522 | TES | Buzbee Law |
| 0.13 - M | 27-Aug-07 | TES | Buzbee Law |
| | 22-Aug-07 | TES | Buzbee Law |
| 0.14 - L | 17-Sep-07 225-316-5826 | TES | Buzbee Law |
| 0.043 - M, 0.044 - L | 20-Aug-07 504-495-5885 | TES | Buzbee Law |
| 0.18 - L, 0.20 - B | 22-Aug-07 225-278-4898 | TES | Buzbee Law |
| 0.050 - M, 0.058 - L | 20-Aug-07 504-654-9960 | TES | Buzbee Law |
| 0.11 - M | 23-Aug-07 | TES | Buzbee Law |
| 0.14 - M | 29-Aug-07 225-572-6627 | TES | Buzbee Law |
| 0.16 - L, 0.0081 - B | 20-Aug-07 225-284-4728 | TES | Buzbee Law |
| 0.15 - M | 23-Aug-07 404-218-0294 | TES | Buzbee Law |
| 0.13 - M | 23-Aug-07 | TES | Buzbee Law |
| 0.0019 - L | 28-Aug-07 | TES | Buzbee Law |
| 0.080 - L, 0.079 - B | 21-Aug-07 225-328-2377 | TES | Buzbee Law |
| 0.053 - L, 0.050 - B | 23-Aug-07 | TES | Buzbee Law |
| 0.16 - M | 20-Aug-07 504-583-5184 | TES | Buzbee Law |
| 0.12 - L | 27-Aug-07 | TES | Buzbee Law |
| 0.099 - M | 21-Aug-07 225-439-3808 | TES | Buzbee Law |
| 0.086 - L, 0.099 - B | 12-Sep-07 225-803-1670 | TES | Buzbee Law |
| 0.14 - M, 0.13 - L | 13-Sep-07 713-484-9095 | TES | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 0.17 - M | 12-Sep-07 | TES | Buzbee Law |
| | 14-Sep-07 | DeVany Industrial | Buzbee Law |
| 0.23 - M, 0.22 - L | 20-Aug-07 504-382-9535 | TES | Buzbee Law |
| 0.14 - M | 12-Sep-07 | TES | Buzbee Law |
| 0.16 - L | 27-Aug-07 | TES | Buzbee Law |
| | 2-Oct-07 228-533-7041 | Occupant | Buzbee Law |
| 0.095 - M, 0.0.097 - B | 23-Aug-07 225-405-8030 | TES | Buzbee Law |
| 0.063 - M, 0.065 - L | 13-Sep-07 504-939-2259 | TES | Buzbee Law |
| | 2-Oct-07 504-247-2697 | Occupant | Buzbee Law |
| | 2-Oct-07 504-272-1166 | Occupant | Buzbee Law |
| | 18-Sep-07 504-473-0130 | Occupant | Buzbee Law |
| 0.078 - M | 23-Aug-07 225-776-9340 | TES | Buzbee Law |
| | 10-Sep-07 228-826-2256 | Occupant | Buzbee Law |
| 0.065 - L | 28-Aug-07 | TES | Buzbee Law |
| 0.042 - L | 20-Aug-07 225-333-0178 | TES | Buzbee Law |
| 0.15 - L | 27-Aug-07 | TES | Buzbee Law |
| 0.022 - M | 27-Aug-07 225-572-6697 | TES | Buzbee Law |
| | 13-Sep-07 228-493-8404 | Occupant | Buzbee Law |
| | 11-Sep-07 281-259-9524 | Occupant | Buzbee Law |
| 0.042 - L, 0.045 - B | 22-Aug-07 225-485-9956 | TES | Buzbee Law |
| | 1-Nov-07 225-328-2763 | Occupant | Buzbee Law |
| 0.11 - M | 14-Sep-07 | TES | Buzbee Law |
| 0.15 - L | 12-Sep-07 | TES | Buzbee Law |
| 0.044 - L | 23-Aug-07 | TES | Buzbee Law |
| 0.40 - M, 0.43 - B | 23-Aug-07 | TES | Buzbee Law |
| 0.028 - L | 17-Sep-07 504-919-9917 | TES | Buzbee Law |
| 0.10 - L | 21-Aug-07 504-453-9717 | TES | Buzbee Law |
| 0.11 - L | 12-Sep-07 | TES | Buzbee Law |
| | 11-Sep-07 | DeVany Industrial | Buzbee Law |
| 0.086 - M | 12-Sep-07 | TES | Buzbee Law |
| 0.079 - L | 20-Aug-07 225-778-5856 | TES | Buzbee Law |
| 0.43 - L | 23-Aug-07 504-352-4358 | TES | Buzbee Law |
| 0.13 - M | 22-Aug-07 504-723-4108 | TES | Buzbee Law |
| 0.15 - M | 14-Sep-07 504-279-0115 | TES | Buzbee Law |
| 0.17 - L | 17-Sep-07 225-368-5871 | TES | Buzbee Law |
| 0.035 - L | 29-Aug-07 504-895-4362 | TES | Buzbee Law |
| 0.16 - M | 14-Sep-07 | TES | Buzbee Law |
| 0.10 - M, 0.11 - B | 17-Sep-07 | TES | Buzbee Law |
| | 30-Sep-07 504-495-8557 | Occupant | Buzbee Law |
| | 8-Oct-07 504-352-4358 | Occupant | Buzbee Law |
| 0.089 - M | 20-Sep-07 | TES | Buzbee Law |
| 0.25 - L | 14-Sep-07 | TES | Buzbee Law |
| 0.10 - L | 20-Aug-07 | TES | Buzbee Law |
| | 30-Sep-07 504-508-0913 | Occupant | Buzbee Law |
| 0.11 - M, 012 - B | 21-Aug-07 504-339-6883 | TES | Buzbee Law |
| 0.095 - M, 0.10 - B | 23-Aug-07 | TES | Buzbee Law |
| | 25-Oct-07 225-328-3152 | Occupant | Buzbee Law |
| 0.064 - L | 20-Aug-07 713-894-5200 | TES | Buzbee Law |
| 0.14 - L | 14-Sep-07 | TES | Buzbee Law |
| 0.051 - M | 14-Sep-07 | TES | Buzbee Law |
| | 14-Sep-07 228-533-0259 | Occupant | Buzbee Law |
| 0.14 - L | 20-Aug-07 225-223-2811 | TES | Buzbee Law |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 0.12 - L | 28-Aug-07 | 225-301-1936 | TES | Buzbee Law |
| 0.087 - L | 13-Sep-07 | | TES | Buzbee Law |
| | 10-Sep-07 | 985-641-4011 | Occupant | Buzbee Law |
| | 10-Sep-07 | 985-641-4011 | Occupant | Buzbee Law |
| | 9-Sep-07 | 985-641-4011 | Occupant | Buzbee Law |
| | 10-Sep-07 | 985-643-7177 | Occupant | Buzbee Law |
| 0.047 - L | 27-Aug-07 | | TES | Buzbee Law |
| 0.040 - L | 27-Aug-07 | | TES | Buzbee Law |
| | 28-Sep-07 | 504-344-2814 | Occupant | Buzbee Law |
