**Amanda W. Vonderhaar**

---

**From:** ANDREW WEINSTOCK [andreww@duplass.com]

**Sent:** Wednesday, June 11, 2008 6:02 PM

**To:** LAMONT DOMINGUE; Amanda W. Vonderhaar; Amanda Shelton; ben mayeaux; Carmen motes; carson strickland; CRYSTLE ACCARDO; darrin forte; david bienvenu; debbie ponsaa; Dewey Scandurro; donna uli; ed sledge; Edward T. Hayes; ernie gieger; greg Koury; jason bone; jay waller; Jerry L. Saporito; Jim Carroll; JOSEPH G. GLASS; jpercy@joneswalker.com; lee bains; lyon garrison; madeleine fischer; Maureen Dreeman; Pennebaker; Rebecca Phalen; Rebeccka Coe; Richard Hines; rose ; ryan Johnson; stewart tharp; suzie wilson; Taylor Daly; ted Hosp; terry kinster; Timothy Scandurro; tom thagard; walter jamison; wanda lamp; will dejean

**Subject:** FW: occupied testing list

**Importance:** High

**Attachments:** occupied testing 6-11-08.xls

---

**From:** Linda Nelson [mailto:Linda@lambertandnelson.com]
**Sent:** Wednesday, June 11, 2008 5:23 PM
**To:** Taylor Daly; ANDREW WEINSTOCK; Richard Hines; LAMONT DOMINGUE
**Cc:** Justin Woods; Gerald E. Meunier; Hugh P. Lambert
**Subject:** FW: occupied testing list
**Importance:** High

all-

here is our list of occupied tested trailers. there are some which we will be entering into this database tomorrow. I will send an updated list asap.

linda

Linda J. Nelson, Esq.
Lambert and Nelson, PLC
701 Magazine Street
New Orleans, Louisiana
70130
504-581-1750

---

**From:** Jennifer Minden
**Sent:** Wednesday, June 11, 2008 4:37 PM
**To:** Linda Nelson
**Subject:** occupied testing list

**Jennifer Reso Minden**
Lambert & Nelson, PLC
701 Magazine Street
New Orleans, LA 70130
(504) 581-1750
(504) 529-2931 fax