| | 10-Sep-07 | 225-650-8374 | Occupant | Buzbee Law |
| | 26-Sep-07 | | DeVany Industrial | Buzbee Law |
| | 26-Sep-07 | 504-669-8574 | Occupant | Buzbee Law |
| 0.028 - M | 13-Sep-07 | | TES | Buzbee Law |
| | 24-Sep-07 | 225-355-2118 | Occupant | Buzbee Law |
| | 12-Sep-07 | 504-520-0645 | Occupant | Buzbee Law |
| | 17-Sep-07 | | DeVany Industrial | Buzbee Law |
| 0.021 - L | 24-Aug-07 | | TES | Buzbee Law |
| | 18-Oct-07 | 225-284-5431 | Occupant | Buzbee Law |
| | 11-Sep-07 | | DeVany Industrial | Buzbee Law |
| 0.018 - L | 12-Sep-07 | | TES | Buzbee Law |
| 0.096 - M | 14-Sep-07 | | TES | Buzbee Law |
| | 5-Sep-07 | 713-319-4919 | Occupant | Buzbee Law |
| | 10-Oct-07 | 504-906-2346 | Occupant | Buzbee Law |
| | 10-Sep-07 | 228-533-9017 | Occupant | Buzbee Law |
| | 10-Sep-07 | 985-774-0301 | Occupant | Buzbee Law |
| | 28-Sep-07 | 504-975-5029 | Occupant | Buzbee Law |
| 0.0089 - M | 23-Aug-07 | | TES | Buzbee Law |
| | 7-Oct-07 | 985-497-6975 | Occupant | Buzbee Law |
| | 2-Oct-07 | 228-383-3109 | Occupant | Buzbee Law |
| | 10-Sep-07 | 985-788-2019 | Occupant | Buzbee Law |
| | 8-Sep-07 | 985-788-2019 | Occupant | Buzbee Law |
| | 5-Sep-07 | 504-491-9433 | Occupant | Buzbee Law |
| | 12-Sep-07 | 228-342-6053 | Occupant | Buzbee Law |
| | 11-Sep-07 | 228-342-0906 | Occupant | Buzbee Law |
| | 9-Sep-07 | 985-768-2906 | Occupant | Buzbee Law |
| | 11-Sep-07 | 228-218-4560 | Occupant | Buzbee Law |
| | 7-Sep-07 | 504-241-3323 | Occupant | Buzbee Law |
| | 8-Oct-07 | 601-684-1773 | Occupant | Buzbee Law |
| | 19-Sep-07 | 228-533-9948 | Occupant | Buzbee Law |
| 0.080 - M | 27-Aug-07 | 504-220-3196 | TES | Buzbee Law |
| | 22-Aug-07 | 504-202-4449 | TES | Buzbee Law |
| | 13-Sep-07 | 225-355-5694 | Occupant | Buzbee Law |
| | 18-Sep-07 | 225-615-7256 | Occupant | Buzbee Law |
| | 14-Sep-07 | 225-359-6522 | Occupant | Buzbee Law |
| | 16-Sep-07 | 225-778-5758 | Occupant | Buzbee Law |
| | 3-Oct-07 | 504-452-3724 | Occupant | Buzbee Law |
| | 16-Sep-07 | 225-302-1596 | Occupant | Buzbee Law |
| | 15-Oct-07 | 225-329-8754 | Occupant | Buzbee Law |
| | 8-Nov-07 | 504-430-5211 | Occupant | Buzbee Law |
| | 18-Aug-07 | 225-316-2636 | Occupant | Buzbee Law |
| 0.084 - L, 0.082 - B | 20-Aug-07 | 504-782-1689 | TES | Buzbee Law |
| | 18-Sep-07 | 504-782-1689 | Occupant | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 0.10 - L | 27-Aug-07 | TES | Buzbee Law |
| 0.034 - L | 23-Aug-07 | TES | Buzbee Law |
| 0.06 - M | 27-Aug-07 | TES | Buzbee Law |
| 015 - L | 14-Sep-07 | TES | Buzbee Law |
| 0.10 - L, 0.10 - B | 27-Aug-07 | TES | Buzbee Law |
| 0.040 - L | 22-Aug-07 | TES | Buzbee Law |
| | 17-Sep-07 228-342-8842 | Occupant | Buzbee Law |
| | 26-Sep-07 601-888-6435 | Occupant | Buzbee Law |
| | 5-Sep-07 504-256-3951 | Occupant | Buzbee Law |
| | 5-Sep-07 504-256-3951 | Occupant | Buzbee Law |
| 0.077 - M, 0.073 - L | 22-Aug-07 225-485-9986 | TES | Buzbee Law |
| | 4-Sep-07 504-427-3121 | Occupant | Buzbee Law |
| | 19-Oct-07 225-329-3715 | DeVany Industrial | Buzbee Law |
| 0.051 - L | 28-Aug-07 504-239-0376 | TES | Buzbee Law |
| | 10-Sep-07 504-430-9025 | Occupant | Buzbee Law |
| | 17-Sep-07 985-222-0470 | Occupant | Buzbee Law |
| | 17-Sep-07 985-222-0470 | Occupant | Buzbee Law |
| | 21-Sep-07 832-752-1327 | Occupant | Buzbee Law |
| | 26-Sep-07 832-752-1327 | Occupant | Buzbee Law |
| | 25-Sep-07 225-778-7506 | Occupant | Buzbee Law |
| | 18-Oct-07 228-533-7003 | Occupant | Buzbee Law |
| 0.13 - L | 23-Aug-07 | TES | Buzbee Law |
| | 11-Oct-07 504-473-2947 | Occupant | Buzbee Law |
| 0.049 - M | 14-Sep-07 504-919-9917 | TES | Buzbee Law |
| 0.013 - L | 12-Sep-07 | TES | Buzbee Law |
| 0.024 - M | 14-Sep-07 | TES | Buzbee Law |
| 0.012 - M, 0.022 - B | 20-Aug-07 225-355-3356 | TES | Buzbee Law |
| 0.042 - L | 27-Aug-07 225-338-0981 | TES | Buzbee Law |
| 0.0096 - M | 20-Aug-07 225-202-0351 | TES | Buzbee Law |
| | 9-Sep-07 504-912-0424 | Occupant | Buzbee Law |
| 0.13 - L, 0.11 - B, 0.0052 - O | 13-Aug-07 | TES | Buzbee Law |
| | 23-Sep-07 | DeVany Industrial | Buzbee Law |
| | 27-Sep-07 504-258-3553 | Occupant | Buzbee Law |
| | 19-Dec-07 | Occupant | Buzbee Law |
| | 7-Sep-07 504-214-4156 | Occupant | Buzbee Law |
| 0.13 - M | 27-Aug-07 | TES | Buzbee Law |
| 0.048 - L | 22-Aug-07 504-234-9037 | TES | Buzbee Law |
| | 18-Sep-07 | DeVany Industrial | Buzbee Law |