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129242 | 1NL1GTR2761078200 | Gulfstream Cavalier | | 12 | 2005 | Travel Trailer | | | | St. Bernard | LA | 70085 | Althea Winesberry | ACT | 3/4/2008 | Frank D'Amico | Marco Kaltofen | Boston Chemical Data |
| 1129242 | 1NL1GTR2761078200 | Gulf Stream, Cavalier | | 12 | 2005 | Travel Trailer | | | | St. Bernard | LA | 70085 | Althea Winesberry | PASS | 3/4/2008 | Frank D'Amiko | Marco Kaltofen | Boston Chemical Data |
| 1333039 | 4CJ1F322966103396 | Fleetwood of KY | | 2 | 2006 | Travel Trailer | | | | New Orleans | LA | 70115 | BERTHA JACKSON | ACT | 3/5/2008 | Frank D'Amico Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1333039 | 4CJ1F322966103396 | Fleetwood of KY | | 2 | 2006 | Travel Trailer | | | | New Orleans | LA | 70115 | BERTHA JACKSON | PASS | 3/5/2008 | Frank D'Amico Law Firm | Bill Scott | Boston Chemical Data |
| 1343927 | 4CJ1F322764014610 | Fleetwood of KY | | 2 | 2006 | Travel Trailer | | | | New Orleans | LA | 70113 | DOROTHY DEAL | ACT | 3/5/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1343927 | 4CJ1F322764014610 | Fleetwood of KY | | 2 | 2006 | Travel Trailer | | | | New Orleans | LA | 70113 | DOROTHY DEAL | PASS | 3/5/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1160017 | 5C1TD29204PA06937 | Timber Lodge | R278H | 3 | 2004 | Travel Trailer | | | | Baker | LA | 70714 | Duran Battie, Sr | ACT | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1160017 | 5C1TD29204PA06937 | Timber Lodge | R278H | 3 | 2004 | Travel Trailer | | | | Baker | LA | 70714 | Duran Battie, Sr. | PASS | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1256236 | 5L4TF332563021341 | Pilgram International | | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | 70117 | IRMA FERDINAND & GREG FISHER | PASS | 3/5/2008 | Frank D'Amico Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1256236 | 5L4TF332563021341 | Pilgram International | | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | 70117 | Irma Ferdinand and Greg Fisher | ACT | 3/6/2008 | Frank D'Amico Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1125472 | 1NL1GTR2761016604 | Gulf Stream, Cavalier | | 12 | 2005 | Travel Trailer | | | | Arabi | LA | 70032 | JODY BICKLEY | ACT | 3/4/2008 | Ronnie Fenton | Marco Kaltofen | Boston Chemical Data |
| 1125472 | 1NL1GTR2761016604 | Gulf Stream, Cavalier | | 12 | 2005 | Travel Trailer | | | | Arabi | LA | 70032 | JODY BICKLEY | PASS | 3/4/2008 | Ronnie Fenton | Marco Kaltofen | Boston Chemical Data |
| 1160022 | 1TC2B0758630000747 | Coachman RV, Cascade | | 6 | 2005 | Travel Trailer | | | | Baker | LA | 70714 | Latonya London | ACT | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1160022 | 1TC2B0758630000747 | Coachman RV, Cascade | | 6 | 2005 | Travel Trailer | | | | Baker | LA | 70714 | Latonya London | PASS | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1160022 | 1TC2B0758630000747 | Coachman RV, Cascade | | 6 | 2005 | Travel Trailer | | | | Baker | LA | 70714 | Latonya London | ACT | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1160022 | 1TC2B0758630000747 | Coachman RV, Cascade | | 6 | 2005 | Travel Trailer | | | | Baker | LA | 70714 | Latonya London | PASS | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1113013 | 1NL1GTR2361040124 | Gulf Stream, Cavalier | | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | 70125 | LAVERGNE PIERRE | ACT | 3/5/2008 | Gainsburg & Benjamin | Marco Kaltofen | Boston Chemical Data |
| 1113013 | 1NL1GTR2361040124 | Gulf Stream, Cavalier | | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | 70125 | LAVERGNE PIERRE | PASS | 3/5/2008 | Gainsburg & Benjamin | Marco Kaltofen | Boston Chemical Data |
| 1147068 | 1EC1D322154283673 | Fleetwood, Prowler | | 1 | 2005 | Travel Trailer | | | | Baker | LA | 70714 | Lillie Mae Oliver | ACT | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1147068 | 1EC1D322154283673 | Fleetwood, Prowler | | 1 | 2005 | Travel Trailer | | | | Baker | LA | 70714 | Lillie Mae Oliver | PASS | 3/6/2008 | Buzbee Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1037537 | 1NL1GTR2651062598 | Gulf Stream, Cavalier | | 9 | 2004 | Travel Trailer | | | | New Orleans | LA | 70118 | SUZANNE RUSSELL | ACT | 3/5/2008 | Frank D'Amico Law Firm | Marco Kaltofen | Boston Chemical Data |
| 1037537 | 1NL1GTR2651062598 | Gulf Stream, Cavalier | | 9 | 2004 | Travel Trailer | | | | New Orleans | LA | 70118 | SUZANNE RUSSELL | PASS | 3/5/2008 | Frank D'Amico Law Firm | Bill Scott | Boston Chemical Data |
| 1130939 | 1NL1GTR2561037239 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | Pearl River | LA | | Abrams Larry | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1117170 | 1NL1GTR2141015457 | Gulfstream | | 11 | 2005 | Travel Trailer | | | | Pearlington | LA | | Acker Alicia | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1152895 | 4YDT295295C122946 | Keystone | Springdale | 3 | 2005 | Travel Trailer | | | | Pearlington | LA | | Acker Letecheia | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1248951 | 1S4BT302863014509 | Sun Valley | Road Runner | 1 | 2006 | Travel Trailer | | | | Pearlington | MS | | Acker, Brandon | | 10/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2761041261 | Gulfstream | Cavalier | | | Travel Trailer | | | | Pearlington | MS | | Acker, Jeffery | | 10/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4X4TT1C236D090038 | Forest River | Flagstaff | | | Travel Trailer | | | | Pearlington | MS | | Acker, Mary | | 10/22/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1355686 | 1NL1GTR2561026640 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Adams & Paul Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1383750 | 1SPH201256109GA06 | Lakeside Homes | | | | | | | | New Orleans | LA | | Adams, Earl & Lisa | | 9/26/2007 | Buzbee Law | Devany | DeVany Industrial Consultants |
| 1383750 | 1SPH201256109GA06 | Lakeside Homes | | | | | | | | New Orleans | LA | | Adams, Earl & Lisa | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1382969 | 1SPH201247709GA06 | Lakeside Homes | | | | Park Model | | | | New Orleans | LA | | Adams, John & Betty | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1290736 | 1NL1GTR2561026659 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | | Age Queen | | 3/11/2008 | GEM | W. D. Scott | DeVany Industrial Consultants |
| 1290736 | 1NL1GTR2561026659 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | | Age Queen | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1160047 | 1PAT64Z3Y5P003311 | Vanguard | Puma | | | Travel Trailer | | | | Baker | LA | | Aguillard, John Herbert | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1232115 | 4X4TWDLT276P195131 | Forest River | | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | | Akins, Willie & Heechung, K | | 9/22/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDT260235N122726 | Keystone | Springdale | 3 | 2005 | Travel Trailer | | | | Baker | LA | | Akins,Anita & Hawkens,Trynicka | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1041407 | 1NL1GTR2551021783 | Gulfstream | | 12 | 2004 | | | | | New Orleans | LA | | Alexander Alana | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 4CJ1F322X61525108 | Fleetwood | | | | | | | | New Orleans | LA | | Alexander, Blair | | 9/4/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1375649 | 4CJ1F322165341779 | Fleetwood | | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Alexander, Marion, Kin, and Evet | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1277516 | 1NL1GTR2X61016824 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | | Alexander, Peter | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1037348 | 1EB1T322X56009772 | Fleetwood | Morgan | | | Travel Trailer | | | | New Orleans | LA | | Alexcee, Roland | | 10/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2561040626 | Gulfstream | Cavalier | | | Travel Trailer | | | | Kenner | LA | | Allen, Darrel | | 10/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147811 | 1UJBJ02R961EJ0318 | Jayco | Jay Flight | 6 | 2005 | Travel Trailer | | | | Baker | LA | | Allen, Gentel & Grimes, Shaahuja | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1UJBJ02N231CA0065 | Jayco | Eagle | | | Travel Trailer | | | | Baker | LA | | Allen, Gwendolyn & Albert | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2361036977 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | 10 | New Orleans | LA | | Allen, Lyle A Valerie | | 9/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1345328 | 4WYT12S2661603810 | R Vision | | 2 | 2006 | | | | | New Orleans | LA | | Alston Gwangi, Richardson | | 3/3/2008 | Robert Bechnel | W. D. Scott | DeVany Industrial Consultants |
| 1201894 | | | | | | | | | 22 | New Orleans | LA | | Anderson Sandra | | 2/20/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | ROC719133NC | Schult Homes | | 10 | 2005 | | | | | Lake Charles | LA | | Anderson, Eric I and Eric II | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155829 | | Jayco | Jay Flight | | | Travel Trailer | | | | Baker | LA | | Anderson, Kenny | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1354684 | 1NL1VTR3561060462 | Gulfstream | | 3 | 2006 | | | | | New Orleans | LA | | Andrews Wade, Vincent | | 3/5/2008 | Jerry Meunier | W. D. Scott | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | Lake Charles | LA | | Anthony, Francis | | 10/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1316201 | 4CJ1F322264013364 | Fleetwood | | 12 | 2005 | | | | | Chalmette | LA | | Arceneaux Felix | | 3/5/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1109073 | 1NL1GTR2361014350 | Gulfstream | Cavalier | | | Travel Trailer | | | | Slidel | LA | | Archie, Shemica & Terrence | | 9/30/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1109073 | 1NL1GTR2361014350 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | | Slidel | LA | | Archie, Shemica, Terrence & Tiara | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1303287 | 1EB1F322062314634 | Fleetwood | Morgan | 11 | 2005 | Travel Trailer | | | 3 | Grand Isle | LA | | Armand Beverly | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | 19 | Pearlington | MS | | Armstrong, Richardo | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1112868 | 1NL1GTR2961023697 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | | Plaquemine | LA | | Atkinson Victoria | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1277179 | 1EB1F322562314354 | Fleetwood | | 10 | 2005 | Travel Trailer | | | | Slidell | LA | | Atlow and Davis Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147252 | 4X4TFLB255D084256 | Forest River | Flagstaff | 1 | 2004 | Travel Trailer | | | | Baker | LA | | Autmun, Lorraine & Sean | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155353 | 1UJBJ02N951ET0080 | Jayco | Jay Flight | | | Travel Trailer | | | | Baker | LA | | Azeez, Donna | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1116509 | 1NL1GTR2X61015258 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Bacchus, Artisha | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1293120 | 1NL1GTR2461043002 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | Gretna | LA | | Bagnet Harry | | 3/5/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| | 1UJBJ02P351EW0693 | Jayco | Jay Flight | 3 | 2005 | Travel Trailer | | | | Baker | LA | | Baham, Velma & Jerry | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1355858 | ELU#-1019186 | Gulfstream | Cavalier | No Tag | No Tag | Travel Trailer | | | | New Orleans | LA | | Bailey-Kelly Marguerite | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1315353 | 4CJ1F322X65342808 | Fleetwood | | 12 | 2005 | | | | | St Bernard | LA | | Baker Rudolph | | 3/10/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | Slidell | LA | | Baker, Sandy & Schwall, Melod | | 9/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | Slidell | LA | | Baker, Sandy & Schwall, Melod | | 9/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1232197 | 1KB131L266W162046 | Monaco | | | | | | | | New Orleans | LA | | Ball, Tanya | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1364573 | 4XTTN30206C163268 | Thor Industries | Tahoe | 11 | 2005 | Travel Trailer | | | | New Orleans | LA | | Ballet, Edward IV | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EB1T232256008592 | Fleetwood | Pioneer | 7 | 2004 | Travel Trailer | | | | Baker | LA | | Baloney, Eddie | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160018 | 1ED1F27861502723 | Fleetwood | Wilderness | | | Travel Trailer | | | | Baker | LA | | Band, Gorden | | 9/12/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1350976 | 14NL1GTR2161018753 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | | Bangham Tiffany | | 2/18/2008 | Bencomo | W.D. Scott | DeVany Industrial Consultants |
| 1360898 | 4X4TWDH216P195352 | Forest River | Weekender | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | | Baquet, Andrea | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1146872 | 4Y4TFLB226D088797 | Forest River | Flagstaff | 8 | 2005 | Travel Trailer | | | | Baker | LA | | Barbarin, Corey | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1312791 | 1EB1F322262315042 | Fleetwood | | 11 | 2005 | | | | | New Orleans | LA | | BarBarin, Paul | | 9/22/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | PALF522A53886 | Fleetwood | | 10 | 2005 | | | | | Lake Charles | LA | | Barber and Leday Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1193518 | 1KB131L284W159732 | Monaco | | 9 | 2005 | | | | | Gulfport | MS | | Barnes Norma | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1156210 | 1S4BT242563013919 | Sun Valley | Road Runner | 7 | 2005 | Travel Trailer | | | | Baker | LA | | Barnes, Anamay | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1296167 | 1NL1GTR2461027222 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | | Barnes, Barbara and Thomas | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1KB131L206W163127 | Monaco | | | | | | | 11 | New Orleans | LA | | Barnes, Micheal | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147001 | 1PAT64Z235P003392 | Vanguard | Puma | | | Travel Trailer | | | | Baker | LA | | Basquine, Arnold & Arneshia | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160017 | 5C1TC29804P006937 | Adventure | Timberlodge | 3 | 2004 | Travel Trailer | | | | Baker | LA | | Battie, Duran Michael | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1147002 | 1PAT642225P001889 | Vanguard | Puma | 7 | 2004 | Travel Trailer | | | | Baker | LA | | Battie, Tranance | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2061060952 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Beasley, Rhonda | | 10/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | | | | Travel Trailer | | | | New Orleans | LA | | Beaxron, Terry | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1355764 | 1NL1GTR2861028664 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Bechet | | 10/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1250407 | 5L4TF332563014275 | Pilgrim | | 11 | 2005 | | | | | Gulfport | MS | | Belino Elgar | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1242822 | 5L4TF332X63016295 | Pilgrim | | 11 | 2005 | | | | | Gulfport | MS | | Belino Sharon | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1343595 | 5LTF332963025747 | Pilgrim | | 12 | 2005 | | | | | New Orleans | LA | | Bell, Lawrence and Sharon | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1279805 | 1NL1GTR2461017676 | Gulfstream | Cavalier | 6 | 2005 | Travel Trailer | | | | New Orleans | LA | | Bell, Sean | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160167 | 4L01A1L275E152319 | McKenzie | Starwood | | | | | | | Baker | LA | | Bell, Wilma & Stone, Glenda | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 47CTFEN285M422177 | Four Winds | Express | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Belton, Jerry & Williams, Gloria | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1106738 | 1NL1GTR2561073769 | Gulfstream | Cavalier | 9 | 2005 | Travel Trailer | | | | Pearlington | MS | | Bennett, Jason | | 9/20/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | K Z | Jag | | | Travel Trailer | | | | Slidell | LA | | Bennett, Lorna | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2461014034 | Gulfstream | Cavalier | | | Travel Trailer | | | | Westwego | LA | | Benoit, Thomas | | 10/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1282141 | 4X4TWDJ206R335881 | Forest River | | 9 | 2005 | | | | | Kenner | LA | | Bentel Henry, Palmer Donna | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1G2X61050357 | Gulfstream | | | | Travel Trailer | | | | Gretna | LA | | Benward, Derrick | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1299404 | 1NL1GTR2661034513 | Gulfstream | Cavalier | 2 | 2006 | | | | | New Orleans | LA | | Bernard Ann | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1383179 | 5VLBG35227F010040 | Frontier | | 10 | 2006 | Travel Trailer | | | | New Orleans | LA | | Bernard Ann | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5L4TF332263020924 | Pilgrim | | | | | | | | Baton Rouge | LA | | Berry, Velma | | 10/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | GAHAG1766 | Adrian | | 10 | 2005 | | | | | Lake Charles | LA | | Beverly Marcia | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4X4TSMC275A293905 | Forest River | Salem | 10 | 2004 | Travel Trailer | | | | Baker | LA | | Beverly, Janae & Albertine | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1350510 | 1NL1GTR2161018607 | Gulfstream | Cavalier | 2 | 2008 | Travel Trailer | | | | St Bernard | LA | | Billiot Robert, Patricia | | 3/10/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1229259 | | Morgan | | | | | | | | Chalmette | LA | | Blanchard Bobby, Reyna | | 3/12/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1125458 | 1NL1GTR2061016590 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | | St Bernard | LA | | Blanchard Faye | | 3/10/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1155908 | 1UJBO2N561ET0210 | Jayco | Jay Flight | | | Travel Trailer | | | | Baker | LA | | Blanes, Renee | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1342609 | 4CJ1F322366550479 | Fleetwood | | 1 | 2006 | | | | | New Orleans | LA | | Blossom, Carol and Dennis | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1374364 | 1SFHTD1303608GAD6 | | | 6 | 1905 | | | | | New Orleans | LA | | Blunt Johnnie, Charlene | | | | W. D. Scott | DeVany Industrial Consultants |
| 1099135 | 1EB1T322455340384 | Fleetwood | | 12 | 2004 | | | | | Perkinston | MS | | Bobinger, Cynthia | | 9/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1134840 | 4X4TWDE246L335581 | Forest River | Wildwood | 9 | 2005 | Travel Trailer | | | | Perkinston | MS | | Bonner, Rose & Johnathan | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1296639 | 1NL1GTR2161052854 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | Baton Rouge | LA | | Boss, Ella | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1122004 | 1NL1GTR2061051162 | Gulfstream | Cavalier | 11 | 2005 | Travel Trailer | | | | Grand Isle | LA | | Bracht Susan | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1236039 | 1EB1F322X65342245 | Fleetwood | | 10 | 2005 | | | | | Gulfport | MS | | Bradley Sweetie | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Bratford, Marion | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155357 | 1UJBJ02R451EL1172 | Jayco | Jay Flight | 3 | 2005 | Travel Trailer | | | | Baker | LA | | Bray, Annise & Sharkre | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2961026325 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Breland, Joey | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1124554 | 1NL1GTR2461067672 | Gulfstream | | 12 | 2005 | | | | | New Orleans | LA | | Brenda Claiborne | | 5/3/2008 | Jerry Meunier | W. D. Scott | DeVany Industrial Consultants |
| 1180168 | | Cavalier Home Builders | Hamilton Division | 10 | 2005 | Mobile Home | | | | Livingston | LA | | Bresheam Jimmy, King Sally | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1181535 | | | | | | | | | | Franklinton | LA | | Brickman Keith, Laurieda | | 3/3/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1199135 | 1SLBA02R06A063531 | Hyline | Pine Creek | 10 | 2005 | Travel Trailer | | | | Meraux | LA | | Brignac Ronald | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | 1NL1GTR29K1002414 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Broadway, Maxine | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 116000 | 1TC2B326351200947 | Coachmen | Captiva | 4 | 2004 | Travel Trailer | | | | Baker | LA | | Brooks Royal | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1294607 | 1NL1GTR2961047486 | Gulfstream | | 2 | 2006 | | | | | Violet | LA | | Brown Arthur | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1124542 | 1NL1GTR2861067660 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | | Slidell | LA | | Brown Helen | | 3/10/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1256846 | 5L4TF332063020576 | Pilgrim | | 12 | 2005 | | | | | Gretna | LA | | Brown Joanne | | 2/18/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 1NL1GTR2751014707 | Gulfstream | | 10 | 2005 | | | | | New Orleans | LA | | Brown, Mattie | | 10/3/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147165 | 1UJBJ02N161ET0088 | Jayco | Jay Flight | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Brown, Troy Lynn | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147034 | 47CTCRN295F651045 | Dutchman | | 4 | 2004 | Travel Trailer | | | | Baker | LA | | Brumfield, Deon | | 9/25/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1265387 | 1EB1F322765342476 | Fleetwood | | 11 | 2005 | | | | | Westlake | LA | | Bruno, Anthony | | 10/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1125472 | 1NL1GTR2761016604 | Gulfstream | | 12 | 2005 | | | | | Arabi | LA | | Buckley Jody | | 3/7/2008 | RGP | Marco Kaltofen | DeVany Industrial Consultants |
| | 47CTS5P236L116956 | Dutchman | Kodiak Skamper | | | Travel Trailer | | | | Slidell | LA | | Buckley, Corey Ryan | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1242787 | 1TC2B1539?6150894 | Coachman | | 10 | 2007 | Travel Trailer | | | | Pearlington | MS | | Bunns, Tajah | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1294923 | 1NL1GTR2761047612 | Gulfstream | Cavalier | | | Travel Trailer | | | | Pearl River | MS | | Burnett, Donald | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1120247 | 1NL1GTR2X61041089 | Gulfstream | CVDH | 11 | 2005 | Travel Trailer | | | | Pearlington | MS | | Burnett, Tyronne | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDT288244E320032 | Keystone | Hornet | | | Travel Trailer | | | | Magnolia | TX | | Burton, Kim | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1TC2B969563001993 | Coachman | Spirit of Amer | | | Travel Trailer | | | | New Orleans | LA | | Butler, Glen & Howard, Dwen | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| D-1106-051 | 4YDT2912061611453 | | TRA ZP29106 | 10 | 2005 | | | | | New Orleans | LA | | Byrd Velena | | 1/19/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1262568 | 1HP643C | Stewart Park | | 10 | 2005 | | | | | St Bernard | LA | | Calhoun Josephine | | 3/10/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1042273 | 1NL1GTR2751021672 | Gulfstream | Cavalier | 12 | 2004 | Travel Trailer | | | | New Orleans | LA | | Calhoun Willie | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1231094 | 1KB131L205W151958 | Monaco | | | | Travel Trailer | | | | New Orleans | LA | | Calvey, Tobias | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1156212 | 1EB1F272964009550 | Fleetwood | Pioneer | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Campbell, Gregory | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339111 | ACBCD6AL0137098 | Cavalier Home Builders | | | | Mobile Home | | | | Lacombe | LA | | Campbell, Mistee | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1355453 | 1NL1VTR2961064742 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | Slidell | LA | | Campell, Bethany | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NLGTR2961084046 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Carey Dennis Jr | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1182075 | 1KB131L2X6W160 | Monaco | Holiday Rambler | 1 | 2008 | Travel Trailer | | | | Kenner | LA | | Carnes Bill | | 3/11/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | 47CTS5P236L116956 | Dutchman | Kodiak Skamper | | | Travel Trailer | | | | Slidell | LA | | Carter, Alvin | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155359 | 4X4TRLB225D084940 | Forest River | Rockwood | 9 | 2003 | Travel Trailer | | | | Baker | LA | | Carter, Bobbie | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 47CTS5P236L116956 | Dutchman | Kodiak Skamper | | | Travel Trailer | | | | Slidell | LA | | Carter, Deborah Mary Ann | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2X61040749 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Carter, Keith | | 9/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160156 | | McKenzie | Starwood | | | Travel Trailer | | | | Baker | LA | | Casborn, Lenard | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1225729 | 5L4TF332X63020122 | Pilgrim | | 21 | 2005 | | | | | Baton Rouge | LA | | Cashenberry, Cedric | | 8/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1120444 | 1NL1GTR2061015844 | Gulfstream | Cavalier | | | Travel Trailer | | | | Gulfport | MS | | Cde, Joshua | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1296405 | | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Celestine, Willie | | 11/1/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1360611 | 1NL1GT2361029026 | Gulfstream | Cavalier | 4 | 2006 | Travel Trailer | | | | New Orleans | LA | | Chambliss & Mutin Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1146001 | 1PAT64Z2X5P003390 | Vanguard | Puma | | | Travel Trailer | | | | Baker | LA | | Chapman, Issaih, & Jeffery | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1356183 | 1NL1VTR2661084883 | Gulfstream | | 3 | 2006 | | | | | New Orleans | LA | | Charles Easton, Gail | | 2/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1339882 | | Morgan | | | | | | | | Meraux | LA | | Charles Ray | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1155365 | 1PAT64X226P005672 | Vanguard | Puma | 7 | 2005 | Travel Trailer | | | | Baker | LA | | Chester, Betty | | 9/13/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1058051 | | Fleetwood | Terry | 11 | 2005 | Travel Trailer | | | | Baker | LA | | Childs, Michael | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1146432 | 5L4TP312263012600 | Pilgrim | | 7 | 2005 | | | | | Baker | LA | | Chopin, Donald & Margaret | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | 10 | 2007 | Mobile Home | | | | Baton Rouge | LA | | Clark, Cheryl | | 9/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155169 | 4YDT259256A223353 | Keystone | Sprinter | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Clark, Patricia | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1156227 | 5L4TP2929963010373 | Pilgrim | | 4 | 2005 | | | | | Baker | LA | | Coates, Dianne | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1109855 | 1NL1GTR2761066922 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | | Baker | LA | | Coates, Dianne & Gross, Robert | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5L4TP2929963010373 | Pilgrim | | 4 | 2005 | | | | | Baker | LA | | Coates, Dianne & Price, Joel | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1NL1GTR2761027134 | Gulfstream | Cavalier | | | Travel Trailer | | | Kenner | LA | | Cockerham, Jacqueline | | 11/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160161 | 4XDT268296R126438 | Keystone | Springdale | 7 | 2005 | Travel Trailer | | | Baker | LA | | Codrington, Irma H | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1120444 | 1NL1GTR2061015844 | Gulfstream | Cavalier | | | Travel Trailer | | | Gulfport | MS | | Cole, Monica | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1291316 | 1NL1GTR2261042625 | Gulfstream | Coach | | | Travel Trailer | | | Westlake | LA | | Cole, Rita | | 10/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147052 | 47CTD9N2X5M420055 | Dutchman | | 1 | 2004 | Travel Trailer | | | Baker | LA | | Coleman, Carl Celius | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339455 | NCFL541A57941 8A32 | Fleetwood | | Illegible | Illegible | | | | Lake Charles | LA | | Collins Latrice, Freeman Ruby | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1353451 | 1NL1VTR2961060304 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | Lake Charles | LA | | Comier Dorothy, Rodney | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1348307 | 1NLGTR2261078573 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | Lake Charles | LA | | Coney Justin | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147235 | 5L4TP292353007175 | Pilgrim | | 9 | 2004 | | | | Baker | LA | | Conner, William | | 5/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155848 | | Pilgrim | | 1 | 2004 | | | | Baker | LA | | Cook, Albert | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1255858 | 5L4TF332263021362 | Pilgrim | | 1 | 2006 | | | | New Orleans | LA | | Cornelius, Jacquelius | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1255853 | 5L4TF332263021362 | Pilgrim | | 1 | 2006 | | | | New Orleans | LA | | Cornelius, Jacquelius | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1314582 | 1TC2B969266101404 | Coachman | | 12 | 2005 | | | | New Orleans | LA | | Cornelius, Jamar | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1055826 | 5L4TP272353008099 | Pilgrim | | 11 | 2004 | | | | Baker | LA | | Cornish, Sylvia & Husham | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147006 | 4X4TCKC225P095909 | Forest River | | 1 | 2005 | Travel Trailer | | | Baker | LA | | Coston, Ernest | | 9/12/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 1NL1GTR2961034165 | Gulfstream | Cavalier | | | Travel Trailer | | | Baton Rouge | LA | | Cox, Shenitta | | 9/22/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | Baton Rouge | LA | | Craft, Charles | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1TC2B969161310080 | Coachmen | | | | | | | Baton Rouge | LA | | Craig, Angela | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 516TCVDH83864 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | Baton Rouge | LA | | Craig, Geraldine | | 5/24/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1281859 | 4CJ1F322966012572 | Fleetwood | | 11 | 2005 | | | | Slidell | LA | | Crawford Curtis, Francis | | 3/10/2008 | GEM | W. D. Scott | DeVany Industrial Consultants |