| 0.087 - L | 22-Aug-07 | TES | Buzbee Law |
| 0.030 - L | 27-Aug-07 | TES | Buzbee Law |
| 0.055 - L | 17-Sep-07 | TES | Buzbee Law |
| 0.050 - M, 0.050 - L | 28-Aug-07 | TES | Buzbee Law |
| 0.049 - M | 13-Sep-07 | TES | Buzbee Law |
| 0.15 - L | 14-Sep-07 | TES | Buzbee Law |
| 0.039 - M, 0.042 - L | 20-Aug-07 504-208-6573 | TES | Buzbee Law |
| 0.023 - M | 25-Sep-07 | DeVany Industrial | Buzbee Law |
| 0.094 - M | 27-Aug-07 225-316-9113 | TES | Buzbee Law |
| 0.04 - L, 0.041 - B | 18-Sep-07 | TES | Buzbee Law |
| 0.073 - L, 0.069 - B | 13-Sep-07 225-963-0710 | TES | Buzbee Law |
| 0.062 - M | 18-Oct-07 936-646-7777 | DeVany Industrial | Buzbee Law |
| 0.044 - M | 29-Aug-07 | TES | Buzbee Law |
| | 10-Sep-07 228-342-5642 | Occupant | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 0.14 - L | 12-Sep-07 | TES | Buzbee Law |
| | 24-Sep-07 504-256-7394 | Occupant | Buzbee Law |
| | 24-Sep-07 504-975-5678 | Occupant | Buzbee Law |
| | 13-Sep-07 | DeVany Industrial | Buzbee Law |
| 0.0079 - L | 20-Aug-07 225-485-5052 | TES | Buzbee Law |
| 0.0083 - M | 24-Aug-07 | TES | Buzbee Law |
| 0.097 - L, 0.095 - B | 20-Aug-07 225-288-8214 | TES | Buzbee Law |
| 0.13 - M | 21-Aug-05 | TES | Buzbee Law |
| | 5-Nov-07 225-276-0511 | Occupant | Buzbee Law |
| 0.038 - M, 0.039 - L | 13-Sep-07 225-326-2044 | TES | Buzbee Law |
| 0.11 - M | 21-Aug-07 504-220-8988 | TES | Buzbee Law |
| 0.071 - M | 23-Aug-07 | TES | Buzbee Law |
| 0.063 - L, 0.060 - B | 12-Sep-07 | TES | Buzbee Law |
| 0.059 - L, 0.056 - B | 23-Aug-07 | TES | Buzbee Law |
| 0.084 - L, 0.072 - B | 22-Aug-07 | TES | Buzbee Law |
| 0.066 - L | 11-Sep-07 | TES | Buzbee Law |
| 0.034 - L | 21-Aug-07 225-288-6250 | TES | Buzbee Law |
| 0.069 - M | 28-Aug-07 | TES | Buzbee Law |
| 0.00020 - M | 27-Aug-07 | TES | Buzbee Law |
| 0.046 - M | 22-Aug-07 | TES | Buzbee Law |
| 0.022 - M, 0.022 - L | 17-Sep-07 225-288-6299 | TES | Buzbee Law |
| 0.034 - L | 29-Aug-07 | TES | Buzbee Law |
| | 15-Sep-07 504-251-7582 | Occupant | Buzbee Law |
| 0.12 - M | 22-Aug-07 | TES | Buzbee Law |
| 0.016 - L | 14-Sep-07 504-402-1217 | TES | Buzbee Law |
| | 23-Sep-07 228-533-9948 | Occupant | Buzbee Law |
| | 11-Sep-07 228-342-8860 | Occupant | Buzbee Law |
| | 6-Sep-07 504-905-0803 | Occupant | Buzbee Law |
| | 6-Sep-07 | Occupant | Buzbee Law |
| | 25-Sep-07 | DeVany Industrial | Buzbee Law |
| | 3-Oct-07 770-356-8789 | Occupant | Buzbee Law |
| 0.0017 - L | 29-Aug-07 | TES | Buzbee Law |
| 0.1 | | TES | Buzbee Law |
| 0.084 | | TES | Buzbee Law |
| 0.11 | | TES | Buzbee Law |
| 0.021 | | TES | Buzbee Law |
| 0.053 | | TES | Buzbee Law |
| 0.0006 | | TES | Buzbee Law |
| 0.081 | | TES | Buzbee Law |
| 0.032 | | TES | Buzbee Law |
| 0.07 | | TES | Buzbee Law |
| 0.3 | | TES | Buzbee Law |
| 0.77 | | TES | Buzbee Law |
| 0.081 | | TES | Buzbee Law |
| 0.23 | | TES | Buzbee Law |
| 0.042 | | TES | Buzbee Law |
| 0.037 | | TES | Buzbee Law |
| 0.0075 | | TES | Buzbee Law |
| 0.021 | | TES | Buzbee Law |
| 0.023 | | TES | Buzbee Law |
| 0.08 | | TES | Buzbee Law |
| 0.1 | | TES | Buzbee Law |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 0.038 | | TES | Buzbee Law |
| 0.18 | | TES | Buzbee Law |
| 0.057 | | TES | Buzbee Law |
| 0.0006 | | TES | Buzbee Law |
| 0.044 | | TES | Buzbee Law |
| 0.011 | | TES | Buzbee Law |
| 0.19 | | TES | Buzbee Law |
| 0.071 | | TES | Buzbee Law |
| 0.19 | | TES | Buzbee Law |
| 0.068 | | TES | Buzbee Law |
| 0.015 | | TES | Buzbee Law |
| 0.029 | | TES | Buzbee Law |
| 0.16 | | TES | Buzbee Law |
| 0.08 | | TES | Buzbee Law |
| 0.059 | | TES | Buzbee Law |
| 0.067 | | TES | Buzbee Law |
| 0.043 | | TES | Buzbee Law |
| 0.089 | | TES | Buzbee Law |
| 0.18 | | TES | Buzbee Law |
| 0.023 | | TES | Buzbee Law |
| 0.067 | | TES | Buzbee Law |
| 0.031 | | TES | Buzbee Law |
| 0.074 | | TES | Buzbee Law |
| | | TES | Buzbee Law |
| 0.3 | | TES | Buzbee Law |
| 0.53 | | TES | Buzbee Law |
| 0.072 | | TES | Buzbee Law |
| 0.086 | | TES | Buzbee Law |
| | | TES | Buzbee Law |
| 0.16 | | TES | Buzbee Law |
| 0.25 | | TES | Buzbee Law |
| 0.48 | | TES | Buzbee Law |
| | | TES | Buzbee Law |
| 0.15 | | TES | Buzbee Law |
| | | TES | Buzbee Law |
| | | TES | Buzbee Law |
| 0.095 | | TES | Buzbee Law |
| | | TES | Buzbee Law |
| 0.049 | | TES | Buzbee Law |
| 0.083 | | TES | Buzbee Law |
| 0.023 | | TES | Buzbee Law |
| 0.26 | | TES | Buzbee Law |
| 0.12 | | TES | Buzbee Law |
| 0.085 | | TES | Buzbee Law |
| 0.053 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.013 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.052 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.065 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.024 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.076 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.063 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |
| 0.01 | 25-Feb-08 504-348-3098 | TES | Buzbee Law |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 0.11 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.093 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.074 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.051 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.26 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.029 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.07 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.022 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.051 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.084 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.058 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.07 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.051 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.08 | 27-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.015 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.11 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.066 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.1 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.061 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.086 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.066 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.03 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.16 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.31 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.14 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.35 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.27 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.14 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.02 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.035 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.083 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.086 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law |
| 0.1 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.086 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.047 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.044 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.022 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.075 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.021 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.036 | 10-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.11 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.3 | 10-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.07 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.017 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.021 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.019 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.071 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| 0.026 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.031 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.075 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.065 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.047 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.027 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.043 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.028 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.011 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.014 | 5-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.08 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.065 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.072 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.045 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.2 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.089 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.097 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| 0.036 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |
| | 15-Jan-08 | | DeVany Industrial | Buxbee Law |