| 1126062 | 1NL1GTR2061041943 | Gulfstream | | 12 | 2008 | | | | New Orleans | LA | | Crawford Terence | | 3/7/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1156300 | 4YDT2882050914744 | Keystone | Outback | 2 | 2005 | Travel Trailer | | | Baker | LA | | Crayton, Isella & Donald | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160443 | 5KDB32206L002371 | Frontier | Explorer | 7 | 2005 | Travel Trailer | | | Baker | LA | | Crayton, Kara Nicholle | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147110 | 1UJBJ02R061EJ0434 | Jayco | Jay Flight | 11 | 2004 | Travel Trailer | | | Baker | LA | | Crayton, Terrell | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160151 | 4YTDT27R23LE31739 | Keystone | Hornet | 1 | 2005 | Travel Trailer | | | Baker | LA | | Creecy, Tyrone | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1041400 | 1NL1GTR2351021782 | Gulfstream | Coach | 12 | 2004 | Travel Trailer | | | Parkinston | MS | | Cueras, Dawn | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Culler, Jerome | | 8/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1240215 | 5L4T33296301453? | Pilgrim | | 11 | 2005 | | | | Gulfport | MS | | Dabney Paulette | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1158893 | | | | | | | | | Gulfport | MS | | Dace Natalie | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | 5CZ200R2161119131 | Rec by Design | Morgan | | | Travel Trailer | | | Baton Rouge | LA | | Dame Thompson | | 10/19/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 145458 | 1EB1F322154008407 | Fleetwood | | 12 | 2004 | | | | Biloxi | MS | | Daniel Kristal | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2X61030707 | Gulfstream | Cavalier | | | Travel Trailer | | | Bay St Louis | LA | | Daniels, Carolyn | | 5/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4X4TSMH226J050702 | Forest River | Sierra | | | Travel Trailer | | | Bay St Louis | MS | | Daniels, Charles | | 5/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1346644 | 5CZ200P2X61127036 | [illegible] Industries | Manhattan | 2 | 2005 | | | | New Orleans | LA | | Darby, Leishon & Brian | | 9/17/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1290439 | 1NL1GTR2661033426 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Davenport, Johnnie | | 10/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4X4TSMH205J014724 | Forest River | | 8 | 2004 | Travel Trailer | | | New Orleans | LA | | Davenport, Sandra | | | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1335500 | MD5312487?N | CMH | | 11 | 2005 | Mobile Home | | | Lake Charles | LA | | Davis Linda | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155202 | 4YDT291266C126136 | Keystone | Springdale | 7 | 2005 | Travel Trailer | | | Baker | LA | | Davis, and James Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147005 | 4X4TWDE235A235985 | Forest River | Wildwood | 8 | 2007 | Travel Trailer | | | Baker | LA | | Davis, Anthony & Banks, Lynette | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1314582 | 1TC2B969266101404 | Coachman | | 12 | 2005 | | | | New Orleans | LA | | Davis, Charles & Shirley | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1292814 | 1NL1GTR2861046839 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | Baton Rouge | LA | | Davis, Chris | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Fleetwood | Morgan | | | Travel Trailer | | | New Orleans | LA | | Davis, Christine | | 9/7/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1146489 | 4YDT303215A221493 | Keystone | Sprinter | | | Travel Trailer | | | Baker | LA | | Davis, Elnika & Magee Delnette | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155619 | 4EZTS292155116759 | [illegible] | Jag | 1 | 2004 | Travel Trailer | | | Baker | LA | | Davis, Herbert | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1UJBJ02F561EF0563 | Jayco | | | | Travel Trailer | | | Kenner | LA | | Davis, Kim | | 5/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GR2861019088 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Davis, Lawrence | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1130316 | 1NL1GTR2661083212 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Davis, Miriam | | 5/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1126806 | 1NL1GTR27610778 | Gulfstream | Cavalier | 1 | 2005 | Travel Trailer | | | New Orleans | LA | | Davis, Ora & Earnest, Fields | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1ED1B302052972264 | Fleetwood | Wilderness | 12 | 2004 | Travel Trailer | | | Baker | LA | | Davis, Patrica & Mallory | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160055 | 1PAT64U22P002631 | Jayco | Jay Flight | | | Travel Trailer | | | Baker | LA | | Davis, Raymond | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160453 | 1UJBJ02L551EH0263 | Jayco | Jay Flight | 11 | 2004 | Travel Trailer | | | Baker | LA | | Davis, Raymond | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1TC2B969266101404 | Coachman | | 12 | 2005 | | | | New Orleans | LA | | Davis, Shirley Mae | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2861019088 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Davis, Tonisha | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDT303256L610299 | Keystone | Zeppelin | 7 | 2007 | Travel Trailer | | | Baker | LA | | Davis, Wilhelmeina | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1343927 | 4CJ1F322764014610 | Fleetwood | | 2 | 2006 | | | | New Orleans | LA | | Deal Dorothy | | 3/5/2008 | TB | Marco Kaltofen | DeVany Industrial Consultants |
| | 4CJ1F322764014610 | Fleetwood | | 2 | 2006 | | | | New Orleans | LA | | Deal, Edward | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1343927 | 4CJ1F322764014610 | Fleetwood | | 2 | 2006 | | | | New Orleans | LA | | Deal, Edward | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 111505 | 1NL1GTR2861030550 | Gulfstream | | 10 | 2008 | | | | Gulfport | MS | | Debreaux Fred, Paula | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1122335 | 1NL1GTR2861036019 | Gulfstream | | 11 | 2005 | | | | Gulfport | MS | | DeDeau Gregory | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | RBOSAL9391 | River Birch | River Birch | 10 | 2005 | Mobile Home | | | Baton Rouge | LA | | Delancey, Willie Faye | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2261028840 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Delinoue, Cassandra | | 9/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1343476 | 1UJBJ02P261EF1086 | Jayco | Travel | | | Travel Trailer | | | New Orleans | LA | | Dennis, Julien | | 10/7/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1181208 | 1EB1F322864011864 | Fleetwood | | 10 | 2005 | | | | Metairie | LA | | Devlin Robert, Luca | | 2/8/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 129564 | 1NL1GTR2061083836 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | Baton Rouge | LA | | Dewey, Mechelle | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 576TCVDH43038 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | Baton Rouge | LA | | Dewey, Tamey | | 9/23/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1156200 | | Crossroads | Cruiser | | | | | | Baker | LA | | Diggs, Elizabeth | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1256308 | 5L4TF332263020437 | Pilgrim | | 12 | 2005 | | | | Baton Rouge | LA | | Diolula, Martina | | 5/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1356346 | 1NL1VTR2261084900 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Dison Rosemary | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1255950 | 5L4TF332963021066 | Pilgrim | | 2 | 2006 | | | | New Orleans | LA | | Dixon, Sonia | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160174 | 47CTD4N215G516027 | Dutchman | | 6 | 2005 | Travel Trailer | | | Baker | LA | | Dixon, Tiffany & Fields Alton | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Fleetwood | | | | | | | Lacombe | LA | | Doll, Gregory | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1245830 | 4VOTC31246F00553 | Crossroads | Bel Air | 2 | 2005 | Travel Trailer | | | New Orleans | LA | | Dominguez Barry | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Crossroads | Bel Air | | | Travel Trailer | | | New Orleans | LA | | Dominguez, Barry | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1294923 | 1NL1GTR2761047612 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | Pearl River | LA | | Donald Burnette | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1294602 | 1NL1GTR2X61047491 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | Slidell | LA | | Donate, Peter | | 9/20/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1117762 | 1NL1GTR2961024297 | Gulfstream | Cavalier | 3 | 2005 | Travel Trailer | | | Darrow | LA | | Dorsey Zeidra | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NLGTR2661013919 | Gulfstream | Cavalier | 1 | 2005 | Travel Trailer | | | Baker | LA | | Dorsey,Edward & Singleton, B | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155348 | | Surveyor | | 6 | 2005 | Travel Trailer | | | Baker | LA | | Drea,Dean & Hatchen,Ametris | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1163288 | | Cavalier Home Builders | Hamilton | 9 | 2005 | Travel Trailer | | | Violet | LA | | DuBreuil Gary, Alison | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1326743 | 1S9PA34396H5C8173 | Forest River | Silvercreek | 1 | 2006 | | | | Violet | LA | | DuBreuil Gary, Alison | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | 47CTFEN246M424820 | Four Winds | | | | Travel Trailer | | | New Orleans | LA | | Dugas, Lois | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1282035 | 47CTFEP286M425191 | Dutchman | | 11 | 2005 | Travel Trailer | | | New Orleans | LA | | Duncan Barbara | | 2/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1282035 | 47CTFEP286M425191 | Four Winds | | 11 | 2005 | Travel Trailer | | | New Orleans | LA | | Duncan Barbara | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160032 | 4ADT241276L610576 | Keystone | Zeppelin | 2 | 2005 | Travel Trailer | | | | Baker | LA | | Duncan, Gail | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Jayco | Eagle | | | Travel Trailer | | | | Baker | LA | | Dunn, Henry | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147219 | 1NLGTN2751070652 | Gulfstream | Coach | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Dupas, Mark | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EB1F322352813877 | Fleetwood | | 12 | 2004 | | | | | Violet | LA | | Duplesis Jack | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1246926 | 5L4TF33216302393 | Pilgrim | | 12 | 2005 | | | | | Arabi | LA | | Dupree Charles | | 1/24/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1343376 | 4CJ1F322266504750 | Fleetwood | | 1 | 2006 | | | | | Slidell | LA | | Durrand, Heather and Mathew | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Keystone | Springdale | | | Travel Trailer | | | | Harvey | LA | | Edinburch, John | | 3/30/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1303432 | 4CJ1F322964285104 | Fleetwood | | 11 | 2005 | | | | | New Orleans | LA | | Edinburgh Cornelius | | 3/5/2008 | Joseph Bruno | W. D. Scott | DeVany Industrial Consultants |
| 1285052 | 4YDT2802XEN129545 | Keystone | Springdale | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | | Edinburgh, John | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147083 | 1SL200L275F000444 | Skyline | Layton | 7 | 2004 | | | | | Baker | LA | | Edward, Darryl | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160184 | 1PAT64Z266P005090 | Vanguard | Puma | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Edward, Paulette | | 9/11/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | Slidell | LA | | Eisenbraun, Gwen | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1127592 | 1NL1GTR2261067881 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | | Slidell | LA | | Eisenbraun, Gwen & Joshua | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1180825 | 1EB1F322164011916 | Fleetwood | Morgan | 10 | 2008 | Travel Trailer | | | | Slidell | LA | | Elacey Archie | | 3/10/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1033098 | 1A1338798BR05NC1419 | Cavalier Home Builders | | 3 | 2004 | | | | 13 | Gulfport | MS | | Elder, Charles & Joseph | | 4/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1227963 | 1EB1F322864011976 | Fleetwood | | 10 | 2005 | | | | | New Orleans | LA | | Elva Devaca | | 2/28/2008 | Joseph Bruno | W. D. Scott | DeVany Industrial Consultants |
| 1155861 | 4EZTS262725051048 | K-Z | | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Encalade, Nelson | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1375601 | 4CJ1F322266013496 | Fleetwood | | 2 | 2006 | | | | 59 | Moss Point | MS | | English Deanna, Lett Louis | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1040513 | 4X4TRL0285D806318 | Forest River | Rockwood | 11 | 2004 | Travel Trailer | | | | Baker | LA | | Ennes, William & Stephanie | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155834 | | Forest River | Cherokee | | | Travel Trailer | | | | Baker | LA | | Eroger, Arthurnthisha | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4CJ1F322564015449 | Fleetwood | | 3 | 2006 | | | | | Slidell | LA | | Esposito, Nicole | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1293741 | 1NL1GTR2X61047183 | Gulfstream | | 2 | 2008 | | | | | New Orleans | LA | | Esteen Rose | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1299824 | 1NL1GTR2561068474 | Gulfstream | | 2 | 2008 | | | | | New Orleans | LA | | Esteen Troy | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1303475 | 1TC2B968261509852 | Coachmen | Spirit of Amer | 11 | 2005 | Travel Trailer | | | | New Orleans | LA | | Evans Evelyn | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1TC2B969261509852 | Coachmen | | | | | | | | Palmyra | LA | | Evans, Louis | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155848 | 1UJBJ02P961EN0509 | Jayco | Jay Flight | 8 | 2005 | Travel Trailer | | | | Baker | LA | | Evans, Sheryl & Zare | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2X61084627 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Evans, Shoun | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155217 | | Crossroads | Capri | 1 | 2004 | Travel Trailer | | | | Baker | LA | | Evens, Leo | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1360452 | 1NL1VTR2464085210 | Gulfstream | Cavalier | 4 | 2006 | Travel Trailer | | | | New Orleans | LA | | Ezzard, Kenneth | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1247101 | | Forest River | Wildwood | | | Travel Trailer | | | | Pearlington | MS | | Fairley, Deanna | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1234961 | 1KB131L2X6E159544 | Monaco | | 3 | 2004 | | | | | Pearlington | MS | | Fairley, Patricia | | 5/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Gulf Breeze | | | Travel Trailer | | | | Pearlington | MS | | Fairley, Thelma | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1352455 | 1NL1VTR2X61048419 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Ferbos, Willie | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1256236 | 5L4TF332563021341 | Pilgrim | | 1 | 2006 | | | | | New Orleans | LA | | Ferdinand Irma | | 3/5/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1256236 | 5L4TF332563021341 | Pilgrim | | 1 | 2006 | | | | | New Orleans | LA | | Ferdinand Irma | | 2/27/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| | 1NGTR2X51D63933 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Field, Bo & Monicker | | 10/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1293374 | 1NL1GTR2761017977 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Fields, Torry | | 10/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1110470 | 1NL1GTR2761074808 | Gulfstream | | 10 | 2008 | | | | | New Orleans | LA | | Fisher Daniel | | 1/30/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 1TC2B463453063267 | Coachman | | 1 | 2004 | | | | | Baker | LA | | Fobbs, Mangia & Eric | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1131215 | 1NL1GTR2661052199 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | Mandeville | LA | | Fogelquest Marsha | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EB1F332862315417 | Fleetwood | Morgan | | | Travel Trailer | | | | McComb | LA | | Fortenberry, Charles | | 10/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1343476 | 1UJBJ02P261EP1086 | Jayco | Travel | | | Travel Trailer | | | | New Orleans | LA | | Fortner, Ewohn | | 10/2/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2161053945 | Gulfstream | Cavalier | 5 | 2006 | Travel Trailer | | | | New Orleans | LA | | Fortune, Margaret | | 9/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2562028086 | Gulfstream | | | | Travel Trailer | | | | New Orleans | LA | | Foster, Frank | | 9/20/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1TR2561028086 | Gulfstream | | | | Travel Trailer | | | | New Orleans | LA | | Foster, Frank | | 9/20/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155354 | 4X4TSMC286A294787 | Forest River | Salem | 4 | 2005 | Travel Trailer | | | | Baker | LA | | Foster, Napolean | | 9/12/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1157647 | 5CH200R2861143866 | TL Industries | Manhattan | | | Travel Trailer | | | | Bay St Louis | MS | | Fowler, Andrea | | 3/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160166 | | McKenzie | | | | | | | | Baker | LA | | Fraise, Laurence | | 8/24/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160477 | 4UBAS0M2051445709 | Sunnybrook | | 1 | 2004 | | | | | Baker | LA | | Frank, Simone & Darre | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4VDTC822960002163 | Keystone | Zinger | | | Travel Trailer | | | | Lake Charles | LA | | Freeman, Lou | | 10/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1352387 | 1NL1VTR2561044472 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Fuertes, Joshua | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 177178 | 1NL1GTR2651064952 | Gulfstream | Cavalier | 12 | 2004 | Travel Trailer | | | | New Orleans | LA | | Fuertes, Mildred | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155870 | 1EB1F322865341899 | Fleetwood | | | | | | | 3 | Perkinston | MS | | Fuller, Linda | | 5/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4ADT2431158062771 | Keystone | Cougar | 4 | 2005 | Travel Trailer | | | | Baker | LA | | Gabriel, Richard | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1243808 | 1TC2B970X63001634 | Coachman | | | | | | | 8 | Gulfport | MS | | Gaddis, Anita | | 10/2/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1275760 | 5C200R2561125095 | Rec by Design | Morgan | 11 | 2005 | Travel Trailer | | | 5 | Gonzales | LA | | Gains George, Mack Patricia | | 2/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1293869 | 1NL1GTR2461018070 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | | Galbreth Victoria | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1351932 | 1NL1VTR2461044351 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Galle Sheryln, Sharbce | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160036 | 1UJBJ02N351P0403 | Jayco | Jay Feather | 6 | 2005 | Travel Trailer | | | | Baker | LA | | Gallman, Patricia | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1KB131L206W164617 | Monaco | Holiday Rambler | | | Travel Trailer | | | | New Orleans | LA | | Gardner, Rita & Joseph | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1126415 | 1NL1GTR2X61032425 | Gulfstream | | 12 | 2008 | | | | | New Orleans | LA | | Garfield Samuel, Rita | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1155203 | 1EA1F302454283883 | Fleetwood | Terry | 3 | 2005 | Travel Trailer | | | | Baker | LA | | Garner, Leatrice | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4YDT303296A224708 | Keystone | Sprinter | 8 | 2005 | Travel Trailer | | | | Baker | LA | | Garrison, Keonda | | 10/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1146000 | 47CTA2L2261115871 | Thor Industries | Aerolite | 8 | 2005 | Travel Trailer | | | | Baker | LA | | Gauti, Donald | | 5/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5CR2000R2161119615 | Rec by Design | Morgan | | | Travel Trailer | | | 7 | Hammond | LA | | Geagan, Margaret | | 5/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| Not Available | PAFL522A54092-BA32 | Fleetwood | | 11 | 2005 | | | | | Lake Charles | LA | | George Shawntell | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160150 | 4DBASOP2061A71124 | Sunnybrook | | 8 | 2005 | | | | | Baker | LA | | George, Emile | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155351 | 1PAT642226P003918 | Vanguard | Puma | | | Travel Trailer | | | | Baker | LA | | George, Johnny | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2461044883 | Gulfstream | | | | Travel Trailer | | | | New Orleans | LA | | Gifford, Michael | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147085 | 1UJB02P261EN0481 | Jayco | Jay Flight | 8 | 2005 | Travel Trailer | | | | Baker | LA | | Gilmore, Kendria | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1314933 | 1S9BV35266TSPH114 | Stewart Park | | | | | | | | New Orleans | LA | | Givens, Damien | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2561653575 | Gulfstream | Cavalier | | | Travel Trailer | | | | Marrero | LA | | Givens, Nellie | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1281803 | 1EB1F322562491597 | Fleetwood | Morgan | 11 | 2005 | Travel Trailer | | | | Slidell | LA | | Goff, Evelyn | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1343700 | 4CJ1F322766504968 | Fleetwood | | 1 | 2006 | | | | | Violet | LA | | Gonzales Kathy, Thomas | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | | | | | | | | | | Baker | LA | | Gonzales, Suzanne | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1305798 | 4CK1X262262312913 | Fleetwood | | 4 | 2008 | | | | | St Rose | LA | | Gordon Shelia, Damon | | 3/10/2008 | TB | W. D. Scott | DeVany Industrial Consultants |
| | 4CJ1X262262312913 | Fleetwood | | 4 | 2005 | | | | | St. Rose | LA | | Gordon, Shelia & Damon | | 8/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1294597 | 1NL1GTR2661047466 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | | Slidell | LA | | Gorman, Eric & Louise | | 9/20/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1339806 | | | | | | | | | | Meraux | LA | | Graff Frances | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | | Fleetwood | | | | | | | | Gulfport | MS | | Grant, Kimberly | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1053903 | 1NL1GTR2351068309 | Gulfstream | Cavalier | | | Travel Trailer | | | | | LA | | Gray, Rose | | 10/30/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160451 | 1EB1F272554009202 | Fleetwood | Pioneer | 2 | 2005 | Travel Trailer | | | | Baker | LA | | Greathouse, Archie & Arnisha | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147381 | 4X4TAL0226D809510 | Forest River | Rockwood | 6 | 2005 | Travel Trailer | | | | Baker | LA | | Green Angiele | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PF5931595 | 01103013BA000HG | Champion | | 11 | 2005 | Mobile Home | | | Meraux | LA | | Green Dorien | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | | Keystone | Zeppelin | | | Travel Trailer | | | Pearlington | LA | | Green, Oneika | | 9/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1327011 | 2EB1F322866504264 | Fleetwood | | 12 | 2005 | | | | 28 Baton Rouge | LA | | Green, Patricia | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1022254 | 1NL1VTR2961048959 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Green, Trichonda | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1337812 | 1EB1F322065342464 | Fleetwood | Pioneer | 11 | 2005 | Travel Trailer | | | Starks | LA | | Greer, Kathy & James | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Monaco | | | | | | | Marrero | LA | | Grey, Avian | | 10/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1PAT64X286P005675 | Vanguard | Puma | | | Travel Trailer | | | | LA | | Griffin, Betty | | 11/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160151 | 4YDT2592X5R221131 | Keystone | | 1 | 2004 | Travel Trailer | | | Baker | LA | | Griffin, Joesph | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Skyline | Weekender | | | Travel Trailer | | | Marrero | LA | | Griffin, Rommel | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1281923 | 4WYTD4M2651204860 | R-Vision | | 11 | 2004 | | | | New Orleans | LA | | Griffith-Gills Jacqueline | | 3/6/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1256697 | 1TC2B969061311318 | Coachmen | | | | | | | Perkinston | LA | | Gross, Peter | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1342925 | 4CJ1F322X66504740 | Fleetwood | | 1 | 2008 | | | | New Orleans | LA | | Guillory John, Sandra | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1383243 | | Lakeside Homes | | | | Park Model | | | New Orleans | LA | | Guilyot Ethel, Charles | | 3/6/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1339605 | MD5312403IN | Patriot Homes | | 3 | 2006 | | | | Lake Charles | LA | | Gumm Crystal, Jack Joseph | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1374531 | 1SPH7013057080A00 | | | | | | | | New Orleans | LA | | Gurley Henry | | 3/3/2008 | Jerry Meunier | W. D. Scott | DeVany Industrial Consultants |
| 1344257 | 1UJBJ02R861EP0654 | Jayco | | 12 | 2005 | Travel Trailer | | | 17 New Orleans | LA | | Hagin, Kennis & Jones, Veruita | | 9/22/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | | Gulfstream | | | | Travel Trailer | | | | LA | | Hale, Donna | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Fleetwood | | 10 | 2005 | | | | 87 Gulfport | LA | | Hall, Elverta | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Hall, Mildred & Joshua | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4CJF1322866504719 | Fleetwood | | | | | | | New Orleans | LA | | Hall, Viola | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | Pass Christian | MS | | Halton, Emma | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1281136 | | Gulfstream | Cavalier | | | Travel Trailer | | | 62 Pass Christian | MS | | Halbot, Emma & Perry | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1296649 | 1NL1GTR2461052864 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | New Orleans | LA | | Handy Daniel | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1058932 | 1EB1F322452813807 | Fleetwood | | 12 | 2004 | | | | 104 Gautier | MS | | Hannibal Essie, Hinton Kevin | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160424 | | Coachman | Catalina | | | Travel Trailer | | | Baker | LA | | Hansell, Miaya & Anair | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | | | | | | | | Lafitte | LA | | Hargis Selina | | 3/12/2008 | OEM | W. D. Scott | DeVany Industrial Consultants |
| 1281039 | 47CTDER2860520755 | Dutchman | | 9 | 2005 | Travel Trailer | | | 1 Lafitte | LA | | Hargis Selina | | 2/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1281039 | VRCTDER2860520755 | Dutchman | | 9 | 2005 | Travel Trailer | | | Lafitte | LA | | Hargis Selina | | 3/12/2008 | OEM | W. D. Scott | DeVany Industrial Consultants |
| 818494 | | | | | | | | | 2 Lafitte | LA | | Hargis Selina | | 2/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | | Thor Industries | Aerolite | | | Travel Trailer | | | Baker | LA | | Harris Etta & Patrice | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4X4TCKD266 | Forest River | Cherokee | | | Travel Trailer | | | New Orleans | LA | | Harris, Leroy & Eartha | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1348971 | 4X4TCKD268P005242 | Forest River | Cherokee | 6 | 2005 | Travel Trailer | | | New Orleans | LA | | Harris, Leroy & Eartha | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147015 | 1ED2Y302BS400218 | Fleetwood | Wilderness | 1 | 2004 | Travel Trailer | | | Baker | LA | | Hartford, Ivory | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1275960 | 1KB131L246W161607 | Monaco | | 10 | 2005 | | | | New Orleans | LA | | Harvey Paula | | | | W.D. Scott | DeVany Industrial Consultants |