Buzbee_sampling

| | | |
|---|---|---|
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 15-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | DeVany Industrial | Buxbee Law |

Buzbee_sampling

| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
|---|---|---|---|
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 17-Jan-08 | | DeVany Industrial | Buxbee Law |
| 13-Feb-08 | 228-669-0223 | W. D. Scott | Bencomo |
| 19-Feb-08 | 504-496-8020 | W. D. Scott | Lambert & Nelson |
| 11-Feb-08 | 504-914-9349 | W. D. Scott | Bencomo |
| 11-Feb-08 | 504-912-8266 | W. D. Scott | Bencomo |
| 11-Feb-08 | 504-570-4721 | W. D. Scott | Bencomo |
| 11-Feb-08 | 504-344-9599 | W. D. Scott | Bencomo |
| 8-Feb-08 | 225-644-2370 | W. D. Scott | Lambert&Nelson |
| 11-Feb-08 | 504-701-6726 | W. D. Scott | Bencomo |
| 11-Feb-08 | 865-286-9083 | W. D. Scott | Lambert&Nelson |
| 11-Feb-08 | 504-417-8663 | W. D. Scott | Bencomo |
| 11-Feb-08 | 504-906-5575 | W. D. Scott | Bencomo |
| 8-Feb-08 | 504-736-2915 | W. D. Scott | Lambert&Nelson |