| 1372813 | 2FA1D322X66503904 | Fleetwood | | 11 | 2005 | | | | New Orleans | LA | | Hasberry, Gedaliah & Elnera | | 9/17/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| Not Available | PAFL522A54046-8A32 | Fleetwood | | 11 | 2005 | | | | Lake Charles | LA | | Hasty Donny, Sinegal Rhonda | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1292694 | 1NL1GTR2161042826 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | New Orleans | LA | | Hatcher, Delia & Brumfield, B | | 9/22/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1339128 | 007-016752A-000-H | Champion | | 11 | 2005 | Mobile Home | | | Lake Charles | LA | | Hawkins Adrelia | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1278097 | 1NL1GTR2161046116 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | New Orleans | LA | | Hawkins Carolyn | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160432 | 47CTFTR285G16797 | Four Winds | Express | 8 | 2004 | Travel Trailer | | | Baker | LA | | Hawkins, Adam | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155833 | 1SABS02P151D81668 | Starcraft | Homestead | 9 | 2004 | Travel Trailer | | | Baker | LA | | Hayes and Foster Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1305003 | 1PAT642275P001497 | Vanguard | Puma | 8 | 2005 | Travel Trailer | | | Baker | LA | | Hayes,Cynthia & Allen, Howard | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1251442 | 4VDTC312168007659 | Crossroads | Bel Air | 10 | 2005 | Travel Trailer | | | Moss Point | MS | | Haynes Kendrick | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147097 | 5L4TP312B6A010687 | Pilgrim | | 4 | 2005 | | | | Baker | LA | | Hebert Brian | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1350478 | 1NL1GTR2361018575 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Iberia | LA | | Hebert Paul, Tammy | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1144258 | 4UBAS0M2751446880 | Sunnybrook | | 3 | 2004 | | | | 157 Perkinston | MS | | Hellig, Catherine | | 9/18/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 1UJBJ02RX51CE0357 | Jayco | Eagle | 4 | 2005 | Travel Trailer | | | Baker | LA | | Henderson and Williams Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Coachmen | Catalina Lite | | | Travel Trailer | | | Baker | LA | | Henderson, James | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160048 | 1PAT642246P005055 | Vanguard | Puma | 5 | 2005 | Travel Trailer | | | Baker | LA | | Henry, Brenda & Jerron | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147009 | 1UJBJ2P5X1EW0258 | Jayco | Jay Flight | 7 | 2005 | Travel Trailer | | | Baker | LA | | Henry, Kevin & Broom, Angelica | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2661073585 | Gulfstream | Cavalier | | | Travel Trailer | | | Slidell | LA | | Henry Larry | | 10/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1344156 | | | | | | | | | Chalmette | LA | | Herring Victor | | 3/5/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | 1NL1GTR2261038381 | Gulfstream | Cavalier | | | Travel Trailer | | | Slidell | LA | | Hezeau, John | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | BL06GA0137760 | Cavalier Home Builders | Milan Division | 1 | 2006 | Mobile Home | | | Lake Charles | LA | | Hill and Lasall Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1293825 | 1NL1GTR2661038027 | Gulfstream | | 1 | 2006 | | | | Violet | LA | | Hill Myrtle | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1156216 | 4X4TSMB276007963 | Forest River | Salem | 8 | 2005 | Travel Trailer | | | Baker | LA | | Hill, Lauraine & Lenard | | 8/24/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1C2B97056130857S | Coachman | | 10 | 2000 | | | | 13 Bay St Louis | MS | | Hill, Nicole | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155207 | 1NLGTM2751070653 | Gulfstream | | 1 | 2005 | Travel Trailer | | | Baker | LA | | Hillard, Kathy & Charles | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1146972 | 1PAT642255P004057 | Vanguard | Puma | | | Travel Trailer | | | Baker | LA | | Hilton, George, Roy & Laura | | 8/24/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4CJ1F322X61505108 | Fleetwood | Enterprise | | | Travel Trailer | | | Slidell | LA | | Hinton, Jaronda | | 9/4/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4CJ1F322X61505108 | Fleetwood | Enterprise | | | Travel Trailer | | | Slidell | LA | | Hinton, Jimmie | | 9/4/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1262734 | | | | | | | | | 33 Meraux | LA | | Hodges Elvis | | 3/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1165574 | 1TC2B064963000684 | Coachmen | | | | | | | Gulfport | MS | | Holland, Edward | | 9/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1165574 | 1TC2B064963000684 | Coachmen | | | | | | | Gulfport | MS | | Holland, Edward | | 9/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1225320 | 1S9BV35246TSP1151 | Stewart Park | | | | | | | Moss Point | MS | | Holloway, Betty A | | 12/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | 45 Baton Rouge | LA | | Holmes, Delores | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 576TCVDH17496 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | 45 Baton Rouge | LA | | Homes, Dolores | | 9/24/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 4CK1B242452814094 | Fleetwood | | 6 | 2006 | | | | Baker | LA | | Hopes, Rodney | | 8/27/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 1NL1GTRR2861068793 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Howard, Annie | | 10/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1TB272103579 | Adventure | Timberlodge | 6 | 2002 | Travel Trailer | | | Baker | LA | | Howard, Thelma & Diggs, Rod | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2961064076 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Orleans | LA | | Howze Monique | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2261043533 | Gulfstream | Cavalier | | | Travel Trailer | | | Slidell | LA | | Hueschen, Gail | | 9/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1360228 | 1NL1VTR2761061158 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Huntington Claudette | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1242984 | 5L4TF332063014930 | Pilgrim | | | | | | | Chalmette | LA | | Imbraguglio Patrick | | 3/10/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1333039 | 4CJ1F322966013396 | Fleetwood | | 2 | 2006 | | | | New Orleans | LA | | Jackson Bertha | | 3/5/2008 | Frank Damico | Marco Kaltofen | DeVany Industrial Consultants |
| Not Available | 19LBA02R86A063728 | Hyline | Easy Street | 10 | 2005 | Travel Trailer | | | Baker | LA | | Jackson Larry | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1128330 | 1NL1GTR2561036706 | Gulfstream | | 12 | 2005 | | | | Violet | LA | | Jackson Lionel | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | 1UJB02R951EM0367 | Jayco | Jay Flight | 1 | 2004 | Travel Trailer | | | Baker | LA | | Jackson, Battie & Kendra | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | BCD6AL0186695 | Cavalier Home Builders | Hamilton Division | 10 | 2005 | Mobile Home | | | 38 Lake Charles | LA | | Jackson, Beniot, and Clark Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155204 | 4YTD291276L610400 | Keystone | Zeppelin | 1 | 2005 | Travel Trailer | | | Baker | LA | | Jackson, Karen & Kelly, Chris | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147170 | 1UJBJ02R16E10286 | Jayco | Jay Flight | 7 | 2005 | Travel Trailer | | | Baker | LA | | Jackson, Lorensel & Callie | | 9/11/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1146974 | 4YDT298266C126711 | Keystone | Springdale | 8 | 2005 | Travel Trailer | | | Baker | LA | | Jackson, Victoria | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339602 | RNCD00034 | CMH | | 6 | 1905 | Mobile Home | | | Lake Charles | LA | | Jackson, Wilford | | | Buzbee Law | TES | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAM | ADDRESS_CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Patriot Homes | | 7 | 2007 | Mobile Home | | | 71 Baton Rouge | LA | | Jacobs, Kim | | 9/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1UJB02P461JY0070 | Jayco | Jay Feather | 5 | 2005 | Travel Trailer | | | Baker | LA | | Jacque, Mercedes | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2X61002308 | Gulfstream | | 1 | 2006 | Travel Trailer | | | Baton Rouge | LA | | Jacquet, Clemon | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1262321 | NTA1377253 | | | No tag | No tag | | | | Baton Rouge | LA | | James Joyce, Landry Wayne | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155856 | 4YDT269205C117112 | Keystone | Springdale | 1 | 2004 | Travel Trailer | | | Baker | LA | | James, Darrell | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | | 4 | 2005 | Travel Trailer | | | Baker | LA | | James, Jesse & Sanders, Patricia | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1173146 | CV06AL0457812 | Cavalier Home Builders | | 10 | 2005 | | | | Lake Charles | LA | | January Charles | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147028 | 1UJBJ02L551EH0263 | Fleetwood | Pioneer | 7 | 2005 | Travel Trailer | | | Baker | LA | | Jarreau, Ramon, & Donald | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1312781 | 4CJF322661504876 | Fleetwood | | 11 | 2005 | | | | Baker | LA | | Jefferson, Glenda | | 5/11/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1351588 | 1NL1GTR2661018912 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Jefferson, Gwen & Brown, Joe | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1199103 | 1EB1F322062491054 | Fleetwood | | 9 | 2005 | | | | New Orleans | LA | | Jenkins Craig, Shalahn | | 2/28/2008 | Jerry Meunier | W. D. Scott | DeVany Industrial Consultants |
| 1199103 | 1EB1F322062491054 | Fleetwood | | 9 | 2005 | | | | New Orleans | LA | | Jenkins Shalahn, Craig | | 3/11/2008 | GEM | W. D. Scott | DeVany Industrial Consultants |
| | ROC71930NC | Schult Homes | | 10 | 2005 | | | | Lake Charles | LA | | Jenkins, Courtney | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155187 | 1UJBJ02P641EN0189 | Jayco | Jay Flight | 6 | 2005 | Travel Trailer | | | Baker | LA | | Jockware, Jonique & Evangeline | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339155 | | | | | | | | | Chalmette | LA | | John Lorraine | | 3/5/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1125238 | 1NL1GTR1961045635 | Gulfstream | Cavalier | 12 | 2008 | Travel Trailer | | | Kenner | LA | | Johnson Jennifer, Herbert | | 3/10/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1146230 | 47CTA2P296L115666 | Dutchman | | 6 | 2005 | Travel Trailer | | | New Orleans | LA | | Johnson Jennifer, Yvonne | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1350065 | 1N141GTR2961018483 | Gulfstream | | 2 | 2006 | | | | Violet | LA | | Johnson Regina | | 2/18/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | | Fleetwood | | | | | | | New Orleans | LA | | Johnson, Alberta | | 10/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155852 | 1UJBJ02R061EL0225 | Jayco | Jay Flight | 6 | 2005 | Travel Trailer | | | Baker | LA | | Johnson, Braton & Shannon | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | | | Travel Trailer | | | Baton Rouge | LA | | Johnson, Constance | | 9/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1315448 | 4CJ1F322065342932 | Fleetwood | Morgan | 12 | 2005 | Travel Trailer | | | New Orleans | LA | | Johnson, Debra | | 10/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | CF18242354005888 | Fleetwood | | 1 | 2006 | | | | Baker | LA | | Johnson, Kent | | 8/24/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1112996 | 1NL1GTR2X61028004 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | New Orleans | LA | | Johnson, Natasha, M | | 10/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1112117 | 1NL1GTR2366100252 | Gulfstream | Cavalier | 2 | 2008 | Travel Trailer | | | New Orleans | LA | | Jones Clarse | | 3/11/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 120256 | 1NL1GTR2X51062250 | Gulfstream | Cavalier | 9 | 2004 | Travel Trailer | | | New Orleans | LA | | Jones Ernest, Maya | | 3/6/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1262978 | 1PTX1302TX | Patriot Homes | | 11 | 2005 | | | | New Orleans | LA | | Jones Mary | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2761033516 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Jones, Alisha | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Dutchman | Kodiak Skamper | 1 | 2005 | Travel Trailer | | | Baker | LA | | Jones, Bart | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1326016 | 1EB1F322766504191 | Fleetwood | Canada | 11 | 2005 | Travel Trailer | | | Baker | LA | | Jones, Beatrice | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160444 | 5KDBE292X5L001808 | Frontier | Explorer | 3 | 2005 | Travel Trailer | | | Baker | LA | | Jones, Bertha | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147208 | 1EC1D322X54008738 | Fleetwood | Prowler | 6 | 2005 | Travel Trailer | | | Baker | LA | | Jones, Calvin | | 6/1/2005 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1CTR2361002523 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Jones, Clarise | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2361002523 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Jones, Clarise | | 5/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 5CZ200R2761125449 | Skyline | | | | | | | Pearlington | MS | | Jones, George | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155382 | 1UJBJ02R661EJ0373 | Jayco | Jay Flight | 7 | 2005 | Travel Trailer | | | Baker | LA | | Jones, Herman & Viola | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5CZ200R2761125449 | Skyline | | | | | | | Pearlington | MS | | Jones, Lula | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Crossroads | Bel Air | | | Travel Trailer | | | New Orleans | LA | | Jones, Marvin | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Venture | | | | Travel Trailer | | | New Orleans | LA | | Jones, Melvin | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2561026127 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Jones, Patricia | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2061065262 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Jones, Selma & Charley | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1373760 | 5CZ200P2461128540 | Skyline | Celebrity | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Jones, Sylvia | | 5/4/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1146040 | 1PAT64Z286F005950 | Vanguard | Puma | 1 | 2005 | Travel Trailer | | | Baker | LA | | Jordan, Bruce & Ranika | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2861002579 | Gulfstream | Cavalier | | | Travel Trailer | | | Slidell | LA | | Joseph, Saprina & Anthony | | 5/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Vanguard | Puma | | | Travel Trailer | | | Baker | LA | | Jozy, Jerron | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1242387 | 5L4TF332863014870 | Pilgrim | | 11 | 2005 | | | | Bay St Louis | MS | | Kagler, Levon & Larry | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1232788 | 5NFB73DL46E001388 | Heartland | Cavalier | 10 | 2005 | Travel Trailer | | | Bay St Louis | MS | | Kagler, Lois & Larry | | 3/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1125182 | 1NL1GTR2361041659 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | Baker | LA | | Kelly James | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1037819 | 1NL1GTR2651020254 | Gulfstream | Cavalier | 9 | 2004 | Travel Trailer | | | Baker | LA | | Kelly, Burnell | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | 10 | 2005 | Mobile Home | | | Baton Rouge | LA | | Kelly, Robert & Mary | | 7/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1344146 | 1598V3527675PH642 | Stewart Park | | | | | | | New Orleans | LA | | Kennedy, Denise | | 6/7/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1296409 | 1NL1GTR2161052806 | Gulfstream | | 1 | 2006 | | | | New Orleans | LA | | Ker David | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 1NL1GTR2961018824 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Khalil, Tamer & Ali & Basher | | 5/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2661044464 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | King, Carl | | 5/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1302706 | 1EB1F322362451663 | Fleetwood | | 11 | 2005 | | | | Meraux | LA | | Kinler Edward, Julie | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1305128 | 1UJBJ02446ENG0275 | Jayco | Jay Flight | 10 | 2005 | Travel Trailer | | | Meraux | LA | | Kinler Edward, Julie | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1375341 | 4X4TWDH2860195445 | Forest River | | 10 | 2005 | Travel Trailer | | | Baton Rouge | LA | | Kirnan, Beverly | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1314296 | 5L4TF332463019984 | Pilgrim | | 12 | 2008 | | | | New Orleans | LA | | Lacour Troy | | 2/18/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1355453 | 1NL1VTR2961064742 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | Slidell | LA | | Ladanne, George Alexis | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1355451 | 1NL1VTR2961064742 | Gulfstream | Cavalier | 5 | 2006 | Travel Trailer | | | Slidell | LA | | Ladanne, Tom | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1272583 | | Morgan | | | | | | | Meraux | LA | | LaFrance Edna Bannis | | 2/11/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1399504 | HHC016350NC | CMH | | 11 | 2008 | Mobile Home | | | Lake Charles | LA | | Lambert and Bilbo Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1121717 | 1NL1GTR2X61051105 | Gulfstream | Cavalier | 11 | 2005 | Travel Trailer | | | New Orleans | LA | | Lang, Sylvester and Katherine | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | VAFL519A42335-8A32 | Fleetwood | | | | | | | Gulfport | MS | | Lasley, Ashley | | 10/29/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 47CTS5F2361116956 | Dutchman | Kodiak Skamper | | | Travel Trailer | | | Slidell | LA | | Lawrence, Myrtle & Arthur | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1291384 | 1NL1GTR2661033586 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | Baton Rouge | LA | | Lawson, Cynthia | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147277 | 1EF1F272364010624 | Fleetwood | Mallard | | | Travel Trailer | | | New Orleans | LA | | Lea, Lynn | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4TDT274206A224042 | Keystone | Sprinter | | | Travel Trailer | | | Baker | LA | | LeBeau, Carrie | | 10/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1355526 | | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | Violet | LA | | LeBlanc Ronald, Sheryl | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1127953 | 1NL1GTR2861036683 | Gulfstream | Cavalier | | | Travel Trailer | | | Lake Charles | LA | | LeBlanc, Jimmy | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1127953 | 1NL1GTR2861036683 | Gulfstream | Cavalier | | | Travel Trailer | | | Lake Charles | LA | | LeBlanc, Jimmy | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2261033178 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | Ragley | LA | | LeBleu, LaSandra | | 11/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1121002 | 1NL1GTR2061031834 | Gulfstream | Cavalier | | | Travel Trailer | | | Pearlington | LA | | Lee, Alberta | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Jayco | Jay Flight | | | Travel Trailer | | | Pearlington | LA | | Lee, Elaine | | 10/2/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1234961 | 1KB131L2X6E159544 | Monaco | | 2 | 2004 | | | | Pearlington | MS | | Lee, Feddie | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1246139 | 4YDT299256G919578 | Keystone | Outback | | | Travel Trailer | | | Pearlington | MS | | Lee, Phyllis & Raymond | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Forest River | Wildwood | | | Travel Trailer | | | Pearlington | MS | | Lee, Roy | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1153304 | 4X4TWDN276A236574 | Forest River | Wildwood | 4 | 2005 | Travel Trailer | | | Pearlington | MS | | Lee, Roy | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDT2R2350914463 | Keystone | Outback | 1 | 2005 | Travel Trailer | | | Baker | LA | | Lee, Zounda | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4X4TSUB206L006658 | Forest River | Surveyor | | | Travel Trailer | | | Parkinston | MS | | Lemmon, Don | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1145185 | 4X4TSVB206L000058 | Forest River | Surveyor | | | Travel Trailer | | | Parkinston | MS | | Lemmon, Don | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1145135 | 4X4TSVB206L000058 | Forest River | Surveyor | | | Travel Trailer | | | Parkinston | MS | | Lemmon, Don | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1248310 | 1TC2B969763002138 | Coachmen | Spirit of Amer. | 12 | 2005 | Travel Trailer | | | New Orleans | LA | | Lenoir Dorothy | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | [illegible] | ADDRESS_CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1263834 | VAEL515A623358A32 | Fleetwood | | | | Travel Trailer | | 8 Gulfport | MS | | Lesley, Ashley | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160003 | 1SE2001256C000051 | Skyline | Layton | 6 | 2005 | Travel Trailer | | Baker | LA | | Levy, James Jerome | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1199267 | 1EB1F322365342085 | Fleetwood | | 10 | 2008 | | | New Orleans | LA | | Lewis Mary | | 2/20/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1160186 | 5P6B296066100204 | Coachmen | Velocity | 1 | 2005 | Travel Trailer | | Baker | LA | | Lewis, Arva & Williams, Clarence | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147024 | 1EA1D322754008723 | Fleetwood | Terry | 1 | 2005 | Travel Trailer | | Baker | LA | | Lewis, Brain & Swift Gina | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EB1F322162315002 | Fleetwood | | | | | | Edgard | LA | | Lewis, Felma | | 10/7/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDT33125SF706341 | Keystone | Mountaineer | 3 | 2005 | Travel Trailer | | Baker | LA | | Lewis, Inez & Arthur | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | | | | Travel Trailer | | New Orleans | LA | | Lewis, Peral & Thomas | | 10/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155818 | | K-Z | Frontier | | | Travel Trailer | | Baker | LA | | Lewis, Ronald | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1243130 | 4EZTS322165116567 | K-Z | Jag | 11 | 2005 | Travel Trailer | | Gulfport | MS | | Lizana Chase | | 2/20/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1156073 | 4YDT274255A220681 | Keystone | Sprinter | 1 | 2004 | Travel Trailer | | Baker | LA | | London, Carrie | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160022 | 1TC2B075863000747 | Coachmen | | 1 | 2005 | | | Baker | LA | | London, Latonya, Sherrie | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339756 | RNC000076NL | CMH | | 6 | 1905 | Mobile Home | | 31 Scott | LA | | Lopez, Mauro | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155871 | 4YDT28826SG910770 | Keystone | Outback | | | Travel Trailer | | Baker | LA | | Lucien, Victoria & Smothers, S | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1249983 | 1KB131L246W164541 | Monaco | | 1 | 2008 | | | New Orleans | LA | | Lumar Geraldine, Ray | | 2/18/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 4X4TSMH226J030621 | Forest River | | | | Travel Trailer | | 89 New Orleans | LA | | Luster, Quintin | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1245910 | 47CTDER236G521702 | Dutchman | | | | | | Bay St Louis | MS | | Lyons, Temple | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1351498 | 1NL1GTR2261018874 | Gulfstream | | 3 | 2006 | | | 2 Violet | LA | | Mack Thomas | | 2/18/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | | Morgan | | | | | | New Orleans | LA | | Mack, Clothilde | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1361995 | 1NL1GTR2461019069 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | New Orleans | LA | | Madison, Bobby & Marian | | 9/1/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155903 | 4X4TSMG276J025703 | Forest River | Salem | 5 | 2005 | Travel Trailer | | Baker | LA | | Magee, Wendell & Eloise | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1305013 | 4XTTN30226C162512 | Thor Industries | Tahoe | 11 | 2008 | Travel Trailer | | New Orleans | LA | | Marchand Gina | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1350021 | 1NL1GTR2661018435 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | New Orleans | LA | | Martin Greg, Maita | | 3/11/2008 | GEM | W. D. Scott | DeVany Industrial Consultants |
| 1350021 | 1NL1GTR2661018435 | Gulfstream | | 2 | 2006 | | | New Orleans | LA | | Martin Greg, Maita | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1204659 | 1NL1GTR2261047548 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | 04 New Orleans | LA | | Martin, Jessie | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1041470 | 1NL1GTR2851065471 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | 112 Perkinston | LA | | Martin, Kenneth | | 9/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1305154 | 1SE200L216C000806 | Layton | | 10 | 2005 | | | New Orleans | LA | | Martinez Arelies | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1351602 | 1NL1GTR2661018926 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Martinez, Dionicia | | 9/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1259862 | 1NL1GTR2961036295 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Mathews, Denise | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155929 | 1TC2B482651207952 | Coachmen | | | | | | Baker | LA | | Mathews, Geraldine | | 9/11/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1155208 | 4YDT300276A224677 | Keystone | Sprinter | 8 | 2005 | Travel Trailer | | Baker | LA | | Mathews, Wendell | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1279985 | 1NL1GTR2961042766 | Gulfstream | | 1 | 2006 | | | St. Gabriel | LA | | Mattio Patricia | | | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1275180 | 1EB1F322862491559 | Fleetwood | Morgan | 11 | 2005 | Travel Trailer | | New Orleans | LA | | McCrary Sandra & Larry | | 9/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | NJALPTX11958SWTX | Patriot Homes | | 10 | 2005 | Mobile Home | | 50 Baton Rouge | LA | | McFarland, Cynthia | | 9/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | SSEAL17353 | Southern Energy | | 10 | 2005 | Mobile Home | | Lake Charles | LA | | McGallion Amaris, Lonnie | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160170 | 1PAT642226P005703 | Vanguard | Puma | 7 | 2005 | Travel Trailer | | Baker | LA | | Mcgee, Deirtte & Eloise | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 47CTAL285L114357 | Thor Industries | Aerolite | 1 | 2005 | Travel Trailer | | Baker | LA | | McKine, Barbara & Shelton | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2051042895 | Gulfstream | | | | Travel Trailer | | 141 Baton Rouge | LA | | Mertadel, Albert | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2661047598 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Merrick, Monique | | 11/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147082 | 4YDT31R220917968 | Keystone | Outback | 8 | 2005 | Travel Trailer | | Baker | LA | | Meyers, Donald Ray | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | COGIM | | | | | | 5 New Orleans | LA | | Miles, Lynnel | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | COGIM | | | | | | 5 New Orleans | LA | | Miles, Lynnel & Melinda | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147030 | 1UJBJ02F461EN0427 | Jayco | Jay Flight | 8 | 2005 | Travel Trailer | | Baker | LA | | Miles, Walter | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1355247 | 1NL1VTR2161053993 | Gulfstream | | 11 | 2005 | | | New Orleans | LA | | Millard Joseph, Lorraine | | 2/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1263535 | 4365-1881 | Southern Estates | | 11 | 2005 | | | Lake Charles | LA | | Miller Tommie | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | Amite | LA | | Miller, Althea | | 10/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1UJBJ02P561EN0510 | Jayco | Jay Flight | 8 | 2005 | Travel Trailer | | Baker | LA | | Miller, Darnissa | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2161034631 | Gulfstream | Cavalier | | | Travel Trailer | | 28 Lake Charles | LA | | Miller, Larry | | 10/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 576TCVDH46925 | Gulfstream | Coach | 1 | 2006 | Travel Trailer | | 153 Baton Rouge | LA | | Miller Richard | | 9/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1120444 | 1NL1GTR2061015844 | Gulfstream | Cavalier | | | Travel Trailer | | 8 Gulfport | MS | | Mingo, Mia | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2461028998 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Mitchell, Amy | | 9/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1EB1F322862491917 | Fleetwood | | | | | | Lake Charles | LA | | Mitchell, Martha | | 10/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2961044362 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Mitchell, Sandra | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1698086 | | Fleetwood | Terry | | | Travel Trailer | | Biloxi | MS | | Mitchell, Vera | | 12/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2161026643 | Gulfstream | Cavalier | 11 | 2006 | Travel Trailer | | New Orleans | LA | | Magilles, Herlin & Bernice | | 9/7/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1327111 | 1KB131L206W165427 | Monaco | Holiday Rambler | 1 | 2008 | Travel Trailer | | Kenner | LA | | Montalbano Anthony | | 3/11/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1146548 | 4X4TWDF275J045962 | Forest River | Wildwood | 7 | 2005 | Travel Trailer | | Baker | LA | | Moon, Floyd & Kenyatta | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2861D65073 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Moore, Carol | | 9/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147245 | 4YDT21R255G911358 | Keystone | Outback | 6 | 2004 | Travel Trailer | | Baker | LA | | Moore, Jonas & Jovon | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1348130 | 1NL1GTRT261034735 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | Slidell | LA | | Moore, Mary | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4WY13232D96190100 | R-Vision | Max Lite | 3 | 2005 | Travel Trailer | | Baker | LA | | Moore, Shrontrell Lakisha | | 3/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1373296 | 4XTTN30206C264567 | Thor Industries | | 2 | 2006 | | | New Orleans | LA | | Morgan Mary | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 1NLGTR2561D33420 | Gulfstream | | | | Travel Trailer | | Woodville | MS | | Morgan, Florence | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155820 | 4YDF303235A217528 | Keystone | Sprinter | 5 | 2004 | Travel Trailer | | Baker | LA | | Morris, Venron | | 9/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 303583 | 4CJ1F322361504608 | Fleetwood | | 11 | 2005 | | | New Orleans | LA | | Mornay Rosemary | | 3/3/2008 | Jerry Meunier | W. D. Scott | DeVany Industrial Consultants |
| 1162423 | 4WYT34P246120806 | R-Vision | | 9 | 2005 | | | Lake Charles | LA | | Morris Alyce | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1298731 | 1NL1GTR2561003317 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | New Orleans | LA | | Morris Kendrick | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 2EB1F322566504237 | Fleetwood | Cavalier | | | Travel Trailer | | 119 Baton Rouge | LA | | Morris, Johnny | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2X61084265 | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Morris, Patrica | | 9/20/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GR2X61050357 | Gulfstream | Cavalier | | | Travel Trailer | | Gretna | LA | | Morrison, Troy Lynne | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4X01A1K255E152962 | McKenzie | Starwood | | | Travel Trailer | | Baker | LA | | Morton, Leland | | 10/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDT291206A227233 | Keystone | Sprinter | | | Travel Trailer | | New Orleans | LA | | Moses, Bryant | | 9/30/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | Baker | LA | | Moss, Johnny | | 10/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4YDF291226B068447 | Keystone | Cougar | | | Travel Trailer | | Vancleave | MS | | Motes, Marvin | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1129457 | 1NL1GTR2961036949 | Gulfstream | | 12 | 2005 | | | Chalmette | LA | | Murla Richard, Patricia | | 3/5/2008 | Joseph Bruno | W. D. Scott | DeVany Industrial Consultants |