Buzbee_sampling

| | | | |
|---|---|---|---|
| 11-Feb-08 | 504-419-2018 | W. D. Scott | Bencomo |
| 11-Feb-08 | 832-495-3736 | W. D. Scott | Bencomo |
| 8-Feb-08 | 504-289-3382 | W. D. Scott | Lambert&Nelson |
| | | W.D. Scott | |
| | | W. D. Scott | |
| 19-Jan-08 | 504-891-2555 | W. D. Scott | Lambert&Nelson |
| 18-Feb-08 | 504-272-0859 | W.D. Scott | Bencomo |
| 20-Feb-08 | 228-831-9240 | W. D. Scott | Bencomo |
| 18-Feb-08 | 832-277-3642 | W. D. Scott | Bencomo |
| 8-Feb-08 | 225-236-8118 | W. D. Scott | Lambert&Nelson |
| 13-Feb-08 | 228-563-5581 | W. D. Scott | Bencomo |
| 13-Feb-08 | 228-313-5976 | W. D. Scott | Bencomo |
| 13-Feb-08 | 228-669-1755 | W. D. Scott | Bencomo |
| 13-Feb-08 | 228-343-9902 | W. D. Scott | Bencomo |
| 13-Feb-08 | 228-234-8047 | W. D. Scott | Bencomo |
| 13-Feb-08 | 228-864-0501 | W. D. Scott | Bencomo |
| 13-Feb-08 | 228-547-0387 | W. D. Scott | Bencomo |
| 6-Feb-08 | 504-201-3641 | W. D. Scott | Lambert&Nelson |
| 31-Jan-08 | 504-281-8150 | W. D. Scott | Lambert&Nelson |
| 6-Feb-08 | 936-827-6617 | W. D. Scott | Lambert&Nelson |
| 6-Feb-08 | 504-233-1063 | W. D. Scott | Lambert&Nelson |
| 6-Feb-08 | 504-233-1063 | W. D. Scott | Lambert&Nelson |
| 6-Feb-08 | 225-328-3810 | W. D. Scott | Lambert&Nelson |
| 24-Jan-08 | 504-583-4870 | W. D. Scott | Lambert&Nelson |
| 24-Jan-08 | 504-583-7185 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-324-5917 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-388-9768 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-920-1378 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-577-0737 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-460-8735 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-228-2159 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-909-4701 | W. D. Scott | Lambert&Nelson |
| 28-Jan-08 | 504-909-4701 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-460-5381 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-240-2223 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-309-8342 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-430-7724 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-442-9993 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-229-6923 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-377-0865 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-931-4325 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-957-4927 | W. D. Scott | Lambert&Nelson |
| 29-Jan-08 | 504-812-7405 | W. D. Scott | Lambert&Nelson |
| 30-Jan-08 | 504-234-5424 | W. D. Scott | Lambert&Nelson |
| 30-Jan-08 | 225-279-2605 | W. D. Scott | Lambert&Nelson |
| 18-Feb-08 | 504-491-3532 | W. D. Scott | Lambert&Nelson |
| 18-Feb-08 | 504-669-6594 | W. D. Scott | Lambert&Nelson |
| 18-Feb-08 | 504-261-2815 | W. D. Scott | Lambert&Nelson |
| 19-Feb-08 | 504-261-2815 | W. D. Scott | Lambert&Nelson |
| 20-Feb-08 | 228-861-6053 | W. D. Scott | Lambert&Nelson |
| 20-Feb-08 | 228-234-8699 | W. D. Scott | Lambert&Nelson |
| 20-Feb-08 | 228-263-1943 | W. D. Scott | Bencomo |