| 1114613 | 1NL1GTR2861067190 | Gulfstream | Cavalier | | | Travel Trailer | | Pearlington | MS | | Murray, Jessie | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1349064 | 1NL1GTR2761034875 | Gulfstream | | 2 | 2006 | | | New Orleans | LA | | Murry Luis | | 1/31/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1147098 | 1UJBJ02N151EF2957 | Jayco | Jay Flight | 1 | 2005 | Travel Trailer | | Baker | LA | | Murthil, Andre & Laverne | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147041 | 4X4TCKD216P098638 | Forest River | Cherokee | 8 | 2005 | Travel Trailer | | Baker | LA | | Napoleon, Mary & Gains, D | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147150 | 1PATBOK276M007083 | Vanguard | Thoroughbred | 5 | 2007 | Travel Trailer | | Baker | LA | | Narah, Shara & Calvin | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2661017627 | Gulfstream | | | | Travel Trailer | | 18 New Orleans | LA | | Nelson III, Sam | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2661042515 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | New Orleans | LA | | Nelson Raymond | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | New Orleans | LA | | Nelson, Marvethia | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156213 | 4X4TSMC236R393843 | Forest River | Salem | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Newman, Ranardie | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2361028247 | Gulfstream | Cavalier | | | Travel Trailer | | | | Metairie | LA | | Neyland, Jimmie | | 9/23/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2X61027032 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Nicholson, Eugene | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155188 | 1NL1GTN2161071149 | Gulfstream | Innsbruck | | | Travel Trailer | | | | Baker | LA | | Nicolous, Mikeal, Armstrong, N. | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1WBJ02N3E1CY0095 | Jayco | Eagle | | | Travel Trailer | | | | Baker | LA | | No One Living here | | 9/25/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | | Coachmen | | | | | | | | Perkinston | MS | | Noles, Marion & Joey | | 9/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4CM120L2447204808 | Fleetwood | Caravan | 9 | 2003 | Travel Trailer | | | | Baker | LA | | Norris, Kenneth | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1131066 | 1NL1GTR2061052165 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | | Ohlmeyer Alicia | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 5L4TF332163020140 | Pilgrim | | | | | | | | Heidelberg | MS | | Oliver, Joseph | | 10/3/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147068 | 1EC1D322154283673 | Fleetwood | Prowler | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Oliver, Lillie Mae | | 9/12/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1147068 | 1EC1D322154283673 | Fleetwood | Prowler | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Oliver, Lillie Mae | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1144881 | 1NL1GTR2761075037 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | | Orden Lolerta | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1114881 | 1NL1GTR2761075037 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Ordon, Loierta | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160155 | 4KD1A1K285E154923 | McKenzie | Starwood | | | Travel Trailer | | | | Baker | LA | | Overstreet, Felton | | 9/11/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1373237 | 4CJ1F222842316581 | Fleetwood | | 3 | 2008 | | | | | New Orleans | LA | | Pallet Nona | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | | | | 1 | 2005 | | | | 32 | Lake Charles | LA | | Paker, Larry, Maria, and Nicholas | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1291619 | 1NL1GTR2061033633 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | | Palmer and Hunter Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5C2200R2861119000 | Rec by Design | Morgan | | | Travel Trailer | | | | New Orleans | LA | | Panks, Lisa | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160539 | 1EB1T322655340418 | Fleetwood | Morgan | 1 | 2004 | Travel Trailer | | | | Baker | LA | | Parker, Michael | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1244241 | 4YDT27B246E320546 | Keystone | Hornet | 10 | 2005 | Travel Trailer | | | 14 | Pascagoula | MS | | Patterson Darlean | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1052292 | 4YDT27255A218140 | Keystone | Sprinter | | | Travel Trailer | | | | New Orleans | LA | | Patterson, Roosevelt and Wanda | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 55FBT3122660001662 | Heartland | Bighorn | | | Travel Trailer | | | | Shelton Island | NY | | Payne, Kenneth | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1251754 | 4X4TCKD276D095342 | Forest River | Cherokee | 5 | 2005 | Travel Trailer | | | 10 | Bay St Louis | MS | | Perkins, Daren | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1173747 | 1TC2B969161308007 | Coachmen | | 10 | 2005 | Travel Trailer | | | | Starks | LA | | Perkinson Lois | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2561034597 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Petters, Herman | | 9/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1280903 | 4EZTS3223650945415 | K-Z | Jag | 9 | 2005 | Travel Trailer | | | | New Orleans | LA | | Peters, Salvador and Ashely | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147020 | 1UJBJ02P751EN0135 | Jayco | Jay Flight | 6 | 2004 | Travel Trailer | | | | Baker | LA | | Philip, Wanda & Tashara | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2X61001518 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Pichon, Herman | | 10/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1226261 | | | | | | | | | 11 | Biloxi | MS | | Pickford Maries | | 2/13/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1147092 | 1PAT64X256P005214 | Vanguard | Puma | 6 | 2005 | Travel Trailer | | | | Baker | LA | | Picot, Charles & Nakia | | 8/21/2005 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5L4TF332963014585 | Pilgrim | | | | | | | | New Orleans | LA | | Pierce, Celina | | 11/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1113013 | 1NL1GTR2361040124 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | | New Orleans | LA | | Pierre LaVergne | | 3/5/2008 | GEM | Marco Kaltofen | DeVany Industrial Consultants |
| 1113013 | 1NL1GTR2361040124 | Gulfstream | | 10 | 2008 | | | | | New Orleans | LA | | Pierre Lavergne, Dumas | | 1/29/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1181583 | | River Birch | River Birch | | | Travel Trailer | | | 18 | Baton Rouge | LA | | Plummer and Bailey Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1156862 | | Fleetwood | Morgan | | | Travel Trailer | | | | Slidell | LA | | Poirous, Alice | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1294135 | 1NL1GTR2X61043344 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | | Pointe Albert, Mary | | 2/28/2008 | Jerry Meunier | W. D. Scott | DeVany Industrial Consultants |
| 1106477 | 1NL1GTR2961073838 | Gulfstream | | 5 | 2008 | | | | 1 | Biloxi | MS | | Polk Anthony | | 1/20/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1155361 | | Aruba | Tahiti | | | Travel Trailer | | | | Baker | LA | | Pomfrey, Gloria & Jonie | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2661054069 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Porker, Barry | | 10/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1125523 | 1NLGTR2861016613 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | | Baker | LA | | Porter, Shirley & Lee, Jerome | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1107668 | 1NL1G1R2861023173 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Portis, Shirley & Jack | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2161084339 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Ports, Floretta | | 10/1/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155876 | | Keystone | | 2 | 2005 | Travel Trailer | | | | Baker | LA | | Potter, Caret & Lower, James | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1251552 | 47CTCR5286C653005 | Colorado | | | | | | | 4 | Bay St Louis | MS | | Pounds, Jennifer | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | | Slidell | LA | | Powell, Keshawn | | 9/20/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 1NL1GTR2161078354 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Prados, Fernandez | | 10/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1282321 | 4CJ1F322165342616 | Fleetwood | | 11 | 2005 | | | | | New Orleans | LA | | Preston Doris, Jeanette | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1SE200X250000461 | Skyline | Weekender | 7 | 2005 | Travel Trailer | | | | Baker | LA | | Price, Billy Dean | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | | | | | | | | 5 | Baton Rouge | LA | | Price, Ronald | | 9/25/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1279677 | 1NL1GTR2761046637 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | | New Orleans | LA | | Ragusa Salvatricia | | 3/11/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| | 2EA1D322X66503904 | Fleetwood | | | | | | | | Metairie | LA | | Ramos, Felix | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1167443 | 5C2200R2551117817 | Rec by Design | Dreams | 1 | 2004 | Travel Trailer | | | | Baker | LA | | Red, Johnnie | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155356 | 4X??N235C258124 | Forest River | Wanderer | 12 | 2004 | Travel Trailer | | | | Baker | LA | | Reed, Janice | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1281805 | 1KB171L256W162703 | Monaco | | 11 | 2005 | | | | | Reserve | LA | | Remondet Sandra | | 2/18/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1281805 | 1KB171L256W162703 | Monaco | Holiday Rambler | 11 | 2008 | Travel Trailer | | | | Reserve | LA | | Remondet Sandra | | 3/12/2008 | DEB | W. D. Scott | DeVany Industrial Consultants |
| | 1NL1GTR2610028948 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Renard, Justine | | 5/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1VTR2X61084627 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Reneau, Austin | | 9/5/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1PAT64Z2X6P005948 | Vanguard | Puma | 8 | 2005 | Travel Trailer | | | | Baker | LA | | Renfroe Albert & Jones Canelia | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339151 | 8LD6GA0137767 | Cavalier Home Builders | Millan Division | 1 | 2006 | Mobile Home | | | 3 | Lake Charles | LA | | Reynaud Wanda | | 1/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1116604 | 1NL1GTR2561015368 | Gulfstream | Cavalier | 11 | 2005 | Travel Trailer | | | | Slidell | LA | | Rice, Tosha | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1374280 | 4CJ1F322062493488 | Fleetwood | Morgan | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Richardson Johnnellen | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147073 | | Fleetwood | Pioneer | 12 | 2004 | Travel Trailer | | | | Baker | LA | | Richardson, Carrie | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4YDT31B216F318792 | Keystone | Hornet | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Richardson, George | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1276141 | 06110533240007162 47 | Monaco | Holiday Rambler | 11 | 2005 | Travel Trailer | | | | Baker | LA | | Richardson, Gloria | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | | | | | | | New Orleans | LA | | Rigney, Gerard | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1315520 | 4CJ1F322X64013676 | Fleetwood | Morgan | 12 | 2005 | Travel Trailer | | | | Arabi | LA | | Riley Cheryl Ann | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1113275 | 1NL1GTR2361014820 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | | Pass Christian | MS | | Riley, Ann Norman | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1156229 | 1SL200M2X5H000375 | Skyline | Layton | 9 | 2004 | Travel Trailer | | | | Baker | LA | | Roberts, Lynette & Andrews, Ray | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2961078375 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Robertson, Eugene & Charlestine | | 9/7/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147150 | 4X4TCKH246P096439 | Forest River | Cherokee | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Robertson, Gertrude & Stephen | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | Pearlington | MS | | Robertson, Johnnie | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Morgan | | | | | | | | Slidell | LA | | Robertson, Lawrence | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Morgan | | | | | | | | Slidell | LA | | Robertson, Penny & Larry | | 9/8/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Fleetwood | | | | | | | | Slidell | LA | | Robertson-Duranel, Heather | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147172 | 4X4TFLC22D809795 | Forest River | Flagstaff | 6 | 2005 | Travel Trailer | | | | Baker | LA | | Robestsen, Linda | | 9/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147194 | 4X4TCKD266P096724 | Forest River | Cherokee | 3 | 2005 | Travel Trailer | | | | Baker | LA | | Robinson, Rodney | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1316631 | 4CJ1F322565342974 | Fleetwood | | 12 | 2005 | | | | | Slidell | LA | | Rollins Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1313793 | 4CJ1F322765342717 | Fleetwood | | 12 | 2005 | | | | | Slidell | LA | | Rollins, Ruby | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | VAFL619A62464 | Fleetwood | | 1 | 2006 | | | | | Lake Charles | LA | | Ronald, Trahan, and Ward Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339616 | 57FEM14603AH06 | Schult Homes | | 11 | 2005 | | | | | Lake Charles | LA | | Rosette-Budwine Samantha | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1360404 | 1NL1VTR2061061308 | Gulfstream | Cavalier | 4 | 2006 | Travel Trailer | | | | Slidell | LA | | Ross Gloria, Precious | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160711 | 47CTA3S256115743 | Thor Industries | Tundra | 7 | 2005 | Travel Trailer | | | | Baker | LA | | Ross, Wilbert | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2261028840 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Ruffin, Randi | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LHD1051876 | Lexington | | 10 | 2005 | Mobile Home | | | 14 Baton Rouge | LA | | Rush, Elaine | | 9/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1256785 | 1TC28965X691002018 | Coachman | | 1 | 2006 | | | | Arabi | LA | | Russell Bruce | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1037537 | 1NL1GTR2651062598 | Gulfstream | Cavalier | 5 | 2004 | Travel Trailer | | | New Orleans | LA | | Russell Suzanne | | 3/5/2008 | Frank Damico | Marco Kaltofen | DeVany Industrial Consultants |
| 1147053 | 4X4TWDE225A234634 | Forest River | Wildwood | 6 | 2004 | Travel Trailer | | | Baker | LA | | Russell, Earnest | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EA1B312564010737 | Fleetwood | | | | | | | Millington TN | LA | | Sanders, Steve & Karen | | 9/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1181471 | CV5123IN | Crystal Valley | | 10 | 2005 | | | | Sulfur | LA | | Savant Sandra | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147067 | | Fleetwood | Prowler | 1 | 2005 | Travel Trailer | | | Baker | LA | | Sayles, August | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147093 | 1UJBO2NX51EF1094 | Jayco | Jay Flight | 1 | 2004 | Travel Trailer | | | Baker | LA | | Sayles, David | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1326791 | | Forest River | Park | | | Travel Trailer | | | New Orleans | LA | | Schexnayder Valerie | | 3/6/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| 1326791 | | Forest River | | | | | | | New Orleans | LA | | Schexnayder Valerie | | 2/27/2008 | Frank Damico | W. D. Scott | DeVany Industrial Consultants |
| | 5TAPA34356LOC0240 | Rec by Design | Park | | | Park Model | | | New Orleans | LA | | Schexnayder, Pamela | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 5TAPA34356LOC0240 | Rec by Design | Park | | | Park Model | | | New Orleans | LA | | Schexnayder, Pamela | | 9/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2761047576 | Gulfstream | Cavalier | | | Travel Trailer | | | Gretna | LA | | Schnuder, Carolyn | | 11/21/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1299887 | 1NL1GTR2X61038662 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Orleans | LA | | Scott Jamelia | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1110064 | 1NL1GTR2661023558 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | New Orleans | LA | | Scott Kevin | | 3/10/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2351084937 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Scott, James & Ardrey | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1356968 | 1NL1VTR2361084937 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Scott, James & Ardrey | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1279979 | 1NL1GTR2861042760 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | 150 Baton Rouge | LA | | Scott, Melton & Jackson, James | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4X4TFLC21D008548 | Forest River | Flagstaff | 9 | 2005 | Travel Trailer | | | Baker | LA | | Sharnika, Boddy Burch | | 8/21/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1249225 | 5CZ200R2761119750 | Rec by Design | | 1 | 2006 | | | | Moss Point | MS | | Shannon Rebecca | | 2/20/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1155840 | | Forest River | Salem | 1 | 2005 | Travel Trailer | | | Baker | LA | | Shapard, Johnette & Faith | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1242787 | 1TC2B1539615089 4 | Coachmen | | 10 | 2005 | | | | Pearlington | MS | | Sheffield, Rosalie | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147012 | 1UJBO2N261ET0195 | Jayco | Jay Flight | 8 | 2005 | Travel Trailer | | | Baker | LA | | Sherman, Leo | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1N1GTR2161022 7615 | Gulfstream | Cavalier | | | Travel Trailer | | | Slidell | LA | | Simmons, Donald | | 9/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2061041 3885 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Sims, Keith | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155839 | 4YDT32023 6A224560 | Keystone | Cooper Canyon | 8 | 2005 | Travel Trailer | | | Baker | LA | | Sims, Renee & Smothers Alicia | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1345688 | 4YDT26D206N192101 | | | 1 | 2006 | | | | 2 New Orleans | LA | | Sinclair Shirley | | 2/19/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1345664 | 4WYT12525618035 55 | R-Vision | | | 2006 | | | | 2 New Orleans | LA | | Sinclair Shirley | | 2/16/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1298135 | 1NL1GTR2561034456 | Gulfstream | | 2 | 2006 | | | | Violet | LA | | Singleton Dennis | | 2/18/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1156445 | 1EB1F32225 29714 96 | Fleetwood | Morgan | 9 | 2004 | Travel Trailer | | | New Orleans | LA | | Singleton Earline | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1055664 | 5L4TP242953007527 | Pilgrim | | 10 | 2004 | | | | Violet | LA | | Singleton Margaret | | 2/18/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1156446 | 1EB1F322252971496 | Fleetwood | Morgan | | | Travel Trailer | | | New Orleans | LA | | Singleton Plune | | 10/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1357560 | 1NL1VTR2161044534 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Slaughter Georgia, Precious | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147049 | | Forest River | Cherokee | 1 | 2005 | Travel Trailer | | | Baker | LA | | Slaughter, Willie | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1346851 | 5L4TF332463019774 | Pilgrim | | 12 | 2005 | | | | New Orleans | LA | | Smith Eric | | 3/6/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1346851 | 5L4TF332463019774 | Pilgrim | | 12 | 2005 | | | | New Orleans | LA | | Smith Eric | | 2/19/2008 | Lambert & Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1383659 | 15FH20126 3929GAD6 | | | No date | No date | | | | New Orleans | LA | | Smith Ronald, Sabrina | | 3/5/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Forest River | Flagstaff | | | Travel Trailer | | | Baker | LA | | Smith Alvin & Watts Glenda | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2761052843 | Gulfstream | | | | Travel Trailer | | | 207 Baton Rouge | LA | | Smith, Andrew | | 11/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155871 | 4WZTD242651205904 | R-Vision | Trail Cruiser | | | Travel Trailer | | | Baker | LA | | Smith, Annie | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1UJBO2R161E0314 | Jayco | Jay Flight | 6 | 2005 | Travel Trailer | | | Baker | LA | | Smith, Donald | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 47CTD9N255M420285 | Dutchman | | 8 | 2004 | Travel Trailer | | | Baker | LA | | Smith, Donald & Emmitt | | 9/18/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EB1F322764011807 | Fleetwood | Morgan | 10 | 2005 | Travel Trailer | | | 21 Baton Rouge | LA | | Smith, Josie & Joseph | | 9/24/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 1NL1GTR2761046766 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Orleans | LA | | Smith, Kathryn | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147366 | 4YDT28R22560 9055 | Keystone | Outback | 5 | 2004 | Travel Trailer | | | Baker | LA | | Smith, Pamela & Calvin | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1058600 | 1NLGTR2451069050 | Gulfstream | Cavalier | 11 | 2004 | Travel Trailer | | | New Orleans | LA | | Smith, Ronald & Sheriethia | | 9/26/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | | Fleetwood | | | | | | | 49 Gulfport | MS | | Smith, Tony | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1292561 | 756TCVDH46766 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Orleans | LA | | Smith, Susie | | 10/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147027 | 4TDT298235C119214 | Keystone | Springdale | | | Travel Trailer | | | Baker | LA | | Smothers, Charles & Carmilla | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1156071 | 1EA1B262251599006 | Fleetwood | Terry | 7 | 2004 | Travel Trailer | | | Baker | LA | | Smothers, Gary | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1156207 | 4X4TSEB236J029623 | Forest River | Sierra | 1 | 2005 | Travel Trailer | | | Baker | LA | | Snow, Brittney & Greer James | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1360914 | 1NL1GTR2761029687 | Gulfstream | | 4 | 2006 | | | | New Orleans | LA | | Speer Johnny | | 2/11/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | 4X4TCKC235P092842 | Forest River | Cherokee | | | Travel Trailer | | | Bay St Louis | MS | | Stanovich, Anthony | | 9/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1152798 | 4X4TCKC235P092842 | Forest River | Cherokee | | | Travel Trailer | | | Bay St Louis | MS | | Stanovich, Anthony | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | T29472BG42930 | Keystone | Cougar | | | Travel Trailer | | | Perkinston | LA | | Stanovich, Bruce | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1353296 | 1NLGTR2X61028259 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Starks and Johnson Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147216 | 4YDT303286A224487 | Keystone | Sprinter | 8 | 2005 | Travel Trailer | | | Baker | LA | | Stevenson, Shantell & Sydney | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1275508 | 1KB131L236E161914 | Monaco | Holiday Rambler | No Date | No Date | Travel Trailer | | | Slidell | LA | | Steward Antionette | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2X61002857 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Steward, Burnel | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160052 | 47CTA3P206L115724 | Thor Industries | Tundra | 6 | 2005 | Travel Trailer | | | Baker | LA | | Steward, Joyce | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160164 | | McKenzie | Starwood | | | Travel Trailer | | | Baker | LA | | Stewart, Victor | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1241090 | 1EF1D322164012858 | Fleetwood | Mallard | 6 | 2005 | Travel Trailer | | | Gulfport | MS | | Stiglet, Christopher | | 10/1/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Fleetwood | | | | | | | 49 Gulfport | MS | | Stokes, Elmer | | 9/19/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1TC2B56376001716 | Coachmen | | 1 | 2006 | | | | Kenner | LA | | Swanson, Diane | | 9/16/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 5C15B33245P008253 | Adventure | Treasure Trip | 1 | 2004 | Travel Trailer | | | Baker | LA | | Sylve, Libby & Williams, Lee | | 8/29/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1251537 | 47CTDER206G521169 | Dutchman | | 10 | 2005 | Travel Trailer | | | Moss Point | MS | | Tait Dale | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | 1NL1GTR246102706 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Tanks, Ora | | 10/3/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1194849 | 1KB131L236W160030 | Monaco | Holiday Rambler | 9 | 2005 | Travel Trailer | | | Gulfport | MS | | Tart Betty | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1313199 | 5CZ200R2861125413 | Rec by Design | | 12 | 2005 | | | | Gulfport | MS | | Tart Johnnie | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1292894 | 1GTR2761042944 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | 149 Baton Rouge | LA | | Tate, Jackie | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1275552 | 1KB131L296W161652 | Monaco | Holiday Rambler | 10 | 2005 | Travel Trailer | | | Boutte | LA | | Taylor Delores | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1124087 | 1NL1GTR2X61025376 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | New Orleans | LA | | Taylor, Ethel and Thryon | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1291407 | 1NL1GTR2361033609 | Gulfstream | Cavalier | | | Travel Trailer | | | 19 Hammond | LA | | Taylor, Luciana | | 10/3/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1291407 | 1NL1GTR2361033609 | Gulfstream | Cavalier | | | Travel Trailer | | | 19 Hammond | LA | | Taylor, Luciana | | 10/3/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Tennessee, John | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GR2461027642 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Tennessee, Melissa | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1372975 | 5CZ200P2061128437 | Rec by Design | Celebrity | 8 | 2006 | Travel Trailer | | | Chalmette | LA | | Theriot Albert | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1145597 | 3L4TF332053008656 | Pilgrim | | 12 | 2004 | | | | Baker | LA | | Theriot, Elvira & Troy | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1339892 | TNFL527A62844-8432 | Fleetwood | | 11 | 2005 | | | | 19 Lake Charles | LA | | Thomas Gabrielle | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1374652 | 5KDBG35207L004337 | Frontier | | 9 | 2006 | Travel Trailer | | | New Orleans | LA | | Thomas Lou | | 2/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1192654 | 4VOTC302368007275 | Crossroads | Zinger | 9 | 2005 | Travel Trailer | | | Biloxi | MS | | Thomas Teshena | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1302708 | 1EB1F322862491736 | Fleetwood | | 11 | 2005 | | | | New Orleans | LA | | Thomas Walter | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155206 | | Keystone | Zeppelin | 1 | 2005 | Travel Trailer | | | Baker | LA | | Thomas, Clarence | | 8/28/2007 | Buzbee Law | TES | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155921 | | Keystone | Hornet | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Thomas, Derryineka | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160130 | 1PAT64D226P005076 | Vanguard | Puma | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Thomas, Johnny & Sanna | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 14JBJ02R461EL0461 | Jayco | Jay Flight | | | Travel Trailer | | | | Slidell | LA | | Thomas, Lionel | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1276445 | 1UJBJ02R461EL0461 | Jayco | Jay Flight | 10 | 2005 | Travel Trailer | | | | Slidell | LA | | Thomas, Lionel, India, & Alfreda | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | | K-Z | Jag | | | Travel Trailer | | | 2 | New Orleans | LA | | Thomas, Lloyd | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1146297 | 4X4TSMT286A295224 | Forest River | Salem | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Thomas, Paul | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5I5TCVBH61526 | Gulfstream | Cavalier | 7 | 2004 | Travel Trailer | | | 7 | Baton Rouge | LA | | Thomas, Roger | | 9/14/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Forest River | Wildwood | | | Travel Trailer | | | | Pearlington | MS | | Thomas, Romante | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1TC2B969X613D8264 | Coachmen | | | | | | | | New Orleans | LA | | Thomas, Rudy | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155163 | 4YDT31B236E318762 | Keystone | Hornet | | | Travel Trailer | | | | Baker | LA | | Thomas, Stacey | | 11/1/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1313605 | 1S9BV35226T8H563 | Stewart Park | | | | | | | 5 | Baton Rouge | LA | | Thomas, Terry & Scott, Melony | | 9/23/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | | | Mobile Home | | | | New Orleans | LA | | Thomas, Tina | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 710030 | 4WYT02N2151203365 | R-Vision | Trail-Lite | | | Travel Trailer | | | | Baker | LA | | Thomas,Travis & Keller,Valencia | | 9/12/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1351281 | 1NL1VTR2261044106 | Gulfstream | | 3 | 2006 | | | | | New Orleans | LA | | Thompson Earl, Sandra | | 2/8/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1200643 | 4V0TC302968007491 | Crossroads | | 10 | 2005 | | | | | Biloxi | MS | | Thompson Eric | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | 5CR2000R2161115625 | Rec by Design | Morgan | | | Travel Trailer | | | 7 | Hammond | LA | | Thompson, Foster | | 9/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2461041119 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Thompson, Lynn | | 9/20/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | PAFL522A54065 | Fleetwood | | 11 | 2005 | | | | | Lake Charles | LA | | Thornton, Fred and Mariah | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1383866 | | | | | | | | | | New Orleans | LA | | Thornton, Marion | | 10/3/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147407 | 4X4TCKE2X5P054488 | Forest River | Cherokee | 10 | 2008 | Travel Trailer | | | 1 | New Orleans | LA | | Thorton Isaac | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1354874 | 1NL1VTR2661064603 | Gulfstream | | 5 | 2008 | | | | 2 | New Orleans | LA | | Thorton Isaac | | 1/28/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1124524 | 1NL1GTR2461051360 | Gulfstream | | 12 | 2005 | | | | | Gulfport | MS | | Tillman Alto Vise | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | NCFL541A57933 | Fleetwood | | 11 | 2005 | | | | | Lake Charles | LA | | Tolliver and Albert Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1255243 | 5L4TF332963020235 | Pilgrim | | 1 | 2006 | | | | | New Orleans | LA | | Toussaint Charles | | 1/28/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1350927 | 1NL1GTR2861047926 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | | New Orleans | LA | | Townsend, Cordelia | | 9/21/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1057515 | 47CTD0R2X5G517171 | Dutchman | | 9 | 2004 | Travel Trailer | | | | Onalaska | TX | | Trollinger, Sherry | | 10/18/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1146446 | 4WYT04L2351203831 | R-Vision | Trail-Lite | 6 | 1905 | Travel Trailer | | | | Venice | LA | | Turkish Jeanne | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | | | | | | | | | New Orleans | LA | | Turner, Antoine | | 10/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1383248 | 1SFH2012409GA05 | Lakeside Homes | | 7 | 2006 | Park Model | | | | New Orleans | LA | | Vazquez Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4WYT32F2261501889 | R-Vision | Max-Lite | 9 | 2005 | Travel Trailer | | | | Lake Charles | LA | | Vallean Willie, Provost, Joseph | | 2/25/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155873 | 4WYT04M2751205872 | R-Vision | Trail-Lite | | | Travel Trailer | | | | Baker | LA | | Vernon, Bonnie | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1251850 | 4X4TWDH2367154915 | Forest River | | 9 | 2005 | Travel Trailer | | | | Pearlington | LA | | Vince, Joe & Ora | | 9/19/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1229084 | 1KB131L2068160802 | Monaco | Holiday Rambler | No date | No date | Travel Trailer | | | | Lake Charles | LA | | Vincent Paul | | 3/4/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1354745 | 1NL1VTR2361064560 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | Wagner, Beverly and Wanda | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1304455 | 1KB1311266W163178 | Monaco | Holiday Rambler | 12 | 2005 | Travel Trailer | | | | New Orleans | LA | | Walker and Ballet Family | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Coachman | Capri | 11 | 2004 | Travel Trailer | | | | Baker | LA | | Walker Brandon | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1EB1F322754008711 | Fleetwood | Morgan | | | Travel Trailer | | | | New Orleans | LA | | Walker, Rickey | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155812 | 4YDT268246N125689 | Keystone | Springdale | 6 | 2005 | Travel Trailer | | | | Baker | LA | | Walker Wynean | | 9/17/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1PAT64Z226P004583 | Vanguard | Puma | 3 | 2005 | Travel Trailer | | | | Baker | LA | | Walker Lorella & Young Alfonse | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147031 | 1PAT80X276M007101 | Vanguard | | 5 | 2005 | Travel Trailer | | | | Baker | LA | | Waller, James & Jeanne | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1297796 | 1NL1GTR2061053042 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | | Harvey | LA | | Waller, Robert, & Charlonde | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1344536 | 4CJ1F32256650S066 | Fleetwood | | 1 | 2006 | | | | | Chalmette | LA | | Walter Kenneth | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1255674 | 5L4TF332263021118 | Pilgrim | | | | | | | | Woodville | MS | | Walters, Mary | | 9/26/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1255674 | 5L4TF332263021118 | Pilgrim | | 1 | 2006 | Travel Trailer | | | | Woodville | MS | | Walters, Mary, Akisha, & Joycelyn | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1304654 | 1UJBJ02R566IEM0956 | Jayco | Jay Flight | 11 | 2005 | Travel Trailer | | | | New Orleans | LA | | Washington, Arnold | | 9/14/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 1EB1B302254009475 | Fleetwood | Pioneer | 4 | 2005 | Travel Trailer | | | | Baker | LA | | Washington, Cheryl | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1231594 | | | | | | | | | | New Orleans | LA | | Washington Curtis | | 3/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1231594 | | | | | | | | | | New Orleans | LA | | Washington, Curtis | | 9/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1PT4119627A | Patriot Homes | | 10 | 2005 | Mobile Home | | | 3 | Baton Rouge | LA | | Washington, Donald & Barbara | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1147190 | 4X4TCKH236P097341 | Forest River | Cherokee | 4 | 2005 | Travel Trailer | | | | Baker | LA | | Washington, Gioneesha | | 9/13/2007 | Buzbee Law | LEALB | DeVany Industrial Consultants |
| | 5ULBG95217FD10082 | | | | | | | | | New Orleans | LA | | Washington, Jacqueline | | 9/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 4CJ1F322062900103 | Fleetwood | | | | | | | | | LA | | Washington, Patricia | | 10/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Washington, Ronald | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1360898 | 1NL1GTR2261029645 | Gulfstream | Cavalier | 4 | 2006 | Travel Trailer | | | | New Orleans | LA | | Washington, Stella | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2761083558 | Gulfstream | Cavalier | | | Travel Trailer | | | | Lake Charles | LA | | Washington, William | | 11/1/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1295354 | 1NL1GTR2361037521 | Gulfstream | | 1 | 2006 | | | | | Chalmette | LA | | Watson Michelle | | 1/24/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| | | Morgan | | | | | | | 0 | Gulfport | LA | | Weathersby, Mitchelle | | 10/2/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1348348 | 1NL1GTR2161078614 | Gulfstream | Cavalier | 12 | 2005 | Travel Trailer | | | | New Orleans | LA | | Web, Eddie, Deborah and Sehara | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NLGTR21610786 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Webb, Eddie | | 9/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Webster, Louis | | 9/29/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1115986 | 1NL1GTR2261035304 | Gulfstream | Cavalier | 10 | 2005 | Travel Trailer | | | 6 | New Orleans | LA | | Webster, Louis | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1128817 | 1NL1GTR2461025342 | Gulfstream | Cavalier | 11 | 2008 | Travel Trailer | | | | Chalmette | LA | | Weiland Deborah | | 3/11/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1147403 | 5KDBS30246L002532 | Frontier | Explorer | 1 | 2005 | Travel Trailer | | | | Baker | LA | | Wells, Donald | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Jayco | Jay Flight | | | Travel Trailer | | | | Baker | LA | | Wells | | 10/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1295168 | 1NL1GTR2661052610 | Gulfstream | | 1 | 2008 | | | | | New Orleans | LA | | Wells Edith | | 1/30/2008 | Lambert&Nelson | W. D. Scott | DeVany Industrial Consultants |
| 1350473 | | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | | Chalmette | LA | | Wells Louis | | 3/11/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | Wells, Dorothy | | 9/28/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1353257 | 1NL1GTR2161028280 | Gulfstream | Cavalier | 5 | 2006 | Travel Trailer | | | | Baker | LA | | Wells, Precious Sian,& Janeya | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 4YDT28R215G910357 | Keystone | Outback | | | Travel Trailer | | | | Baker | LA | | Wells, Yanna | | 9/11/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| 1155192 | 1UJBJ02N251EF1834 | Jayco | Jay Flight | 12 | 2004 | Travel Trailer | | | | Baker | LA | | West, Paulette & Smith, April | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160047 | 47CTD9P275M420723 | Dutchman | | 9 | 2004 | Travel Trailer | | | | Baker | LA | | Westbrook Curtis | | 3/13/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1345884 | 5CZ200P2561128210 | Rec By Design | Celebrity | 2 | 2006 | Travel Trailer | | | 9 | New Orleans | LA | | White Johnny | | 3/10/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1295581 | 1NL1GTR2761027084 | Gulfstream | | 1 | 2006 | | | | | Gulfport | MS | | White Ruthie | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | 1UJBJ02R361E10497 | Jayco | | | | Travel Trailer | | | | Slidell | LA | | White, Annie | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2161016582 | Gulfstream | Cavalier | | | Travel Trailer | | | | New Orleans | LA | | White, Fannie | | 9/25/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Patriot Homes | | 10 | 2007 | Mobile Home | | | 9 | Baton Rouge | LA | | White, Mary | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1355053 | 1NL1GTR2161028523 | Gulfstream | Cavalier | 3 | 2006 | Travel Trailer | | | | New Orleans | LA | | White, Ronald | | | Buzbee Law | TES | DeVany Industrial Consultants |
| 1344406 | 4X4TCKD226P005223 | Forest River | Cherokee Lite | 12 | 2005 | Travel Trailer | | | | Slidell | LA | | Whitfield, Jean & Arthur | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Coachmen | | | | | | | 8 | Bay St Louis | MS | | Wilkerson, Angela | | 9/11/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1TC2B153615O8960 | Coachman | Spirit of Amer. | 10 | 2005 | Travel Trailer | | | 8 | Bay St Louis | MS | | Wilkerson, Cedric & Angela | | 8/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1193822 | | Gulfstream | Cavalier | | | Travel Trailer | | | | Bay St Louis | MS | | Wilkerson, Patrica | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1193822 | | Gulfstream | Cavalier | | | Travel Trailer | | | | Bay St Louis | MS | | Wilkerson, Patrice | | 9/13/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1180257 | | Cavalier Home Builders | | 10 | 2005 | Mobile Home | | | 6 | Baton Rouge | LA | | Williams, Cynthia | | 9/15/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_;CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058813 | 4YDT328235E316272 | Keystone | | 11 | 2004 | | | | Violet | LA | | Williams Burnell | | 2/28/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| 1350639 | 1NL1GTR2361047798 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Orleans | LA | | Williams Peggy | | 3/17/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1246088 | 1UJBJ02R861EJ0763 | Jayco | Jay Flight | 10 | 2005 | Travel Trailer | | | Pascagoula | MS | | Williams Victor | | 2/25/2008 | Bencomo | W. D. Scott | DeVany Industrial Consultants |
| | | Lexington | | | | Mobile Home | | | 1 Baton Rouge | LA | | Williams, Allergra | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1GTR2461027169 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Williams, Amanda | | 10/10/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | 1NL1TR2261027235 | Gulfstream | Coach | | | Travel Trailer | | | New Orleans | LA | | Williams, Everlyn | | 10/2/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| [illegible] | 1EB1T322X56009206 | Fleetwood | | 6 | 2004 | | | | Ama | LA | | Williams, Floyd | | | Buzbee Law | TES | DeVany Industrial Consultants |
| | | Gulfstream | Cavalier | | | Travel Trailer | | | 3 Parkinston | MS | | Williams, Gabriella | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1060539 | 1NL1VTR236 | Gulfstream | Coach | 3 | 2006 | Travel Trailer | | | New Orleans | LA | | Williams, Gail | | 8/13/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 5L7P2852563012672 | Pilgrim | | 6 | 2005 | | | | Baker | LA | | Williams, Jacquelyn & David | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2161027615 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | Slidell | LA | | Williams, Monica | | 9/6/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | 10 | 2005 | Mobile Home | | | 2 Baker | LA | | Williams, Percill | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| | | Cavalier Home Builders | | 10 | 2005 | Mobile Home | | | 2 Baker | LA | | Williams, Shelly | | 9/12/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1160023 | 1TC2B399X61303378 | Coachman | Chaparral | 6 | 2005 | Travel Trailer | | | Baker | LA | | Williams, Terrence | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1160039 | 1PAT64D216P005070 | Vanguard | Puma | 6 | 2005 | Travel Trailer | | | Baker | LA | | Williams, Warneshia | | 8/27/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1144707 | 4X4TSMH246J030040 | Forest River | Sierra | 9 | 2005 | Travel Trailer | | | Moss Point | MS | | Williams, Wesley | | 9/18/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1354307 | 1NL1VTR2461064440 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | New Orleans | LA | | Williby Alvin | | 2/27/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1354307 | 1NL1VTR2461064440 | Gulfstream | Cavalier | 9 | 2006 | | | | New Orleans | LA | | Williby Alvin | | 3/5/2008 | TB | W. D. Scott | DeVany Industrial Consultants |
| 1155065 | 4YDT27120&L609769 | Keystone | Zeppelin | 4 | 2005 | Travel Trailer | | | Baker | LA | | Wilson, April & Bolden Osmond | | 9/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1155065 | 4X4TWTK2761044391 | Forest River | Wildwood | 4 | 2005 | Travel Trailer | | | Baker | LA | | Wilson, April & Bolden Osmond | | 9/13/2007 | Buzbee Law | DeVany | DeVany Industrial Consultants |
| | 5VLBG35217FD10062 | | | | | | | | New Orleans | LA | | Wilson, Clyde | | 9/24/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155854 | 4YDT31R2260917663 | Keystone | Outback | 7 | 2007 | Travel Trailer | | | Baker | LA | | Wilson, Darryl | | 8/23/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1156063 | 15L0R5T8256300046440 | Sunray | Smokey | 3 | 2005 | Travel Trailer | | | Baker | LA | | Wilson, Norman | | 8/22/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| 1147216 | 1UJBJ02P861EN0419 | Jayco | Jay Flight | 8 | 2005 | Travel Trailer | | | Baker | LA | | Wilson, Patrica | | 8/20/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2661068614 | Gulfstream | Cavalier | | | Travel Trailer | | | New Orleans | LA | | Woodridge, Norman & Christine | | 9/9/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1357357 | 1NL1VTR2961081128 | Gulfstream | Cavalier | 1 | 2006 | Travel Trailer | | | Chalmette | LA | | Woods Gracie, Donald | | 3/10/2008 | Sidney Torres | W. D. Scott | DeVany Industrial Consultants |
| 1123289 | 1NL1GTR2961016390 | Gulfstream | Cavalier | 11 | 2005 | Travel Trailer | | | Grand Isle | LA | | Workman Juan | | 3/6/2008 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1GTR2461038625 | Gulfstream | Cavalier | 2 | 2006 | Travel Trailer | | | New Orleans | LA | | Wren, Cheryl L | | 11/17/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1338635 | | | | | | Mobile Home | | | 6 Lake Charles | LA | | Youngblood, Mary & Scott | | 10/27/2007 | Buzbee Law | Occupant | DeVany Industrial Consultants |
| 1155198 | 4YDT281255C121583 | Keystone | Springdale | 2 | 2005 | Travel Trailer | | | Baker | LA | | Zeelie, Love & Mew, Matthew | | 4/14/2007 | Buzbee Law | TES | DeVany Industrial Consultants |
| | 1NL1VTR2661048353 | Gulfstream | Cavalier | | | | | | Belle Chase | LA | | Agee, Sarah | PASS | 1/8/2008 | | Occupant | Occupant |
| | 51GTB3244CVDH2008 | Gulfstream | Cavalier | | | | | | Metairie | LA | | Airhart, Frank | PASS | 10/30/2007 | | Occupant | Occupant |
| | | Starcraft, RV | | | | | | | Metairie | LA | | Airhart, Glen & Gail | PASS | 12/4/2007 | | Occupant | Occupant |
| | 1NL1GTR2161033608 | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Aldridge, James | PASS | 3/8/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Covington | LA | | Alexander, Adrian | PASS | 3/2/2008 | | Occupant | Occupant |
| | | Fleetwood Enterprise | | | | | | | Slidell | LA | | Alexander, Alberta | PASS | 12/4/2007 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Alexander, Penny | PASS | 3/10/2008 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Anderson, Clara | PASS | 2/26/2008 | | Occupant | Occupant |
| | | | | | | | | | Violet | LA | | Andrews, Aryan | PASS | 11/20/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Slidell | LA | | Audibert, Randy | PASS | 11/27/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Lafayette | LA | | Azar, Alex | PASS | 2/29/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Bellazer, Warren | PASS | 3/6/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Kentwood | LA | | Berteaux, Louise | PASS | 3/8/2008 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Bierria, Cindy | PASS | 2/16/2008 | | Occupant | Occupant |
| 911894350 | | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Blackwell, Wanda | PASS | 3/9/2008 | | Occupant | Occupant |
| | | Fleetwood Enterprise | | | | | | | Chalmette | LA | | Blaise, Michael, Sr | PASS | 3/6/2008 | | Occupant | Occupant |
| | 1TC2B969161510071 | Coachman RV | | | | | | | New Orleans | LA | | Bonner, Diana & Joseph | PASS | 2/21/2008 | | Occupant | Occupant |
| 9.1188E+12 | | | | | | | | | New Orleans | LA | | Bourne, Josephine | PASS | 3/12/2008 | | Occupant | Occupant |
| | | Fleetwood Enterprise | | | | | | | New Orleans | LA | | Breaux, Alma | PASS | 3/16/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Bridges, Leo & Bobbie | PASS | 3/6/2008 | | Occupant | Occupant |
| | 47CTDEN2366521107 | Dutchman | | | | | | | Jayess | MS | | Bridges, William & Juanita | PASS | 11/23/2007 | | Occupant | Occupant |
| | 1EB1T322255340433 | Fleetwood Enterprise | | | | | | | Violet | LA | | Brown, Arthur | PASS | 2/16/2008 | | Occupant | Occupant |
| | 1NL1GTR2961036748 | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Brown, Dale & Thomas, Rhonda | PASS | 3/14/2008 | | Occupant | Occupant |
| | 4YDT303255A218791 | Keystone RV Co | | | | | | | New Orleans | LA | | Brown, Deborah | PASS | 3/10/2008 | | Occupant | Occupant |
| 1315329 / 1227152 | | Fleetwood Enterprise | | | | | | | Jefferson | LA | | Brown, Douglas & Sandra Lateyer | PASS | 11/28/2007 | | Occupant | Occupant |
| | 1NL1GTR2961034070 | | | | | | | | New Orleans | LA | | Brown, Lula | PASS | 10/21/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Bullins, Britt | PASS | 10/10/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Slidell | LA | | Bulot, III, Benjamin J | PASS | 2/26/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Metairie | LA | | Burkett, Craig | PASS | 3/2/2008 | | Occupant | Occupant |
| | | | | | | | | | Marrero | LA | | Callahan, Michael & Edna | PASS | 11/25/2007 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Cameron Jr & Sr, Nathaniel | PASS | 11/7/2007 | | Occupant | Occupant |
| | | Pilgrim International | | | | | | | Bassfield | MS | | Carter, Alice R | PASS | 12/9/2007 | | Occupant | Occupant |
| | 1NL1VTR2361048407 | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Carter, Michael | PASS | 2/4/2008 | | Occupant | Occupant |
| | 1TC2B969763001428 | Coachman Industries, Inc | | | | | | | New Orleans | LA | | Chaix, Angela | PASS | 11/20/2007 | | Occupant | Occupant |
| | | Monoco Coach | | | | | | | Marrero | LA | | Chopin, Rickey & Thelma | PASS | 12/2/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Kenner | LA | | Cisnero, Espetanio | PASS | 2/25/2008 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Claiborne, Joseph | PASS | 3/20/2008 | | Occupant | Occupant |
| | | | | | | | | | Gulfport | MS | | Clark, Darryl & Myra | PASS | 3/5/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Clark, Lynell | PASS | 3/1/2008 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Clay, Gregory & Doreen | PASS | 3/1/2008 | | Occupant | Occupant |
| | | Fleetwood Enterprise | | | | | | | New Orleans | LA | | Collins, Deborah K | PASS | 12/16/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | Marrero | LA | | Creppel, Troy & Justine | PASS | 3/6/2008 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | Crowley, Felton & Vonda | PASS | 2/28/2008 | | Occupant | Occupant |
| | INL1GTR296108760 | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Davis, Glenda | PASS | 3/9/2008 | | Occupant | Occupant |
| | | | | | | | | | | | | Davis, Karen | PASS | 12/2/2007 | | Occupant | Occupant |
| | 1KB131L236W163946 | Monoco Coach | | | | | | | New Orleans | LA | | Deruise, Diane | PASS | 3/1/2008 | | Occupant | Occupant |
| | | | | | | | | | New Orleans | LA | | DeVeer, Denis J. | PASS | 1/21/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Dominick, Noel | PASS | 2/7/2008 | | Occupant | Occupant |
| | 4X4TCKD226P099359 | Forest River | Forest River | | | | | | Mandeville | LA | | Doubleday, Randolph | PASS | 3/5/2008 | | Occupant | Occupant |
| | | | | | | | | | Harvey | LA | | Dugas, Michael | PASS | 12/11/2007 | | Occupant | Occupant |
| | | Springdale | | | | | | | New Orleans | LA | | Expose, Darryl & Brenda | PASS | 3/9/2008 | | Occupant | Occupant |
| | 1NL1GTR2551083601 | Gulfstream | Cavalier | | | | | | New Orleans | LA | | Falls, Joyce | PASS | 3/16/2008 | | Occupant | Occupant |
| | 4XTCKD296P100068 | Fabrique Tar | | | | | | | Slidell | LA | | Finnie, Lavonzell | PASS | 2/17/2008 | | Occupant | Occupant |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_2 | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Jefferson | LA | | Fleming, Clarence | PASS | 2/14/2008 | | Occupant | Occupant |
| | 1NL1GTR2561001499 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Foster, Barbara | PASS | 2/7/2008 | | Occupant | Occupant |
| | | | | | | | | | | | | | Galatas, Marie | PASS | 2/29/2008 | | Occupant | Occupant |
| | | | | | | | | | | Kenner | LA | | Garabedian, Barkev | PASS | 12/2/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Green, Leonard & Deborah | PASS | 11/16/2007 | | Occupant | Occupant |
| | AWYT0AM2651204860 | R Vision | | | | | | | | New Orleans | LA | | Griffith Gills, Jacqueline | PASS | 2/22/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Hargrove, Leroy | PASS | 3/10/2008 | | Occupant | Occupant |
| | 1NL1GTR2061015553 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Harris, Barbara | PASS | 3/12/2008 | | Occupant | Occupant |
| | 1TC2B570163001595 | Coachman RV Co LLC | | | | | | | | Slidell | LA | | Hernandez, William | PASS | 2/21/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Hill, Ronald & Mary | PASS | 3/6/2008 | | Occupant | Occupant |
| | 1NL1GTR2961045635 | Gulfstream | Cavalier | | | | | | | Kenner | LA | | Johnson, Jennifer | PASS | 2/23/2008 | | Occupant | Occupant |
| 1298399 | | | | | | | | | | New Orleans | LA | | Johnson, Scott | PASS | 2/14/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Jones, Elisker | PASS | 2/15/2008 | | Occupant | Occupant |
| | | | | | | | | | | Harvey | LA | | Jones, Michael | PASS | 2/18/2008 | | Occupant | Occupant |
| | 1NL1GTR2X51062250 | | | | | | | | | New Orleans | LA | | Jones, Sr., Ernest | PASS | 2/20/2008 | | Occupant | Occupant |
| | 1NL1GTR2261045939 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Joseph, Arthur & Rozelia | PASS | 3/10/2008 | | Occupant | Occupant |
| | 1EGB1F522X62315323 | Fleetwood Enterprise | | | | | | | | Kenner | LA | | King, Yolanda | PASS | 3/2/2008 | | Occupant | Occupant |
| | 1NL1GTR2761042443 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Lackings, Audrey | PASS | 3/5/2008 | | Occupant | Occupant |
| | | Forest River | | | | | | | | Metairie | LA | | Landry, Janell | PASS | 10/11/2007 | | Occupant | Occupant |
| | 47CTDE525665204[illegible] | Dutchman | | | | | | | | Bay St Louis | MS | | Lane, Gregory | PASS | 3/11/2008 | | Occupant | Occupant |
| | | | | | | | | | | Violet | LA | | Major, Doreen | PASS | 3/6/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Martin, Lawrence | PASS | 3/1/2008 | | Occupant | Occupant |
| | 47CTDER2860J20626 | Thor Industries | | | | | | | | New Orleans | LA | | Martin, Shirlene | PASS | 3/5/2008 | | Occupant | Occupant |
| SE30D8D | | Coachman RV | | | | | | | | Kenner | LA | | Matthews, Lloyd & Doris | PASS | 10/10/2007 | | Occupant | Occupant |
| | 1NL1GTR2261050918 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | McCathern, Henry Jr | PASS | 3/11/2008 | | Occupant | Occupant |
| | 1F9BG352X7F309971 | | | | | | | | | New Orleans | LA | | McCormick, Connie | PASS | 1/23/2008 | | Occupant | Occupant |
| | | | | | | | | | | Meraux | LA | | Meone, Melissa | PASS | 11/25/2007 | | Occupant | Occupant |
| | 1N1VTR29X1053837 | Gulfstream | Cavalier | | | | | | | Metairie | LA | | Mertante, Daryl | PASS | 12/23/2007 | | Occupant | Occupant |
| | | | | | | | | | | Harahan | LA | | Millender, Samuel & Gwendolyn | PASS | 12/3/2007 | | Occupant | Occupant |
| | | | | | | | | | | Marrero | LA | | Mullen, Lillie | PASS | 3/6/2008 | | Occupant | Occupant |
| | 67-6-T-CVDH-23616 | Gulfstream | Cavalier | | | | | | | Kiln | MS | | Netto, James | PASS | 12/22/2007 | | Occupant | Occupant |
| | 1NL1GTR2861018104 | Gulfstream | Cavalier | | | | | | | Metairie | LA | | Parob, Catherine | PASS | 3/1/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Parker, Willie, Jr. | PASS | 3/8/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Pate, Vinny | PASS | 2/20/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | Poplarville | MS | | Peralta, Christine | PASS | 11/17/2007 | | Occupant | Occupant |
| | | Thor Industries | | | | | | | | New Orleans | LA | | Phillips, Sybie | PASS | 3/5/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Price, Steven | PASS | 3/2/2008 | | Occupant | Occupant |
| | 1NL1GTR2761044437 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Raguza, Vincent | PASS | 3/1/2008 | | Occupant | Occupant |
| | | Bel Air | Bel Air | | | | | | | New Orleans | LA | | Raymond, Dana | PASS | 3/12/2008 | | Occupant | Occupant |
| | | | | | | | | | | Slidell | LA | | Richard, Janice | PASS | 3/5/2008 | | Occupant | Occupant |
| | 4EZT52625650[illegible]4 | | | | | | | | | Slidell | LA | | Richard, Jeann | PASS | 3/5/2008 | | Occupant | Occupant |
| | AUOTC31246F001072 | Bel Air | Bel Air | | | | | | | New Orleans | LA | | Riggeton, Alonia | PASS | 3/4/2008 | | Occupant | Occupant |
| | | | | | | | | | | Diamond | MS | | Riley, Leonard | PASS | 1/28/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | Kenner | LA | | Rodriguez, Sr., Miguel | PASS | 2/24/2008 | | Occupant | Occupant |
| | | | | | | | | | | Kenner | LA | | Roussel, Sr., Evan | PASS | 1/22/2008 | | Occupant | Occupant |
| | 54-6-T-CVDH-32661 | Gulfstream | Cavalier | | | | | | | Jefferson | LA | | Russell, Sue | PASS | 3/1/2008 | | Occupant | Occupant |
| | 1NL1GTR2651062598 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Russell, Suzanne D | PASS | 3/7/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Sanders, Kim | PASS | 3/1/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Scott, Dale | PASS | 2/29/2008 | | Occupant | Occupant |
| BC1383445 | | | | | | | | | | New Orleans | LA | | Smith, Joelane | PASS | 2/26/2008 | | Occupant | Occupant |
| 1353240 | | | | | | | | | | New Orleans | LA | | Taylor, Almo | PASS | 2/28/2008 | | Occupant | Occupant |
| 9.40756E+12 | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Taylor, Marilyn | PASS | 3/18/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Thompson, Valerie | PASS | 11/26/2007 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Thornton, Karen | PASS | 3/2/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Tropez, Don & Taj | PASS | 3/15/2008 | | Occupant | Occupant |
| | | Gulfstream | Cavalier | | | | | | | New Orleans | LA | | Washington, Tanette | PASS | 3/4/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Williams, Lee & Yolanda | PASS | 3/18/2008 | | Occupant | Occupant |
| | | | | | | | | | | Slidell | LA | | Williams, Myra | PASS | 3/9/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Williams, Patricia | PASS | 3/1/2008 | | Occupant | Occupant |
| | | | | | | | | | | New Orleans | LA | | Williams, Peggy | PASS | 2/28/2008 | | Occupant | Occupant |
| | 1KB131L226W163565 | | | | | | | | | New Orleans | LA | | Wilson, Janet | PASS | 1/23/2008 | | Occupant | Occupant |
| | | Forest River | Forest River | | | | | | | Harvey | LA | | Wilson, John | PASS | 3/3/2008 | | Occupant | Occupant |
| | | | | | | | | | | St. Bernard | LA | | Winesberry, Althea | PASS | 2/20/2008 | | Occupant | Occupant |
| 1041407 | 1NL1GTR2551021783 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70126 | Alana Alexander | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1372575 | 5CZ200P2061128437 | Recreation | Celebrity | 12 | 2004 | | | | | Chalmette | LA | 70043 | Albert Theriot | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1294199 | 1NL1GTR2X61043344 | Gulfstream | | 9 | 2004 | | | | | New Orleans | LA | 70119 | Albert&Mary Polite | | 2/28/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1272517 | | | | | | | | | | New Orleans | LA | 70126 | Alfred&Clara Anderson | | 3/25/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1280324 | 4X4TSMH246J016171 | Forest River | Goshen | 12 | 2005 | | | | | New Orleans | LA | 70125 | Alice Lihde | | 3/18/2008 | Joseph Bruno | Nathan Vallette | W. D. Scott Group |