Buzbee_sampling

| | | | | |
|---|---|---|---|---|
| | 20-Feb-08 | 228-475-7374 | W. D. Scott | Bencomo |
| | 18-Feb-08 | 318-261-9484 | W. D. Scott | Bencomo |
| | 13-Feb-08 | 228-669-2187 | W. D. Scott | Bencomo |
| | 18-Feb-08 | 504-272-0859 | W. D. Scott | Bencomo |
| | 18-Feb-08 | 504-301-8574 | W. D. Scott | Lambert&Nelson |
| | 18-Feb-08 | 504-799-7253 | W. D. Scott | Lambert&Nelson |
| | 18-Feb-08 | 816-824-4158 | W. D. Scott | Bencomo |
| | 3-Mar-08 | 504-621-3567 | W. D. Scott | Jerry Meunier |
| | 3-Mar-08 | 504-812-3856 | W. D. Scott | Frank Damico |
| | 28-Feb-08 | 504-701-8127 | W. D. Scott | Jerry Meunier |
| | 28-Feb-08 | 504-495-0908 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-313-0003 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-343-3202 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-864-2161 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-832-0594 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-623-1892 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-238-7221 | W. D. Scott | Bencomo |
| | 25-Feb-08 | 228-474-1124 | W. D. Scott | Bencomo |
| | 3-Mar-08 | 504-427-6061 | W. D. Scott | Jerry Meunier |
| | 3-Mar-08 | 618-960-8675 | W. D. Scott | Jerry Meunier |
| | 3-Mar-08 | 504-669-7769 | W. D. Scott | Robert Bechnel |
| | 5-Mar-08 | 504-451-0913 | W. D. Scott | Sidney Torres |
| | 5-Mar-08 | 601-416-0913 | W. D. Scott | Sidney Torres |
| | 5-Mar-08 | 504-421-8236 | W. D. Scott | Joseph Bruno |
| | 5-Mar-08 | 504-897-3858 | Marco Kaltofen | Frank Damico |
| | 5-Mar-08 | 504-239-1320 | Marco Kaltofen | TB |
| | 6-Mar-08 | 770-364-0139 | W. D. Scott | Frank Damico |
| | 5-Mar-08 | 504-866-9070 | Marco Kaltofen | Frank Damico |
| | 6-Mar-08 | 504-496-8020 | W. D. Scott | Lambert&Nelson |
| | 5-Mar-08 | 504-338-2330 | W. D. Scott | Sidney Torres |
| | 5-Mar-08 | 504-324-5353 | W. D. Scott | Joseph Bruno |
| | 5-Mar-08 | 504-4429993 | Marco Kaltofen | GEM |
| | 6-Mar-08 | 504-701-5227 | W. D. Scott | Frank Damico |
| 0.072 Tube front | 27-Feb-08 | 504-701-5227 | W. D. Scott | Frank Damico |
| | 6-Mar-08 | 504-376-9054 | W. D. Scott | Frank Damico |
| | 5-Mar-08 | 504-9785-3949 | W. D. Scott | TB |
| | 6-Mar-08 | 504-231-6041 | W. D. Scott | Frank Damico |
| | 17-Mar-08 | 504-333-9157 | W. D. Scott | Sidney Torres |
| | 17-Mar-08 | 504-388-3420 | W. D. Scott | Sidney Torres |
| | 10-Mar-08 | 504-682-5820 | W. D. Scott | Sidney Torres |
| | 17-Mar-08 | 504-277-3663 | W. D. Scott | Sidney Torres |
| | 10-Mar-08 | 985-643-0324 | W. D. Scott | GEM |
| | 11-Mar-08 | 504-701-8127 | W. D. Scott | GEM |
| | 17-Mar-08 | 504-342-2002 | W. D. Scott | Sidney Torres |
| | 10-Mar-08 | 504-352-6865 | W. D. Scott | TB |
| | 28-Feb-08 | 504-291-9499 | W. D. Scott | Joseph Bruno |
| | 10-Mar-08 | 985-643-6860 | W. D. Scott | Frank Damico |
| | 17-Mar-08 | 504-271-1725 | W. D. Scott | Sidney Torres |
| | 11-Mar-08 | 504-421-8722 | W. D. Scott | Frank Damico |
| | 28-Feb-08 | 504-343-3102 | W. D. Scott | Jerry Meunier |
| | 5-Mar-08 | 504-701-4749 | W. D. Scott | Jerry Meunier |
| | 7-Mar-08 | 504-302-9445 | Marco Kaltofen | RGP |