| 1131066 | 1NL1GTR2061052165 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70115 | Alicia Ohlmeyer | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1129242 | 1NL1GTR2761078200 | Gulfstream | Cavalier | | | | | | | St Bernard | LA | 70085 | Althea Winesberry | | 3/24/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1124524 | 1NL1GTR2461051360 | Gulfstream | Coach | 6 | 2005 | | | | | Gulfport | MS | 39503 | Alto Vise Tillman | | 2/25/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1354307 | 1NL1VTR2461064440 | Gulfstream | Cavalier | 10 | 2006 | | | | | New Orleans | LA | 70122 | Alvin Willby | | 3/5/2008 | TB | William Scott | W. D. Scott Group |
| 1327111 | 1KB131L206W165427 | Monaco Coach | Holiday Rambler | 11 | 2004 | | | | | Kenner | LA | 70065 | Anthony Montalbano | | 3/11/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1106477 | 1NL1GTR2961073838 | Gulfstream | | 4 | 2006 | | | | 1 | Biloxi | MS | 39530 | Anthony Polk | | 2/20/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1305154 | 1SE200L216C000806 | Homette Corp | Layton Ltd. | 1 | 2006 | | | | | New Orleans | LA | 70119 | Arecia Martinez | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1294607 | 1NL1GTR2961047496 | Gulfstream | | 2 | 2006 | | | | | Violet | LA | 70092 | Arthur Brown Sr. | | 2/11/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1282035 | 47CTFEP286M425191 | Thor | Four Winds | 12 | 2006 | | | | | New Orleans | LA | 70119 | Barbara Duncan | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1282035 | 47CTFEP286M425191 | Thor | Dutchman | 2 | 2006 | | | | | New Orleans | LA | 70119 | Barbara Duncan | | 2/6/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1374893 | 5KDBG35227L004551 | Frontier RV Inc | | 12 | 2005 | | | | | Robert | LA | | Ben&Glenda Moreland | | 3/19/2008 | Danny Bechnel | Lisa Diamond | W. D. Scott Group |
| 1333039 | 4EJ1F322965013396 | Fleetwood of Kentucky | | 3 | 2005 | | | | | New Orleans | LA | 70115 | Bertha Jackson | | 3/5/2008 | Frank Damico | Marco Kaltofen | W. D. Scott Group |
| 1194449 | 1KB131L236W160062 | Monaco Coach | Holiday | 6 | 2005 | | | | | Gulfport | MS | 39501 | Betty Tart | | 2/25/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1115114 | 1NL1GTR286150504 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | 70126 | Beverly&Raymond Coster | | 3/20/2008 | Sidney Torres | Nathan Vallette | W. D. Scott Group |
| 1182075 | 1KB131L2X6W160 | Monaco Coach | Holiday Rambler | 11 | 2005 | | | | | Kenner | LA | 70065 | Bill Carnesi | | 3/11/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1229259 | | Morgan | | 11 | 2005 | | | | | Chalmette | LA | 70043 | Bobby&Reyna Blanchard | | 3/12/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1124554 | 1NL1GTR2461067672 | Gulfstream | Coach | 9 | 2005 | | | | | New Orleans | LA | 70115 | Brenda Claiborne | | 3/3/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1256785 | 1TC2B969X691002018 | Coachman R_V | | 12 | 2005 | | | | | Arabi | LA | 70032 | Bruce Russell | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1058813 | 4YDT328235E316272 | Keystone RV | | 9 | 2005 | | | | | Violet | LA | 70092 | Burnell Williams Sr | | 2/28/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1246926 | 5L4TF33216302393 | Pilgrim Int'l | | 1 | 2006 | | | | | Arabi | LA | 70032 | Charles Dupree | | 1/24/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1383243 | | Lakeside | Park Home | 10 | 2005 | | | | | New Orleans | LA | 70127 | Charles&Ethel Guilyot | | 1/6/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1248130 | 4EZTS322165116567 | Jag | K-Z | 3 | 2006 | | | | | Gulfport | MS | 39503 | Chase Lizana | | 2/20/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1315520 | 4CJ1F322X64013676 | Fleetwood | Morgan | 11 | 2005 | | | | | Arabi | LA | 70032 | Cheryl Ann Riley | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 852216 | | | | | | | | | | Chalmette | LA | 70043 | Christopher Cousins | | 4/2/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1112117 | 1NL1GTR23661002524 | Gulfstream | Cavalier | 11 | 2005 | | | | | New Orleans | LA | 70127 | Clarise Jones | | 3/11/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1295237 | 1NL1GTR2761027036 | Gulfstream | Cavalier | 12 | 2005 | | | | | New Orleans | LA | | Connie Combre Dennis Davis | | 3/19/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1303432 | 4CJ1F322964285104 | Fleetwood | | 10 | 2005 | | | | | New Orleans | LA | 70125 | Cornelius Edinburgh | | 3/5/2008 | Joseph Bruno | Nathan Vallette | W. D Scott Group |
| 1199103 | 1EB1F322062491054 | Fleetwood Oregon | | 9 | 2005 | | | | | New Orleans | LA | 70127 | Craig&Shalahn Jenkins Sr | | 2/28/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1281859 | 4CJ1F322966012572 | Fleetwood Of Kentucky | | 10 | 2005 | | | | | Slidell | LA | 70458 | Curtis&Francis Crawford | | 3/10/2008 | GEM | Nathan Vallette | W. D Scott Group |
| 1251537 | 47CTDER2060521159 | Thor | Dutchmen | 6 | 2005 | | | | | Moss Point | MS | 39563 | Dale D Tait | | 2/25/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1356637 | 1NL1VTR2761060964 | Gulfstream | Cavalier | 12 | 2005 | | | | | Arabi | LA | 70032 | Damien&Ann Daigle | | 3/19/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1110470 | 1NL1GTR2761074809 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70126 | Daniel Fisher | | 1/30/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1244241 | 4YDT27B246E320546 | Keystone | Hornet | 5 | 2005 | | | | | Pascagoula | MS | 39581 | Darlean Patterson | | 2/25/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1181548 | | | | | | | | | | Springfield | LA | 70462 | Darrin Geissler | | 3/20/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1256409 | 1NL1GTR2161052806 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70126 | David Ker | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1123817 | 1NL1GTR2461025342 | Gulfstream | Cavalier | 11 | 2005 | | | | | Chalmette | LA | 70043 | Deborah Weiland | | 3/11/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1298135 | 1NL1GTR2561034454 | Gulfstream | | 3 | 2006 | | | | | Violet | LA | 70092 | Dennis Singleton | | 2/18/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| PF5931595 | 011030138A000HG | Champion | | 12 | 2005 | | | | | Meraux | LA | 70075 | Dorien Green | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1343927 | 4CJ1F322764014610 | Fleetwood | | 10 | 2005 | | | | | New Orleans | LA | 70113 | Dorothy Deal | | 3/5/2008 | TB | Marco Kaltofen | W. D Scott Group |
| 1160017 | 5C1T029204FA06937 | Timberlodge | | 10 | 2005 | | | | | Baker | LA | 70714 | Duran Battie Sr | | 3/6/2008 | TB | Marco Kaltofen | W. D Scott Group |
| 1351281 | 1NL1VTR2261044106 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | 70122 | Earl&Sandra Thompson | | 2/8/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1356183 | 1NL1VTR2661084883 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | 70126 | Easton&Gail Charles | | 2/6/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1295168 | 1NL1GTR2661052612 | Gulfstream | | 1 | 2005 | | | | | New Orleans | LA | 70126 | Edith Wells | | 1/30/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1272585 | | Morgan | | 2 | 2006 | | | | | Meraux | LA | 70078 | Edna Barnes LaFrance | | 2/11/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1302706 | 1EB1F322361481665 | Fleetwood Of Oregon | | 11 | 2005 | | | | | Meraux | LA | 70075 | Edward&Julie Kinler | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1305124 | 1UJBJ0244K1EN0875 | Jayco | Jay Flight | 12 | 2004 | | | | | Meraux | LA | 70075 | Edward&Julie Kinler | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1105556 | 1NL1GTR2361073317 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | 70122 | Edwin Thomas Darby | | 3/25/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1180825 | 1EB1F322164011916 | Fleetwood Of Texas Morgan | | 10 | 2005 | | | | | Slidell | LA | 70458 | Elacey Archie | | 3/10/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1253407 | 5L4TF332563014275 | Pilgrim Int'l | | 2 | 2006 | | | | | Gulfport | MS | 39501 | Elgar Beino | | 2/13/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1355061 | 1NL1GTR20X1028531 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | 70126 | Elton Carney | | 3/25/2008 | Joseph Bruno | Nathan Vallette | W. D Scott Group |
| 1227963 | 1EB1F322864011978 | Fleetwood of Texas | | 9 | 2004 | | | | | New Orleans | LA | 70131 | Elva Devaux | | 2/28/2008 | Joseph Bruno | Nathan Vallette | W. D Scott Group |
| 1262734 | | | | 2 | 2006 | | | | | Meraux | LA | 70075 | Elvis Hodges | | 2/11/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1123894 | 1NL1GTR2X61051265 | Gulfstream | Cavalier | | | | | | | Slidell | LA | 70460 | Eric Forsythe | | 3/24/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1346851 | 5L4TF332463019774 | Pilgrim Int'l | | 3 | 2006 | | | | | New Orleans | LA | 70119 | Eric Smith | | 2/19/2008 | Lambert & Nelson | Nathan Vallette | W. D Scott Group |
| 1346851 | 5L4TF332463019774 | Pilgrim Int'l | | 10 | 2005 | | | | | New Orleans | LA | 70119 | Eric Smith | | 3/6/2008 | Lambert & Nelson | William Scott | W. D Scott Group |
| 1200643 | 4V0TC30296B007491 | Crossroads RV | | 7 | 2004 | | | | | Biloxi | MS | 39530 | Eric Thompson | | 2/25/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 120256 | 1NL1GTR2X51062250 | Gulfstream | Cavalier | 10 | 2005 | | | | | New Orleans | LA | 70126 | Ernest&Maya Jones | | 3/6/2008 | Frank Damico | William Scott | W. D Scott Group |
| 1383243 | | Lakeside | Park Home | 10 | 2005 | | | | | New Orleans | LA | 70127 | Ethel&Charles Guilyot | | 3/6/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1125458 | 1NL1GTR2061016590 | Gulfstream | Cavalier | 11 | 2005 | | | | | St Bernard | LA | 70085 | Faye Blanchard | | 3/10/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1316201 | 4CJ1F322264013364 | Fleetwood | | 10 | 2005 | | | | | Chalmette | LA | 70043 | Felix Arseneaux | | 3/5/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1339806 | | | | 2 | 2006 | | | | | Meraux | LA | 70075 | Frances Graff | | 2/11/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 111505 | 1NL1GTR2861030950 | Gulfstream | | 2 | 2006 | | | | | Gulfport | MS | 39501 | Fred&Paula Debreaux | | 2/13/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1163288 | | Hamilton | Cavalier | 12 | 2005 | | | | | Violet | LA | 70092 | Gary&Alison DuBreuil | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1326743 | 1S9FA34396H5C8173 | Silvercreek Homes | | 12 | 2005 | | | | | Violet | LA | 70092 | Gary&Alison DuBreuil | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1037562 | 1NL1GTR2251062677 | Gulfstream | Cavalier | | | | | | | Metairie | LA | 70001 | Genevieve Nameth | | 3/26/2008 | Joseph Bruno | Lisa Diamond | W. D Scott Group |
| 1275760 | 5CZ00R2861125095 | Recreation by Design | Morgan | 2 | 2006 | | | | | Gonzales | LA | | George Gains/Patricia Marx | | 2/8/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1249983 | 1KB131L246W164541 | Monaco Coach | | 3 | 2006 | | | | | New Orleans | LA | 70118 | Geraldine&Ray Lumar | | 2/18/2008 | Bencomo | Carl Lyons | W. D Scott Group |
| 1305013 | 4XTTN30226C162512 | Thor | Tahoe | 1 | 2006 | | | | | New Orleans | LA | 70118 | Gina Marchand | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1357357 | 1NL1VTR2961061128 | Gulfstream | Cavalier | 11 | 2006 | | | | | Chalmette | LA | 70043 | Gracie&Donald Woods | | 3/10/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1350021 | 1NL1GTR2661018439 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70126 | Greg&Malta Martin | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1350021 | 1NL1GTR2661018439 | Gulfstream | Cavalier | 11 | 2005 | | | | | New Orleans | LA | 70126 | Greg&Malta Martin | | 3/11/2008 | GEM | Nathan Vallette | W. D Scott Group |
| 1350021 | 1NL1GTR2661018439 | Gulfstream | Cavalier | 11 | 2005 | | | | | New Orleans | LA | 70126 | Greg&Malda Martin | | 3/11/2008 | GEM | Nathan Vallette | W. D Scott Group |
| 1122335 | 1NL1GTR2861036019 | Gulfstream | | 2 | 2006 | | | | | Gulfport | MA | 39501 | Gregory DeDeau | | 2/13/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1345328 | 4WYT12S2661603810 | R-Vision Inc | | 9 | 2005 | | | | | New Orleans | LA | 70126 | Gwangi Richardson Alston | | 3/3/2008 | Robert Bechnel | Nathan Vallette | W. D Scott Group |
| 1247991 | 1UJBJ02P861EP0718 | Jayco | | | | | | | | Violet | LA | 70092 | Harold Brown | | 3/24/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1293120 | 1NL1GTR2461043002 | Gulfstream | Cavalier | 10 | 2006 | | | | | Gretna | LA | 70053 | Harry Bagnet | | 3/5/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1124542 | 1NL1GTR2861067660 | Gulfstream | Cavalier | 10 | 2005 | | | | | Slidell | LA | 70458 | Helen Brown | | 3/10/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1374531 | 1SPH701305708GA00 | | | 9 | 2005 | | | | | New Orleans | LA | 70119 | Henry Gurley | | 3/3/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1256236 | 5L4TF332563021341 | Pilgrim Int'l | | 9 | 2005 | | | | | New Orleans | LA | | Irma Ferdinand | | 2/27/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1256236 | 5L4TF332563021341 | Pilgrim Int'l | | 10 | 2005 | | | | | New Orleans | LA | | Irma Ferdinand | | 3/5/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1147407 | 4X4TCKC2X5P094488 | Forest River | Cherokee | 1 | 2006 | | | | | New Orleans | LA | 70126 | Isaac Thorton | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1354874 | 1NL1VTR2661064603 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70126 | Isaac Thorton | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| | 1EB1F322352813877 | Fleetwood | | 2 | 2006 | | | | | Violet | LA | 70092 | Jack Duplesis Sr | | 2/11/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1281923 | 4WYT04M2651204860 | R-Vision Inc | | 10 | 2005 | | | | | New Orleans | LA | 70122 | Jacqueline Griffith-Gills | | 3/6/2008 | Frank Damico | William Scott | W. D Scott Group |
| 1125238 | 1NL1GTR1961045635 | Gulfstream | Cavalier | 10 | 2005 | | | | | Kenner | LA | 70065 | Jennifer&Herbert Johnson | | 3/10/2008 | Frank Damico | Nathan Vallette | W. D Scott Group |
| 1146230 | 47CTA2P2961115666 | Thor | Dutchmmen | 1 | 2006 | | | | | New Orleans | LA | 70126 | Jennifer&Yvonne Johnson | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1294635 | 1NL1GTR2X61047524 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | 70117 | Joann&Herbert Hicks | | 3/20/2008 | Sidney Torres | Nathan Vallette | W. D Scott Group |
| 1256846 | 5L4TF332063020579 | Pilgrim Int'l | | 3 | 2006 | | | | | Gretna | LA | 70056 | Joanne Brown | | 2/18/2008 | Matt Moreland | Nathan Vallette | W. D Scott Group |
| 1125472 | 1NL1GTR2761016604 | Gulfstream | | 10 | 2006 | | | | | Arabi | LA | 70032 | Jody Buckley | | 3/7/2008 | RGP | Nathan Vallette | W. D Scott Group |
| 1228257 | NTA1374070 | Lexington Homes | | | | | | | | Springfield | LA | 70462 | John Kenner | | 3/20/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1342925 | 4CJ1F322X66504740 | Fleetwood | | 1 | 2006 | | | | | New Orleans | LA | 70119 | John&Sandra Guillory | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1313199 | 5CZ200R2861125413 | Recreation by Design | | 9 | 2006 | | | | | Gulfport | MS | 39501 | Johnnie Tart | | 2/25/2008 | Bencomo | Nathan Vallette | W. D Scott Group |
| 1374364 | 1SPH701303608GA06 | | | | | | | | | New Orleans | LA | 70117 | Johnnie&Charlene Blunt | | | | | W. D Scott Group |
| 1360914 | 1NL1GTR2761029687 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | 70124 | Johnny Speer | | 2/11/2008 | Eric Williams | Nathan Vallette | W. D Scott Group |
| 1112387 | 1NL1GTR2X61002733 | Gulfstream | Cavalier | | | | | | | Lacombe | LA | 70445 | Joseph Deslatte | | 3/25/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |
| 1228844 | 5L4TF272963013213 | Pilgrim Int'l | | | | | | | | Darrow | LA | 70725 | Joseph Turner | | 3/27/2008 | Matt Moreland | Lisa Diamond | W. D Scott Group |
| 1355247 | 1NL1VTR2161053993 | Gulfstream | | 2 | 2006 | | | | | New Orleans | LA | 70126 | Joseph&Lorraine Millard | | 2/6/2008 | Jerry Meunier | Nathan Vallette | W. D Scott Group |
| 1262668 | 1HP6430 | Stewart | | 10 | 2004 | | | | | St Bernard | LA | 70085 | Josephine Calhoun | | 3/10/2008 | Sidney Torres | Lisa Diamond | W. D Scott Group |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_:CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1155851 | 1VJBJ02P161EN0424 | Jayco | Jayflight | 12 | 2005 | | | | Baker | LA | 70714 | Joycelyn&Stephen Beasley | | 3/17/2008 | TB | Nathan Vallette | W. D. Scott Group |
| 1124408 | 1NL1GTR2061032269 | Gulfstream | Cavalier | | | | | | Slidell | LA | 70458 | Judy Moffett | | 3/25/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1343700 | 4CJ1F322766504968 | Fleetwod | | 2 | 2006 | | | | Violet | LA | 70092 | Kathy&Thomas Gonzales | | 2/11/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1181535 | | | | 9 | 2005 | | | | Franklinton | LA | 70438 | Keith&Lauriecia Brickman | | 3/3/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1228286 | LPP15329IN | Lincoln Park | | | | | | | Springfield | LA | 70462 | Kelly Vogel | | 3/20/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1344536 | 4CJ1F322566505066 | Fleetwood | | 12 | 2006 | | | | Chalmette | LA | 70043 | Kenneth Walter | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1160022 | 1TC2B0758G3000747 | Coachman | Cascade | 10 | 2005 | | | | Baker | LA | 70714 | Latonya London | | 3/6/2008 | TB | Marco Kaltofen | W. D. Scott Group |
| 1160022 | 1TC2B0758G3000747 | Coachman | Cascade | 10 | 2006 | | | | Baker | LA | 70714 | Latonya London | | 3/6/2008 | TB | Marco Kaltofen | W. D. Scott Group |
| 1113013 | 1NL1GTR2361040124 | Gulfstream | Cavalier | 10 | 2005 | | | | New Orleans | LA | 70125 | LaVergne Pierre | | 3/5/2008 | GEM | Nathan Vallette | W. D. Scott Group |
| 1113013 | 1NL1GTR2361040124 | Gulfstream | | 1 | 2006 | | | | New Orleans | LA | 70125 | Lavergne&Dumas Pierre | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1298168 | 1NL1GTR2961034487 | Gulfstream | Cavalier | 12 | 2005 | | | | New Orleans | LA | 70125 | Lawrence Uhde | | 3/18/2008 | Joseph Bruno | Nathan Vallette | W. D. Scott Group |
| 1351788 | 1NL1GTR2X61018962 | Gulfstream | Cavalier | | | | | | New Orleans | LA | 70128 | Lester&Anita Felder | | 3/20/2008 | Joseph Bruno | Nathan Vallette | W. D. Scott Group |
| 1357536 | 1NL1VTR2461048500 | Gulfstream | Cavalier | 12 | 2005 | | | | New Orleans | LA | 70128 | Lester&Anita Felder | | 3/20/2008 | Joseph Bruno | Nathan Vallette | W. D. Scott Group |
| 1147068 | 1EC1D322154283673 | Fleetwood | Prowler | 12 | 2005 | | | | Baker | LA | 70714 | Lillie Mae Oliver | | 3/17/2008 | TB | Nathan Vallette | W. D. Scott Group |
| 552180 | TNFL427A296048A33 | | | | | | | | Pearl River | LA | 70452 | Linda Begnaud | | 3/24/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1128330 | 1NL1GTR2561036706 | Gulfstream | | 2 | 2006 | | | | Violet | LA | 70092 | Lionel Jackson | | 2/11/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1339155 | | | | 10 | 2004 | | | | Chalmette | LA | 70043 | Lorraine John | | 3/5/2008 | Sidney Torres | Nathan Vallette | W. D. Scott Group |
| 1373660 | 5CZ200P2361128559 | Recreation by Design | Celebrity | 12 | 2006 | | | | New Orleans | LA | 70117 | Lorraine Surtain | | 3/18/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1272533 | | | | 12 | 2005 | | | | Meraux | LA | 70075 | Lorrie Allen | | 3/19/2008 | Sidney Torres | Nathan Vallette | W. D. Scott Group |
| 1350473 | | Gulfstream | Coach | 11 | 2005 | | | | Chalmette | LA | 70043 | Louis Wells | | 3/11/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1349064 | 1NL1GTR2761034875 | Gulfstream | | 1 | 2006 | | | | New Orleans | LA | 70126 | Luis Murry | | 1/31/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1055664 | 5L4TP242953007527 | Pilgrim Int'l | | 3 | 2006 | | | | Violet | LA | 70092 | Margarite Singleton | | 2/18/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1146295 | 4X4TFLE2660810008 | Forest River | Flagstaff | 12 | 2005 | | | | Baker | LA | 70714 | Margie Clark | | 3/17/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1228135 | | Nordyne | | 12 | 2006 | | | | Springfield | LA | 70462 | Mark Grosch | | 3/19/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1226261 | | | | 2 | 2006 | | 121 | | Biloxi | MS | 39352 | Marles Pickford | | 2/13/2008 | Bencomo | Natahn Vallette | W. D. Scott Group |
| 1199267 | 1EB1F322365342085 | Fleetwood | | 4 | 2005 | | | | Gulfport | MS | 39501 | Mary Lewis | | 2/20/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1373296 | 4XTTN30206C264567 | Thor | | 1 | 2006 | | | | New Orleans | LA | 70118 | Mary Morgan | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1255354 | 1NL1GTR2361037921 | Gulfstream | | 1 | 2006 | | | | Chalmette | LA | 70043 | Michelle Watson | | 1/24/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1295825 | 1NL1GTR2661038027 | Gulfstream | | 2 | 2006 | | | | Violet | LA | 70092 | Myrtle Hill | | 2/11/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1198893 | | | | 3 | 2005 | | | | Gulfport | MS | 39503 | Natalie Dace | | 2/13/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1373237 | 4CJ1F222862316581 | Fleetwood | | 1 | 2006 | | | | New Orleans | LA | 70124 | Nona Pallet | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1193518 | 1KB131L286W159732 | Monaco Coach | | 3 | 2006 | | | | Gulfport | MS | 39501 | Norma Barnes | | 2/13/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1232014 | ACBC06AL0136855 | Hamilton Home Builders | | 12 | 2005 | | | | Springfield | LA | 70462 | Patricia Dennis | | 3/19/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1279985 | 1NL1GTR2961042766 | Gulfstream | | 2 | 2006 | | | | St. Gabriel | LA | 70776 | Patricia Mattio | | 2/8/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1242984 | 5L4TF332063014930 | Pilgrim Int'l | | 11 | 2005 | | | | Chalmette | LA | 70043 | Patrick Imbraguglio | | 3/10/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1275960 | 1KB131L246W161607 | Monaco Coach | Holiday Rambler | | | | | | New Orleans | LA | 70116 | Paula Harvey | | 3/25/2008 | GEM | Nathan Vallette | W. D. Scott Group |
| 1275960 | 1KB131L246W161607 | Monaco Coach | | 2 | 2006 | | | | New Orleans | LA | 70116 | Paula Harvey | | 2/7/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1240215 | 5L4T33296301453? | Pilgrim Int'l | | 3 | 2006 | | | | Gulfport | MS | 39501 | Paulette Dabney | | 2/13/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1350639 | 1NL1GTR2361047798 | Gulfstream | Cavalier | 12 | 2005 | | | | New Orleans | LA | 70116 | Peggy Williams | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1290736 | 1NL1GTR2561026659 | Gulfstream | | 1 | 2006 | | | | New Orleans | LA | 70126 | Queen Age | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1290736 | 1NL1GTR2561026659 | Gulfstream | Cavalier | 11 | 2005 | | | | New Orleans | LA | 70126 | Queen Age | | 3/11/2008 | GEM | Nathan Vallette | W. D. Scott Group |
| 1038468 | 1NL1GTR2351020809 | Gulfstream | Cavalier | | | | | | Meraux | LA | 70075 | Ramona Serpas | | 4/2/2008 | Sidney Torres | Nathan Vallette | W. D. Scott Group |
| 1182438 | 4X4TCKD226P095355 | Forest River | Cherokee Lite | | | | | | Mandeville | LA | | Randy Doubleday | | 3/26/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1339882 | | Morgan | | 2 | 2006 | | | | Meraux | LA | 70075 | Ray Charles | | 2/11/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1249225 | 5CZ200R2761119750 | Recreation by Design | | 3 | 2006 | | | | Moss Point | MS | 39563 | Rebecca Shannon | | 2/20/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1350065 | 1NL41GTR2961018483 | Gulfstream | | 3 | 2006 | | | | Violet | LA | 70092 | Regina Johnson | | 2/18/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1125457 | 1NL1GTR2961036945 | Gulfstream | | 9 | 2004 | | | | Chalmette | LA | 70043 | Richard&Patricia Murla | | 3/5/2008 | Joseph Bruno | Nathan Vallette | W. D. Scott Group |
| 1181208 | 1EB1F322864011864 | Fleetwood | | 2 | 2006 | | | | Metairie | LA | 70001 | Robert&Luca Devlin | | 2/8/2008 | Eric Williams | Nathan Vallette | W. D. Scott Group |
| 1350510 | 1NL1GTR2161018607 | Gulfstream | Cavalier | 11 | 2005 | | | | St Bernard | LA | 70085 | Robert&Patricia Billiot | | 3/10/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1199135 | 1SLBA02R06A063531 | Hy-Line Ent. Inc | Pine Creek | 12 | 2005 | | | | Meraux | LA | 70075 | Ronald Brignac | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1355526 | | Gulfstream | Cavalier | 12 | 2005 | | | | Violet | LA | 70092 | Ronald&Sheryl LeBlanc | | 3/17/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1293741 | 1NL1GTR2X61047183 | Gulfstream | | 1 | 2006 | | | | New Orleans | LA | 70127 | Rose Esteen | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 303583 | 4CJ1F322361504608 | Fleetwood California | | 9 | 2005 | | | | New Orleans | LA | 70115 | Rosemary Mornay | | 3/3/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1315353 | 4CJ1F322X65342808 | Fleetwood | | 10 | 2005 | | | | St Bernard | LA | 70085 | Rudolph Baker | | 3/10/2008 | Sidney Torres | Lisa Diamond | W. D. Scott Group |
| 1295581 | 1NL1GTR2761027084 | Gulfstream | Coach | 8 | 2005 | | | | Gulfport | MS | 39501 | Ruthie White | | 1/25/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1280903 | 4E2TS322365095415 | K-Z RV | 14E | 12 | 2005 | | | | New Orleans | LA | 70126 | Salvadore&Joyce Peters | | 3/19/2008 | TB | Nathan Vallette | W. D. Scott Group |
| 1279677 | 1NL1GTR2761046637 | Gulfstream | Cavalier | 11 | 2005 | | | | New Orleans | LA | 70122 | Salvatrice Ragusa | | 3/11/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1126415 | 1NL1GTR2X61032425 | Gulfstream | Cavalier | 1 | 2006 | | | | New Orleans | LA | 70128 | Samuel&Rita Garfield | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1201894 | | | | 6 | 2005 | | | | Gulfport | MS | 39503 | Sandra Anderson | | 2/20/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1281805 | 1KB131L256W162703 | Monaco Coach | Holiday Rambler | 11 | 2005 | | | | Reserve | LA | 70084 | Sandra Remondet | | 3/12/2008 | DEB | Nathan Vallette | W. D. Scott Group |
| 1281805 | 1KB131L256W162703 | Monaco Coach | | 3 | 2006 | | | | Reserve | LA | 70084 | Sandra Remondet | | 2/18/2008 | Ronnie Fenton | Nathan Vallette | W. D. Scott Group |
| | | | Handicapped trailer | 11 | 2006 | | | | Lafitte | LA | 70067 | Selina Hargis | | 3/12/2008 | GEM | Nathan Vallette | W. D. Scott Group |
| 1281039 | VRCTDER286G520755 | Thor | Dutchman | 11 | 2005 | | | | Lafitte | LA | 70067 | Selina Hargis | | 3/12/2008 | GEM | Nathan Vallette | W. D. Scott Group |
| 1281039 | 47CTDER286G520755 | Thor | Dutchman | 1 | 2006 | | | | Lafitte | LA | 70067 | Selina Hargis | | 2/6/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 818494 | | | | 2 | 2006 | | | | Lafitte | LA | 70067 | Selina Hargis | | 2/6/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1199103 | 1EB1F322062491054 | Fleetwood Of Oregon | | 11 | 2004 | | | | New Orleans | LA | 70127 | Shalahn&Craig Jenkins Sr. | | 3/11/2008 | GEM | Nathan Vallette | W. D. Scott Group |
| 1242822 | 5L4TF332X63016295 | Pilgrim Int'l | | 2 | 2006 | | | | Gulfport | MS | 39501 | Sharon Belino | | 2/13/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1305798 | 4CX1X26226231291 3 | Fleetwood Of Oregon Orbit | | 11 | 2005 | | | | St Rose | LA | 70087 | Sheila&Damon Gordon | | 3/10/2008 | TB | Nathan Vallette | W. D. Scott Group |
| 1345688 | 4YDT260206N132101 | Fabrique Par | | 3 | 2006 | | | | New Orleans | LA | 70117 | Shirley Sinclair | | 2/19/2008 | Bencomo | Carl Lyons | W. D. Scott Group |
| 1345964 | 4WYT1252561603555 | R-Vision Inc | | 3 | 2005 | | | | New Orleans | LA | 70117 | Shirley Sinclair | | 2/18/2008 | Bencomo | Carl Lyons | W. D. Scott Group |
| 1037537 | 1NL1GTR2651062598 | Gulfstream | Cavalier | 10 | 2005 | | | | New Orleans | LA | 70118 | Suzanne Russell | | 3/5/2008 | Frank Damico | Marco Kaltofen | W. D. Scott Group |
| 1234039 | 1EB1F322X65342245 | Fleetwood | | 3 | 2006 | | | | Gulfport | MS | 39501 | Sweetie Bradley | | 2/13/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1126062 | 1NL1GTR2061041943 | Gulfstream | | 10 | 2005 | | | | New Orleans | LA | 70117 | Terence Crawford | | 3/7/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1126062 | 1NL1GTR2061041943 | Gulfstream | Cavalier | 10 | 2005 | | | | New Orleans | LA | 70017 | Terence Crawford | | 3/7/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1351498 | 1NL1GTR2261018874 | Gulfstream | | 3 | 2004 | | | | Violet | LA | 70092 | Thomas Mack Jr. | | 2/18/2008 | Bencomo | Nathan Vallette | W. D. Scott Group |
| 1350976 | 14NL1GTR2161018753 | Gulfstream | | 3 | 2006 | | | | New Orleans | LA | 70117 | Tiffany Bangham | | 2/18/2008 | Bencomo | Carl Lyons | W. D. Scott Group |
| 1298479 | 1NL1GTR2461003065 | Gulfstream | Cavalier | 12 | 2005 | | | | New Orleans | LA | 70122 | Tiffany Marshall | | 3/18/2008 | Joseph Bruno | Lisa Diamond | W. D. Scott Group |
| 1147002 | 1PAT64Z225P001889 | Vanguard LLC | Puma | 11 | 2005 | | | | Baker | LA | 70714 | Tranance Battie | | 3/17/2008 | TB | Nathan Vallette | W. D. Scott Group |
| 1299824 | 1NL1GTR2561068474 | Gulfstream | | 1 | 2006 | | | | New Orleans | LA | 70127 | Troy Esteen | | 1/29/2008 | Jerry Meunier | Nathan Vallette | W. D. Scott Group |
| 1314296 | 5L4TF332463019934 | Pilgrim Int'l. | | 3 | 2006 | | | | Kenner | LA | 70062 | Troy Lacour Sr. | | 2/18/2008 | Bencomo | Carl Lyons | W. D. Scott Group |
| 1326791 | | Forest River | Park model | 9 | 2005 | | | | New Orleans | LA | 70117 | Valeria Schexnayder | | 2/27/2008 | Frank Damico | Nathan Vallette | W. D. Scott Group |
| 1326791 | | Forest River | Park model | 10 | 2005 | | | | New Orleans | LA | 70117 | Valeria Schexnayder | | 3/6/2008 | Frank Damico | William Scott | W. D. Scott Group |
| D1106-051 | 4YDT291206L611453 | Z11(TRA ZP29106) | | 1 | 2006 | | | | New Orleans | LA | 70115 | Velena Byrd | | 1/19/2008 | Jerry Meunier | William Scott | W. D. Scott Group |