Buzbee_sampling

|  |  |  |  |  |
|---|---|---|---|---|
|  | 7-Mar-08 | 504-220-0772 | W. D. Scott | Frank Damico |
|  | 10-Mar-08 | 504-621-1535 | W. D. Scott | Sidney Torres |
|  | 11-Mar-08 | 504-324-5917 | W. D. Scott | GEM |
|  | 10-Mar-08 | 504-271-2466 | W. D. Scott | Sidney Torres |
|  | 10-Mar-08 | 504-676-3369 | W. D. Scott | Sidney Torres |
|  | 11-Mar-08 | 504-920-1378 | W. D. Scott | GEM |
|  | 10-Mar-08 | 504-256-3558 | W. D. Scott | Frank Damico |
|  | 10-Mar-08 | 985-643-0593 | W. D. Scott | Frank Damico |
|  | 11-Mar-08 | 504-250-3733 | W. D. Scott | Sidney Torres |
|  | 11-Mar-08 | 504-319-2664 | W. D. Scott | Sidney Torres |
|  | 11-Mar-08 | 504-920-0600 | W. D. Scott | Sidney Torres |
|  | 5-Mar-08 | 504-638-3316 | W. D. Scott | Frank Damico |
|  | 17-Mar-08 | 504-512-6549 | W. D. Scott | Sidney Torres |
|  | 17-Mar-08 | 504-914-3152 | W. D. Scott | Sidney Torres |
|  | 17-Mar-08 | 504-259-8486 | W. D. Scott | Sidney Torres |
|  | 17-Mar-08 | 504-722-1789 | W. D. Scott | Sidney Torres |
|  | 17-Mar-08 | 504-342-2002 | W. D. Scott | Sidney Torres |
|  | 25-Feb-08 | 228-623-9682 | W. D. Scott | Bencomo |
|  | 11-Mar-08 | 769-232-0822 | W. D. Scott | Sidney Torres |
|  | 11-Mar-08 | 769-232-0822 | W. D. Scott | Sidney Torres |
|  | 12-Mar-08 | 985-536-6402 | W. D. Scott | DEB |
|  | 12-Mar-08 | 504-715-6716 | W. D. Scott | Sidney Torres |
|  | 12-Mar-08 | 504-233-1063 | W. D. Scott | GEM |
|  | 5-Mar-08 | 504-228-4507 | W. D. Scott | Frank Damico |
|  | 10-Mar-08 | 504-495-0710 | W. D. Scott | Sidney Torres |
| 0.13 Tube Front | 27-Feb-08 | 504-228-4507 | W. D. Scott | Frank Damico |
|  | 17-Mar-08 | 985-626-7478 | W. D. Scott | Sidney Torres |
|  | 17-Mar-08 | 504-259-8486 | W. D. Scott | Sidney Torres |
|  | 10-Mar-08 | 504-682-2698 | W. D. Scott | Sidney Torres |
|  | 12-Mar-08 | 504-233-1063 | W. D. Scott | GEM |
|  | 17-Mar-08 | 936-827-6617 | W. D. Scott | Sidney Torres |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |
|  | 12-Mar-08 |  | DeVany Industrial | Buzbee Law |

Buzbee_sampling

Year of Manufacture

1

6
6

6

1
6
6
6
5
6
6

6
6

6
6
6
6
6
6
6
6
6
6

5
5
4

6

6
6
6
6
6
6
8

Buzbee_sampling

6

6

6

6
5
6
5
6
6
6
6
6
6
5
5
6
6
6
6
1
6
6
6
6
6
6
5
4

6
4
6
6
6
6
5
5
6
5
5

Buzbee_sampling

6

2

5
5
5
6
5

5
5

5
5
5

5
5
1

S
6
6
7
6

5
6
6
6
6

6
5
6
D
6
5

6
6
5
6
6
6

6
6

Buzbee_sampling

5
6
5
6

6
5
6

6
6
6

6
5
L
5
6
5

6
6
6
6

6
6
6
1
0
5
6
1

6
3
6

5
0
1
6
6
6
6
6
6

Buzbee_sampling

6
6
6
6
6
6
1
1
1
1
1
1
6
1
1
1
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
5
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
1

Buzbee_sampling

5
6
6
6
6
6
6
6
6
6
6
5
6
6
6
6
6
6
6
6
6
6
6
6
6
6
6
8
6
6
6
6
5
6
6
6
6
6
1
3
7

Buzbee_sampling

6
1
6
5
1
6
6
6

6
6
1

6
6
6
6

6
6
6
3
1

5
1

6
P
1
1
1
1
1
1
5
6
5
5
5
6
6
5
6
6
6
6
6

Buzbee_sampling

5
6
6
6
1

5
6
6
6
5
6

5

5
2
6
6
6
3

5
G
5
5
5
5
5
G
6
6
5
6
5
5
6

6
5
6
5
6
5
6
6
6
6
6

6

Buzbee_sampling

6
5
6
6
6
6
2


6
6
5
6

6

5
5


6

6
6
6
5
6


6
6
6
2

6
6
6

T

9
6
6
6
6
6
9
9

Buzbee_sampling

5
5
5
6
6
6
6
6
6
2
6
6
5
6
1
1
6
6
1
6
6

9
5
5
6
5
B

1
6
6
6
6
6
5
5
5

6
L
6

5
5
5
5
5
6
6

Buzbee_sampling

5
7
7
6
6
5
6
6
6
5
6
6
6
5
6
6
5
6
5
6
5
6

2
5
6

Buzbee_sampling

Buzbee_sampling

Buzbee_sampling

Buzbee_sampling