Redacted

| FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | MANU_MONTH | MANU_YEAR | TRAVEL_MOBILE | EET_NUM | STREET_NAME | ADDRESS_ | CITY | STATE | ZIP_CODE | PRIN_RES | PASS_ACT | SAMPLE_DATE | CLIENT_FIRM | SAMPLER | Data Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344156 | | | | 10 | 2006 | | | | | Chalmette | LA | 70043 | Victor Herring | | 3/5/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| 1246088 | 1UJBJ02R861EJ0763 | Jayco | Jayflight | 9 | 2005 | | | | | Pascagoula | MS | 39567 | Victor Williams | | 2/25/2008 | Bencomo | Nathan Vallette | W D Scott Group |
| 1293869 | 1NL1GTR2661018070 | Gulfstream | | 1 | 2006 | | | | | New Orleans | LA | 70126 | Victoria Galbreth | | 1/28/2008 | Jerry Meunier | Nathan Vallette | W D Scott Group |
| 1354684 | 1NL1VTR2561060462 | Gulfstream | | 10 | 2006 | | | | | New Orleans | LA | 70126 | Wade&Vincent Andrews | | 3/5/2008 | Jerry Meunier | Nathan Vallette | W D Scott Group |
| 1199557 | | Southern Energy Homes | | | | | | | | Slidell | LA | 70456 | Walter Jochum | | 3/25/2008 | Sidney Torres | Lisa Diamond | W D Scott Group |
| 1288862 | 4WYT32P2461502154 | R-Vision inc | Max Lite | | | | | | | New Orleans | LA | 70122 | Wendy Stevenson | | 3/26/2008 | Joseph Bruno | Nathan Vallette | W D Scott Group |
| 1112394 | 1NL1GTR2361002800 | Gulfstream | Cavalier | | | | | | | New Orleans | LA | 70117 | Wilmer Watson | | 4/2/2008 | Frank Damico | Nathan Vallette | W D Scott Group |
| 1256236 | 5L4TF332563021341 | Pilgrim Int'l | | 1 | 2006 | | | | | New Orleans | LA | 70117 | Irma Ferdinand/Greg Fisher | | 2/27/2008 | Frank Damico | Nathan Vallette | W D Scott Group |
| 1346052 | 55YBB35356P000944 | Superior Park | | 1 | 2006 | | | | | Arabi | LA | 70032 | Abdul Kahn | | 4/28/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| 1351139 | 1NL1VTR2461044060 | Gulfstream | Cavalier | 3 | 2006 | | | | | Meraux | LA | 70075 | Adele Landry | | 5/8/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| 1113677 | 1NL1GTR2061015035 | Gulfstream | Cavalier | 11 | 2005 | | | | | Slidell | LA | 70460 | Alfred Favalora | | 5/1/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| 1230057 | 47CTS5P2662116918 | Thor | Kodiak | 10 | 2005 | | | | | Slidell | LA | 70461 | Alfred Scramuzza | | 5/1/2008 | Joseph Bruno | Nathan Vallette | W D Scott Group |
| 1382658 | 5KDEG352X7L004569 | Frontier RV inc | | 10 | 2006 | | | | | New Orleans | LA | 70128 | Allen Clifton | | 4/30/2008 | Bencomo | Nathan Vallette | W D Scott Group |
| 1227683 | 1KB131L236W160951 | Monaco Coach/Morgan | | 10 | 2005 | | | | | Violet | LA | 70092 | Amelia Johnson | | 5/12/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| 1312580 | 5C1TZ31246P009830 | Adventure Mg | | 12 | 2005 | | | | | Port Sulphur | LA | 70083 | Andrew Billiot | | 4/21/2008 | Bencomo | Nathan Vallette | W D Scott Group |
| 1344906 | 4WYT12596160384E | R-Vision Inc | | 2 | 2006 | | | | | Arabi | LA | 70032 | Angela Neumann | | 4/28/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| n/a | 1TC2B969761310537 | Coachman RV Co | | 1 | 2006 | | | | | Moss Point | MS | 39563 | Anita Means | | 5/13/2008 | Bencomo | Nathan Vallette | W D Scott Group |
| 1374432 | n/a | Morgan | | n/a | n/a | | | | | Chalmette | LA | 70043 | Anthony Hadley | | 4/28/2008 | Sidney Torres | Nathan Vallette | W D Scott Group |
| 1244356 | 5L4TF332463016034 | Pilgrim int'l | | 11 | 2005 | | | | | Gulfport | MS | 39501 | Anthony McCall | | 5/12/2008 | Bencomo | Nathan Vallette | W D Scott Group |

Redacted