Buzbee_sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc. (ppm) | Additional Sample Conc. (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 65 | | SKC UMEX-100 Pass. Mon | Cavalier Home Builders | | Mobile Home | 6-Oct-2005 | | Baton Rouge | LA | Master Bedroom | SKC-841806 | Kelly, Robert & Mary | 0.031 | | 16-Sep-07 | 225-357-2431 | Occupant | Buzbee Law | |
| | | 66 | | SKC UMEX-100 Pass. Mon | Cavalier Home Builders | | Mobile Home | 5-Oct-2005 | 1160257 | Baton Rouge | LA | Master Bedroom | SKC-841868 | Williams, Cynthia | 0.042 | | 15-Sep-07 | | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Cavalier Home Builders | | Mobile Home | | | New Orleans | LA | Master Bedroom | SKC-841844 | Thomas, Tina | 0.10 | | 25-Sep-07 | 504-401-3349 | Occupant | Buzbee Law | |
| | | A | [illegible] | Assay Tech 571 Passive Mon | Cavalier Home Builders | | Mobile Home | | 1339111 | Lacombe | LA | Master Bedroom | 7NO7FY3722 | Campbell, Mistee | 0.069 | | 19-Sep-07 | 409-779-3159 | Occupant | Buzbee Law | 1 |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Living Room | 7NO7FY3697 | Eastebrook, Gwen | 0.0023 | | 10-Sep-07 | 504-352-2432 | Occupant | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Pearlington | MS | Master Bedroom | 7NO7FY4028 | Robertson, Johnnie | 0.14 | | 10-Sep-07 | 228-342-8277 | Occupant | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY4894 | Hall, Mildred & Joshua | 0.047 | | 28-Sep-07 | | Occupant | Buzbee Law | |
| | | | 1NL1GTR2961003414 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841785 | Broadway, Maxine | 0.16 | | 18-Sep-07 | 504-430-8248 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2861067190 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1114613 | Pearlington | MS | Master Bedroom | SKC-841928 | Murray, Jessie | 0.041 | | 13-Sep-07 | 228-216-2450 | Occupant | Buzbee Law | 6 |
| | | | | SKC UMEX-100 Pass. Mon | Cavalier | | | | | New Orleans | LA | Master Bedroom | SKC-841912 | Rigney, Gerard | 0.087 | | 18-Sep-07 | 504-352-0736 | Occupant | Buzbee Law | |
| | | | 4X4TCKD266 | Assay Tech 571 Passive Mon | Forest River | Cherokee | Travel Trailer | | | New Orleans | LA | Living Room | 7NO7FY4788 | Harris, Leroy & Eartha | 1 | | 27-Sep-07 | 504-324-6735 | Occupant | Buzbee Law | 6 |
| | | C08 | | Assay Tech 571 Passive Mon | Coachman | Capri | Travel Trailer | 1-Nov-2004 | | Baker | LA | Master Bedroom | Groom C08-1 | Walker, Brandon | 0.26 | 0.26 - L | 17-Sep-07 | | TES | Buzbee Law | |
| | | E39 | 1TC2B463453053257 | Assay Tech 571 Passive Mon | Coachman | | | 1-Jan-2004 | | Baker | LA | Master Bedroom | Groom E39-1 | Fobbs, Marqa & Eric | 0.10 | 0.10 - L, 0.10 - B | 14-Sep-07 | | TES | Buzbee Law | |
| | | 13 | 1C2997056150B575 | Assay Tech 571 Passive Mon | Coachman | | | 1-Oct-2000 | | Bay St Louis | MS | Master Bedroom | 7NO7FY5006 | Hill, Nicole | 0.11 | | 14-Sep-07 | 228-342-2015 | Occupant | Buzbee Law | 1 |
| | | | 1NL1GTR2X61001918 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY4773 | Pichon, Herman | 0.65 | | 25-Oct-07 | 504-373-5526 | Occupant | Buzbee Law | 6 |
| | | 8 | 1TC2B970X63001634 | Assay Tech 571 Passive Mon | Coachman | | | | 1243606 | Gulfport | MS | Living Room | 7NO7FY4629 | Gaddis, Anita | 0.38 | | 2-Oct-07 | 228-383-3108 | Occupant | Buzbee Law | 6 |
| | | G11 | 1TC2B075463000747 | SKC UMEX-100 Pass. Mon | Coachman | | | 1-Jan-2005 | 1160022 | Baker | LA | Master Bedroom | Groom G11-1 | London, Latonya, Sherrie | 0.061 | 0.054 - L | 14-Sep-07 | | TES | Buzbee Law | 6 |
| | | N34 | 1TC2B482651207952 | XAD-2 Tube | Coachman | | | | 1155929 | Baker | LA | Master Bedroom | N34BLR91107 | Mathews, Geraldine | 0.069 | | 11-Sep-07 | | DeVany Industrial | Buzbee Law | 5 |
| | | | 1TC2B968266101404 | Assay Tech 571 Passive Mon | Coachman | | | 1-Dec-2005 | 1314582 | New Orleans | LA | Master Bedroom | 7NO7FY4892 | Cornelius, Jamar | 0.77 | | 5-Sep-07 | 504-570-8111 | Occupant | Buzbee Law | 6 |
| | | | 1TC2B968266101404 | Assay Tech 571 Passive Mon | Coachman | | | 1-Dec-2005 | 1314582 | New Orleans | LA | Bunk Bed | 7NO7FY3224 | Davis, Charles & Shirley | 0.73 | | 5-Sep-07 | 504-458-0680 | Occupant | Buzbee Law | 6 |
| | | T01 | | SKC UMEX-100 Pass. Mon | Coachman | | Travel Trailer | 1-Aug-2004 | | Baker | LA | Living Room | Groom T1-1 | | 0.18 | | 23-Aug-07 | | TES | Buzbee Law | |
| | | | 1TC2B1539615O894 | Assay Tech 571 Passive Mon | Coachman | | Travel Trailer | 1-Oct-2007 | 1242787 | Pearlington | MS | Bunk Bed | 7NO7FY4519 | Bunns, Tasha | 0.24 | | 9-Sep-07 | 985-778-8946 | Occupant | Buzbee Law | 6 |
| | | | 1TC2B968266101404 | Assay Tech 571 Passive Mon | Coachman | | | 1-Dec-2005 | | New Orleans | LA | Master Bedroom | 7NO7FY4287 | Davis, Shirley Mae | 0.68 | | 5-Sep-07 | 504-256-3951 | Occupant | Buzbee Law | 6 |
| | | U33 | | SKC UMEX-100 Pass. Mon | Coachman | Catalina | Travel Trailer | | 1160424 | Baker | LA | Living Room | Groom U33-1 | Harwell, Mayo & Anair | 0.041 | 0.036 - M | 20-Aug-07 | 504-931-5075 | TES | Buzbee Law | |
| | | A12 | 1TC2B599461303378 | SKC UMEX-100 Pass. Mon | Coachman | Chaparral | Travel Trailer | 1-Jun-2005 | 1160023 | Baker | LA | Master Bedroom | Groom A12-1 | Williams, Terrence | 0.11 | 0.095 - L | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | | 1TC2B695863301993 | Assay Tech 571 Passive Mon | Coachman | Spirit of Amer | Travel Trailer | | | New Orleans | LA | Second Bedroom | 7NO7FY4974 | Butler, Glen & Howard, Gwen | 0.11 | | 26-Sep-07 | 504-319-9058 | Occupant | Buzbee Law | 6 |
| | | J23 | 5P8B296066100204 | Assay Tech 571 Passive Mon | Coachman | Velocity | Travel Trailer | 1-Jan-2005 | 1160166 | Baker | LA | Bunk Bed | Groom J23-2 | Lewis, Anita & Williams, Clarence | 0.028 | 0.027 - L | 14-Sep-07 | | TES | Buzbee Law | 6 |
| | | | 1TC2B1539615O894 | Assay Tech 571 Passive Mon | Coachmen | | | 1-Oct-2005 | 1242787 | Pearlington | MS | Bunk Bed | 7NO7FY4943 | Sheffield, Rosalie | 0.23 | | 9-Sep-07 | 985-778-8946 | Occupant | Buzbee Law | 6 |
| | | | [illegible] | Assay Tech 571 Passive Mon | Coachmen | | | | 1165574 | Gulfport | MS | Master Bedroom | 7NO7FY3116 | Holland, Edward | 0.035 | | 8-Sep-07 | | Occupant | Buzbee Law | 6 |
| | | | 1TC2B960661311318 | Assay Tech 571 Passive Mon | Coachmen | | | | 1256697 | Perkinston | LA | Master Bedroom | 7NO7FY4955 | Gross, Peter | 0.038 | | 10-Sep-07 | 601-723-9425 | Occupant | Buzbee Law | 6 |
| | | 226 | [illegible] | SKC UMEX-100 Pass. Mon | Coachmen | | | | | Baton Rouge | LA | Master Bedroom | SKC-841875 | Craig, Angela | 0.11 | | 12-Sep-07 | 225-205-7761 | Occupant | Buzbee Law | 6 |
| | | | [illegible] | SKC UMEX-100 Pass. Mon | Coachmen | | | | | Palmyra | LA | Master Bedroom | SKC-841939 | Evans, Louis | 0.0092 | | 17-Sep-07 | 504-822-9016 | Occupant | Buzbee Law | 6 |
| | | | [illegible] | SKC UMEX-100 Pass. Mon | Coachmen | | | 16-Jan-2006 | | Kenner | LA | Master Bedroom | SKC-841870 | Swanson, Diane | 0.017 | | 16-Sep-07 | 504-352-0858 | Occupant | Buzbee Law | 6 |
| | | | [illegible] | Assay Tech 571 Passive Mon | Coachmen | | | | 1165574 | Gulfport | MS | Master Bedroom | 7NO7FY4461 | Holland, Edward | 0.068 | | 14-Sep-07 | | Occupant | Buzbee Law | 6 |
| | | 58 | | Assay Tech 571 Passive Mon | H184033 | | Mobile Home | | 1338639 | Lake Charles | LA | Master Bedroom | 7NO7FY5007 | Youngblood, Mary & Scott | 0.064 | | 27-Oct-07 | 337-455-0783 | Occupant | Buzbee Law | |
| | | S11 | 1TB272103579 | Assay Tech 571 Passive Mon | Adventure | Timberlodge | Travel Trailer | 1-Jun-2002 | | Baker | LA | Master Bedroom | Groom S11-2 | Howard, Thelma & Diggs, Rod | 0.42 | 0.42 - L | 22-Aug-07 | | TES | Buzbee Law | 5 |
| | | S12 | 5C1SB33245P008253 | Assay Tech 571 Passive Mon | Adventure | Treasure Trip | Travel Trailer | 1-Jan-2004 | | Baker | LA | Master Bedroom | Groom S12-1 | Sylve, Libby & Williams, Lee | 0.022 | 0.021 - B | 29-Aug-07 | 205-766-0130 | TES | Buzbee Law | 5 |
| | | B13 | 5C1TC2980AP008837 | Assay Tech 571 Passive Mon | Adventure | Timberlodge | Travel Trailer | 1-Mar-2004 | 1160017 | Baker | LA | Master Bedroom | Groom B13-1 | Battie, Duran Michael | 0.045 | 0.042 - B | 27-Aug-07 | 504-287-8699 | TES | Buzbee Law | 4 |
| | | R23 | | Assay Tech 571 Passive Mon | Aruba | Tahiti | Travel Trailer | | 1155361 | Baker | LA | Master Bedroom | Groom R23-2 | Pomfrey, Gloria & Jorde | 0.031 | 0.030 - L | 27-Aug-07 | | TES | Buzbee Law | |
| | | 41 | | SKC UMEX-100 Pass. Mon | Crossroads | Bel Air | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841675 | Jones, Marvin | 0.11 | | 27-Sep-07 | 504-723-8118 | Occupant | Buzbee Law | |
| | | P22 | 4YDT32023KA224950 | Assay Tech 571 Passive Mon | Keystone | Cooper Canyon | Travel Trailer | 1-Aug-2005 | 1155839 | Baker | LA | Master Bedroom | Groom P22-3 | Sims, Renee & Smothers, Alicia | 0.14 | 0.11 - L, 0.10 - B | 12-Sep-07 | | TES | Buzbee Law | 6 |
| | | R10 | | Assay Tech 571 Passive Mon | Cross Roads | Capri | Travel Trailer | 1-Jan-2004 | 1155217 | Baker | LA | Master Bedroom | Groom R10-1 | Evans, Leo | 0.13 | 0.13 - L | 23-Aug-07 | | TES | Buzbee Law | |
| | | N22 | | Assay Tech 571 Passive Mon | Coachmen | Catalina Lite | Travel Trailer | | | Baker | LA | Living Room | Groom N22-1 | Henderson, James | 0.039 | 0.037 - M | 12-Sep-07 | | TES | Buzbee Law | |
| | | | 1NL1GTR2861068614 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | 7NO7FY3423 | Weadonidge, Norman & Christine | 0.037 | | 9-Sep-07 | 504-864-9559 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2861083212 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1130316 | New Orleans | LA | Master Bedroom | 7NO7FY3131 | Davis, Miriam | 0.53 | | 6-Sep-07 | 504-819-1091 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761047612 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1294923 | Pearl River | MS | Master Bedroom | 7NO7FY4485 | Burnett, Donald | 0.049 | | 13-Sep-07 | 985-641-8187 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2X61084627 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | 7NO7FY4194 | Evans, Shoun | 0.17 | | 5-Sep-07 | 504-919-5515 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2X61084627 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | 7NO7FY4109 | Reneau, Austin | 0.13 | | 5-Sep-07 | 504-606-1287 | Occupant | Buzbee Law | 6 |
| | | | 756TCVDH40766 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | 1292561 | New Orleans | LA | Master Bedroom | None | Smith, Susie | 0.04 | | 10-Oct-07 | 504-486-3954 | Occupant | Buzbee Law | 6 |
| | | 83 | NTA13387980R05NC141950 | Assay Tech 571 Passive Mon | Cavalier Home Builders | | | 13-Sep-2004 | 1033066 | Gulfport | MS | Master Bedroom | 7NO7FY4789 | Elder, Charles & Joseph | | | 17-Sep-07 | 228-263-2356 | Occupant | Buzbee Law | 8 |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1193822 | Bay St Louis | MS | | 7NO7FY4631 | Wilkerson, Patrica | 0.32 | | 13-Sep-07 | 228-342-5244 | Occupant | Buzbee Law | |
| | | 179B | 1NL1GTRT261034735 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 15-Feb-2006 | 1348130 | Slidell | LA | Second Bedroom | 7NO7FY4337 | Moore, Mary | 0.041 | | 26-Sep-07 | 504-210-6434 | Occupant | Buzbee Law | 6 |
| | | 112 | | SKC UMEX-100 Pass. Mon | Cavalier Home Builders | | Mobile Home | 5-Oct-2005 | | Baker | LA | Master Bedroom | SKC-841887 | Williams, Shelly | 0.051 | | 12-Sep-07 | 504-319-5268 | Occupant | Buzbee Law | |
| | | 112 | | SKC UMEX-100 Pass. Mon | Cavalier Home Builders | | Mobile Home | 5-Oct-2005 | | Baker | LA | Master Bedroom | SKC-841865 | Williams, Percil | 0.046 | | 12-Sep-07 | 504-613-7653 | Occupant | Buzbee Law | |
| | | 23 | | SKC UMEX-100 Pass. Mon | Cavalier Home Builders | | Mobile Home | 6-Oct-2007 | | Baton Rouge | LA | Kitchen | SKC-841636 | Clark, Cheryl | 0.054 | | 14-Sep-07 | 225-326-7835 | Occupant | Buzbee Law | |
| | | | 1TC2B969X61306264 | Assay Tech 571 Passive Mon | Coachmen | | | | | New Orleans | LA | Master Bedroom | 7NO7FY3569 | Thomas, Rusty | 0.13 | | 28-Sep-07 | 504-756-0222 | Occupant | Buzbee Law | 6 |
| | | | | Assay Tech 571 Passive Mon | Coachmen | | | | | Perkinston | MS | Living Room | 7NO7FY23438 | Noles, Marion & Joey | 0.072 | | 21-Sep-07 | 228-222-1163 | Occupant | Buzbee Law | |
| | | 8 | | SKC UMEX-100 Pass. Mon | Coachmen | | | | | Bay St Louis | MS | Living Room | SKC-841671 | Wilkinson, Angela | 0.082 | | 11-Sep-07 | 228-344-8267 | Occupant | Buzbee Law | |
| | | 5 | | SKC UMEX-100 Pass. Mon | Cogin | | | | | New Orleans | LA | Master Bedroom | SKC-841632 | Miles, Lynnet | 0.0084 | | 12-Sep-07 | 504-527-6396 | Occupant | Buzbee Law | |
| | | 34 | 47CTCRS29KC853009 | Assay Tech 571 Passive Mon | Colorado | | | | 1251952 | Bay St Louis | MS | Master Bedroom | 7NO7FY4450 | Pounds, Jennifer | 0.09 | | 15-Sep-07 | 228-342-5425 | Occupant | Buzbee Law | 6 |
| | | F36 | | SKC UMEX-100 Pass. Mon | Crossroads | Cruiser | | | 1156200 | Baker | LA | Living Room | Groom F-36-2 | Diggs, Elizabeth | 0.053 | 0.050 - M | 20-Aug-07 | 504-432-8124 | TES | Buzbee Law | |
| | | 79 | | SKC UMEX-100 Pass. Mon | Crossroads | Bel Air | Travel Trailer | | | New Orleans | LA | Second Bedroom | SKC-841589 | Dominguez, Barry | 0.0036 | | 29-Sep-07 | 225-288-6200 | Occupant | Buzbee Law | |
| | | | 4V0TC3229B0002163 | Assay Tech 571 Passive Mon | Keystone | Zinger | Travel Trailer | | | Lake Charles | LA | Bunk Bed | 7NO7FY4623 | Freeman, Lou | 0.35 | | 29-Oct-07 | 337-764-6092 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2751014707 | Assay Tech 571 Passive Mon | Gulfstream | | | 20-Oct-2005 | | New Orleans | LA | Master Bedroom | 7NO7FY4966 | Brown, Mattie | 0.031 | | 3-Oct-07 | 504-2515763 | Occupant | Buzbee Law | 5 |
| | | | 47CTDER2360521702 | SKC UMEX-100 Pass. Mon | Dutchman | | | | 1245910 | Bay St Louis | MS | Bunk Bed | SKC-841811 | Lyons, Tempie | 0.24 | | 13-Sep-07 | 228-469-9165 | Occupant | Buzbee Law | 6 |
| | | U31 | 47CTFTR285G16797 | Assay Tech 571 Passive Mon | Four Winds | Express | Travel Trailer | 1-Aug-2004 | 1160432 | Baker | LA | Living Room | Groom U31-1 | Hawkins, Adam | 0.44 | 0.41 - M | 12-Sep-07 | | TES | Buzbee Law | 5 |
| | | | 2EA1D322X66503604 | SKC UMEX-100 Pass. Mon | Fleetwood | | | | | Metairie | LA | Bunk Bed | SKC-841761 | Ramos, Felix | 0.054 | | 17-Sep-07 | 504-782-8185 | Occupant | Buzbee Law | 6 |
| | | | 1EA1B312564010737 | SKC UMEX-100 Pass. Mon | Fleetwood | | | | | Millington TN | LA | Master Bedroom | SKC-841935 | Sanders, Steve & Karen | 0.10 | | 16-Sep-07 | 901-299-0643 | Occupant | Buzbee Law | 6 |
| | | | 1EB1F322262315042 | XAD-2 Tube | Fleetwood | | | 1-Nov-2005 | 1312791 | New Orleans | LA | Master Bedroom | E34LOUS2NOLABL092207 | Barbarin, Paul | 0.034 | | 22-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | | 1EB1F322065342464 | SKC UMEX-100 Pass. Mon | Fleetwood | Pioneer | Travel Trailer | 1-Nov-2005 | 1337812 | Starks | LA | Living Room | 115 4th-2 | Greer, Kathy & James | 0.084 | 0.082 - M, 0.0017 - O | 21-Aug-07 | | TES | Buzbee Law | 6 |
| | | | 1EB1F322765342476 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Nov-2005 | 1265387 | Westlake | LA | Kitchen | 7NO7FY4564 | Bruno, Anthony | 0.079 | | 16-Oct-07 | 337-442-6363 | Occupant | Buzbee Law | 6 |
| | | | 1EB1F322862491917 | Assay Tech 571 Passive Mon | Fleetwood | | | | | Lake Charles | LA | Living Room | MA07GA0024 | Mitchell, Martha | 0.028 | | 26-Oct-07 | 337-436-4116 | Occupant | Buzbee Law | 6 |
| | | 469 | 1EB1F322865341899 | Assay Tech 571 Passive Mon | Fleetwood | | | | 1153670 | Perkinston | MS | Bunk Bed | 7NO7FY3040 | Fuller, Linda | 0.012 | | 9-Sep-07 | 228-304-7038 | Occupant | Buzbee Law | 6 |
| | | 365 | 1EB1T322455340384 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Dec-2004 | 1039135 | Perkinston | MS | Master Bedroom | 7NO7FY4176 | Bolsinger, Cynthia | 0.02 | | 8-Sep-07 | 228-255-4805 | Occupant | Buzbee Law | 5 |
| | | B20 | 1EC1D322X54006738 | SKC UMEX-100 Pass. Mon | Fleetwood | Prowler | Travel Trailer | 1-Jun-2005 | 1147208 | Baker | LA | Living Room | Groom B20-2 | Jones, Calvin | 0.037 | 0.036 - M, 0.033 - B | 1-Jun-05 | | TES | Buzbee Law | 5 |
| | | | 2EA1D322X66503604 | XAD-2 Tube | Fleetwood | | | 1-Nov-2005 | 1372813 | New Orleans | LA | Master Bedroom | 5508MUSICNOBL091707 | Hasberry, Gedaliah & Elnera | 0.038 | | 17-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | 228 | 2EB1F322866504264 | SKC UMEX-100 Pass. Mon | Fleetwood | | | 1-Dec-2005 | 1327011 | Baton Rouge | LA | Master Bedroom | SKC-841943 | Green, Patricia | 0.054 | | 23-Sep-07 | 504-610-5326 | Occupant | Buzbee Law | 6 |
| | | | 4CJ1X292262312913 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Apr-2005 | | St. Rose | LA | Bunk Bed | 11 MAPLE-2 | Gordon, Sheila & Damon | 0.026 | 0.024 - M, 0.0017 - O | 13-Aug-07 | | TES | Buzbee Law | 6 |
| | | | 4CJF132286650471 9 | SKC UMEX-100 Pass. Mon | Fleetwood | | | | | New Orleans | LA | Master Bedroom | SKC-841427 | Hall, Vicia | 0.043 | | 18-Sep-07 | 504-943-5412 | Occupant | Buzbee Law | 6 |
| | | B8 | 4CJF32296150 4876 | XAD-2 Tube | Fleetwood | | | 1-Nov-2005 | 1312781 | Baker | LA | Master Bedroom | B08BLR91107 | Jefferson, Glenda | 0.018 | | 11-Sep-07 | | DeVany Industrial | Buzbee Law | 1 |
| | | | 4CJ1F322062900103 | SKC UMEX-100 Pass. Mon | Fleetwood | | | | | | LA | Master Bedroom | SKC-841620 | Washington, Patricia | 1.0 | | 6-Oct-07 | 504-241-9690 | Occupant | Buzbee Law | 6 |
| | | | 4CJ1F322764014610 | SKC UMEX-100 Pass. Mon | Fleetwood | | | 1-Feb-2006 | | New Orleans | LA | Kitchen | SKC-841839 | Deal, Edward | 0.55 | | 25-Sep-07 | 504-261-6798 | Occupant | Buzbee Law | 6 |
| | | 139A | 4CJ1F322964015449 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Mar-2006 | | Slidell | LA | Master Bedroom | 7NO7FY4616 | Esposito, Nicole | 0.085 | | 9-Sep-07 | 601-749-0220 | Occupant | Buzbee Law | 6 |
| | | | 4CJ1F322X61505108 | Assay Tech 571 Passive Mon | Fleetwood | | | | | New Orleans | LA | Living Room | 7NO7FY3876 | Alexander, Blair | 0.019 | | 4-Sep-07 | 678-764-3563 | Occupant | Buzbee Law | 6 |
| | | | 4CJ1F322X61505108 | Assay Tech 571 Passive Mon | Fleetwood | Enterprise | Travel Trailer | | | Slidell | LA | Bunk Bed | 7NO7FY4051 | Hinton, Jaronda | 0.018 | | 4-Sep-07 | 678-764-3563 | Occupant | Buzbee Law | 6 |
| | | | 4CJ1F322X61505108 | Assay Tech 571 Passive Mon | Fleetwood | Enterprise | Travel Trailer | | | Slidell | LA | Bunk Bed | 7NO7FY3597 | Hinton, Jimmie | 0.02 | | 4-Sep-07 | 504-430-5772 | Occupant | Buzbee Law | 6 |
| | | A03 | 4CK1B24245281 4064 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Jun-2006 | | Baker | LA | Living Room | Groom A3-2 | Hopes, Rodney | 0.048 | 0.041 - M | 27-Aug-07 | | DeVany Industrial | Buzbee Law | 5 |
| | | N10 | CF1B2423540058881 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Jan-2006 | | Baker | LA | Living Room | Groom N10-1 | Johnson, Kent | 0.056 | 0.049 - B | 24-Aug-07 | 504-638-8764 | TES | Buzbee Law | 4 |
| | | 87 | | Assay Tech 571 Passive Mon | Fleetwood | | | 4-Oct-2005 | | Gulfport | LA | Master Bedroom | 7NO7FY4156 | Hall, Elverta | 0.13 | | 19-Sep-07 | 228-313-3257 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Fleetwood | | | | | New Orleans | LA | Master Bedroom | SKC-841829 | Johnson, Alberta | 0.058 | | 10-Oct-07 | 504-864-9399 | Occupant | Buzbee Law | |
| | | 166A | | Assay Tech 571 Passive Mon | Fleetwood | | | | | Slidell | LA | Kitchen | 7NO7FY4613 | Robertson-Duranel, Heather | 0.0096 | | 12-Sep-07 | 864-431-9175 | Occupant | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | Fleetwood | | | | | Lacombe | LA | Master Bedroom | 7NO7FY3223 | Dill, Gregory | 0.037 | | 18-Sep-07 | 985-882-6418 | Occupant | Buzbee Law | |
| | | L18 | 2EB1F322796504191 | SKC UMEX-100 Pass. Mon | Fleetwood | Canada | Travel Trailer | 1-Nov-2005 | 1329016 | Baker | LA | Living Room | Groom L18-2 | Jones, Beatrice | 0.032 | 0.028 - M | 22-Aug-07 | 504-491-0716 | TES | Buzbee Law | 6 |
| | | L17 | 4CM120L244725 4608 | SKC UMEX-100 Pass. Mon | Fleetwood | Caravan | Travel Trailer | 1-Sep-2003 | | Baker | LA | Living Room | Groom L17-1 | Norris, Kenneth | 0.037 | 0.033 - M | 21-Aug-07 | | TES | Buzbee Law | 4 |
| | | 119 | 2EB1F322596504237 | SKC UMEX-100 Pass. Mon | Fleetwood | Cavalier | Travel Trailer | | | Baton Rouge | LA | Master Bedroom | SKC-841805 | Morris, Johnny | 0.046 | | 15-Sep-07 | 225-810-8371 | Occupant | Buzbee Law | 6 |
| | | | 1EF1D322164012858 | SKC UMEX-100 Pass. Mon | Fleetwood | Mallard | Travel Trailer | 27-Jun-2005 | 1241090 | Gulfport | MS | Master Bedroom | SKC-871016 | Stiglet, Christopher | 0.13 | | 1-Oct-07 | 228-234-0858 | Occupant | Buzbee Law | 6 |
| | | | 1EF1F272364010824 | Assay Tech 571 Passive Mon | Fleetwood | Mallard | Travel Trailer | | 1147277 | New Orleans | LA | Living Room | 7NO7FY3511 | Lee, Lynn | 0 | | 28-Sep-07 | 254-368-7482 | Occupant | Buzbee Law | 6 |
| | | | 1EB1F322862491559 | SKC UMEX-100 Pass. Mon | Fleetwood | Morgan | Travel Trailer | 1-Nov-2005 | 1275180 | New Orleans | LA | Master Bedroom | SKC-841740 | McCrary, Sandra & Larry | 0.052 | | 16-Sep-07 | 504-288-3632 | Occupant | Buzbee Law | 6 |
| | | | 1EB1F322252971496 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | | 1136646 | New Orleans | LA | | MA07GA1124 | Singleton, Prune | 0.077 | | 13-Oct-07 | | Occupant | Buzbee Law | 5 |
| | | | 1EB1F322354008711 | SKC UMEX-100 Pass. Mon | Fleetwood | Morgan | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841762 | Walker, Rickey | 0.037 | | 12-Sep-07 | 504-377-9024 | Occupant | Buzbee Law | 5 |
| | | 21 | 1EB1F322764011607 | XAD-2 Tube | Fleetwood | Morgan | Travel Trailer | 1-Oct-2005 | | Baton Rouge | LA | Master Bedroom | 4415VIC21BRLABL092307 | Smith, Josie & Joseph | 0.039 | | 24-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | G06 | 1EB1T322655340418 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | 1-Jan-2004 | 1160539 | Baker | LA | Master Bedroom | Groom G6-1 | Parker, Michael | 0.039 | 0.036 - L | 17-Sep-07 | | TES | Buzbee Law | 5 |
| | | | 1EB1T322X56009772 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | | 1037348 | New Orleans | LA | Bunk Bed | MA07GA0086 | Alexcee, Roland | 0.051 | | 29-Oct-07 | 757-502-5336 | Occupant | Buzbee Law | 5 |
| | | | 4CJ1F322065342932 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | 1-Dec-2005 | 1315446 | New Orleans | LA | Master Bedroom | MA07GA1372 | Johnson, Debra | 0.032 | | 14-Oct-07 | 504-464-6687 | Occupant | Buzbee Law | 6 |
| | | 49 | | Assay Tech 571 Passive Mon | Fleetwood | | | | | Gulfport | MS | | 7NO7FY3653 | Grant, Kimberly | 0.077 | | 19-Sep-07 | 228-383-7852 | Occupant | Buzbee Law | |
| | | 49 | | Assay Tech 571 Passive Mon | Fleetwood | | | | | Gulfport | MS | | 7NO7FY3622 | Stokes, Elmer | 0.013 | | 19-Sep-07 | 228-383-7852 | Occupant | Buzbee Law | |
| | | 8 | VW L519A62335-8A32 | Assay Tech 571 Passive Mon | Fleetwood | | | | | Gulfport | MS | Master Bedroom | MA07GA0977 | Lasley, Ashley | 0.017 | | 29-Oct-07 | 228-218-4560 | DeVany Industrial | Buzbee Law | 2 |
| | | 49 | | Assay Tech 571 Passive Mon | Fleetwood | | | | | Gulfport | MS | | 7NO7FY314323 | Smith, Tony | 0.016 | | 19-Sep-07 | 228-383-7852 | Occupant | Buzbee Law | |
| | | H02 | | SKC UMEX-100 Pass. Mon | Fleetwood | Pioneer | Travel Trailer | 1-Oct-2004 | 1147073 | Baker | LA | Master Bedroom | Groom H2-1 | Richardson, Carrie | 0.068 | 0.045 - L | 23-Aug-07 | 225-636-2454 | TES | Buzbee Law | |
| | | J18 | 1EB1F272554009202 | Assay Tech 571 Passive Mon | Fleetwood | Pioneer | Travel Trailer | 1-Feb-2005 | 1160451 | Baker | LA | Living Room | Groom J18-1 | Greathouse, Archie & Amesha | 0.029 | 0.027 - B | 14-Sep-07 | | TES | Buzbee Law | 5 |
| | | D-12 | 1EB1T232256008592 | SKC UMEX-100 Pass. Mon | Fleetwood | Pioneer | Travel Trailer | 1-Jul-2004 | | Baker | LA | Living Room | Groom D12-2 | Baloney, Eddie | 0.051 | 0.050 - M | 27-Aug-07 | | TES | Buzbee Law | 5 |
| | | H09 | 1EB1B302254009475 | SKC UMEX-100 Pass. Mon | Fleetwood | Pioneer | Travel Trailer | 1-Apr-2005 | | Baker | LA | Master Bedroom | Groom H9-1 | Washington, Cheryl | 0.22 | 0.20 - L | 22-Aug-07 | 225-270-4698 | TES | Buzbee Law | 5 |
| | | F33 | 1EB1F272964009950 | SKC UMEX-100 Pass. Mon | Fleetwood | Pioneer | Travel Trailer | 1-May-2005 | 1156212 | Baker | LA | Master Bedroom | Groom F33-1 | Campbell, Gregory | 0.016 | 0.015 - L | 17-Sep-07 | | TES | Buzbee Law | 6 |

Redacted

Buzbee_sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | U15 | 1UJBJ02L551EH0263 | SKC UMEX-100 Pass. Mon | Fleetwood | Pioneer | Travel Trailer | 1-Jul-2005 | 1147028 | Baker | LA | Master Bedroom | Groom, U15-1 | Jarreau, Ramon, & Donald | 0.036 | 0.036 - L | 23-Aug-07 | | TES | Buzbee Law | 5 |
| | | B40 | | SKC UMEX-100 Pass. Mon | Fleetwood | Prowler | Travel Trailer | 1-Jan-2005 | 1147067 | Baker | LA | Living Room | Groom, B40-2 | Sayles, August | 0.033 | 0.031 - M | 22-Aug-07 | | TES | Buzbee Law | |
| | | H03 | 1EC1D322154283673 | XAD-2 Tube | Fleetwood | Prowler | Travel Trailer | 1-Jan-2005 | 1147068 | Baker | LA | Master Bedroom | H3BLR091207 | Diver, Lillie Mae | 0.051 | | 12-Sep-07 | 225-205-0593 | DeVany Industrial | Buzbee Law | 5 |
| | | H03 | 1EC1D322154283673 | SKC UMEX-100 Pass. Mon | Fleetwood | Prowler | Travel Trailer | 1-Jan-2005 | 1147068 | Baker | LA | Master Bedroom | Groom, H3-1 | Diver, Lillie Mae | 0.060 | 0.051 - L | 22-Aug-07 | 225-205-0593 | TES | Buzbee Law | 5 |
| | | E36 | | Assay Tech. 571 Passive Mon | Fleetwood | Terry | Travel Trailer | 1-Nov-2005 | 1058051 | Baker | LA | Living Room | Groom, E36-2 | Childs, Michael | 0.030 | 0.028 - M | 14-Sep-07 | | TES | Buzbee Law | |
| | | E10 | 1EA1D322754008723 | SKC UMEX-100 Pass. Mon | Fleetwood | Terry | Travel Trailer | 1-Jan-2005 | 1147024 | Baker | LA | Master Bedroom | Groom, E10-1 | Lewis, Brain, & Swift Gina | 0.065 | 0.051 - L, 0.047 - B | 22-Aug-07 | | TES | Buzbee Law | 5 |
| | | E28 | 1EA1B262251599006 | SKC UMEX-100 Pass. Mon | Fleetwood | Terry | Travel Trailer | 1-Jul-2004 | 1156071 | Baker | LA | Master Bedroom | Groom, E28-1 | Smothers, Gary | 0.030 | 0.028 - L | 23-Aug-07 | 225-572-3026 | TES | Buzbee Law | 5 |
| | | R12 | 1EA1F302454283663 | Assay Tech. 571 Passive Mon | Fleetwood | Terry | Travel Trailer | 1-Mar-2005 | 1155203 | Baker | LA | Living Room | Groom, R12-1 | Garner, Leatrice | 0.037 | 0.034 - M | 27-Aug-07 | | TES | Buzbee Law | 5 |
| | | | | | Fleetwood | Terry | Travel Trailer | | 1696085 | Biloxi | MS | | | Mitchell, Vera | 0.02 | | 14-Dec-07 | | Occupant | Buzbee Law | |
| | | R25 | 1ED1B302052972264 | Assay Tech. 571 Passive Mon | Fleetwood | Wilderness | Travel Trailer | 1-Dec-2004 | | Baker | LA | Living Room | Groom, R25-B | Davis, Patricia & Mallory | 0.10 | 0.085 - M | 20-Aug-07 | | TES | Buzbee Law | 5 |
| | | D11 | 1ED2Y30295400218 | SKC UMEX-100 Pass. Mon | Fleetwood | Wilderness | Travel Trailer | 1-Jan-2004 | 1147015 | Baker | LA | Living Room | Groom, D11-2 | Hartford, Ivory | 0.036 | | 13-Sep-07 | 504-453-3619 | TES | Buzbee Law | 5 |
| | | G09 | 1ED1F27861502723 | XAD-2 Tube | Fleetwood | Wilderness | Travel Trailer | | 1160018 | Baker | LA | Master Bedroom | G9BLR091207 | Band, Gorden | 0.050 | | 12-Sep-07 | 504-338-0629 | DeVany Industrial | Buzbee Law | 1 |
| | | | | SKC UMEX-100 Pass. Mon | Fleetwood | Morgan | Travel Trailer | | 1156662 | Slidell | LA | Bunk Bed | SKC-841580 | Pontous, Alice | 0.0034 | | 12-Sep-07 | 985-641-6702 | Occupant | Buzbee Law | |
| | | F30 | 4X4TCKC229P095909 | XAD-2 Tube | Forest River | | Travel Trailer | 2-Jan-2005 | 1147006 | Baker | LA | Master Bedroom | F30BLR091207 | Coston, Ernest | 0.065 | | 12-Sep-07 | | DeVany Industrial | Buzbee Law | 5 |
| | | A | 4X4TWDH236P194915 | XAD-2 Tube | Forest River | | Travel Trailer | 13-Sep-2005 | 1251850 | Pearlington | LA | Master Bedroom | 16310(A)PTMSBL091907 | Vince, Joe & Cris | 0.065 | | 19-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | 212 | 4X4TWDH296D195445 | SKC UMEX-100 Pass. Mon | Forest River | | Travel Trailer | 6-Oct-2005 | 1275341 | Baton Rouge | LA | Master Bedroom | SKC-841611 | Kinnan, Beverly | 0.038 | | 29-Sep-07 | 225-326-9668 | Occupant | Buzbee Law | 6 |
| | | | 4X4TWDLT276P195131 | Assay Tech. 571 Passive Mon | Forest River | | Travel Trailer | 6-Oct-2005 | 1232115 | New Orleans | LA | Living Room | 7NO7FY3772 | Akins, Willie & Heechung, K | 0.096 | | 22-Sep-07 | 504-931-6670 | Occupant | Buzbee Law | 7 |
| | | 10 | 4X4TCKD276D099342 | SKC UMEX-100 Pass. Mon | Forest River | Cherokee | Travel Trailer | 2-Sep-2005 | 1251754 | Bay St Louis | MS | Master Bedroom | SKC-841663 | Perkins, Daren | 0.067 | | 19-Sep-07 | 228-671-4930 | Occupant | Buzbee Law | 6 |
| | | C02 | | SKC UMEX-100 Pass. Mon | Forest River | Cherokee | Travel Trailer | 1-Jan-2005 | 1147049 | Baker | LA | Bunk Bed | Groom, C-2-3 | Slaughter, Willie | 0.069 | 0.067 - M, 0.063 - L | 20-Aug-07 | 225-405-7232 | TES | Buzbee Law | |
| | | | 4X4TCKC235P092842 | Assay Tech. 571 Passive Mon | Forest River | Cherokee | Travel Trailer | | 1152798 | Bay St Louis | MS | | 7N07 - FY5029 | Stanovich, Anthony | 0.47 | | 13-Sep-07 | | Occupant | Buzbee Law | 5 |
| | | D10 | 4X4TCKD216P098638 | SKC UMEX-100 Pass. Mon | Forest River | Cherokee | Travel Trailer | 1-Aug-2005 | 1147041 | Baker | LA | Master Bedroom | Groom, D10-1 | Napoleon, Mary & Garis, D | 0.11 | 0.079 - L, 0.079 - B | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | E11 | 4X4TCKD266P096724 | SKC UMEX-100 Pass. Mon | Forest River | Cherokee | Travel Trailer | 1-Mar-2005 | 1147194 | Baker | LA | Master Bedroom | Groom, E11-1 | Robinson, Rodney | 0.046 | 0.045 - L | 20-Aug-07 | 225-610-8831 | TES | Buzbee Law | 6 |
| | | E19 | 4X4TCKH236P097341 | SKC UMEX-100 Pass. Mon | Forest River | Cherokee | Travel Trailer | 1-Apr-2005 | 1147190 | Baker | LA | Living Room | Groom, E19-2 | Washington, Gloneesha | 0.052 | 0.047 - M | 13-Sep-07 | | TEALB | Buzbee Law | 6 |
| | | E12 | 4X4TCKH246P096439 | SKC UMEX-100 Pass. Mon | Forest River | Cherokee | Travel Trailer | 1-Jan-2005 | 1147150 | Baker | LA | Bunk Bed | Groom, E12-3 | Robertson, Gertrude & Stephen | 0.1 | 0.098 - M, 0.058 - L | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | T16 | | Assay Tech. 571 Passive Mon | Forest River | Cherokee | Travel Trailer | | 1155634 | Baker | LA | Bunk Bed | Groom, T16-3 | Eroger, Arthurtrisha | 0.10 | 0.073 - L, 0.094 - M | 27-Aug-07 | | TES | Buzbee Law | |
| | | B27 | | SKC UMEX-100 Pass. Mon | Forest River | Flagstaff | Travel Trailer | | | Baker | LA | Bunk Bed | Groom, B27-3 | Smith, Alvin & Watts, Gernda | 0.065 | 0.045 - M, 0.046 - L | 22-Aug-07 | | TES | Buzbee Law | |
| | | | 4X4T71C236D090038 | Assay Tech. 571 Passive Mon | Forest River | Flagstaff | Travel Trailer | | | Pearlington | MS | Master Bedroom | 98078A2017 | Acker, Mary | 0.24 | | 22-Oct-07 | 228-533-7123 | Occupant | Buzbee Law | 6 |
| | | N08 | 4X4TFLB255D084256 | Assay Tech. 571 Passive Mon | Forest River | Flagstaff | Travel Trailer | 1-Jan-2004 | 1147252 | Baker | LA | Master Bedroom | Groom, N8-1 | Autmun, Lorraine & Sean | 0.068 | 0.064 - L | 12-Sep-07 | | TES | Buzbee Law | 5 |
| | | N12 | 4X4TFLC216D08946 | Assay Tech. 571 Passive Mon | Forest River | Flagstaff | Travel Trailer | 1-Sep-2005 | | Baker | LA | Master Bedroom | Groom, N12-2 | Shamika, Boddy Burch | 0.063 | 0.055 - L | 21-Aug-07 | 225-773-7224 | TES | Buzbee Law | 6 |
| | | B30 | 4X4TFLC22D809795 | SKC UMEX-100 Pass. Mon | Forest River | Flagstaff | Travel Trailer | 1-Jun-2005 | 1147172 | Baker | LA | Living Room | Groom, B30-2 | Robestsen, Linda | 0.18 | 0.071 - M | 13-Sep-07 | 713-484-9095 | TES | Buzbee Law | D |
| | | N15 | 4Y4TFLB226D068797 | Assay Tech. 571 Passive Mon | Forest River | Flagstaff | Travel Trailer | 1-Aug-2005 | 1146872 | Baker | LA | Master Bedroom | Groom, N15-2 | Barbarin, Corey | 0.074 | 0.074 - L | 14-Sep-07 | 504-208-0585 | TES | Buzbee Law | 6 |
| | | H10 | 4X4TRLG285D806318 | SKC UMEX-100 Pass. Mon | Forest River | Rockwood | Travel Trailer | 4-Nov-2004 | 1040513 | Baker | LA | Living Room | Groom, H10-2 | Ennes, William & Stephanie | 0.21 | 0.074 - M, 0.0048 - B | 21-Aug-07 | | TES | Buzbee Law | 5 |
| | | R29 | 4X4TRLB225D084940 | Assay Tech. 571 Passive Mon | Forest River | Rockwood | Travel Trailer | 1-Sep-2003 | 1155359 | Baker | LA | Master Bedroom | Groom, R29-2 | Carter, Bobbie | 0.070 | 0.062 - L | 20-Aug-07 | 504-458-5649 | TES | Buzbee Law | |
| | | F32 | 4X4TSMB276D07963 | Assay Tech. 571 Passive Mon | Forest River | Salem | Travel Trailer | 1-Aug-2005 | 1156216 | Baker | LA | Master Bedroom | Groom, F32-1 | Hill, Lauraine, & Lenard | 0.020 | 0.017 - L | 24-Aug-07 | | TES | Buzbee Law | 6 |
| | | F35 | 4X4TSMC236P393843 | SKC UMEX-100 Pass. Mon | Forest River | Salem | Travel Trailer | 18-May-2005 | 1156213 | Baker | LA | Master Bedroom | Groom, F35-1 | Newman, Ranarda | 0.056 | 0.045 - L | 22-Aug-07 | 225-337-1688 | TES | Buzbee Law | 6 |
| | | I19 | 4X4TSMC275A293905 | SKC UMEX-100 Pass. Mon | Forest River | Salem | Travel Trailer | 15-Oct-2004 | | Baker | LA | Master Bedroom | Groom, I19-1 | Beverly, Janae & Albertine | 0.040 | 0.040 - L | 21-Aug-07 | | TES | Buzbee Law | 5 |
| | | W10 | 4X4TSMC286A294787 | Assay Tech. 571 Passive Mon | Forest River | Salem | Travel Trailer | 22-Apr-2005 | 1155354 | Baker | LA | Master Bedroom | Groom, W10-1 | Foster, Napolean | 0.058 | 0.056 - L | 12-Sep-07 | 251-479-6424 | DeVany Industrial | Buzbee Law | 6 |
| | | W01 | 4X4TSMF286A295224 | SKC UMEX-100 Pass. Mon | Forest River | Salem | Travel Trailer | 1-Jan-2005 | 1146297 | Baker | LA | Living Room | Groom, W1-2 | Thomas, Paul | 0.075 | 0.068 - M, 0.071 - B | 23-Aug-07 | 504-669-8738 | TES | Buzbee Law | 6 |
| | | N17 | 4X4TSMG276U015703 | Assay Tech. 571 Passive Mon | Forest River | Salem | Travel Trailer | 1-May-2005 | 1155903 | Baker | LA | Master Bedroom | Groom, N17-A | Magee, Wendell & Eloise | 0.14 | 0.10 - L, 0.12 - B | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | P20 | | Assay Tech. 571 Passive Mon | Forest River | Salem | Travel Trailer | 1-Jan-2005 | 1155840 | Baker | LA | Living Room | Groom, P20-1 | Shepard Jolynette & Faith | 0.051 | 0.050 - M | 27-Aug-07 | | TES | Buzbee Law | |
| | | H16 | 4X4TSEB236J029623 | Assay Tech. 571 Passive Mon | Forest River | Sierra | Travel Trailer | 1-Jan-2005 | 1156207 | Baker | LA | Living Room | Groom, H16-2 | Snow, Britney & Greer, James | 0.042 | 0.036 - M, 0.036 - B | 14-Sep-07 | | TES | Buzbee Law | 6 |
| | | | 4X4TSMH246J030040 | SKC UMEX-100 Pass. Mon | Forest River | Sierra | Travel Trailer | 8-Sep-2005 | 1144707 | Moss Point | MS | Master Bedroom | SKC-841743 | Williams, Wesley | 0.036 | | 18-Sep-07 | 228-249-6250 | Occupant | Buzbee Law | 6 |
| | | U41 | 4X4TWDE235A235985 | Assay Tech. 571 Passive Mon | Forest River | Wildwood | Travel Trailer | 22-Aug-2007 | 1147005 | Baker | LA | Master Bedroom | Groom, U41-2 | Davis, Anthony & Banks, Lynette | 0.069 | 0.084 - L, 0.080 - B | 23-Aug-07 | | TES | Buzbee Law | 5 |
| | | 111 | 4X4TWDE246L335561 | Assay Tech. 571 Passive Mon | Forest River | Wildwood | Travel Trailer | 1-Sep-2005 | 1194840 | Perkinston | MS | Master Bedroom | 7NO7FY2984 | Bonnor, Rose & Johnathan | 0.64 | | 18-Sep-07 | 228-493-2515 | Occupant | Buzbee Law | 6 |
| | | N04 | 4X4TWDF275J045962 | Assay Tech. 571 Passive Mon | Forest River | Wildwood | Travel Trailer | 2-Feb-2005 | 1146548 | Baker | LA | Living Room | Groom, N4-1 | Moon, Floyd & Kenyatta | 0.077 | 0.074 - B | 28-Aug-07 | 504-275-5552 | TES | Buzbee Law | 5 |
| | | W07 | 4X4TWTK2781046391 | XAD-2 Tube | Forest River | Wildwood | Travel Trailer | 25-Apr-2005 | 1155065 | Baker | LA | Master Bedroom | W7RVBL091307 | Wilson, April & Bolden Osmond | 0.15 | | 13-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | | | Assay Tech. 571 Passive Mon | Forest River | Wildwood | Travel Trailer | | | Pearlington | MS | | 7N07 - FY3612 | Lee, Roy | 0.26 | | 19-Sep-07 | | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Forest River | Wildwood | Travel Trailer | | | Pearlington | MS | Living Room | SKC-841614 | Thomas, Rumarie | 0.077 | | 11-Sep-07 | 228-342-8860 | Occupant | Buzbee Law | |
| | | | 4X4TCKD226P005223 | Assay Tech. 571 Passive Mon | Forest River | Cherokee Lite | Travel Trailer | 29-Dec-2005 | 1344406 | Slidell | LA | Bunk Bed | 7NO7FY3358 | Whitfield, Jean & Arthur | 0.097 | | 12-Sep-07 | 985-690-6007 | Occupant | Buzbee Law | 6 |
| | | | 4X4TSMH205J014724 | Assay Tech. 571 Passive Mon | Forest River | | Travel Trailer | 20-Aug-2004 | | New Orleans | LA | Bunk Bed | 7NO7FY3532 | Davenport, Sandra | | | | 504-324-6854 | Occupant | Buzbee Law | 5 |
| | | 89 | 4X4TSMH226J030621 | SKC UMEX-100 Pass. Mon | Forest River | | Travel Trailer | | | New Orleans | LA | Kitchen | SKC-841653 | Luster, Quintin | 0.16 | | 11-Sep-07 | 713-894-6301 | Occupant | Buzbee Law | 6 |
| | | | 4X4TSMH226J030702 | Assay Tech. 571 Passive Mon | Forest River | Sierra | Travel Trailer | | | Bay St Louis | MS | | 7NO7FY3197 | Daniels, Charles | 0.09 | | 14-Sep-07 | 228-463-0326 | Occupant | Buzbee Law | |
| | | 354 | 4X4TSUB206L006658 | Assay Tech. 571 Passive Mon | Forest River | Surveyor | Travel Trailer | | | Perkinston | MS | Master Bedroom | 7NO7FY4057 | Lemmon, Don | 0.027 | | 9-Sep-07 | 228-216-7202 | Occupant | Buzbee Law | 6 |
| | | 354 | 4X4TSVB206L000058 | SKC UMEX-100 Pass. Mon | Forest River | Surveyor | Travel Trailer | | 1145185 | Perkinston | MS | Master Bedroom | SKC-841745 | Lemmon, Don | 0.044 | | 15-Sep-07 | 228-216-7202 | Occupant | Buzbee Law | 6 |
| | | 354 | 4X4TSVB206L000058 | SKC UMEX-100 Pass. Mon | Forest River | Surveyor | Travel Trailer | | 1145185 | Perkinston | MS | Living Room | SKC-841598 | Lemmon, Don | 0.037 | | 15-Sep-07 | 228-216-7202 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61030707 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Bay St Louis | LA | | SKC-841948 | Daniels, Carolyn | 0.22 | | 13-Sep-07 | 228-463-0326 | Occupant | Buzbee Law | |
| | | | 47CTFEN246M424820 | SKC UMEX-100 Pass. Mon | Four Winds | | Travel Trailer | | | New Orleans | LA | Kitchen | SKC-841897 | Dugas, Lois | 0.26 | | 17-Sep-07 | 504-512-1149 | Occupant | Buzbee Law | 6 |
| | | S03 | 47CTFEN285M422177 | Assay Tech. 571 Passive Mon | Four Winds | Express | Travel Trailer | 1-Jan-2005 | | Baker | LA | Bunk Bed | Groom, S3-2 | Belton, Jerry & Williams, Gloria | 0.18 | 0.041 - L | 29-Aug-07 | 504-201-5335 | TES | Buzbee Law | 5 |
| | | J14 | 5KDB3220 6L002371 | Assay Tech. 571 Passive Mon | Frontier | Explorer | Travel Trailer | 1-Jul-2005 | 1160443 | Baker | LA | Bunk Bed | Groom, J14-1 | Crayton, Kara Nichole | 0.035 | 0.034 - M, 0.031 - L | 27-Aug-07 | 318-792-0932 | TES | Buzbee Law | L |
| | | J09 | 5KDBE292X5L001808 | Assay Tech. 571 Passive Mon | Frontier | Explorer | Travel Trailer | 1-Mar-2005 | 1160444 | Baker | LA | Master Bedroom | Groom, J9-1 | Jones, Bertha | 0.087 | 0.083 - L | 14-Sep-07 | 225-226-0473 | TES | Buzbee Law | 5 |
| | | S17 | 5KDBS30246L002532 | Assay Tech. 571 Passive Mon | Frontier | Explorer | Travel Trailer | 1-Jan-2005 | 1147403 | Baker | LA | Master Bedroom | Groom, S17-2 | Welds, Donald | 0.13 | 0.12 - L | 27-Aug-07 | 225-450-5960 | TES | Buzbee Law | 6 |
| | | | 4X4TCKC235P092842 | Assay Tech. 571 Passive Mon | Forest River | Cherokee | Travel Trailer | | | Bay St Louis | MS | Living Room | 7NO7FY3762 | Stanovich, Anthony | 0.37 | | 14-Sep-07 | 228-493-8404 | Occupant | Buzbee Law | 5 |
| | | | | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | 4316 SYBRIL-3 | Culler, Jerome | 0.24 | 0.20 - M, 0.23, 0.0046 - | 13-Aug-07 | | TES | Buzbee Law | |
| | | 19 | 1NL1GTR2361033609 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1291407 | Hammond | LA | Bunk Bed | 7NO7FY4658 | Taylor, Luciana | 0.12 | | 3-Oct-07 | 985-974-6691 | Occupant | Buzbee Law | 6 |
| | | 19 | 1NL1GTR2361033609 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1291407 | Hammond | LA | Bunk Bed | SKC-841860 | Taylor, Luciana | 0.064 | | 3-Oct-07 | 985-974-6691 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2961038295 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 129662 | New Orleans | LA | Bunk Bed | SKC-841575 | Matthews, Denise | 0.0090 | | 26-Sep-07 | 504-975-8891 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61064265 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY3816 | Morris, Patrica | 0.36 | | 20-Sep-07 | 504-338-4016 | Occupant | Buzbee Law | 6 |
| | | B16 | | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | 7NO7FY3829 | Washington, Ronald | 0.11 | | 10-Sep-07 | | Occupant | Buzbee Law | |
| | | | | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Amite | LA | Kitchen | 7NO7FY4513 | Miller, Althea | 0.55 | | 29-Oct-07 | 504-717-3601 | Occupant | Buzbee Law | |
| | | | | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1193822 | Bay St Louis | MS | | 7N07 - FY4831 | Wilkerson, Patrica | 0.32 | | 13-Sep-07 | | Occupant | Buzbee Law | |
| | | | | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Pass Christian | MS | Master Bedroom | 7NO7FY4103 | Halton, Emma | 0.1 | | 18-Sep-07 | 228-586-9726 | Occupant | Buzbee Law | |
| | | | 1NL1GTR2562028086 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | New Orleans | LA | Living Room | SKC-841735 | Foster, Frank | 0.44 | | 20-Sep-07 | 504-289-5665 | Occupant | Buzbee Law | 6 |
| | | 18 | 1NL1GTR2661017627 | Assay Tech. 571 Passive Mon | Gulfstream | | Travel Trailer | | | New Orleans | LA | Kitchen | 7NO7FY3871 | Nelson III, Sam | 0.33 | | 17-Sep-07 | 504-638-8699 | Occupant | Buzbee Law | 6 |
| | | 207 | 1NL1GTR2761052843 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | Baton Rouge | LA | Master Bedroom | SKC-841782 | Smith, Andrew | 0.16 | | 9-Nov-07 | 504-919-6680 | Occupant | Buzbee Law | 6 |
| | | | 1NLGTR2561033420 | Assay Tech. 571 Passive Mon | Gulfstream | | Travel Trailer | | | Woodville | MS | Master Bedroom | 7NO7FY3269 | Morgan, Florence | 1.5 | | 10-Sep-07 | 601-888-7925 | Occupant | Buzbee Law | 6 |
| | | | 1NL1C2X61050357 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | Gretna | LA | Master Bedroom | SKC-841668 | Bernard, Derrick | 0.019 | | 19-Sep-07 | 504-398-0966 | Occupant | Buzbee Law | 0 |
| | | 141 | 1NL1GTR2061042896 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | Baton Rouge | LA | Master Bedroom | SKC-841902 | Mercadel, Albert | 0.13 | | 17-Sep-07 | 337-292-4677 | Occupant | Buzbee Law | 5 |
| | | 233 | 1NL1GTR2X61002308 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | 23-Jan-2006 | | Baton Rouge | LA | Master Bedroom | SKC-841789 | Jacquet, Clemon | 0.13 | | 17-Sep-07 | 225-505-2080 | Occupant | Buzbee Law | 6 |
| | | | 1NL1TR2561028086 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841735 | Foster, Frank | 0.44 | | 20-Sep-07 | 504-289-5665 | Occupant | Buzbee Law | 1 |
| | | | | Assay Tech. 571 Passive Mon | Gulfstream | | Travel Trailer | | | New Orleans | LA | Bunk Bed | 7NO7FY3530 | Lewis, Peral & Thomas | 0.35 | | 5-Oct-07 | 504-254-3369 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | | LA | | SKC-841936 | Hale, Donna | 0.072 | | 19-Sep-07 | 501-470-5398 | Occupant | Buzbee Law | |
| | | | 1NL1VTR2461044683 | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841911 | Gifford, Michael | 0.078 | | 12-Sep-07 | 504-274-9218 | Occupant | Buzbee Law | 6 |
| | | 249 | 5TETCVDH43234 | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | | Baton Rouge | LA | Master Bedroom | 1040X249BRLABL092307 | Dewey, Tamey | 0.042 | | 23-Sep-07 | | DeVany Industrial | Buzbee Law | 3 |
| | | | 1NL1GTR2461041119 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY3759 | Thompson, Lynn | 0.15 | | 20-Sep-07 | 504-821-4635 | Occupant | Buzbee Law | 6 |
| | | I01 | | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Baker | LA | Living Room | 9A07GA1974 | Moss, Johnny | 0.18 | | 16-Oct-07 | 225-610-5739 | Occupant | Buzbee Law | |
| | | | 1KB131L205W151958 | SKC UMEX-100 Pass. Mon | Monaco | | Travel Trailer | | 1231094 | New Orleans | LA | Master Bedroom | SKC-841616 | Calvey, Tobias | 0.11 | | 27-Sep-07 | 713-689-9204 | Occupant | Buzbee Law | 5 |
| | | A12 | 1NGTR2X51063933 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 9A07GA1964 | Field, Bo & Monecker | 0.055 | | 28-Oct-07 | 504-957-2465 | Occupant | Buzbee Law | 0 |
| | | | 1N1GTR21610227615 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Master Bedroom | 7NO7FY3507 | Simmons, Donald | 0.078 | | 6-Sep-07 | 985-774-7960 | Occupant | Buzbee Law | 1 |
| | | | 1NL1GTR2261033178 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 4-Jan-2006 | | Ragley | LA | Master Bedroom | 9A07GA1720 | LeBleu, LaSandra | 0.29 | | 5-Nov-07 | 337-249-6290 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2461038625 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | | New Orleans | LA | Master Bedroom | 9A07-GA1186 | Wien, Cheryl L | 0.1 | | 17-Nov-07 | 504-274-5971 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2661047598 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY3515 | Merrick, Monique | 0.26 | | 28-Nov-07 | 504-244-0048 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761027134 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Kenner | LA | Bunk Bed | SKC-841926 | Cockerham, Jacqueline | 0.24 | | 21-Nov-07 | 504-931-4473 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761045766 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | | New Orleans | LA | Master Bedroom | SKC-841824 | Smith, Katrin | 0.015 | | 29-Sep-07 | 504-486-3954 | Occupant | Buzbee Law | 6 |
| | | W15 | 1NL1GTR2761066922 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 8-Oct-2005 | 1106655 | Baker | LA | Living Room | Groom, W15-2 | Coates, Dianne & Gross, Robert | 0.062 | 0.060 - M, 0.0044 - B | 22-Aug-07 | 225-993-8531 | TES | Buzbee Law | 5 |
| | | 9 | 1NL1GTR2861036683 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1127953 | Lake Charles | LA | Living Room | 7NO7FY4561 | LeBlanc, Jimmy | 0.13 | | 11-Sep-07 | 337-515-1758 | Occupant | Buzbee Law | 6 |
| | | 9 | 1NL1GTR2861036683 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1127953 | Lake Charles | LA | Living Room | SKC-841350 | LeBlanc, Jimmy | 0.096 | | 15-Sep-07 | 337-515-1758 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2961049959 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1022254 | New Orleans | LA | Bunk Bed | 7NO7FY3993 | Green, Trichonda | 0.16 | | 12-Sep-07 | 504-782-2979 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2961064742 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 10-Mar-2006 | 1355453 | Slidell | LA | Master Bedroom | 7NO7FY4004 | Campell, Bethany | 0.053 | | 23-Sep-07 | 985-201-5952 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2961064742 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 10-Mar-2006 | 1355453 | Slidell | LA | Bunk Bed | 7NO7FY4762 | Labanne, George Alexis | 0.085 | | 23-Sep-07 | 985-201-4798 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2961064742 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 10-Mar-2006 | 1355453 | Slidell | LA | Bunk Bed | 7NO7FY3858 | Ladanne, Toni | 0.085 | | 23-Sep-07 | 985-788-1197 | Occupant | Buzbee Law | 6 |
| | | | 1NLGTR21610786 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841673 | Webb, Eddie | 0.31 | | 10-Sep-07 | 504-254-1390 | Occupant | Buzbee Law | 1 |
| | | 5104 | 1NLGTR2261047548 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 16-Feb-2006 | 1204659 | New Orleans | LA | Bunk Bed | SKC-841776 | Martin, Jessie | 0.12 | | 11-Sep-07 | 504-615-6624 | Occupant | Buzbee Law | 1 |
| | | | 1NLGTR2451069050 | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 19-Nov-2004 | 1058600 | New Orleans | LA | Master Bedroom | 22441(12)L2NOLABL092607 | Smith, Ronald & Sherlethia | 0.031 | | 26-Sep-07 | | DeVany Industrial | Buzbee Law | 1 |
| | | I34 | 1NLGTR2661013919 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 1-Jan-2005 | | Baker | LA | Master Bedroom | Groom, I34-1 | Dorsey, Edward & Singleton, B | 0.18 | 0.17 - L | 23-Aug-07 | 225-288-6250 | TES | Buzbee Law | 1 |
| | | L02 | 1NLGTR2661016613 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 1-Dec-2005 | 1125523 | Baker | LA | Bunk Bed | Groom, L-2 | Porter, Shirley & Lee, Jerome | 0.20 | 0.17 - M, 0.19 - L | 22-Aug-07 | | TES | Buzbee Law | 1 |
| | | | 1NLGTR2961084045 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Main Room | SKC-841560 | Carey, Dennis Jr | 0.28 | | 11-Sep-07 | 504-451-2937 | Occupant | Buzbee Law | 1 |
| | | | 1NL1GTR2861023173 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1107668 | New Orleans | LA | Living Room | 7NO7FY3039 | Portis, Shirley & Jack | 0.64 | | 28-Sep-07 | 205-392-5221 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GR2461027642 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | SKC-841659 | Tennessee, Melissa | 0.067 | | 13-Sep-07 | 504-251-7052 | Occupant | Buzbee Law | 1 |
| | | | 1NL1GR2861019068 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | SKC-841559 | Davis, Lawrence | 0.13 | | 29-Sep-07 | 504-799-8263 | Occupant | Buzbee Law | 1 |
| | | | 1NL1GR2X61050357 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Gretna | LA | Master Bedroom | 7NO7FY4168 | Morrison, Troy Lynne | 0.02 | | 15-Sep-07 | 504-398-0966 | Occupant | Buzbee Law | 1 |
| | | 8 | 1NL1GTR2061015644 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1120444 | Gulfport | MS | Master Bedroom | 7NO7FY4291 | Cole, Joshua | 0.11 | | 18-Sep-07 | 228-343-3233 | Occupant | Buzbee Law | 6 |
| | | 8 | 1NL1GTR2061015644 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1120444 | Gulfport | MS | Living Room | 7NO07FY4148 | Cole, Monica | 0.037 | | 18-Sep-07 | 228-234-8425 | Occupant | Buzbee Law | 6 |
| | | 8 | 1NL1GTR2061015644 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1120444 | Gulfport | MS | Bunk Bed | 7NO7FY3640 | Mingo, Mae | 0.047 | | 18-Sep-07 | 228-343-3233 | Occupant | Buzbee Law | 6 |

Redacted

Buzbee sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1NL1GTR2061031834 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1121002 | Pearlington | LA | Master Bedroom | SKC-841930 | Lee, Alberta | 0.057 | | 19-Sep-07 | 228-533-9048 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR20610413885 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | 7NO7 | Sims, Keith | 0.0042 | | 10-Sep-07 | 504-301-2933 | Occupant | Buzbee Law | 5 |
| | | 239 | 1NL1GTR2061083836 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 31-Jan-2006 | 1295664 | Baton Rouge | LA | Living Room | SKC-841792 | Dewey, Mechelle | 0.033 | | 26-Sep-07 | 225-733-0081 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2161016582 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | | SKC-841678 | White, Fannie | 0.29 | | 25-Sep-07 | 504-362-9315 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2161026643 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Nov-2006 | | New Orleans | LA | Master Bedroom | 4838 S. GIRARD-1 | Magilles, Herlin & Bernda | 0.34 | 0.29 - L, 0.29 - B | 7-Sep-07 | | TES | Buzbee Law | 6 |
| | | | 1NL1GTR2161027615 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 9-Feb-2006 | | Slidell | LA | Master Bedroom | 7NO7FY3505 | Williams, Monica | 0.061 | | 6-Sep-07 | 985-774-7960 | Occupant | Buzbee Law | 6 |
| | | H20 | 1NL1GTR2161028280 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 4-Mar-2006 | 1353257 | Baker | LA | Living Room | Groom: H20-1 | Wells, Precious, Sion & Janeya | 0.10 | 0.099 - M | 20-Aug-07 | | TES | Buzbee Law | 6 |
| | | 28 | 1NL1GTR2161034631 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Lake Charles | LA | | 9A07GA0063 | Miller, Larry | 0.1 | | 24-Oct-07 | 337-491-3770 | Occupant | Buzbee Law | 6 |
| | | B11 | 1NL1GTR2161042826 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 26-Jan-2006 | 1292684 | New Orleans | LA | Master Bedroom | 7NO7FY4114 | Hatcher, Delia & Brumfield, B | 0.15 | | 22-Sep-07 | 504-231-2580 | Occupant | Buzbee Law | 6 |
| | | 237 | 1NL1GTR2161052854 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 31-Jan-2006 | 1296639 | Baton Rouge | LA | Master Bedroom | SKC-841848 | Boss, Ella | 0.13 | | 13-Sep-07 | 678-939-5540 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2161078354 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Kitchen | 9A07GA1055 | Prados, Fernandez | 0.11 | | 24-Oct-07 | 504-756-3627 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2261026840 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Kitchen | 7NO7FY3124 | Delahoue, Cassandra | 0.61 | | 8-Sep-07 | 504-931-0262 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2261026840 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Kitchen | SKC-841886 | Ruffin, Randi | 0.37 | | 11-Sep-07 | 504-717-6677 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2261043533 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Master Bedroom | 7NO7FY3906 | Hueschen, Gail | 0.26 | | 6-Sep-07 | 504-875-8978 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2351068309 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1053903 | | LA | Master Bedroom | 9A07GA2032 | Gray, Rose | 0.061 | | 30-Oct-07 | 337-529-2053 | Occupant | Buzbee Law | 5 |
| | | | 1NL1GTR2361002523 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | 7NO7FY3724 | Jones, Clarise | 0.16 | | 17-Sep-07 | 504-319-2664 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2361002523 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY3646 | Jones, Clarise | 0.13 | | 18-Sep-07 | 504-319-2664 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2361014350 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1109073 | Slidell | LA | Master Bedroom | 7NO7FY4233 | Archer, Shemica & Terrence | 0.0039 | | 30-Sep-07 | 985-960-0706 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2361014820 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Oct-2005 | 1113275 | Pass Christian | MS | Master Bedroom | 7NO7FY4229 | Riley, Ann, Norman | 0.072 | | 10-Sep-07 | 228-216-0744 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2361026247 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Metairie | LA | Master Bedroom | SKC-841787 | Neyland, Jimmie | 0.46 | | 23-Sep-07 | 504-214-3156 | Occupant | Buzbee Law | 6 |
| | | 10 | 1NL1GTR2361036977 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 27-Dec-2005 | | New Orleans | LA | Bunk Bed | 7NO7FY4896 | Allen, Lyle A Valerie | 0.28 | | 6-Sep-07 | 504-491-4662 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2461014034 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Westwego | LA | Master Bedroom | SKC-841651 | Benoit, Thomas | 0.045 | | 11-Oct-07 | 504-757-6267 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2461017676 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 28-Jun-2005 | 1279905 | New Orleans | LA | Kitchen | SKC-841603 | Bell, Sean | 0.081 | | 27-Sep-07 | 504-826-1769 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2461019069 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 9-Mar-2006 | 1361995 | New Orleans | LA | Master Bedroom | SKC-841873 | Madison, Bobby & Marian | 0.38 | | 1-Sep-07 | 504-352-4851 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR246102706 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY4592 | Tanks, Ora | 0.19 | | 3-Oct-07 | 205-392-4479 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2461027169 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 9A07GA1259 | Williams, Amanda | 0.15 | | 10-Oct-07 | 504-967-4171 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2461026898 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841937 | Mitchell, Amy | 0.087 | | 24-Sep-07 | 504-710-3165 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2561015368 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 12-Nov-2005 | 1116604 | Slidell | LA | Master Bedroom | 7NO7FY4998 | Rice, Tosha | 0.093 | | 12-Sep-07 | 985-788-1197 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2561026127 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841747 | Jones, Patricia | 0.99 | | 13-Sep-07 | 504-452-9208 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2561034597 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841652 | Perters, Herman | 0.35 | | 27-Sep-07 | 504-286-7663 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2561040626 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Kenner | LA | Master Bedroom | 9A07GA0102 | Allen, Darrel | 0.23 | | 16-Oct-07 | 504-621-9661 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2561073769 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 16-Sep-2005 | 1106738 | Pearlington | MS | Master Bedroom | 7NO7FY4047 | Bennett, Jason | 0.047 | | 20-Sep-07 | 985-445-5626 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2610028948 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY5035 | Renard, Justine | 0.66 | | 14-Sep-07 | 504-304-9315 | Occupant | Buzbee Law | 1 |
| | | I-13 | 1NL1GTR2651020254 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 22-Sep-2004 | 1037819 | Baker | LA | Master Bedroom | Groom, I13-2 | Kelly, Burnell | 0.051 | 0.048 - L | 21-Aug-07 | | TES | Buzbee Law | 5 |
| | | | 1NL1GTR2661018912 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1351588 | New Orleans | LA | Master Bedroom | 7NO7FY5034 | Jefferson, Gwen & Brown, Joe | 0.036 | | 12-Sep-07 | 504-377-1882 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2661018926 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1351602 | New Orleans | LA | Bunk Bed | 7NO7FY3375 | Martinez, Dionicia | 0.9 | | 16-Sep-07 | 504-254-1863 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2661033426 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1290439 | New Orleans | LA | Master Bedroom | 9A07GA1988 | Davenport, Johnnie | 0.18 | | 11-Oct-07 | 504-862-7422 | Occupant | Buzbee Law | 6 |
| | | 192B | 1NL1GTR2661047486 | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 15-Feb-2006 | 1294597 | Slidell | LA | Master Bedroom | 2901192BALSBL092007 | Gorman, Eric & Louise | 0.0087 | | 20-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | | 1NL1GTR2661073585 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Master Bedroom | 9A07GA0098 | Henry, Larry | 0.13 | | 10-Oct-07 | 985-774-7600 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761017977 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1293374 | New Orleans | LA | Master Bedroom | 9A07GB1539 | Fields, Torry | 0.36 | | 11-Oct-07 | 504-237-5641 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761033516 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Kitchen | SKC-841631 | Jones, Alisha | 0.015 | | 27-Sep-07 | 504-220-2776 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761041261 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Pearlington | MS | Master Bedroom | 9A07GA0841 | Acker, Jeffery | 0.076 | | 29-Oct-07 | 228-342-8144 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761075037 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1114881 | New Orleans | LA | Master Bedroom | SKC-841580 | Ordon, Loletta | 0.0051 | | 28-Sep-07 | 504-256-9320 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2761083588 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Lake Charles | LA | Master Bedroom | 9A07GA1513 | Washington, William | 0.33 | | 1-Nov-07 | 337-480-4118 | Occupant | Buzbee Law | 6 |
| | | 312 | 1NL1GTR2851065471 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 15-Dec-2005 | 1041470 | Perkinston | LA | Master Bedroom | 7NO7FY4084 | Martin, Kenneth | | | 8-Sep-07 | 228-255-4805 | Occupant | Buzbee Law | 5 |
| | | | 1NL1GTR2861002579 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Master Bedroom | 7NO7FY4553 | Joseph, Saprina & Anthony | 0.096 | | 9-Sep-07 | 517-775-8132 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2861019088 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Bunk Bed | SKC-841823 | Davis, Tonisha | 0.16 | | 29-Sep-07 | 504-799-8263 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2861028664 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | 1355764 | New Orleans | LA | Master Bedroom | SKC-841642 | Bechet | 1.4 | | 23-Oct-07 | 601-787-2745 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2861047926 | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 27-Feb-2006 | 1350927 | New Orleans | LA | Master Bedroom | 21908ROADNOLABL092107 | Townsend, Cordelia | 0.27 | | 21-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | | 1NL1GTR2961018824 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 2-Mar-2006 | | New Orleans | LA | Master Bedroom | 7NO7FY4131 | Khalil, Tamer & Ali & Basher | 1.6 | | 6-Sep-07 | 504-416-7892 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2961026325 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | | SKC-841654 | Breland, Joey | 0.56 | | 25-Sep-07 | 504-818-6327 | Occupant | Buzbee Law | 6 |
| | | 209 | 1NL1GTR2961034165 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Baton Rouge | LA | Living Room | SKC-841790 | Cox, Sheritha | 0.040 | | 22-Sep-07 | 225-281-9881 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2961078375 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY4514 | Robertson, Eugene & Charlestine | 0.17 | | 7-Sep-07 | 504-482-0289 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61002857 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7 | Steward, Burnell | 0.39 | | 10-Sep-07 | 504-214-3301 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61015298 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1116509 | New Orleans | LA | Bunk Bed | 7NO7FY4454 | Bacchus, Artisha | 0.079 | | 11-Sep-07 | 504-274-8232 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61027032 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841578 | Nicholson, Eugene | 0.24 | | 26-Sep-07 | 504-450-4919 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61029004 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 18-Oct-2005 | 1112966 | New Orleans | LA | Master Bedroom | 9A07GA0357 | Johnson, Natasha, M | 0.073 | | 17-Oct-07 | 504-218-3044 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61040749 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | 7NO7FY4329 | Carter, Keith | 0.11 | | 6-Sep-07 | 985-665-9225 | Occupant | Buzbee Law | 6 |
| | | 191B | 1NL1GTR2X61047491 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 15-Feb-2006 | 1294602 | Slidell | LA | Master Bedroom | 7NO7FY3712 | Donate, Peter | 0.29 | | 20-Sep-07 | 504-319-1531 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTRR2861068793 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841655 | Howard, Annie | 0.16 | | 14-Oct-07 | 601-807-8614 | Occupant | Buzbee Law | 6 |
| | | 31 | 1NL1VTR2061060952 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 9A07GA0344 | Beasley, Rhonda | 0.19 | | 11-Oct-07 | 832-367-4177 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2061065262 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY4171 | Jones, Selma & Charley | 0.038 | | 29-Sep-07 | 504-242-6619 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2161053945 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 8-Mar-2006 | | New Orleans | LA | Master Bedroom | 7NO7FY4933 | Fortune, Margaret | 0.28 | | 8-Sep-07 | 504-214-1748 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2161064339 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | | 7NO7FY3171 | Potts, Floretta | 0.94 | | 1-Oct-07 | | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2351084937 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | 7NO7FY4420 | Scott, James & Ardney | 0.55 | | 25-Sep-07 | 504-241-5199 | Occupant | Buzbee Law | 5 |
| | | | 1NL1VTR2561653575 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Marrero | LA | Master Bedroom | SKC-841891 | Givens, Nellie | 0.12 | | 27-Sep-07 | 504-341-6530 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2661044464 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | 7NO7FY5050 | King, Carl | 0.063 | | 10-Sep-07 | 504-430-9025 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2661054069 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | 9A07GA1195 | Porker, Barry | 0.081 | | 18-Oct-07 | 318-542-9699 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2861065073 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841837 | Moore, Carol | 0.18 | | 24-Sep-07 | 504-554-2110 | Occupant | Buzbee Law | 6 |
| | | | 1NL1VTR2961044362 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841904 | Mitchell, Sandra | 0.15 | | 11-Sep-07 | 504-906-9528 | Occupant | Buzbee Law | 6 |
| | | 247 | 515TCVBH61526 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | 19-Jul-2004 | | Baton Rouge | LA | Master Bedroom | SKC-841347 | Thomas, Roger | 0.031 | | 14-Sep-07 | 225-359-6368 | Occupant | Buzbee Law | 1 |
| | | 128 | 516TCVDH83864 | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | | Baton Rouge | LA | Master Bedroom | 104DIX128BRLABL092307 | Craig, Geraldine | 0.042 | | 24-Sep-07 | | DeVany Industrial | Buzbee Law | 3 |
| | | 145 | 576TCVDH17496 | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 19-Jan-2006 | | Baton Rouge | LA | Master Bedroom | 104DIX145BRLABL092407 | Homes, Dolores | 0.14 | | 24-Sep-07 | | DeVany Industrial | Buzbee Law | 7 |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Bunk Bed | 7NO7FY5065 | Baker, Sandy & Schwall, Meiod | 1.5 | | 21-Sep-07 | 985-788-1978 | Occupant | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Master Bedroom | 7NO7-FY3966 | Baker, Sandy & Schwall, Meiod | 1.1 | | 21-Sep-07 | 985-788-0071 | Occupant | Buzbee Law | |
| | | 313 | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Perkinston | MS | Master Bedroom | SKC-841853 | Williams, Gabriella | 0.057 | | 18-Sep-07 | 251-504-1196 | Occupant | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Lake Charles | LA | Master Bedroom | 7NO7FY4842 | Anthony, Francis | 0.051 | | 26-Oct-07 | 337-436-7520 | Occupant | Buzbee Law | |
| | | 193A | | XAD-2 Tube | Gulfstream | Cavalier | Travel Trailer | 15-Feb-2006 | | Slidell | LA | Master Bedroom | 2601193ASLABL092007 | Powell, Keshawn | 0.11 | | 20-Sep-07 | | DeVany Industrial | Buzbee Law | |
| | | 145 | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Baton Rouge | LA | Master Bedroom | SKC-841615 | Holmes, Delores | 0.13 | | 23-Sep-07 | 504-388-5938 | Occupant | Buzbee Law | |
| | | 235 | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Baton Rouge | LA | Main Room | SKC-877017 | Craft, Charles | 0.10 | | 12-Sep-07 | 225-936-5902 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Living Room | SKC-841802 | Tennessee, John | 0.087 | | 12-Sep-07 | 504-382-5036 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841881 | Brafford, Marion | 0.25 | | 11-Sep-07 | 504-654-6602 | Occupant | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1296405 | New Orleans | LA | | 9A07GA1345 | Celestine, Willie | 0.11 | | 1-Nov-07 | 504-342-2592 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841618 | Webster, Louis | 0.0036 | | 29-Sep-07 | 225-288-6200 | Occupant | Buzbee Law | |
| | | 19 | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | | Pearlington | MS | Master Bedroom | 7NO7FY4473 | Armstrong, Richardo | 0.23 | | 25-Sep-07 | 228-276-3177 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841645 | Nelson, Marvethia | 0.20 | | 18-Sep-07 | 504-897-1653 | Occupant | Buzbee Law | |
| | | | | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | New Orleans | LA | Kitchen | SKC-841786 | Wells, Dorothy | 0.55 | | 28-Sep-07 | 504-246-8066 | Occupant | Buzbee Law | |
| | | | 1NL1GTR2261036381 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Slidell | LA | Master Bedroom | SKC-841759 | Hezeau, John | 0.087 | | 12-Sep-07 | 985-641-4412 | Occupant | Buzbee Law | 6 |
| | | I-26 | 1NLGTN2751070652 | SKC UMEX-100 Pass. Mon | Gulfstream | Coach | Travel Trailer | 1-Jan-2005 | 1147219 | Baker | LA | Master Bedroom | Groom, I26-1 | Dupas, Mark | 0.078 | 0.068 - L | 27-Aug-07 | | TES | Buzbee Law | 1 |
| | | | 1NL1GTR2261042625 | Assay Tech 571 Passive Mon | Gulfstream | Coach | Travel Trailer | | 1291316 | Westlake | LA | Kitchen | 9A07GA0330 | Cole, Rita | 0.31 | | 27-Oct-07 | 337-842-7948 | Occupant | Buzbee Law | 6 |
| | | 210 | 1NL1GTR2351021782 | Assay Tech 571 Passive Mon | Gulfstream | Coach | Travel Trailer | 13-Dec-2004 | 1041400 | Perkinston | MS | Master Bedroom | 7NO7FY4543 | Cuevas, Dalwin | 0.55 | | 18-Sep-07 | 228-493-2517 | Occupant | Buzbee Law | 5 |
| | | | 1NL1TR2261027235 | Assay Tech 571 Passive Mon | Gulfstream | Coach | Travel Trailer | | | New Orleans | LA | | 7NO7FY4062 | Williams, Everlyn | 0.14 | | 2-Oct-07 | 504-373-5347 | Occupant | Buzbee Law | 1 |
| | | | 1NL1VTR236 | | Gulfstream | Coach | Travel Trailer | 8-Mar-2006 | 1060539 | New Orleans | LA | | 4446 EASTVIEW 2 | Williams, Gail | 0.10 | | 13-Aug-07 | | TES | Buzbee Law | 6 |
| | | 153 | 576TCVDH46925 | SKC UMEX-100 Pass. Mon | Gulfstream | Coach | Travel Trailer | 30-Jan-2006 | | Baton Rouge | LA | Master Bedroom | SKC-841347 | Miller, Richard | 0.074 | | 16-Sep-07 | 225-647-0173 | Occupant | Buzbee Law | 6 |
| | | | 1NL1GTR2X61041089 | Assay Tech 571 Passive Mon | Gulfstream | CVDH | Travel Trailer | 28-Nov-2005 | 1120247 | Pearlington | MS | Master Bedroom | 7NO7FY4342 | Burnett, Tyronne | 0.23 | | 19-Sep-07 | 985-966-7871 | Occupant | Buzbee Law | 6 |
| | | | | Assay Tech 571 Passive Mon | Gulfstream | Gulf Breeze | Travel Trailer | | | Pearlington | MS | Bunk Bed | 7NO7FY3996 | Farley, Thelma | 0.1 | | 13-Sep-07 | 228-533-9017 | Occupant | Buzbee Law | |
| | | U01 | 1NL1GTN2161071149 | Assay Tech 571 Passive Mon | Gulfstream | Innsbruck | Travel Trailer | | 1155188 | Baker | LA | Living Room | Groom U1-1 | Nicolous, Mikeal, Armstrong, N | 0.042 | 0.037 - M | 14-Sep-07 | | TES | Buzbee Law | 6 |
| | | P16 | 1NL1GTP2561072513 | Assay Tech 571 Passive Mon | Gulfstream | | Travel Trailer | 29-Jun-2005 | 1155826 | Baker | LA | Living Room | Groom, P16-1 | | 0.10 | 0.085 - M | 23-Aug-07 | | TES | Buzbee Law | 6 |
| | | R28 | 1NLGTM2751070653 | Assay Tech 571 Passive Mon | Gulfstream | | Travel Trailer | 1-Jan-2005 | 1155207 | Baker | LA | Living Room | Groom, R28-1 | Hillard, Kathy & Charles | 0.059 | 0.054 - M | 12-Sep-07 | | TES | Buzbee Law | 1 |
| | | V15 | | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | 28-Apr-2005 | | Baker | LA | Living Room | Groom, V15-1 | James, Jesse & Sanders, Patricia | 0.051 | 0.047 - M | 20-Aug-07 | 504-756-0198 | TES | Buzbee Law | |
| | | 91 | | SKC UMEX-100 Pass. Mon | Gulfstream | | Travel Trailer | | | New Orleans | LA | Bunk Bed | SKC-841602 | Beaxron, Terry | 0.045 | | 26-Sep-07 | 504-722-7945 | Occupant | Buzbee Law | |
| | | | 1NL1GTR2761047576 | SKC UMEX-100 Pass. Mon | Gulfstream | Cavalier | Travel Trailer | | | Gretna | LA | Master Bedroom | SKC-841615 | Schnuder, Carolyn | 0.13 | | 21-Nov-07 | 504-361-9914 | Occupant | Buzbee Law | 6 |
| | | | 5SFBT31226E001662 | Assay Tech 571 Passive Mon | Heartland | Bighorn | Travel Trailer | | | Shelton Island | NY | Master Bedroom | 7NO7FY4807 | Payne, Kenneth | 0.55 | | 17-Sep-07 | 631-905-2542 | Occupant | Buzbee Law | 6 |
| | | | 5SFBT301X6E001388 | Assay Tech 571 Passive Mon | Heartland | Cavalier | Travel Trailer | 1-Oct-2005 | 1232788 | Bay St Louis | MS | Master Bedroom | 7NO7FY3683 | Kagler, Lois & Larry | 0.077 | | 6-Sep-07 | 228-342-8842 | Occupant | Buzbee Law | 6 |
| | | | 1KB131L206W164617 | Assay Tech 571 Passive Mon | Monaco | Holiday Rambler | Travel Trailer | | | New Orleans | LA | Master Bedroom | 7NO7FY3685 | Gardner, Rita & Joseph | 0.077 | | 11-Sep-07 | 504-488-6258 | Occupant | Buzbee Law | 6 |
| | | 57 | | Assay Tech 571 Passive Mon | Cavalier | | Travel Trailer | | | Baton Rouge | LA | Bunk Bed | 7NO7FY3558 | Johnson, Constance | 0.48 | | 21-Sep-07 | 225-288-6637 | Occupant | Buzbee Law | |
| | | 62 | | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | | 1261136 | Pass Christian | MS | Master Bedroom | 7NO7FY4103 | Halton, Emma & Perry | 0.1 | | 18-Sep-07 | 228-586-9726 | Occupant | Buzbee Law | |
| | | | 1UJBJ02P561EP0563 | Assay Tech 571 Passive Mon | Jayco | | Travel Trailer | | | Kenner | LA | Living Room | 7NO7FY4344 | Davis, Kim | 0.22 | | 19-Sep-07 | 504-813-3210 | Occupant | Buzbee Law | 6 |
| | | 17 | 1UJBJ02P861EP0654 | XAD-2 Tube | Jayco | | Travel Trailer | 1-Dec-2005 | 1344257 | New Orleans | LA | Master Bedroom | 252017WALLALABL092207 | Hagin, Kennis & Jones, Veruita | 0.24 | | 22-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | | 1UJBJ02R361E10497 | Assay Tech 571 Passive Mon | Jayco | | Travel Trailer | | | Slidell | LA | Master Bedroom | 7NO7FY3583 | White, Annie | 0.24 | | 18-Sep-07 | 985-649-1127 | Occupant | Buzbee Law | 6 |
| | | S10 | 1UJBJ02N231CA0065 | Assay Tech 571 Passive Mon | Jayco | Eagle | Travel Trailer | | | Baker | LA | Living Room | Groom, S10-1 | Allen, Gwendolyn & Albert | 0.019 | 0.018 - M | | | TES | Buzbee Law | 3 |
| | | P23 | 1WBJ02N361CY0095 | XAD-2 Tube | Jayco | Eagle | Travel Trailer | | | Baker | LA | Master Bedroom | 1700P23GRBLABL092507 | No One Living here | 0.053 | | 25-Sep-07 | | DeVany Industrial | Buzbee Law | 1 |
| | | R14 | | Assay Tech 571 Passive Mon | Jayco | Eagle | Travel Trailer | | | Baker | LA | Master Bedroom | Groom, R14-2 | Dunn, Henry | 0.074 | 0.0687 - L | 20-Aug-07 | | TES | Buzbee Law | |

**Redacted**

Burbee_sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | D03 | 1UJBJ02N151EF2957 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jan-2005 | 1147098 | Baker | LA | Master Bedroom | Groom D3-2 | Murphy, Andre & Laverne | 0.16 | 0.15 - L | 13-Sep-07 | 504-812-7471 | TES | Burbee Law | 5 |
| | | N19 | 1UJBJ02P461JH3070 | SKC UMEX-100 Pass. Mon | Jayco | Jay Feather | Travel Trailer | 1-May-2005 | | Baker | LA | Master Bedroom | Groom N19-1 | Jacque, Merrianos | 0.25 | 0.23 - L | 22-Aug-07 | | TES | Burbee Law | 1 |
| | | F31 | | | Jayco | Jay Flight | Travel Trailer | | | Baker | LA | Living Room | 9ADTGA1527 | Wells | 0.55 | | 18-Oct-07 | 504-258-3834 | Occupant | Burbee Law | |
| | | I21 | 1UJBJ02P461EN0435 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Aug-2005 | 1147030 | Baker | LA | Master Bedroom | Groom I21-1 | Miers, Walter | 0.22 | 0.19 - L | 21-Aug-07 | 225-276-3150 | TES | Burbee Law | 6 |
| | | G16 | 1FA764U22P002631 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | | 1160055 | Baker | LA | Master Bedroom | Groom G16-1 | Davis, Raymond | 0.053 | 0.051 - L | 20-Aug-07 | 225-485-3522 | TES | Burbee Law | P |
| | | E07 | 1UJBJ02N261ET0195 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Aug-2005 | 1147012 | Baker | LA | Living Room | Groom E7-2 | Sherman, Leo | 0.023 | 0.13 - M | 27-Aug-07 | | TES | Burbee Law | 1 |
| | | N31 | 1UJBJ02N961ET0210 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | | 1155938 | Baker | LA | Master Bedroom | Groom N31-6 | Barnes, Renee | 0.11 | | 22-Aug-07 | | TES | Burbee Law | 1 |
| | | C14 | 1UJBJ02N151EF1064 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Jan-2004 | 1147093 | Baker | LA | Master Bedroom | Groom C14-1 | Sayers, David | 0.15 | 0.14 - L | 17-Sep-07 | 225-316-5826 | TES | Burbee Law | 1 |
| | | H12 | 1UJBJ02P261EN0481 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Aug-2005 | 1147085 | Baker | LA | Bunk Bed | Groom H-12-3 | Lamore, Kendra | 0.046 | 0.043 - M, 0.044 - L | 20-Aug-07 | 504-495-5665 | TES | Burbee Law | 1 |
| | | N11 | 1UJBJ02R161EJ0314 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Jun-2005 | | Baker | LA | Master Bedroom | Groom N11-3 | Smith, Donald | 0.22 | 0.18 - L, 0.20 - B | 22-Aug-07 | 225-274-4898 | TES | Burbee Law | 1 |
| | | H08 | 1UJBJ02R951EM0367 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jan-2004 | | Baker | LA | Bunk Bed | Groom H-08-3 | Jackson, Bettie & Kendra | 0.058 | 0.050 - M, 0.058 - L | 20-Aug-07 | 504-654-8990 | TES | Burbee Law | 1 |
| | | J16 | 1UJBJ02L551EH0263 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Nov-2004 | 1160453 | Baker | LA | Living Room | Groom J16-2 | Davis, Raymond | 0.13 | 0.11 - M | 23-Aug-07 | | TES | Burbee Law | 5 |
| | | C13 | 1UJBJ02N161ET0068 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-May-2005 | 1147165 | Baker | LA | Living Room | Groom C13-2 | Brown, Troy Lynn | 0.15 | 0.14 - M | 29-Aug-07 | 225-572-6627 | TES | Burbee Law | 6 |
| | | U03 | 1UJBJ02N251EF1834 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Dec-2004 | 1155192 | Baker | LA | Master Bedroom | Groom U3-1 | West, Paulette & Smith, April | 0.16 | 0.16 - L, 0.0081 - B | 20-Aug-07 | 225-284-4728 | TES | Burbee Law | 5 |
| | | W14 | 1UJBJ02N951ET0080 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | | 1155353 | Baker | LA | Living Room | Groom W14-1 | Azeez, Donna | 0.16 | 0.15 - M | 23-Aug-07 | 404-218-0294 | TES | Burbee Law | 5 |
| | | U14 | 1UJBJ02P351EW0693 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Mar-2005 | | Baker | LA | Master Bedroom | Groom U14-2 | Banam, Velma & Jerry | 0.15 | 0.13 - M | 23-Aug-07 | | TES | Burbee Law | 6 |
| | | B13 | 1UJBJ02P561EN0510 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Aug-2005 | | Baker | LA | Master Bedroom | Groom B13-2 | Miller, Demetria | 0.073 | 0.0019 - L | 28-Aug-07 | | TES | Burbee Law | 6 |
| | | U11 | 1UJBJ02P661EN0189 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jun-2005 | 1155147 | Baker | LA | Master Bedroom | Groom U11-1 | Jockward, Jonique & Evangeline | 0.061 | 0.060 - L, 0.079 - B | 21-Aug-07 | 225-328-2377 | TES | Burbee Law | 6 |
| | | V03 | 1UJBJ02P751EN0135 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jun-2004 | 1147020 | Baker | LA | Master Bedroom | Groom V3-2 | Phillip, Wanda & Tashara | 0.059 | 0.053 - L, 0.050 - B | 23-Aug-07 | | TES | Burbee Law | 5 |
| | | B33 | 1UJBJ02P861EN0419 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Aug-2005 | 1147216 | Baker | LA | Master Bedroom | Groom B-33-2 | Wilson, Patrice | 0.17 | 0.16 - M | 20-Aug-07 | 504-583-5184 | TES | Burbee Law | 6 |
| | | R20 | 1UJBJ02P961EN0509 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Aug-2005 | 1155646 | Baker | LA | Master Bedroom | Groom R20-2 | Evans, Sheryl & Zane | 0.13 | 0.12 - L | 27-Aug-07 | | TES | Burbee Law | 6 |
| | | I05 | 1UJBJ02R061EJ0434 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 4-Nov-2004 | 1147110 | Baker | LA | Living Room | Groom I5-1 | Crayton, Terrell | 0.10 | 0.096 - M | 21-Aug-07 | 225-439-3808 | TES | Burbee Law | 6 |
| | | P13 | 1UJBJ02R061EL0229 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jun-2005 | 1155652 | Baker | LA | Master Bedroom | Groom P13-1 | Johnson, Brenton & Shannon | 0.10 | 0.086 - L, 0.099 - B | 12-Sep-07 | 225-803-1670 | TES | Burbee Law | 6 |
| | | B35 | 1UJBJ02R161EL0285 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jul-2005 | 1147173 | Baker | LA | | Groom B35-3 | Jackson, Lorenset & Callie | 0.15 | 0.14 - M, 0.13 - L | 13-Sep-07 | 713-484-9095 | TES | Burbee Law | 6 |
| | | R24 | 1UJBJ02R451EL1172 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Mar-2005 | 1155357 | Baker | LA | Master Bedroom | Groom R24-1 | Bray, Annise & Sharee | 0.19 | 0.17 - M | 12-Sep-07 | | TES | Burbee Law | 5 |
| | | | 1UJBJ02R561EM0996 | XAD-2 Tube | Jayco | Jay Flight | Travel Trailer | 1-Nov-2005 | 1304654 | New Orleans | LA | Master Bedroom | 6653NOBL091407 | Washington, Arnold | 0.12 | | 14-Sep-07 | | DeVany Industrial | Burbee Law | 6 |
| | | R27 | 1UJBJ02R661EJ0373 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Jul-2005 | 1155362 | Baker | LA | Bunk Bed | Groom R27-C | Jones, Herman & Viola | 0.33 | 0.23 - M, 0.22 - L | 20-Aug-07 | 504-362-9535 | TES | Burbee Law | 6 |
| | | S15 | 1UJBJ02R961EJ0318 | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | 1-Jun-2005 | 1147311 | Baker | LA | Living Room | Groom S15-1 | Allen, Gentel & Grimes, Shasmus | 1.1 | 0.14 - M | 12-Sep-07 | | TES | Burbee Law | 6 |
| | | D20 | 1UJBJ2P561EW0258 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | 1-Jul-2005 | 1147009 | Baker | LA | Master Bedroom | Groom D20-1 | Henry, Kevin & Broom, Angelica | 0.17 | 0.16 - L | 27-Aug-07 | | TES | Burbee Law | 1 |
| | | | | Assay Tech. 571 Passive Mon | Jayco | Jay Flight | Travel Trailer | | | Pearlington | LA | Bathroom | 7NO7FY4333 | Lee, Elaine | 0 | | 2-Oct-07 | 228-533-7041 | Occupant | Burbee Law | |
| | | W03 | | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | | 1155829 | Baker | LA | Living Room | Groom W3-1 | Anderson, Kenny | 0.099 | 0.095 - M, 0.097 - B | 23-Aug-07 | 225-405-8030 | TES | Burbee Law | |
| | | A08 | 1UJBJ02N351JF0403 | SKC UMEX-100 Pass. Mon | Jayco | Jay Feather | Travel Trailer | 1-Jun-2005 | 1160036 | Baker | LA | Living Room | Groom A8-3 | Gallman, Patricia | 0.069 | 0.063 - M, 0.065 - L | 13-Sep-07 | 504-839-2259 | TES | Burbee Law | 5 |
| | | | 1UJBJ02P261EP1086 | Assay Tech. 571 Passive Mon | Jayco | Travel | Travel Trailer | | 1343476 | New Orleans | LA | Master Bedroom | 7NO7FY3147 | Dennis, Julien | 0.28 | | 2-Oct-07 | 504-247-2697 | Occupant | Burbee Law | 6 |
| | | | 1UJBJ02P261EP1086 | Assay Tech. 571 Passive Mon | Jayco | Travel | Travel Trailer | | 1343476 | New Orleans | LA | Kitchen | 7NO7FY4706 | Fortner, Everton | 0.19 | | 2-Oct-07 | 504-272-1166 | Occupant | Burbee Law | 6 |
| | | | 1UJBJ02R461EL0451 | SKC UMEX-100 Pass. Mon | Jayco | Jay Flight | Travel Trailer | | | Slidell | LA | Living Room | SKC-841898 | Thomas, Lionel | 0.55 | | 18-Sep-07 | 504-473-0130 | Occupant | Burbee Law | 6 |
| | | T05 | 4EZTS292156116759 | SKC UMEX-100 Pass. Mon | K-Z | Jag | Travel Trailer | 1-Jan-2004 | 1155619 | Baker | LA | Living Room | Groom T5-2 | Davis, Herbert | 0.086 | 0.078 - M | 23-Aug-07 | 225-776-9340 | TES | Burbee Law | 5 |
| | | | 4YDF291226008447 | Assay Tech. 571 Passive Mon | Keystone | Cougar | Travel Trailer | | | Vancleave | MS | Living Room | 7NO7FY4740 | Moles, Marvin | 0.63 | | 10-Sep-07 | 228-826-2256 | Occupant | Burbee Law | 6 |
| | | R11 | | Assay Tech. 571 Passive Mon | Keystone | Zeppelin | Travel Trailer | 1-Jan-2005 | 1155206 | Baker | LA | Master Bedroom | Groom R11-1 | Thomas, Clarence | 0.060 | 0.066 - L | 28-Aug-07 | | TES | Burbee Law | |
| | | J32 | 4YDT2502X5R221131 | SKC UMEX-100 Pass. Mon | Keystone | | Travel Trailer | 1-Jan-2004 | 1160151 | Baker | LA | Master Bedroom | Groom J-32-1 | Griffin, Joeseph | 0.045 | 0.042 - L | 20-Aug-07 | 225-333-0178 | TES | Burbee Law | 5 |
| | | P10 | | Assay Tech. 571 Passive Mon | Keystone | | Travel Trailer | 1-Feb-2005 | 1155876 | Baker | LA | Master Bedroom | Groom P10-2 | Potter, Capri & Lower, James | 0.16 | 0.15 - L | 27-Aug-07 | | TES | Burbee Law | |
| | | A07 | 4dDT2432158082771 | SKC UMEX-100 Pass. Mon | Keystone | Cougar | Travel Trailer | 1-Apr-2005 | | Baker | LA | Living Room | Groom A7-2 | Gabriel, Richard | 0.023 | 0.022 - M | 27-Aug-07 | 225-572-6697 | TES | Burbee Law | 5 |
| | | | T294728042930 | Assay Tech. 571 Passive Mon | Keystone | Cougar | Travel Trailer | | | Parkinston | LA | Living Room | 7NO7FY5029 | Stanovich, Bruce | 0.47 | | 13-Sep-07 | 228-493-8404 | Occupant | Burbee Law | 5 |
| | | | 4YDT2602466330032 | Assay Tech. 571 Passive Mon | Keystone | Hornet | Travel Trailer | | | Magnolia | TX | Master Bedroom | 7NO7FY3434 | Burton, Kim | 0.97 | | 11-Sep-07 | 281-259-9524 | Occupant | Burbee Law | 6 |
| | | O-01 | 4YDT31B216F318792 | Assay Tech. 571 Passive Mon | Keystone | Hornet | Travel Trailer | 1-Jan-2005 | | Baker | LA | Master Bedroom | Groom O1-B | Richardson, George | 0.060 | 0.042 - L, 0.045 - B | 22-Aug-07 | 225-485-9956 | TES | Burbee Law | 6 |
| | | U26 | 4YDT31B236E318762 | Assay Tech. 571 Passive Mon | Keystone | Hornet | Travel Trailer | | 1155163 | Baker | LA | Master Bedroom | 9ADTGA1908 | Thomas, Stacey | 0.063 | | 1-Nov-07 | 225-328-2763 | Occupant | Burbee Law | 6 |
| | | T14 | 4YTDT27R23LE31739 | Assay Tech. 571 Passive Mon | Keystone | Hornet | Travel Trailer | 1-Jan-2005 | 1160151 | Baker | LA | Living Room | Groom T14-1 | Creecy, Tyrone | 0.17 | 0.11 - M | 14-Sep-07 | | TES | Burbee Law | 3 |
| | | N21 | | SKC UMEX-100 Pass. Mon | Keystone | Hornet | Travel Trailer | 1-May-2005 | 1155921 | Baker | LA | Master Bedroom | Groom N21-1 | Thomas, Demyineka | 0.36 | 0.15 - L | 12-Sep-07 | | TES | Burbee Law | |
| | | W06 | 4YDT333295F706341 | SKC UMEX-100 Pass. Mon | Keystone | Mountaineer | Travel Trailer | 18-Mar-2005 | | Baker | LA | Master Bedroom | Groom W6-2 | Lewis, Inez & Arthur | 0.076 | 0.044 - L | 23-Aug-07 | | TES | Burbee Law | 5 |
| | | E14 | 4FDT31R220917968 | SKC UMEX-100 Pass. Mon | Keystone | Outback | Travel Trailer | 1-Aug-2005 | 1147082 | Baker | LA | Living Room | Groom E14-2 | Meyers, Donald Ray | 0.43 | 0.40 - M, 0.43 - B | 23-Aug-07 | | TES | Burbee Law | G |
| | | A02 | 4YDT21R295G911358 | Assay Tech. 571 Passive Mon | Keystone | Outback | Travel Trailer | 1-Aug-2004 | 1147245 | Baker | LA | Master Bedroom | Groom A2-1 | Moore, Jonas & Jovon | 0.028 | 0.028 - L | 17-Sep-07 | 504-919-9917 | TES | Burbee Law | 5 |
| | | I-07 | 4YDT28B205G914748 | SKC UMEX-100 Pass. Mon | Keystone | Outback | Travel Trailer | 22-Feb-2005 | 1156300 | Baker | LA | Master Bedroom | Groom I7-2 | Crayton, Izella & Donald | 0.11 | 0.10 - L | 21-Aug-07 | 504-453-9717 | TES | Burbee Law | 5 |
| | | L03 | 4YDT28B265G910770 | Assay Tech. 571 Passive Mon | Keystone | Outback | Travel Trailer | | 1155871 | Baker | LA | Master Bedroom | Groom L-3 | Lucien, Victoria & Smothers, S | 0.11 | 0.11 - L | 12-Sep-07 | | TES | Burbee Law | 5 |
| | | I-10 | 4YDT28R215G910357 | XAD-2 Tube | Keystone | Outback | Travel Trailer | | | Baker | LA | Master Bedroom | I10BLRS1107 | Wells, Yanna | 0.053 | | 11-Sep-07 | | DeVany Industrial | Burbee Law | 5 |
| | | O-09 | 4YDT28R225G909850 | Assay Tech. 571 Passive Mon | Keystone | Outback | Travel Trailer | 28-May-2004 | 1147366 | Baker | LA | Living Room | Groom O9-1 | Smith, Pamala & Calvin | 0.091 | 0.086 - M | 12-Sep-07 | | TES | Burbee Law | 5 |
| | | J34 | 4YDT2R235G914463 | SKC UMEX-100 Pass. Mon | Keystone | Outback | Travel Trailer | 1-Jan-2005 | | Baker | LA | Master Bedroom | Groom J-34-1 | Lee, Zounda | 0.11 | 0.079 - L | 20-Aug-07 | 225-778-5856 | TES | Burbee Law | G |
| | | L08 | 4YDT31R226G917663 | SKC UMEX-100 Pass. Mon | Keystone | Outback | Travel Trailer | 1-Jul-2007 | 1155854 | Baker | LA | Master Bedroom | Groom L8-1 | Wilson, Darryl | 0.63 | 0.43 - L | 23-Aug-07 | 504-352-4358 | TES | Burbee Law | 6 |
| | | R09 | 4YDT300276A224677 | SKC UMEX-100 Pass. Mon | Keystone | Sprinter | Travel Trailer | 25-Aug-2005 | 1155208 | Baker | LA | Living Room | Groom R9-2 | Mathews, Wendell | 0.14 | 0.13 - M | 22-Aug-07 | 504-723-4108 | TES | Burbee Law | 6 |
| | | I-18 | 4TDT296235C119214 | Assay Tech. 571 Passive Mon | Keystone | Springdale | Travel Trailer | | 1147027 | Baker | LA | Living Room | Groom I18-2 | Smothers, Charles & Carmilla | 0.17 | 0.15 - M | 14-Sep-07 | 504-279-0115 | TES | Burbee Law | 5 |
| | | W05 | 4YDT266246N125689 | Assay Tech. 571 Passive Mon | Keystone | Springdale | Travel Trailer | 1-Jun-2005 | 1155812 | Baker | LA | Master Bedroom | Groom W5-2 | Walker, Wynean | 0.20 | 0.17 - L | 17-Sep-07 | 225-368-5671 | TES | Burbee Law | 6 |
| | | L15 | 4YDT269205C117112 | SKC UMEX-100 Pass. Mon | Keystone | Springdale | Travel Trailer | 1-Jan-2004 | 1155856 | Baker | LA | Master Bedroom | Groom L15-1 | James, Darrell | 0.038 | 0.035 - L | 29-Aug-07 | 504-895-4362 | TES | Burbee Law | 5 |
| | | U08 | 4YDT281255C121583 | Assay Tech. 571 Passive Mon | Keystone | Springdale | Travel Trailer | 1-Feb-2005 | 1155198 | Baker | LA | Living Room | Groom U8-1 | Zealia, Love & Mew, Martholo | 0.17 | 0.16 - M | 14-Sep-07 | | TES | Burbee Law | 5 |
| | | F16 | 4YDT298266C126711 | SKC UMEX-100 Pass. Mon | Keystone | Springdale | Travel Trailer | 1-Aug-2005 | 1146974 | Baker | LA | Living Room | Groom F16-2 | Jackson, Victoria | 0.11 | 0.10 - M, 0.11 - B | 17-Sep-07 | | TES | Burbee Law | 6 |
| | | | | Assay Tech. 571 Passive Mon | Keystone | Springdale | Travel Trailer | | | Harvey | LA | Master Bedroom | 7NO7FY2975 | Edinburgh, John | 2.4 | | 30-Sep-07 | 504-495-8557 | Occupant | Burbee Law | |
| | | F04 | 4TDT274206A224042 | Assay Tech. 571 Passive Mon | Keystone | Sprinter | Travel Trailer | | | Baker | LA | Master Bedroom | 9ADTGA0551 | LeBeau, Carrie | 0.13 | | 8-Oct-07 | 504-352-4358 | Occupant | Burbee Law | 6 |
| | | P25 | 4YDF303235A217528 | Assay Tech. 571 Passive Mon | Keystone | Sprinter | Travel Trailer | 27-May-2004 | 1155620 | Baker | LA | Bunk Bed | Groom P25-B | Mora, Vernon | 0.12 | 0.089 - M | 20-Sep-07 | | TES | Burbee Law | 5 |
| | | U22 | 4YDT259256A223353 | SKC UMEX-100 Pass. Mon | Keystone | Sprinter | Travel Trailer | 1-May-2005 | 1155169 | Baker | LA | Master Bedroom | Groom U22-1 | Clark, Patricia | 0.25 | 0.25 - L | 14-Sep-07 | | TES | Burbee Law | 6 |
| | | E30 | 4YDT274255A220681 | SKC UMEX-100 Pass. Mon | Keystone | Sprinter | Travel Trailer | 1-Jan-2004 | 1156073 | Baker | LA | Master Bedroom | Groom E30-1 | London, Carrie | 0.11 | 0.10 - L | 20-Aug-07 | | TES | Burbee Law | 5 |
| | | | 4YDT291206A227233 | SKC UMEX-100 Pass. Mon | Keystone | Sprinter | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841564 | Mosers, Bryant | 0.19 | | 30-Sep-07 | 504-508-0913 | Occupant | Burbee Law | 6 |
| | | T10 | 4YDT303215A221493 | Assay Tech. 571 Passive Mon | Keystone | Sprinter | Travel Trailer | | 1146489 | Baker | LA | Living Room | Groom T10-2 | Davis, Elisea & Magee, Delrette | 0.14 | 0.11 - M, 0.12 - B | 21-Aug-07 | 504-339-6883 | TES | Burbee Law | 5 |
| | | B21 | 4YDT303286A224487 | SKC UMEX-100 Pass. Mon | Keystone | Sprinter | Travel Trailer | 1-Aug-2005 | 1147216 | Baker | LA | Living Room | Groom B21-2 | Stevenson, Shantell & Sydney | 0.12 | 0.095 - M, 0.10 - B | 23-Aug-07 | | TES | Burbee Law | 6 |
| | | B17 | 4YDT303296A224708 | Assay Tech. 571 Passive Mon | Keystone | Sprinter | Travel Trailer | 28-Aug-2005 | | Baker | LA | Master Bedroom | 9ADTGA2078 | Carmon, Keonda | 0.1 | | 25-Oct-07 | 225-328-3152 | Occupant | Burbee Law | 6 |
| | | A20 | 4dDT241276L810576 | | Keystone | Zeppelin | Travel Trailer | 1-Feb-2005 | 1160032 | Baker | LA | Master Bedroom | Groom A20-1 | Duncan, Gail | 0.065 | 0.064 - L | 20-Aug-07 | 713-894-5200 | TES | Burbee Law | 6 |
| | | W17 | 4YDT271206L806769 | Assay Tech. 571 Passive Mon | Keystone | Zeppelin | Travel Trailer | 1-Apr-2005 | 1155065 | Baker | LA | Master Bedroom | Groom W17-2 | Wilson, April & Bolden, Damond | 0.14 | 0.14 - L | 14-Sep-07 | | TES | Burbee Law | 6 |
| | | U04 | 4YTD291276L810400 | Assay Tech. 571 Passive Mon | Keystone | Zeppelin | Travel Trailer | 1-Jan-2005 | 1155204 | Baker | LA | Living Room | Groom U4-2 | Jackson, Karen & Kelly, Chris | 0.054 | 0.051 - M | 14-Sep-07 | | TES | Burbee Law | 6 |
| | | | | SKC UMEX-100 Pass. Mon | Keystone | Zeppelin | Travel Trailer | | | Pearlington | LA | Bunk Bed | SKC-841553 | Green, Oneika | 0.17 | | 14-Sep-07 | 228-533-0259 | Occupant | Burbee Law | |
| | | L14 | 4YDT303256L810269 | SKC UMEX-100 Pass. Mon | Keystone | Zeppelin | Travel Trailer | 29-Jul-2007 | | Baker | LA | Master Bedroom | Groom L14-2 | Davis, Wilhelmeina | 0.13 | 0.14 - L | 20-Aug-07 | 225-223-2811 | TES | Burbee Law | 6 |
| | | J27 | 4dDT268296R126438 | SKC UMEX-100 Pass. Mon | Keystone | Springdale | Travel Trailer | 20-Jul-2005 | 1160161 | Baker | LA | Master Bedroom | Groom J27-1 | Codrington, Irma H | 0.12 | 0.12 - L | 28-Aug-07 | 225-301-1936 | TES | Burbee Law | 6 |
| | | F08 | 4YDT260235N122726 | Assay Tech. 571 Passive Mon | Keystone | Springdale | Travel Trailer | 1-Mar-2005 | | Baker | LA | Master Bedroom | Groom F8-2 | Aena, Anita & Hawkens, Trynicka | 0.12 | 0.087 - L | 13-Sep-07 | | TES | Burbee Law | 5 |
| | | | 47CT55P236L116956 | Assay Tech. 571 Passive Mon | Dutchman | Kodiak Skamper | Travel Trailer | | | Slidell | LA | Kitchen | 7NO7FY4667 | Buckley, Corey Ryan | 0.67 | | 10-Sep-07 | 985-641-4011 | Occupant | Burbee Law | 6 |
| | | | 47CT55P236L116956 | Assay Tech. 571 Passive Mon | Dutchman | Kodiak Skamper | Travel Trailer | | | Slidell | LA | Master Bedroom | 7NO7FY3012 | Carter, Deborah Mary Ann | 0.92 | | 10-Sep-07 | 985-641-4011 | Occupant | Burbee Law | 6 |
| | | | 47CT55P236L116956 | Assay Tech. 571 Passive Mon | Dutchman | Kodiak Skamper | Travel Trailer | | | Slidell | LA | Kitchen | 7NO7FY3570 | Carter, Alvin | 0.85 | | 9-Sep-07 | 985-641-4011 | Occupant | Burbee Law | 6 |
| | | | 47CT55P236L116956 | Assay Tech. 571 Passive Mon | Dutchman | Kodiak Skamper | Travel Trailer | | | Slidell | LA | Second Bedroom | 7NO7FY3760 | Lawrence, Myrtle & Arthur | 0.96 | | 10-Sep-07 | 985-643-7177 | Occupant | Burbee Law | 6 |
| | | T15 | 4EZTS262725051048 | Assay Tech. 571 Passive Mon | K-Z | | Travel Trailer | 1-May-2005 | 1155661 | Baker | LA | Master Bedroom | Groom T15-2 | Encalade, Nelson | 0.056 | 0.047 - L | 27-Aug-07 | | TES | Burbee Law | 7 |
| | | P29 | | Assay Tech. 571 Passive Mon | K-Z | Frontier | Travel Trailer | | 1155618 | Baker | LA | Master Bedroom | Groom P29-2 | Lewis, Ronald | 0.044 | 0.040 - L | 27-Aug-07 | | TES | Burbee Law | |
| | | | | Assay Tech. 571 Passive Mon | K-Z | Jag | Travel Trailer | | | Slidell | LA | Living Room | 7NO7FY4418 | Bennett, Lorna | 0.017 | | 28-Sep-07 | 504-344-2814 | Occupant | Burbee Law | |
| | | 52 | | SKC UMEX-100 Pass. Mon | K-Z | Jag | Travel Trailer | | | New Orleans | LA | Bunk Bed | SKC-841649 | Thomas, Lloyd | 0.090 | | 10-Sep-07 | 225-650-8374 | Occupant | Burbee Law | |
| | | | LSPH201256108GA06 | XAD-2 Tube | Lakeside Homes | | | | 1383750 | New Orleans | LA | Master Bedroom | 4925MONTNOLABL092907 | Adams, Earl & Lisa | 0.021 | | 26-Sep-07 | | DeVany Industrial | Burbee Law | 6 |
| | | | LSPH201256108GA06 | Assay Tech. 571 Passive Mon | Lakeside Homes | | | | 1383750 | New Orleans | LA | Master Bedroom | 7NO7FY4448 | Adams, Earl & Lisa | 0.028 | | 26-Sep-07 | 504-669-8574 | Occupant | Burbee Law | 6 |
| | | C03 | 15L200L275F000444 | SKC UMEX-100 Pass. Mon | Skyline | Layton | | 1-Jul-2004 | 1147083 | Baker | LA | Living Room | Groom C3-2 | Edward, Darryl | 0.029 | 0.026 - M | 13-Sep-07 | | TES | Burbee Law | 5 |
| | | 14 | LH0105187B | SKC UMEX-100 Pass. Mon | Lexington Homes | | Mobile Home | 9-Oct-2005 | | Baton Rouge | LA | Master Bedroom | SKC-841931 | Rush, Elaine | 0.045 | | 24-Sep-07 | 225-355-2118 | Occupant | Burbee Law | 6 |
| | | 61 | | SKC UMEX-100 Pass. Mon | Lexington Homes | | Mobile Home | | | Baton Rouge | LA | Master Bedroom | SKC-841947 | Williams, Allergra | 0.045 | | 12-Sep-07 | 504-520-0645 | Occupant | Burbee Law | |
| | | | 5CZ200P2X61127036 | XAD-2 Tube | TL Industries | Manhattan | | 1-Feb-2005 | 1346644 | New Orleans | LA | Master Bedroom | 9600CARNOBL091707 | Derby, Lenshon & Brian | 0.052 | | 17-Sep-07 | | DeVany Industrial | Burbee Law | 6 |
| | | U37 | | Assay Tech. 571 Passive Mon | McKenzie | | | | 1160166 | Baker | LA | Master Bedroom | Groom U37-2 | Frasier, Laurence | 0.022 | 0.021 - L | 24-Aug-07 | | TES | Burbee Law | |
| | | K18 | 4KD1A1K255E152962 | Assay Tech. 571 Passive Mon | McKenzie | Starwood | Travel Trailer | | | Baker | LA | Master Bedroom | 9ADTGA0694 | Morton, Leland | 0.11 | | 18-Oct-07 | 225-284-5431 | Occupant | Burbee Law | 5 |
| | | U38 | 4KD1A1K285E154923 | XAD-2 Tube | McKenzie | Starwood | Travel Trailer | | 1160155 | Baker | LA | Master Bedroom | U38BLRS1107 | Overstreet, Felton | 0.017 | | 11-Sep-07 | | DeVany Industrial | Burbee Law | 5 |
| | | U34 | | Assay Tech. 571 Passive Mon | McKenzie | Starwood | Travel Trailer | | 1160164 | Baker | LA | Master Bedroom | Groom U34-2 | Stewart, Victor | 0.019 | 0.018 - L | 12-Sep-07 | | TES | Burbee Law | |
| | | U39 | | Assay Tech. 571 Passive Mon | McKenzie | Starwood | Travel Trailer | | 1160156 | Baker | LA | Living Room | Groom U39-1 | Casborn, Lenard | 0.011 | 0.096 - M | 14-Sep-07 | | TES | Burbee Law | |
| | | 11 | 1KB131L206W163127 | Assay Tech. 571 Passive Mon | Monaco | | | | | New Orleans | LA | Living Room | 7NO7FY4821 | Barnes, Micheal | 0 | | 5-Sep-07 | 713-319-4919 | Occupant | Burbee Law | 6 |
| | | | | SKC UMEX-100 Pass. Mon | Monaco | | | | | Marrero | LA | Bathroom | SKC-841871 | Grey, Aviah | 0.88 | | 10-Oct-07 | 504-906-2346 | Occupant | Burbee Law | |
| | | | 1KB131L2X6E158544 | Assay Tech. 571 Passive Mon | Monaco | | | 2-Feb-2004 | 1234961 | Pearlington | MS | Master Bedroom | 7NO7FY4689 | Farley, Patrice | 0.026 | | 10-Sep-07 | 228-533-9017 | Occupant | Burbee Law | 6 |
| | | | 1KB131L2X6E158544 | Assay Tech. 571 Passive Mon | Monaco | | | 2-Feb-2004 | 1234961 | Pearlington | MS | Bunk Bed | 7NO7FY4258 | Lee, Feddie | 0.032 | | 10-Sep-07 | 985-774-0301 | Occupant | Burbee Law | 6 |
| | | | 1KB131L266W162046 | SKC UMEX-100 Pass. Mon | Monaco | | | | 1232197 | New Orleans | LA | Bunk Bed | SKC-841426 | Ball, Tanya | 0.044 | | 28-Sep-07 | 504-975-5029 | Occupant | Burbee Law | 6 |
| | | U36 | 4LD1A1L275E152319 | SKC UMEX-100 Pass. Mon | McKenzie | Starwood | | | 1160167 | Baker | LA | Living Room | Groom U36-2 | Bell, Wilma & Stone, Glenda | 0.012 | 0.0089 - M | 23-Aug-07 | | TES | Burbee Law | 5 |
| | | | 1EB1F322162315002 | Assay Tech. 571 Passive Mon | Fleetwood | | | | | Edgard | LA | | 7NO7FY4922 | Lewis, Fatima | 0.39 | | 7-Oct-07 | 985-497-6975 | Occupant | Burbee Law | 6 |
| | | 80 | | Assay Tech. 571 Passive Mon | Morgan | | | | | Gulfport | LA | Master Bedroom | 7NO7FY2990 | Weathersby, Mitchelle | 0.49 | | 2-Oct-07 | 228-383-3108 | Occupant | Burbee Law | |
| | | | | Assay Tech. 571 Passive Mon | Morgan | | | | | Slidell | LA | Bunk Bed | 7NO7FY3580 | Robertson, Lawrence | 0.046 | | 10-Sep-07 | 985-788-2019 | Occupant | Burbee Law | |
| | | | | Assay Tech. 571 Passive Mon | Morgan | | | | | Slidell | LA | Master Bedroom | 7NO7FY5033 | Robertson, Penny & Larry | 0.055 | | 8-Sep-07 | 985-788-2019 | Occupant | Burbee Law | |
| | | | | Assay Tech. 571 Passive Mon | Morgan | | | | | New Orleans | LA | Master Bedroom | 7NO7FY3635 | Mack, Clothilde | 0.015 | | 5-Sep-07 | 504-491-9433 | Occupant | Burbee Law | |
| | | | 5CZ200R2761125449 | Assay Tech. 571 Passive Mon | Skyline | | | | | Pearlington | MS | Master Bedroom | 7NO7FY5048 | Jones, George | 0.089 | | 12-Sep-07 | 228-342-6053 | Occupant | Burbee Law | 6 |
| | | | 5CZ200R2761125449 | Assay Tech. 571 Passive Mon | Skyline | | | | | Pearlington | MS | Master Bedroom | 7NO7FY3369 | Jones, Lula | 0.098 | | 11-Sep-07 | 228-342-0906 | Occupant | Burbee Law | 6 |
| | | | 1EB1F322562491597 | Assay Tech. 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | 1-Nov-2005 | 1281833 | Slidell | LA | Master Bedroom | 7NO7FY4955 | Goff, Evelyn | 0.041 | | 9-Sep-07 | 985-768-2906 | Occupant | Burbee Law | 6 |
| | | 8 | VAEL519A623356A32 | Assay Tech. 571 Passive Mon | Fleetwood | | Travel Trailer | | 1263834 | Gulfport | MS | Master Bedroom | 7NO7FY3627 | Lesley, Ashley | 0.03 | | 11-Sep-07 | 228-218-4560 | Occupant | Burbee Law | 2 |
| | | | | Assay Tech. 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | | | New Orleans | LA | Kitchen | 7NO7FY3129 | Davis, Christine | 0 | | 7-Sep-07 | 504-241-3323 | Occupant | Burbee Law | |

Redacted

Buzbee_sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1EB1F332862315417 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | | | McComb | LA | Master Bedroom | 9A07GA0905 | Fortenberry, Charles | 0.22 | | 8-Oct-07 | 601-684-1773 | Occupant | Buzbee Law | 6 |
| | | | 4YDT2992560919578 | Assay Tech 571 Passive Mon | Keystone | Outback | Travel Trailer | | 1246139 | Pearlington | MS | Master Bedroom | 7NO7FY4918 | Lee, Phyllis & Raymond | 0.069 | | 19-Sep-07 | 228-533-9948 | Occupant | Buzbee Law | 6 |
| | | A14 | 1PAT64D219P005070 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 1-Jun-2005 | 1160039 | Baker | LA | Living Room | Groom, A14-2 | Williams, Warneshia | 0.091 | 0.080 - M | 27-Aug-07 | 504-220-3196 | TES | Buzbee Law | 6 |
| | | G3 | | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | | | Baker | | | Groom G-3-1 | Jizy, Jerron | 0.09 | | 22-Aug-07 | 504-202-4449 | TES | Buzbee Law | |
| | | 73 | 1PTX119627X | SKC UMEX-100 Pass. Mon | Patriot Homes | | Mobile Home | 6-Oct-2005 | | Baton Rouge | LA | Master Bedroom | SKC-841658 | Washington, Donald & Barbara | 0.078 | | 13-Sep-07 | 225-355-5694 | Occupant | Buzbee Law | 7 |
| | | 29 | | SKC UMEX-100 Pass. Mon | Patriot Homes | | Mobile Home | 7-Oct-2007 | | Baton Rouge | LA | Master Bedroom | SKC-841650 | White, Mary | 0.043 | | 18-Sep-07 | 225-615-7256 | Occupant | Buzbee Law | |
| | | 71 | | SKC UMEX-100 Pass. Mon | Patriot Homes | | Mobile Home | 31-Jul-2007 | | Baton Rouge | LA | Kitchen | SKC-841949 | Jacobs, Kim | 0.03 | | 14-Sep-07 | 225-359-6522 | Occupant | Buzbee Law | |
| | | 50 | NJALPTX119585WTX | SKC UMEX-100 Pass. Mon | Patriot Homes | | Mobile Home | 6-Oct-2005 | | Baton Rouge | LA | Master Bedroom | SKC-841603 | McFarland, Cynthia | 0.038 | | 16-Sep-07 | 225-778-5758 | Occupant | Buzbee Law | 9 |
| | | | 5L4TF332163020140 | Assay Tech 571 Passive Mon | Pilgrim | | | | | Heidelberg | MS | Master Bedroom | 7NO7FY4686 | Oliver, Joseph | 0.26 | | 3-Oct-07 | 504-452-3724 | Occupant | Buzbee Law | 6 |
| | | 216 | 5L4TF332263020437 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Dec-2005 | 1256308 | Baton Rouge | LA | Master Bedroom | SKC-841434 | Dejula, Martina | 0.095 | | 16-Sep-07 | 225-302-1596 | Occupant | Buzbee Law | 6 |
| | | 162 | 5L4TF332263020924 | Assay Tech 571 Passive Mon | Pilgrim | | | | | Baton Rouge | LA | Master Bedroom | 9A07GA1546 | Berry, Velma | 0.29 | | 15-Oct-07 | 225-329-6754 | Occupant | Buzbee Law | 6 |
| | | | 5L4TF332963014585 | SKC UMEX-100 Pass. Mon | Pilgrim | | | | | New Orleans | LA | Bunk Bed | SKC-841775 | Pierce, Carina | 0.12 | | 8-Nov-07 | 504-430-5211 | Occupant | Buzbee Law | 6 |
| | | 258 | 5L4TF332X63020122 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 21/1/05 | 1225729 | Baton Rouge | LA | Master Bedroom | SKC-841432 | Cashenberry, Cedric | 0.11 | | 18-Aug-07 | 225-316-2636 | Occupant | Buzbee Law | 6 |
| | | V11 | 5L4TP292996301 0373 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Apr-2005 | 1156227 | Baker | LA | Master Bedroom | Groom, V11-1 | Coates, Dianne | 0.094 | 0.084 - L, 0.082 - B | 20-Aug-07 | 504-782-1689 | TES | Buzbee Law | 9 |
| | | V11 | 5L4TP292996301 0373 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Apr-2005 | | Baker | LA | Living Room | SKC-841781 | Coates, Dianne & Price, Joel | 0.070 | | 18-Sep-07 | 504-782-1689 | Occupant | Buzbee Law | 9 |
| | | P07 | | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Jan-2004 | 1156646 | Baker | LA | Master Bedroom | Groom, P7-2 | Cook, ALbert | 0.12 | 0.10 - L | 27-Aug-07 | | TES | Buzbee Law | |
| | | I-11 | 3L4TF332053008656 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Dec-2004 | 1145597 | Baker | LA | Master Bedroom | Groom, I11-1 | Theriot, Elvira & Troy | 0.039 | 0.034 - L | 23-Aug-07 | | TES | Buzbee Law | 5 |
| | | C21 | 5L4TP272353008099 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Nov-2004 | 1255826 | Baker | LA | Living Room | Groom, C21-2 | Cormah, Sylvia & Husham | 0.075 | 0.06 - M | 27-Aug-07 | | TES | Buzbee Law | 5 |
| | | F10 | 5L4TP292353007175 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Sep-2004 | 1147235 | Baker | LA | Master Bedroom | Groom, F10-1 | Conner, William | 0.15 | 015 - L | 14-Sep-07 | | TES | Buzbee Law | 5 |
| | | N14 | 5L4TP312263012600 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Jul-2005 | 1146432 | Baker | LA | Master Bedroom | Groom, N14-2 | Chopin, Donald & Margaret | 0.11 | 0.10 - L, 0.10 - B | 27-Aug-07 | | TES | Buzbee Law | 6 |
| | | A06 | 5LTP2852563012672 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Jun-2005 | | Baker | LA | Master Bedroom | Groom A6-1 | Williams, Jacquelyn & David | 0.044 | 0.040 - L | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | | 5L4TF332863014670 | SKC UMEX-100 Pass. Mon | Pilgrim | | | 1-Nov-2005 | 1242367 | Bay St Louis | MS | Master Bedroom | SKC-841744 | Kaigler, LeVon & Larry | 0.11 | | 17-Sep-07 | 228-342-8642 | Occupant | Buzbee Law | 6 |
| | | | 5L4TF332263021116 | SKC UMEX-100 Pass. Mon | Pilgrim | | | | 1255674 | Waveland | MS | Master Bedroom | SKC-841552 | Walters, Mary | 0.65 | | 26-Sep-07 | 601-888-6435 | Occupant | Buzbee Law | 6 |
| | | | 5L4TF332263021362 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Jan-2006 | 1255853 | New Orleans | LA | Living Room | 7NO7FY5105 | Cornelius, Jacquelius | 0.73 | | 5-Sep-07 | 504-256-3951 | Occupant | Buzbee Law | 6 |
| | | | 5L4TF332263021362 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Jan-2006 | 1255853 | New Orleans | LA | Living Room | 7NO7FY5105 | Cornelius, Jacquelius | 0.73 | | 5-Sep-07 | 504-256-3951 | Occupant | Buzbee Law | 6 |
| | | O-10 | A06110533240007162470 | Assay Tech 571 Passive Mon | Monaco | Holiday Rambler | Travel Trailer | 1-Nov-2005 | 1276141 | Baker | LA | Bunk Bed | Groom, O10-A | Richardson, Gloria | 1.0 | 0.077 - M, 0.073 - L | 22-Aug-07 | 225-485-9966 | TES | Buzbee Law | 2 |
| | | | 5CZ200P246112854Q | Assay Tech 571 Passive Mon | Skyline | Celebrity | Travel Trailer | 1-Mar-2006 | 1373760 | New Orleans | LA | Master Bedroom | 7NO7FY3346 | Jones, Sylvia | 0.098 | | 4-Sep-07 | 504-427-3121 | Occupant | Buzbee Law | 6 |
| | | 39 | 5CZ200R2161119131 | Assay Tech 571 Passive Mon | Rec by Design | Morgan | Travel Trailer | | | Baton Rouge | LA | Master Bedroom | 9A07GA1852 | Daine Thompson | 0.064 | | 19-Oct-07 | 225-329-3715 | DeVany Industrial | Buzbee Law | 6 |
| | | W09 | 5CZ200R2551117817 | Assay Tech 571 Passive Mon | Rec by Design | Dreams | Travel Trailer | 1-Jan-2004 | 1147443 | Baker | LA | Master Bedroom | Groom, W9-2 | Red, Johnnie | 0.055 | 0.051 - L | 28-Aug-07 | 504-239-0376 | TES | Buzbee Law | 5 |
| | | | 5C2200R2861119000 | Assay Tech 571 Passive Mon | Rec by Design | Morgan | Travel Trailer | | | New Orleans | LA | Kitchen | 7NO7FY3466 | Parks, Lisa | 0.11 | | 10-Sep-07 | 504-430-9025 | Occupant | Buzbee Law | 6 |
| | | 7 | 5CR2000R2161119615 | SKC UMEX-100 Pass. Mon | Rec by Design | Morgan | Travel Trailer | | | Hammond | LA | Living Room | SKC-841876 | Geagan, Margaret | 0.053 | | 17-Sep-07 | 985-222-0470 | Occupant | Buzbee Law | 1 |
| | | 7 | 5CR2000R2161119615 | SKC UMEX-100 Pass. Mon | Rec by Design | Morgan | Travel Trailer | | | Hammond | LA | Master Bedroom | SKC-841557 | Thompson, Foster | 0.13 | | 17-Sep-07 | 985-222-0470 | Occupant | Buzbee Law | 1 |
| | | AA21 | 5TAPA34356L0C0240 | Assay Tech 571 Passive Mon | Rec Type | Park | Park Model | | | New Orleans | LA | Bunk Bed | 7NO7FY4356 | Schexnayder, Pamela | 0.018 | | 21-Sep-07 | 832-752-1327 | Occupant | Buzbee Law | 6 |
| | | AA21 | 5TAPA34356L0C0240 | Assay Tech 571 Passive Mon | Rec Type | Park | Park Model | | | New Orleans | LA | Bunk Bed | 7NO7FY3212 | Schexnayder, Pamela | 0.017 | | 26-Sep-07 | 832-752-1327 | Occupant | Buzbee Law | 6 |
| | | 6 | RS05AL9391 | SKC UMEX-100 Pass. Mon | River Birch Homes | | Mobile Home | 7-Oct-2005 | | Baton Rouge | LA | | SKC-841683 | Delancey, Willie Faye | 0.043 | | 25-Sep-07 | 225-778-7506 | Occupant | Buzbee Law | 1 |
| | | | 1S4BT302863014509 | Assay Tech 571 Passive Mon | Sun Valley | Road Runner | Travel Trailer | 1-Jan-2006 | 1248951 | Pearlington | MS | Master Bedroom | 9A07GA1319 | Acker, Brandon | 0.057 | | 18-Oct-07 | 228-533-7003 | Occupant | Buzbee Law | 6 |
| | | H14 | 1S4BT242563013919 | SKC UMEX-100 Pass. Mon | Sun Valley | Road Runner | Travel Trailer | 29-Jul-2005 | 1156210 | Baker | LA | Master Bedroom | Groom, H14-2 | Barnes, Anamay | 0.049 | 0.13 - L | 23-Aug-07 | | TES | Buzbee Law | 6 |
| | | | | Assay Tech 571 Passive Mon | RPITA | | | | | New Orleans | LA | Master Bedroom | 9A07GA0206 | Turner, Antoine | 0.068 | | 11-Oct-07 | 504-473-2947 | Occupant | Buzbee Law | |
| | | A04 | 4WY13Z32096190100 | SKC UMEX-100 Pass. Mon | R-Vision | Max-Lite | Travel Trailer | 1-Mar-2005 | | Baker | LA | Living Room | Groom A4-2 | Moore, Shrontrell Lakesha | 0.057 | 0.049 - M | 14-Sep-07 | 504-919-9917 | TES | Buzbee Law | 9 |
| | | L06 | 4WYT02N2151203369 | Assay Tech 571 Passive Mon | R-Vision | Trail-Lite | Travel Trailer | | 710030 | Baker | LA | Master Bedroom | Groom, L6-1 | Thomas, Travis & Keller, Valencia | 0.015 | 0.013 - L | 12-Sep-07 | | TES | Buzbee Law | 5 |
| | | N36 | 4WYT04M2751205872 | Assay Tech 571 Passive Mon | R-Vision | Trail-Lite | Travel Trailer | | 1155873 | Baker | LA | Master Bedroom | Groom, N36-2 | Vernon, Bonnie | 0.025 | 0.024 - M | 14-Sep-07 | | TES | Buzbee Law | 5 |
| | | B12 | 1SE200125600 0051 | SKC UMEX-100 Pass. Mon | Skline | Layton | Travel Trailer | 1-Jun-2005 | 1160003 | Baker | LA | Master Bedroom | Groom B-12-2 | Levy, James Jerome | 0.027 | 0.012 - M, 0.022 - B | 20-Aug-07 | 225-355-3356 | TES | Buzbee Law | 6 |
| | | I-25 | 1SL200M2X5H000375 | SKC UMEX-100 Pass. Mon | Skyline | Layton | Travel Trailer | 1-Sep-2004 | 1156229 | Baker | LA | Master Bedroom | Groom, I25-1 | Roberts, Lynette & Andrews, Ray | 0.042 | 0.042 - L | 27-Aug-07 | 225-338-0981 | TES | Buzbee Law | 5 |
| | | N18 | 1SE200K256000461 | SKC UMEX-100 Pass. Mon | Skyline | Weekender | Travel Trailer | 1-Jul-2005 | | Baker | LA | Living Room | Groom, N18-1 | Price, Billy Dean | 0.013 | 0.0096 - M | 20-Aug-07 | 225-202-0351 | TES | Buzbee Law | 8 |
| | | | | Assay Tech 571 Passive Mon | Skyline | Weekender | Travel Trailer | | | Marrero | LA | Master Bedroom | 7NO7FY3053 | Griffin, Rommel | 0.038 | | 9-Sep-07 | 504-912-0424 | Occupant | Buzbee Law | |
| | | 66 | 1TC2B1536150 8960 | Assay Tech 571 Passive Mon | Coachman | Spirit of Amer | Travel Trailer | 1-Oct-2005 | | Bay St Louis | MS | Master Bedroom | LOT 88 HWY 90-3 | Wilkerson, Cedric & Angela | 0.13 | 0.13 - L, 0.11 - B, 0.005 | 13-Aug-07 | | TES | Buzbee Law | 1 |
| | | 15 | 1S4BV35226T8H563 | XAD-2 Tube | Stewart Park | | | | 1313605 | Baton Rouge | LA | Master Bedroom | 4415VIC15BRLABL092307 | Thomas, Terry & Scott, Melony | 0.026 | | 23-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | | 1S9BV35266TSPH114 | Assay Tech 571 Passive Mon | Stewart Park | | | | 1314933 | New Orleans | LA | Master Bedroom | 7NO7FY3479 | Givens, Damien | 0.031 | | 27-Sep-07 | 504-258-3553 | Occupant | Buzbee Law | 6 |
| | | | 1S9BV35246T5P1151 | | Stewart Park | | | | 1225320 | Moss Point | MS | | | Holloway, Betty R | 0.0079 | | 19-Dec-07 | | Occupant | Buzbee Law | 6 |
| | | 8 | 1S9BV35276T5PH642 | SKC UMEX-100 Pass. Mon | Stewart Park | | | | 1344146 | New Orleans | LA | Master Bedroom | SKC-841737 | Kennedy, Denise | 0.026 | | 7-Sep-07 | 504-214-4156 | Occupant | Buzbee Law | 6 |
| | | J25 | 4X8ASDP2061A7124 | Assay Tech 571 Passive Mon | Sunnybrook | | | 1-Aug-2005 | 1160150 | Baker | LA | Living Room | Groom, J25-1 | George, Ernie | 0.16 | 0.13 - M | 27-Aug-07 | | TES | Buzbee Law | 6 |
| | | J13 | 4UBASOM2051K45709 | Assay Tech 571 Passive Mon | Sunnybrook | | | 1-Jan-2004 | 1160477 | Baker | LA | Master Bedroom | Groom, J13-1 | Frank, Simone & Darrel | 0.058 | 0.048 - L | 22-Aug-07 | 504-234-9037 | TES | Buzbee Law | 5 |
| | | 357 | 4UBASOM2751446680 | XAD-2 Tube | Sunnybrook | | | 1-Mar-2004 | 1144258 | Perkinston | MS | Master Bedroom | 1260357HCMSBL091807 | Heilig, Catherine | 0.016 | | 18-Sep-07 | | DeVany Industrial | Buzbee Law | 5 |
| | | E31 | 1SL0RST925630046449 | SKC UMEX-100 Pass. Mon | Sunray | Smokey | Travel Trailer | 1-Mar-2005 | 1156063 | Baker | LA | Master Bedroom | Groom, E31-1 | Wilson, Norman | 0.10 | 0.087 - L | 22-Aug-07 | | TES | Buzbee Law | 5 |
| | | R03 | | Assay Tech 571 Passive Mon | Surveyor | | Travel Trailer | 1-Jun-2005 | 1155348 | Baker | LA | Master Bedroom | Groom, R3-1 | Drea Dean & Hatchen, Ametris | 0.031 | 0.030 - L | 27-Aug-07 | | TES | Buzbee Law | |
| | | I-33 | | SKC UMEX-100 Pass. Mon | Thor Industries | Kodiak Stamper | Travel Trailer | 1-Jan-2005 | | Baker | LA | Master Bedroom | Groom I33-1 | Jones, Bart | 0.061 | 0.055 - L | 17-Sep-07 | | TES | Buzbee Law | |
| | | J24 | 47CTA3S2561 15743 | SKC UMEX-100 Pass. Mon | Thor Industries | Tundra | Travel Trailer | 1-Jul-2005 | 1160711 | Baker | LA | Bunk Bed | Groom, J24-3 | Ross, Wilbert | 0.052 | 0.050 - M, 0.050 - L | 28-Aug-07 | | TES | Buzbee Law | 6 |
| | | K09 | 47CTAL28SL114397 | Assay Tech 571 Passive Mon | Thor Industries | Aerolite | Travel Trailer | 1-Jan-2005 | | Baker | LA | Living Room | Groom K9-1 | McKine, Barbara & Shelton | 0.059 | 0.049 - M | 13-Sep-07 | | TES | Buzbee Law | L |
| | | L12 | 47CTA2L226L115871 | Assay Tech 571 Passive Mon | Thor Industries | Aerolite | Travel Trailer | 1-Aug-2005 | 1146000 | Baker | LA | Bunk Bed | Groom, L12-1 | Gauci, Donald | 0.16 | 0.15 - L | 14-Sep-07 | | TES | Buzbee Law | 6 |
| | | C30 | | SKC UMEX-100 Pass. Mon | Thor Industries | Aerolite | Travel Trailer | | | Baker | LA | Bunk Bed | Groom C30-3 | Harris, Etta & Patrice | 0.048 | 0.039 - M, 0.042 - L | 20-Aug-07 | 504-208-6573 | TES | Buzbee Law | |
| | | D06 | 47CTCRN2S5P651045 | XAD-2 Tube | Thor Industries | Dutchman | Travel Trailer | 1-Apr-2004 | 1147034 | Baker | LA | Master Bedroom | 1700GRDD6BLABL092507 | Brumfield, Deon | 0.13 | 0.023 - M | 25-Sep-07 | | DeVany Industrial | Buzbee Law | 5 |
| | | B29 | 47CTD8N215G516027 | SKC UMEX-100 Pass. Mon | Thor Industries | Dutchman | Travel Trailer | 1-Jun-2005 | 1160174 | Baker | LA | Living Room | Groom, B29-2 | Dixon, Tiffany & Fields Alton | 0.12 | 0.094 - M | 27-Aug-07 | 225-316-9113 | TES | Buzbee Law | 5 |
| | | C22 | 47CTD8N255M420265 | SKC UMEX-100 Pass. Mon | Thor Industries | Dutchman | Travel Trailer | 1-Aug-2004 | | Baker | LA | Master Bedroom | Groom C-22-1 | Smith, Donald & Emmitt | 0.042 | 0.04 - L, 0.041 - B | 18-Sep-07 | | TES | Buzbee Law | 5 |
| | | B39 | 47CTD8N2X5M420055 | SKC UMEX-100 Pass. Mon | Thor Industries | Dutchman | Travel Trailer | 1-Jan-2004 | 1147052 | Baker | LA | Master Bedroom | Groom, B39-1 | Coleman, Carl Celius | 0.074 | 0.073 - L, 0.069 - B | 13-Sep-07 | 225-963-0710 | TES | Buzbee Law | 5 |
| | | | 47CTDDR2X5G517171 | Assay Tech 571 Passive Mon | Thor Industries | Dutchman | Travel Trailer | 1-Sep-2004 | 1057515 | Onalaska | TX | Master Bedroom | 9A07GA1697 | Trolinger, Sherry | 0.17 | 0.062 - M | 18-Oct-07 | 936-646-7777 | DeVany Industrial | Buzbee Law | 5 |
| | | B10 | 47CTA3P206L115724 | SKC UMEX-100 Pass. Mon | Thor Industries | Tundra | Travel Trailer | 1-Jun-2005 | 1160052 | Baker | LA | Living Room | Groom, B10-2 | Steward, Joyce | 0.046 | 0.044 - M | 29-Aug-07 | | TES | Buzbee Law | 6 |
| | | | 5C3200R2861143666 | Assay Tech 571 Passive Mon | TL Industries | Manhattan | Travel Trailer | | 1157647 | Bay St Louis | MS | Master Bedroom | 7NO7FY3710 | Fowler, Andrea | 0.01 | | 10-Sep-07 | 228-342-5642 | Occupant | Buzbee Law | 6 |
| | | L10 | 4WZT02K2651205904 | Assay Tech 571 Passive Mon | R-Vision | Trail Cruiser | Travel Trailer | | 1155871 | Baker | LA | Master Bedroom | Groom, L10-1 | Smith, Annie | 0.14 | 0.14 - L | 12-Sep-07 | | TES | Buzbee Law | 5 |
| | | | 5ULBG35217FD10062 | SKC UMEX-100 Pass. Mon | | | | | | New Orleans | LA | Living Room | SKC-841929 | Washington, Jacqueline | 0.10 | | 24-Sep-07 | 504-256-7394 | Occupant | Buzbee Law | 7 |
| | | | 5VLBG35217FD10062 | SKC UMEX-100 Pass. Mon | | | | | | New Orleans | LA | Master Bedroom | SKC-841933 | Wilson, Clyde | 0.091 | | 24-Sep-07 | 504-975-5678 | Occupant | Buzbee Law | 7 |
| | | W11 | 1PAT64X226P005672 | XAD-2 Tube | Vanguard | Puma | Travel Trailer | 26-Jul-2005 | 1155365 | Baker | LA | Master Bedroom | W11RVBL091307 | Chester, Betty | 0.031 | | 13-Sep-07 | | DeVany Industrial | Buzbee Law | 6 |
| | | C25 | 1PAT60X276M007101 | SKC UMEX-100 Pass. Mon | Vanguard | | Travel Trailer | 1-May-2005 | 1147031 | Baker | LA | Master Bedroom | Groom, C25-1 | Waller, James & Jeanne | 0.043 | 0.0079 - L | 20-Aug-07 | 225-485-5052 | TES | Buzbee Law | 6 |
| | | F17 | 1PAT64Z255P004267 | Assay Tech 571 Passive Mon | Vanguard | Puma | Travel Trailer | | 1146972 | Baker | LA | Living Room | Groom, F17-2 | Hilton, George, Roy & Laura | 0.011 | 0.0083 - M | 24-Aug-07 | | TES | Buzbee Law | 5 |
| | | D09 | 1PAT64D226P005076 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 1-Jan-2005 | 1160130 | Baker | LA | Master Bedroom | Groom, D9-1 | Thomas, Johnny & Sarina | 0.10 | 0.097 - L, 0.095 - B | 20-Aug-07 | 225-288-8214 | TES | Buzbee Law | 6 |
| | | D12 | 1PAT64X256P005214 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 9-Jun-2005 | 1147092 | Baker | LA | Master Bedroom | Groom, D12-2 | Picot, Charles & Nakia | 0.14 | 0.13 - M | 21-Aug-05 | | TES | Buzbee Law | 6 |
| | | R16 | 1PAT64X286P005675 | Assay Tech 571 Passive Mon | Vanguard | Puma | Travel Trailer | | | | LA | Master Bedroom | 9A07GA1036 | Griffin, Betty | 0.068 | | 5-Nov-07 | 225-276-0511 | Occupant | Buzbee Law | 6 |
| | | H04 | 1PAT64Z225P001669 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 1-Jul-2004 | 1147002 | Baker | LA | Bunk Bed | Groom, H4-3 | Battie, Tranance | 0.073 | 0.038 - M, 0.039 - L | 13-Sep-07 | 225-326-2044 | TES | Buzbee Law | 5 |
| | | R30 | 1PAT64Z226P003918 | Assay Tech 571 Passive Mon | Vanguard | Puma | Travel Trailer | | 1155351 | Baker | LA | Living Room | Groom, R30-1 | George, Johnny | 0.43 | 0.11 - M | 21-Aug-07 | 504-220-8988 | TES | Buzbee Law | 6 |
| | | I-36 | 1PAT64Z226P004563 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 31-Mar-2005 | | Baker | LA | Living Room | Groom, I36-2 | Walker, Lorella & Young, Alfonse | 0.074 | 0.071 - M | 23-Aug-07 | | TES | Buzbee Law | 6 |
| | | N20 | 1PAT64Z226P005703 | Assay Tech 571 Passive Mon | Vanguard | Puma | Travel Trailer | 1-Jul-2005 | 1160170 | Baker | LA | Master Bedroom | Groom, N20-1 | Mcgee, Delrite & Eloise | 0.063 | 0.063 - L, 0.060 - B | 12-Sep-07 | | TES | Buzbee Law | 6 |
| | | H01 | 1PAT64Z235P003392 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | | 1147001 | Baker | LA | Master Bedroom | Groom, H1-1 | Basquine, Arnold & Ameshia | 0.063 | 0.059 - L, 0.056 - B | 23-Aug-07 | | TES | Buzbee Law | 5 |
| | | G03 | 1PAT64Z246P005055 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 25-May-2005 | 1160048 | Baker | LA | Master Bedroom | Groom, G3-1 | Henry, Brenda & Jerron | 0.090 | 0.084 - L, 0.072 - B | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | J28 | 1PAT64Z266P005090 | Assay Tech 571 Passive Mon | Vanguard | Puma | Travel Trailer | 25-May-2005 | 1160184 | Baker | LA | Master Bedroom | Groom, J28-1 | Edward, Paulette | 0.066 | 0.066 - L | 11-Sep-07 | | TES | Buzbee Law | 6 |
| | | I-31 | 1PAT64Z275P001497 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 1-Aug-2005 | 1305003 | Baker | LA | Master Bedroom | Groom, I31-2 | Hayes, Cynthia & Allen, Howard | 0.035 | 0.034 - L | 21-Aug-07 | 225-288-6250 | TES | Buzbee Law | 5 |
| | | V13 | 1PAT64Z28P005950 | Assay Tech 571 Passive Mon | Vanguard | Puma | Travel Trailer | 1-Jan-2005 | 1146040 | Baker | LA | Living Room | Groom, V13-1 | Jordan, Bruce & Ranika | 0.18 | 0.069 - M | 28-Aug-07 | | TES | Buzbee Law | 6 |
| | | I-29 | 1PAT64Z2X5P003390 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | | 1146001 | Baker | LA | Living Room | Groom, I29-1 | Chapman, Issah, & Jeffery | 0.081 | 0.00020 - M | 27-Aug-07 | | TES | Buzbee Law | 5 |
| | | I-37 | 1PAT64Z2X6P005648 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | 5-Aug-2005 | | Baker | LA | Master Bedroom | Groom, I37-2 | Renfroe, Albert & Jones, Carelia | 0.052 | 0.046 - M | 22-Aug-07 | | TES | Buzbee Law | 6 |
| | | G12 | 1PAT64Z3Y5P003311 | SKC UMEX-100 Pass. Mon | Vanguard | Puma | Travel Trailer | | 1160047 | Baker | LA | Bunk Bed | Groom G12-3 | Aguillard, John Herbert | 0.028 | 0.022 - M, 0.022 - L | 17-Sep-07 | 225-288-6299 | TES | Buzbee Law | 5 |
| | | E02 | 1PAT60X276M007083 | SKC UMEX-100 Pass. Mon | Vanguard | Thoroughbred | Travel Trailer | 1-May-2007 | 1147150 | Baker | LA | Master Bedroom | Groom, E2-1 | Narah, Shara & Calvin | 0.034 | 0.034 - L | 29-Aug-07 | | TES | Buzbee Law | 6 |
| | | | | SKC UMEX-100 Pass. Mon | Venture | | Travel Trailer | | | New Orleans | LA | Master Bedroom | SKC-841784 | Jones, Melvin | 0.057 | | 15-Sep-07 | 504-251-7582 | Occupant | Buzbee Law | |
| | | R26 | 4XTTN235C258124 | Assay Tech 571 Passive Mon | Forest River | Wanderer | Travel Trailer | 1-Dec-2004 | 1155358 | Baker | LA | Living Room | Groom, R26-2 | Reed, Janice | 0.13 | 0.12 - M | 22-Aug-07 | | TES | Buzbee Law | 2 |
| | | F21 | 4X4TWDE225A234634 | Assay Tech 571 Passive Mon | Forest River | Wildwood | Travel Trailer | 1-Jun-2004 | 1147053 | Baker | LA | Master Bedroom | Groom F21-1 | Russell, Earnest | 0.017 | 0.016 - L | 14-Sep-07 | 504-402-1217 | TES | Buzbee Law | 5 |
| | | | 4X4TWDK276A236574 | Assay Tech 571 Passive Mon | Forest River | Wildwood | Travel Trailer | 5-Apr-2005 | 1153304 | Pearlington | MS | Master Bedroom | 7NO7FY3612 | Lee, Roy | 0.28 | | 23-Sep-07 | 228-533-9948 | Occupant | Buzbee Law | 6 |
| | | | | Assay Tech 571 Passive Mon | Forest River | Wildwood | Travel Trailer | | 1247101 | Pearlington | MS | Bunk Bed | 7NO7FY3064 | Fairley, Deanna | 0.09 | | 11-Sep-07 | 228-342-8860 | Occupant | Buzbee Law | |
| | | A18 | | Assay Tech 571 Passive Mon | | | | | 1231594 | New Orleans | LA | Master Bedroom | 7NO7FY3404 | Washington, Curtis | 0.47 | | 6-Sep-07 | 504-905-0803 | Occupant | Buzbee Law | |
| | | A18 | | Assay Tech 571 Passive Mon | | | | | 1231594 | New Orleans | LA | | 7NO7 - FY3404 | Washington, Curtis | 0.47 | | 6-Sep-07 | | Occupant | Buzbee Law | |
| | | 69 | | XAD-2 Tube Tube | | | | | | Baton Rouge | LA | Master Bedroom | 3939VIC698RLABL092507 | Price, Ronald | <0.023 | | 25-Sep-07 | | DeVany Industrial | Buzbee Law | |
| | | | | Assay Tech 571 Passive Mon | | | | | 1383866 | New Orleans | LA | | 7NO7FY4035 | Thornton, Marion | 0.051 | | 3-Oct-07 | 770-356-8789 | Occupant | Buzbee Law | |
| | | W08 | | Assay Tech 571 Passive Mon | | | | | | Baker | LA | Master Bedroom | Groom, W8-2 | Gonzales, Suzanne | 0.023 | 0.0017 - L | 29-Aug-07 | | TES | Buzbee Law | |
| | | A08 | PALF522A53886 | | Fleetwood | | | 10-Oct-2005 | | Lake Charles | LA | | | Barber and Leday Family | 0.12 | 0.1 | | | TES | Buzbee Law | |
| | | B18 | NCFL541A57933 | | Fleetwood | | | 15-Nov-2005 | | Lake Charles | LA | | | Tolliver and Albert Family | 0.086 | 0.084 | | | TES | Buzbee Law | |
| | | B21 | PAFL522A54065 | | Fleetwood | | | 1-Nov-2005 | | Lake Charles | LA | | | Thornton, Fred and Mariah | 0.11 | 0.11 | | | TES | Buzbee Law | |
| | | C01 | HHC016350NC | | CMH | | Mobile Home | 16-Nov-2006 | 1399504 | Lake Charles | LA | | | Lambert and Bibo Family | 0.037 | 0.021 | | | TES | Buzbee Law | |
| | | C14 | RNC000034 | | CMH | | Mobile Home | 27-Jun-1905 | 1339602 | Lake Charles | LA | | | Jackson, Wilford | 0.057 | 0.053 | | | TES | Buzbee Law | |
| | | C18 | ROC719133NC | | Schult Homes | | | 24-Oct-2005 | | Lake Charles | LA | | | Anderson, Eric I and Eric II | 0.038 | 0.0006 | | | TES | Buzbee Law | |
| | | C19 | ROC7193ONC | | Schult Homes | | | 21-Oct-2005 | | Lake Charles | LA | | | Jenkins, Courtney | 0.09 | 0.081 | | | TES | Buzbee Law | |
| | | D23 | VAFL619A62464 | | Fleetwood | | | 1-Jan-2006 | | Lake Charles | LA | | | Ronald, Trahan, and Ward Family | 0.044 | 0.032 | | | TES | Buzbee Law | |
| | | F16 | BL06GA0137760 | | Cavalier Home Builders | Milian Division | Mobile Home | 12-Jan-2006 | | Lake Charles | LA | | | Hill and Lasall Family | 0.088 | 0.07 | | | TES | Buzbee Law | |
| | | | 4YDT2602X6N129545 | | Keystone | Springdale | Travel Trailer | 9-Oct-2005 | 1285052 | New Orleans | LA | | | Edinburgh, John | 0.31 | 0.3 | | | TES | Buzbee Law | |
| | | | 1UJBJ02R461EL0461 | | Jayco | Jay Flight | Travel Trailer | 1-Oct-2005 | 1276465 | Slidell | LA | | | Thomas, Lionel, India, & Alfreda | 0.77 | 0.77 | | | TES | Buzbee Law | |
| | | | INL1GTR2261067861 | | Gulfstream | Cavalier | Travel Trailer | 14-Dec-2005 | 1127592 | Slidell | LA | | | Eisenbraun, Gwen & Joshua | 0.084 | 0.081 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2361014350 | | Gulfstream | Cavalier | Travel Trailer | 4-Oct-2005 | 1109073 | Slidell | LA | | | Archie, Shemica, Terrence & Tiara | 0.25 | 0.23 | | | TES | Buzbee Law | |
| | | | 1EB1T322X56009206 | | Fleetwood | | | 1-Aug-2004 | 120094 | Ama | LA | | | Williams, Flyod | 0.043 | 0.042 | | | TES | Buzbee Law | |

Redacted

Buzbee_sampling

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 1NL1GTR2261025645 | | Gulfstream | Cavalier | Travel Trailer | 11-Apr-2006 | 1360098 | New Orleans | LA | | | Washington, Starla | 0.083 | 0.037 | | | TES | Buzbee Law | |
| | | 5 | | | COGIM | | | | | New Orleans | LA | | | Ware, Lynnel & Melinda | 0.0078 | 0.0075 | | | TES | Buzbee Law | |
| | | A | 1KB131L296W163178 | | Monaco | Holiday Rambler | Travel Trailer | 1-Dec-2005 | 1304455 | New Orleans | LA | | | Walker and Batiste Family | 0.024 | 0.021 | | | TES | Buzbee Law | |
| | | B | 4XTTN30206C163256 | | Thor Industries | Tahoe | Travel Trailer | 23-Nov-2005 | 1364573 | New Orleans | LA | | | Batiste, Edward IV | 0.024 | 0.023 | | | TES | Buzbee Law | |
| | | U21 | 1UJBJ02R051CE0297 | | Jayco | Eagle | Travel Trailer | 1-Apr-2005 | | Baker | LA | | | Henderson and Williams Family | 0.093 | 0.08 | | | TES | Buzbee Law | |
| | | U2 | 4YDT29129?C126136 | | Keystone | Springdale | Travel Trailer | 13-Jul-2005 | 1155202 | Baker | LA | | | Davis and James Family | 0.1 | 0.1 | | | TES | Buzbee Law | |
| | | P27 | 1SABS02P?51C8?958 | | Starcraft | Homestead | Travel Trailer | 1-Sep-2004 | 1155633 | Baker | LA | | | Hayes and Foster Family | 0.041 | 0.038 | | | TES | Buzbee Law | |
| | | | 5L4TF332?6C?1066 | | Pilgrim | | | 1-Feb-2006 | 1255950 | New Orleans | LA | | | Dixon, Sonia | 0.11 | 0.18 | | | TES | Buzbee Law | |
| | | 31 | RNC200D7?6L? | | CMH | | Mobile Home | 27-Jun-1985 | 1339756 | Scott | LA | | | Lopez, Mauro | 0.061 | 0.057 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2X61025376 | | Gulfstream | Cavalier | Travel Trailer | 1-Dec-2005 | 1124067 | New Orleans | LA | | | Taylor, Ethel and Trivon | 0.075 | 0.0006 | | | TES | Buzbee Law | |
| | | 38 | BC06AL0136695 | | Cavalier Home Builders | Hamilton Division | Mobile Home | 22-Oct-2005 | | Lake Charles | LA | | | Jackson, Benet and Clark Family | 0.049 | 0.044 | | | TES | Buzbee Law | |
| | | 92 | | | Town Homes | | | 10-Jan-2005 | | Lake Charles | LA | | | Fraser, Larry, Maria and Nicholas | 0.012 | 0.011 | | | TES | Buzbee Law | |
| | | | 4CJ1F322764014810 | | Fleetwood | | | 1-Feb-2006 | 1343927 | New Orleans | LA | | | Dear, Edward | 0.22 | 0.19 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2061033633 | | Gulfstream | Cavalier | Travel Trailer | 17-Jan-2006 | 1291619 | New Orleans | LA | | | Palmer and Hunter Family | 0.075 | 0.071 | | | TES | Buzbee Law | |
| | | | 4X4TCKD256P005242 | | Forest River | Cherokee | Travel Trailer | 27-Jun-2005 | 1343971 | New Orleans | LA | | | Harris, Leroy & Eartha | 0.22 | 0.19 | | | TES | Buzbee Law | |
| | | | 4X4TWDH21?P195352 | | Forest River | Weekender | Travel Trailer | 6-Oct-2005 | 1360898 | New Orleans | LA | | | Baquet, Andrea | 0.07 | 0.068 | | | TES | Buzbee Law | |
| | | 168A | 4CJ1F322266504750 | | Fleetwood | | | 1-Jan-2006 | 1343376 | Slidell | LA | | | Durand, Heather and Matthew | 0.013 | 0.015 | | | TES | Buzbee Law | |
| | | A | 4CJ1F322366504?9 | | Fleetwood | | | 1-Jan-2006 | 1342609 | New Orleans | LA | | | Blossom, Carol and Dennis | 0.031 | 0.029 | | | TES | Buzbee Law | |
| | | B | 5LTF332963025747 | | Pilgrim | | | 1-Dec-2005 | 1343595 | New Orleans | LA | | | Bell, Lawrence and Sharon | 0.16 | 0.16 | | | TES | Buzbee Law | |
| | | | 1NL1VTR2361064590 | | Gulfstream | Cavalier | Travel Trailer | 7-Mar-2006 | 1354745 | New Orleans | LA | | | Wagner, Beverly and Wanda | 0.086 | 0.08 | | | TES | Buzbee Law | |
| | | 149 | 1GTR2761042944 | | Gulfstream | Cavalier | Travel Trailer | 30-Jan-2006 | 1292884 | Baton Rouge | LA | | | Tate, Jackie | 0.062 | 0.059 | | | TES | Buzbee Law | |
| | | 150 | 1NL1GTR2861042780 | | Gulfstream | Cavalier | Travel Trailer | 25-Jan-2006 | 1279979 | Baton Rouge | LA | | | Scott, Melton & Jackson, James | 0.074 | 0.067 | | | TES | Buzbee Law | |
| | | 152 | 1NL1GTR2861033546 | | Gulfstream | Cavalier | Travel Trailer | 16-Jan-2006 | 1291384 | Baton Rouge | LA | | | Lawson, Cynthia | 0.054 | 0.043 | | | TES | Buzbee Law | |
| | | 214 | 1NL1GTR2861046639 | | Gulfstream | Cavalier | Travel Trailer | 27-Jan-2006 | 1292814 | Baton Rouge | LA | | | Davis, Chris | 0.09 | 0.089 | | | TES | Buzbee Law | |
| | | | 1NL1VTR2464085210 | | Gulfstream | Cavalier | Travel Trailer | 5-Apr-2006 | 1360452 | New Orleans | LA | | | Ezzard, Kenneth | 0.18 | 0.18 | | | TES | Buzbee Law | |
| | | A | 4CJ1F322765342717 | | Fleetwood | | | 1-Dec-2005 | 1313793 | Slidell | LA | | | Robins, Ruby | 0.027 | 0.023 | | | TES | Buzbee Law | |
| | | B | 4CJ1F322565342914 | | Fleetwood | | | 1-Dec-2005 | 1316631 | Slidell | LA | | | Robins Family | 0.068 | 0.067 | | | TES | Buzbee Law | |
| | | | L5PH20124090GA05 | | Lakeside Park Homes | | Park Model | 1-Feb-2006 | 1383248 | New Orleans | LA | | | Vasquez Family | 0.097 | 0.031 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2061053042 | | Gulfstream | Cavalier | Travel Trailer | 6-Feb-2006 | 1297796 | Harvey | LA | | | Walker, Robert & Charlonda | 0.078 | 0.074 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2X61051105 | | Gulfstream | Cavalier | Travel Trailer | 22-Nov-2005 | 1121717 | New Orleans | LA | | | Lang, Sylvester and Katherine | 0.046 | | | | TES | Buzbee Law | |
| | | | 1NL1VTR2361084937 | | Gulfstream | Cavalier | Travel Trailer | 21-Mar-2006 | 1356968 | New Orleans | LA | | | Scott, James & Audrey | 0.31 | 0.3 | | | TES | Buzbee Law | |
| | | A | 1NL1GTR2651064982 | | Gulfstream | Cavalier | Travel Trailer | 1-Dec-2004 | 177178 | New Orleans | LA | | | Fuentes, Mildred | 0.08 | 0.53 | | | TES | Buzbee Law | |
| | | B | 1NL1VTR2561044472 | | Gulfstream | Cavalier | Travel Trailer | 14-Mar-2006 | 1352387 | New Orleans | LA | | | Fuentes, Joshua | 0.05 | 0.072 | | | TES | Buzbee Law | |
| | | | 4CJ1F322165341779 | | Fleetwood | | Travel Trailer | 1-Mar-2006 | 1375649 | New Orleans | LA | | | Alexander, Marion, Kin and Evet | 0.12 | 0.066 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2461027222 | | Gulfstream | Cavalier | Travel Trailer | 28-Jan-2006 | 1296167 | New Orleans | LA | | | Barnes, Barbara and Thomas | 0.12 | | | | TES | Buzbee Law | |
| | | | 5L4TF332263021118 | | Pilgrim | | Travel Trailer | 1-Jan-2006 | 1255674 | Woodville | MS | | | Walters, Mary, Akisha, & Joycelyn | 0.19 | 0.16 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2561028640 | | Gulfstream | Cavalier | Travel Trailer | 16-Mar-2006 | 1355686 | New Orleans | LA | | | Adams & Paul Family | 0.27 | 0.25 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2161078614 | | Gulfstream | Cavalier | Travel Trailer | 27-Dec-2005 | 1348348 | New Orleans | LA | | | Wells, Eddie, Deborah and Sahara | 0.55 | 0.48 | | | TES | Buzbee Law | |
| | | | 4EZTS32236006454?15 | | K-Z | Jag | Travel Trailer | 1-Sep-2005 | 1280903 | New Orleans | LA | | | Peters, Salvador and Ashely | 0.045 | | | | TES | Buzbee Law | |
| | | | 1NL1GTR2161028523 | | Gulfstream | Cavalier | Travel Trailer | 8-Mar-2006 | 1355053 | New Orleans | LA | | | White, Ronald | 0.18 | 0.15 | | | TES | Buzbee Law | |
| | | 56 | 1NL1GTR2261035304 | | Gulfstream | Cavalier | Travel Trailer | 28-Oct-2005 | 1115986 | New Orleans | LA | | | Webster, Louis | 0.15 | | | | TES | Buzbee Law | |
| | | | 1NLGTR2X81028259 | | Gulfstream | Cavalier | Travel Trailer | 1-Mar-2006 | 1353236 | New Orleans | LA | | | Starks and Johnson Family | 0.12 | | | | TES | Buzbee Law | |
| | | | 1NL1GTR2X61016824 | | Gulfstream | Cavalier | Travel Trailer | 2-Jan-2006 | 1277516 | New Orleans | LA | | | Alexander, Peter | 0.1 | 0.095 | | | TES | Buzbee Law | |
| | | 68 | | | River Birch | | Travel Trailer | | 1181533 | Baton Rouge | LA | | | Plummer and Bailey Family | 0.016 | | | | TES | Buzbee Law | |
| | | | L5PH201247709GA06 | | Lakeside Park Homes | | Park Model | | 1382969 | New Orleans | LA | | | Adams, John & Betty | 0.054 | 0.049 | | | TES | Buzbee Law | |
| | | | 1NL1GTR2761077?8 | | Gulfstream | Cavalier | Travel Trailer | 9-Jan-2005 | 1126806 | New Orleans | LA | | | Davis, Ora & Earnest, Fields | 0.088 | 0.083 | | | TES | Buzbee Law | |
| | | | 1EB1F3229?2314354 | | Fleetwood | | Travel Trailer | 1-Oct-2005 | 1277179 | Slidell | LA | | | Allow and Davis Family | 0.027 | 0.023 | | | TES | Buzbee Law | |
| | | | 1NL1VTR2X61048419 | | Gulfstream | Cavalier | Travel Trailer | 14-Mar-2006 | 1352455 | New Orleans | LA | | | Ferbos, Willie | 0.31 | 0.26 | | | TES | Buzbee Law | |
| | | E3 | 1NL1GT2361029026 | | Gulfstream | Cavalier | Travel Trailer | 6-Apr-2006 | 1360611 | New Orleans | LA | | | Chambliss & Mutin Family | 0.12 | 0.12 | | | TES | Buzbee Law | |
| | | | 4YDT27255A218140 | | Keystone | Sprinter | Travel Trailer | | 1052292 | New Orleans | LA | | | Patterson, Roosevelt and Wanda | 0.091 | 0.085 | | | TES | Buzbee Law | |
| | | 69 | 4CJ1F322266013496 | Assay Tech. 571 Passive Mon | Fleetwood | | | 1-Feb-2006 | 1375601 | Moss Point | MS | | | English Deanna, Lett Louis | 0.053 | 0.053 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4VOTC312?8007659 | Assay Tech. 571 Passive Mon | Crossroads | Bel Air | Travel Trailer | 28-Oct-2005 | 1251442 | Moss Point | MS | | | Haynes Kendrick | 0.016 | 0.013 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 104 | 1EB1F322452813807 | Assay Tech. 571 Passive Mon | Fleetwood | | | 1-Dec-2004 | 1036932 | Gautier | MS | | | Hannibal Elsie, Hinton Kevin | 0.044 | 0.052 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 81 | 1EB1F322154008402 | Assay Tech. 571 Passive Mon | Fleetwood | | | 1-Dec-2004 | 145458 | Biloxi | MS | | | Daniel Kristal | 0.062 | 0.065 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4VOTC302368007275 | Assay Tech. 571 Passive Mon | Crossroads | Zinger | Travel Trailer | 1-Sep-2005 | 1192958 | Biloxi | MS | | | Thomas Tashena | 0.021 | 0.024 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1KB131L236E161314 | Assay Tech. 571 Passive Mon | Monaco | Holiday Rambler | Travel Trailer | No Date | 1275308 | Slidell | LA | | | Steward Antoinette | 0.073 | 0.076 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2561037238 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 5-Jan-2006 | 1130939 | Pearl River | LA | | | Abrams Larry | 0.073 | 0.063 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2761047612 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 18-Feb-2006 | 1294023 | Pearl River | LA | | | Demand Burnette | 0.021 | 0.01 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2161015657 | Assay Tech. 571 Passive Mon | Gulfstream | | Travel Trailer | 21-Nov-2005 | 1117170 | Pearlington | LA | | | Acker Alicia | 0.13 | 0.11 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4YDT29529?C122946 | Assay Tech. 571 Passive Mon | Keystone | Springdale | Travel Trailer | 16-Mar-2005 | 1152885 | Pearlington | LA | | | Acker Latechea | 0.084 | 0.093 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2061061306 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 4-Apr-2006 | 1360406 | Slidell | LA | | | Ross Gloria, Precious | 0.062 | 0.074 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2861052199 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 7-Jan-2006 | 1131215 | Mandeville | LA | | | Fogerquest Marsha | 0.039 | 0.051 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2961060304 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 2-Mar-2006 | 1353451 | Lake Charles | LA | | | Comier Dorothy, Rodney | 0.27 | 0.26 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4WYT32P2261501889 | Assay Tech. 571 Passive Mon | R-Vision | Max Lite | Travel Trailer | 1-Sep-2005 | | Lake Charles | LA | | | Valleon Willie, Provost, Joseph | 0.03 | 0.029 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 49 | BL06GA0137767 | Assay Tech. 571 Passive Mon | Cavalier Home Builders | Milan Division | Mobile Home | 12-Jan-2006 | 1339151 | Lake Charles | LA | | | Reynaud Wanda | 0.066 | 0.07 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | D1 | 57FEM14603AH06 | Assay Tech. 571 Passive Mon | Schult Home | | | 30-Nov-2005 | 1339616 | Lake Charles | LA | | | Rosette Budwine Samantha | 0.016 | 0.022 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | H35 | SSEAL17353 | Assay Tech. 571 Passive Mon | Southern Energy | | Mobile Home | 14-Oct-2005 | | Lake Charles | LA | | | McCallon Amans, Lonnie | 0.039 | 0.051 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | M21 | 1NLGTR2261078573 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 14-Feb-2006 | 1348307 | Lake Charles | LA | | | Curley Justin | 0.038 | 0.064 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | C06 | MO5312487?N | Assay Tech. 571 Passive Mon | CMH | | Mobile Home | 3-Nov-2005 | 1339500 | Lake Charles | LA | | | Davis Linda | 0.055 | 0.058 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | E23 | NCFL541A57941-AA32 | Assay Tech. 571 Passive Mon | Fleetwood | | | Illegible | 1339455 | Lake Charles | LA | | | Collins Lamar, Freeman Ruby | 0.069 | 0.07 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | C30 | MO5312403?N | Assay Tech. 571 Passive Mon | Patriot Homes | | | 14-Mar-2006 | 1339605 | Lake Charles | LA | | | Gumm Crystal, Jack Joseph | 0.053 | 0.051 | 25-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2461064440 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 3-Mar-2006 | 1354307 | New Orleans | LA | | | Willzy Alvin | 0.067 | 0.08 | 27-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 16 | 1PTX1302TX | Assay Tech. 571 Passive Mon | Patriot Homes | | | 16-Nov-2005 | 1262978 | New Orleans | LA | | | Jones Mary | 0.014 | 0.015 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | N7 | 1NL1VTR2161044534 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 15-Mar-2006 | 1357560 | New Orleans | LA | | | Slaughter Georgia, Precious | 0.067 | 0.11 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | A | 5VLBG35227F010040 | Assay Tech. 571 Passive Mon | Frontier | | Travel Trailer | 1-Oct-2006 | 1383179 | New Orleans | LA | | | Bernard Ann | 0.058 | 0.096 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | B | 1NL1GTR2961034513 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | | 1-Feb-2006 | 1299404 | New Orleans | LA | | | Bernard Ann | 0.05 | | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 5L4TF332963020238 | Assay Tech. 571 Passive Mon | Pilgrim Homes | | | 1-Jan-2006 | 1255243 | New Orleans | LA | | | Toussaint Charles | 0.11 | 0.1 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 5KDBG35207L004337 | Assay Tech. 571 Passive Mon | Frontier | | Travel Trailer | 1-Sep-2006 | 1374652 | New Orleans | LA | | | Thomas Lou | 0.062 | 0.061 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | H32 | CV06AL0457812 | Assay Tech. 571 Passive Mon | Cavalier Home Builders | | | 13-Oct-2005 | 1173146 | Lake Charles | LA | | | January Charles | 0.12 | 0.086 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | K27 | GAHAG1766 | Assay Tech. 571 Passive Mon | Adrian Homes | | | 12-Oct-2005 | | Lake Charles | LA | | | Beverly Marcia | 0.061 | 0.066 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 79 | 4VOTC31246F00553 | Assay Tech. 571 Passive Mon | Crossroads | Bel Air | Travel Trailer | 16-Feb-2005 | 1245830 | New Orleans | LA | | | Dominguez Barry | 0.028 | 0.03 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | K2 | 1TC2B326351200947 | Assay Tech. 571 Passive Mon | Coachmen | Captiva | Travel Trailer | 1-Apr-2004 | 116000 | Baker | LA | | | Brooks Royal | 0.17 | 0.16 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | B18 | 1NL1GTR2361041059 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 19-Dec-2005 | 1125182 | Baker | LA | | | Kelly James | 0.3 | 0.31 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2961023697 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 14-Oct-2005 | 1112868 | Plaquemine | LA | | | Atkinson Victoria | 0.013 | 0.14 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2361018575 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 22-Feb-2006 | 1350478 | New Iberia | LA | | | Hebert Paul, Tammy | 0.35 | 0.35 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2861042515 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 18-Jan-2006 | | New Orleans | LA | | | Nelson Raymond | 0.25 | 0.27 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2161046116 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 6-Jan-2006 | 1278087 | New Orleans | LA | | | Hawkins Carolyn | 0.14 | 0.14 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2761075237 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 20-Oct-2005 | 1144881 | New Orleans | LA | | | Orden Luerta | 0.02 | 0.02 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2461044351 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 9-Mar-2006 | 1351932 | New Orleans | LA | | | Gable Sherlyn, Shanice | 0.019 | 0.035 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2261064900 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 17-Mar-2006 | 1356346 | New Orleans | LA | | | Dixon Rosemary | 0.056 | 0.063 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2961064076 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 22-Feb-2006 | | New Orleans | LA | | | Howze Monique | 0.086 | 0.086 | 28-Feb-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2561003317 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 20-Mar-2006 | 1296731 | New Orleans | LA | | | Morris Kendrick | 0.088 | 0.1 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2461052864 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 31-Jan-2006 | 1296649 | New Orleans | LA | | | Handy Daniel | 0.11 | 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2X61038662 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 10-Feb-2006 | 1299887 | New Orleans | LA | | | Scott Jamelia | 0.087 | 0.086 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2751021672 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 8-Dec-2004 | 1042273 | New Orleans | LA | | | Calhoun Willie | 0.054 | 0.047 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | ELL# 1019186 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | No Tag | 1355858 | New Orleans | LA | | | Bailey-Kelly Marguerite | 0.038 | 0.044 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1VTR2761061158 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 30-Mar-2006 | 1360228 | New Orleans | LA | | | Huntington Claudette | 0.023 | 0.022 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 16 G | 1NL1GTR2361016380 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 15-Dec-2005 | 1123289 | Grand Isle | LA | | | Workman Luan | 0.072 | 0.075 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 4 | 1NL1GTR2061051162 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 25-Nov-2005 | 1122004 | Grand Isle | LA | | | Bracht Susan | 0.021 | 0.021 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2661023558 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 10-Oct-2005 | 1110064 | New Orleans | LA | | | Scott Kevin | 0.026 | 0.036 | 10-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1NL1GTR2961024297 | Assay Tech. 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Mar-2005 | 1117762 | Darrow | LA | | | Dorsey Zedra | 0.12 | 0.11 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 59 | 5CZ200P2561128210 | Assay Tech. 571 Passive Mon | Rec By Design | Celebrity | Travel Trailer | 1-Feb-2006 | 1345664 | New Orleans | LA | | | White Johnny | 0.29 | 0.3 | 10-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | F12 | 007-016752A-000-H | Assay Tech. 571 Passive Mon | Champion Homes | | | 11-Nov-2005 | 1339128 | Lake Charles | LA | | | Hawkins Adrella | 0.12 | 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1TC2B0691?1308007 | Assay Tech. 571 Passive Mon | Coachmen | | Travel Trailer | 1-Oct-2005 | 1173747 | Starks | LA | | | Parkinson Lois | 0.086 | 0.07 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | E16 | CV51239N | Assay Tech. 571 Passive Mon | Crystal Valley Homes | | | 11-Oct-2005 | 1181471 | Sulfur | LA | | | Savant Sandra | 0.011 | 0.017 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | K17 | 47CTD0P275M420723 | Assay Tech. 571 Passive Mon | Thor Industries | Dutchman | Travel Trailer | 1-Sep-2004 | 1160047 | Baker | LA | | | Westbrook Curtis | 0.022 | 0.021 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | P14 | 1SLBA02R98A063728 | Assay Tech. 571 Passive Mon | Hy-Line | Easy Street | Travel Trailer | 21-Oct-2005 | Not Available | Baker | LA | | | Jackson Larry | 1.019 | 0.019 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 19 | TNFL527A62844-8432 | Assay Tech. 571 Passive Mon | Fleetwood | | | 9-Nov-2005 | 1336692 | Lake Charles | LA | | | Thomas Gabrielle | 0.11 | 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | K11 | PAFL522A54080-8A32 | Assay Tech. 571 Passive Mon | Fleetwood | | | 17-Nov-2005 | Not Available | Lake Charles | LA | | | George Shawntell | 0.12 | 0.12 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | E29 | PAFL522A54046-8A32 | Assay Tech. 571 Passive Mon | Fleetwood | | | 10-Nov-2005 | Not Available | Lake Charles | LA | | | Healy Danny, Sinegal Rhonda | 0.083 | 0.071 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4CJ1F322165342616 | Assay Tech. 571 Passive Mon | Fleetwood | | | 1-Nov-2005 | 1262322 | New Orleans | LA | | | Preston Dora, Jeanette | 0.026 | 0.026 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1EB1F322862491786 | Assay Tech. 571 Passive Mon | Fleetwood | | | 1-Nov-2005 | 1302706 | New Orleans | LA | | | Thomas Walter | 0.039 | 0.031 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4X4TWDJ2069R335881 | Assay Tech. 571 Passive Mon | Forest River | | | 9-Sep-2005 | 1262141 | Kenner | LA | | | Bendell Henry, Parker Donna | 0.065 | 0.075 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |

Redacted

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Assay Tech 571 Passive Mon | Cavalier Home Builders | Hamilton Division | Mobile Home | 5-Oct-2005 | 1160166 | Livingston | LA | | | Breshears Jimmy King Sally | 0.063 | 0.065 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1KB131L2S6W161652 | Assay Tech 571 Passive Mon | Monaco Coach | Holiday Rambler | Travel Trailer | 1-Oct-2005 | 1275552 | Boutte | LA | | | Taylor Delores | 0.042 | 0.047 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1KB131L206E160802 | Assay Tech 571 Passive Mon | Monaco Coach | Holiday Rambler | Travel Trailer | No Date | 1229084 | Lake Charles | LA | | | Vincent Paul | 0.027 | 0.027 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 3 | 1EB1F322062314634 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | 5-Nov-2005 | 1303287 | Grand Isle | LA | | | Armand Beverly | 0.037 | 0.043 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1EB1F322752971496 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | 1-Sep-2004 | 119646 | New Orleans | LA | | | Singleton Earline | 0.031 | 0.028 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4CJ1F3226624R0668 | Assay Tech 571 Passive Mon | Fleetwood | Morgan | Travel Trailer | 1-Mar-2006 | 1374280 | New Orleans | LA | | | Richardson Johnetten | 0.013 | 0.011 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | LSPH20126390GA0K | Assay Tech 571 Passive Mon | | | | No Date | 1313659 | New Orleans | LA | | | Smith Ronald Sabrina | 0.014 | 0.014 | 5-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | 13 | NTA1377253 | Assay Tech 571 Passive Mon | | | | No Tag | 1262321 | Baton Rouge | LA | | | James Joyce Landry Wayne | 0.09 | 0.08 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | H18 | 5L4TP312861010687 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Apr-2005 | 1147097 | Baker | LA | | | Hebert Brian | 0.065 | 0.065 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | O-6 | 4X4TRLG226D809510 | Assay Tech 571 Passive Mon | Forest River | Rockwood | Travel Trailer | 30-Jun-2005 | 1147381 | Baker | LA | | | Green Angela | 0.065 | 0.072 | 13-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4WYT34P246120806 | Assay Tech 571 Passive Mon | R-Vision | | | 1-Sep-2005 | 1162423 | Lake Charles | LA | | | Morris Alyce | 0.045 | 0.045 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | K07 | 4345-1861 | Assay Tech 571 Passive Mon | Southern Estates | | | 11-Nov-2005 | 1263535 | Lake Charles | LA | | | Miller Tommie | 0.15 | 0.2 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1TC2B069261509852 | Assay Tech 571 Passive Mon | Coachmen | Spirit of Amer | Travel Trailer | 1-Nov-2005 | 1303475 | New Orleans | LA | | | Evans Evelyn | 0.093 | 0.089 | 4-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 1TC2B069763002188 | Assay Tech 571 Passive Mon | Coachmen | Spirit of Amer | Travel Trailer | 1-Dec-2005 | 1248310 | New Orleans | LA | | | Lenox Dorothy | 0.099 | 0.097 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | | 4WYT04L235120381 | Assay Tech 571 Passive Mon | R-Vision | Trail-Lite | Travel Trailer | 27-Jun-1905 | 1146446 | Venice | LA | | | Turlich Jeanne | 0.042 | 0.036 | 6-Mar-08 | 504-348-3098 | TES | Buzbee Law | |
| | | H2 | WHC014683GA | Assay Tech 571 Passive Mon | CMH | | | 9-Jun-2005 | 1164219 | Hope | AR | Master Bedroom | 12A07GD1616 | | 0.016 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H9 | TCP05TX0108354 | Assay Tech 571 Passive Mon | Cavalier Homes | | Mobile Home | 9-Dec-2004 | 1164695 | Hope | AR | Master Bedroom | 12A07GD1024 | | 0.034 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H26 | 1PTX11169TX | Assay Tech 571 Passive Mon | Patriot Homes | ASI03AD | Mobile Home | 22-Sep-2005 | 1258643 | Hope | AR | Master Bedroom | 12A07GD0617 | | 0.042 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H26 | 1PTX11169TX | Assay Tech 571 Passive Mon | Patriot Homes | ASI03AD | Mobile Home | 22-Sep-2005 | 1258643 | Hope | AR | Kitchen SXS | 12A07GD1855 | | 0.037 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H42 | NCFL441A56637BH13 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 24-Aug-2004 | 1258585 | Hope | AR | Master Bedroom | 12A07GD1446 | | 0.028 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H37 | BSETX08929 | Assay Tech 571 Passive Mon | Southern Energy | SCR9016 | Mobile Home | 28-Jun-2005 | 1163880 | Hope | AR | Master Bedroom | 12A07GD2443 | | 0.0095 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H69 | SSDAL-44723-1 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 16-Jun-2005 | 1259214 | Hope | AR | Master Bedroom | 12A07GD0913 | | 0.034 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H69 | SSDAL-44723-1 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 16-Jun-2005 | 1259214 | Hope | AR | Kitchen SXS | 12A07GD2125 | | 0.034 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H70 | SSDAL-44747-4 | Assay Tech 571 Passive Mon | Southern Homes | SS-4822 | Mobile Home | 21-Jun-2005 | 1164294 | Hope | AR | Master Bedroom | 12A07GD0339 | | 0.033 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H58 | SSDAL-45533-4 | Assay Tech 571 Passive Mon | Southern Homes | SS4818 | Mobile Home | 4-Oct-2005 | 1258615 | Hope | AR | Master Bedroom | 12A07GD1054 | | 0.021 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H75 | TNFL527A62504-BH22 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 22-Sep-2005 | 1258559 | Hope | AR | Master Bedroom | 12A07GD0425 | | 0.023 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H93 | CLMG840777TN | Assay Tech 571 Passive Mon | CMH | Angelsrock | Mobile Home | 18-Jul-2005 | 1164272 | Hope | AR | Master Bedroom | 12A07GD1964 | | 0.026 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H124 | TNFL527A62519-FE22 | Assay Tech 571 Passive Mon | Fleetwood Homes | Festival 2663F | Mobile Home | 26-Sep-2005 | 1260128 | Hope | AR | Master Bedroom | 12A07GD2285 | | 0.033 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H124 | TNFL527A62519-FE22 | Assay Tech 571 Passive Mon | Fleetwood Homes | Festival 2663F | Mobile Home | 26-Sep-2005 | 1260128 | Hope | AR | Kitchen SXS | 12A07GD2131 | | 0.037 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H113 | GAHAF-1429 | Assay Tech 571 Passive Mon | Adrian Homes | F4661 | Mobile Home | 24-Sep-2004 | 1033123 | Hope | AR | Master Bedroom | 12A07GD0377 | | 0.012 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H113 | GAHAF-1429 | Assay Tech 571 Passive Mon | Adrian Homes | F4661 | Mobile Home | 24-Sep-2004 | 1033123 | Hope | AR | Kitchen SXS | 12A07GD0117 | | 0.012 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H114 | FCSO1122005 | Assay Tech 571 Passive Mon | Fall Creek Homes | 1460-1 | Mobile Home | 12-Oct-2005 | 1163679 | Hope | AR | Master Bedroom | 12A07GD1345 | | 0.046 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H114 | FCSO1122005 | Assay Tech 571 Passive Mon | Fall Creek Homes | 1460-1 | Mobile Home | 12-Oct-2005 | 1163679 | Hope | AR | Kitchen SXS | 12A07GD0652 | | 0.052 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H115 | GAHAF-1419 | Assay Tech 571 Passive Mon | Adrian Homes | F4661 | Mobile Home | 22-Sep-2004 | 1033125 | Hope | AR | Master Bedroom | 12A07GD1686 | | 0.014 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H118 | 17L09126 | Assay Tech 571 Passive Mon | Waverlee Homes | RV147092 | Mobile Home | 11-Oct-2004 | 1033176 | Hope | AR | Master Bedroom | 12A07GD2334 | | 0.019 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H119 | 17L09125 | Assay Tech 571 Passive Mon | Waverlee Homes | RV147092 | Mobile Home | 11-Oct-2004 | 1033175 | Hope | AR | Master Bedroom | 12A07GD1010 | | 0.018 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H149 | INFL455A106566A33 | Assay Tech 571 Passive Mon | Fleetwood Homes | FEMA-A-2663F | Mobile Home | 24-Sep-2004 | 1033059 | Hope | AR | Kitchen SXS | 12A07GD1096 | | 0.04 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H149 | INFL455A106566A33 | Assay Tech 571 Passive Mon | Fleetwood Homes | FEMA-A-2663F | Mobile Home | 24-Sep-2004 | 1033059 | Hope | AR | Master Bedroom | 12A07GD1096 | | 0.047 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H139 | CLMG83990TN | Assay Tech 571 Passive Mon | CMH | Blazer | Mobile Home | 20-Jun-2005 | 1163933 | Hope | AR | Master Bedroom | 12A07GD0057 | | 0.038 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H155 | GI29364TN | Assay Tech 571 Passive Mon | Giles Industries | 856 | Mobile Home | 28-Sep-2005 | 1164215 | Hope | AR | Master Bedroom | 12A07GD1499 | | 0.02 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H158 | CBH015375TX | Assay Tech 571 Passive Mon | CMH | Saratoga | Mobile Home | 27-Jun-2005 | 1154939 | Hope | AR | Master Bedroom | 12A07GD0681 | | 0.035 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H160 | CLW022906TX | Assay Tech 571 Passive Mon | CMH | 31SEV16763CH06 | Mobile Home | 8-Sep-2005 | 1164685 | Hope | AR | Master Bedroom | 12A07GD1797 | | 0.046 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H160 | CLW022906TX | Assay Tech 571 Passive Mon | CMH | 31SEV16763CH06 | Mobile Home | 8-Sep-2005 | 1164685 | Hope | AR | Kitchen SXS | 12A07GD1797 | | 0.042 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H179 | CBH014986TX | Assay Tech 571 Passive Mon | CMH | Freedom 1 | Mobile Home | 24-Feb-2005 | 1259209 | Hope | AR | Master Bedroom | 12A07GD1650 | | 0.019 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H210 | CBH015144TX | Assay Tech 571 Passive Mon | CMH | Saratoga | Mobile Home | 20-Apr-2005 | 1260140 | Hope | AR | Master Bedroom | 12A07GD1891 | | 0.022 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H226 | CLMG840471 | Assay Tech 571 Passive Mon | CMH | Blazer | Mobile Home | 11-Jul-2005 | 1163791 | Hope | AR | Master Bedroom | 12A07GD0146 | | 0.032 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H229 | TXFL512A46485-FE21 | Assay Tech 571 Passive Mon | Fleetwood Homes | Festival 6763N | Mobile Home | 16-Sep-2005 | 1259156 | Hope | AR | Master Bedroom | 12A07GD1825 | | 0.032 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H247 | TNFL527A62629-FE22 | Assay Tech 571 Passive Mon | Fleetwood Homes | Festival 2663F | Mobile Home | 25-Oct-2005 | 1260808 | Hope | AR | Master Bedroom | 12A07GD0933 | | 0.096 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H236 | GI29351TN | Assay Tech 571 Passive Mon | Giles Industries | 856 | Mobile Home | 26-Sep-2005 | 1163936 | Hope | AR | Master Bedroom | 12A07GD0565 | | 0.021 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H262 | 16L09654 | Assay Tech 571 Passive Mon | Liberty Homes | RV147092 | Mobile Home | 27-Sep-2004 | 1033109 | Hope | AR | Master Bedroom | 12A07GD1394 | | 0.025 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H263 | 16L09655 | Assay Tech 571 Passive Mon | Liberty Homes | RV147092 | Mobile Home | 28-Sep-2004 | 1033161 | Hope | AR | Master Bedroom | 12A07GD2373 | | 0.025 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H265 | CBH014052TX | Assay Tech 571 Passive Mon | CMH | Winter Haven | Mobile Home | 7-May-2004 | 1164761 | Hope | AR | Master Bedroom | 12A07GD2354 | | 0.032 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H266 | BR05NC141974 | Assay Tech 571 Passive Mon | Cavalier Homes | FEMA E 1000 | Mobile Home | 15-Sep-2004 | 691999 | Hope | AR | Master Bedroom | 12A07GD1436 | | 0.015 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H272 | NCFL441A567456A33 | Assay Tech 571 Passive Mon | Fleetwood Homes | FEMA-A-2663F | Mobile Home | 20-Sep-2004 | 1033046 | Hope | AR | Master Bedroom | 12A07GD1517 | | 0.023 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H294 | BL05GA0212540 | Assay Tech 571 Passive Mon | Cavalier Homes | FEMA E 1000 | Mobile Home | 28-Sep-2004 | 1033045 | Hope | AR | Master Bedroom | 12A07GD2199 | | 0.018 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H304 | SSETX08867 | Assay Tech 571 Passive Mon | Southern Energy | SC67003 | Mobile Home | 26-May-2005 | 1164225 | Hope | AR | Master Bedroom | 12A07GD1337 | | 0.019 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H319 | CLMG83040TN | Assay Tech 571 Passive Mon | CMH | Rockwood | Mobile Home | 11-Oct-2004 | 1164218 | Hope | AR | Master Bedroom | 12A07GD1187 | | 0.04 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H319 | CLMG83040TN | Assay Tech 571 Passive Mon | CMN | Rockwood | Mobile Home | 11-Oct-2004 | 1164218 | Hope | AR | Kitchen SXS | 12A07GD1665 | | 0.034 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H332 | SESAL1497EXX103 | Assay Tech 571 Passive Mon | Southern Estates | | Mobile Home | 21-Sep-2005 | 1258599 | Hope | AR | Kitchen SXS | 12A07GD1570 | | 0.033 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H332 | SESAL1497EXX103 | Assay Tech 571 Passive Mon | Southern Estates | | Mobile Home | 21-Sep-2005 | 1258599 | Hope | AR | Master Bedroom | 12A07GD2411 | | 0.038 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H339 | CBH015606TX | Assay Tech 571 Passive Mon | CMH | Cheyenne | Mobile Home | 31-Aug-2005 | 1163984 | Hope | AR | Master Bedroom | 12A07GD1072 | | 0.03 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H346 | CLMG83404TN | Assay Tech 571 Passive Mon | CMH | Rockwood | Mobile Home | 14-Jan-2005 | 1164060 | Hope | AR | Master Bedroom | 12A07GD2275 | | 0.029 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H346 | CLMG83404TN | Assay Tech 571 Passive Mon | CMH | Rockwood | Mobile Home | 14-Jan-2005 | 1164060 | Hope | AR | Kitchen SXS | 12A07GD1155 | | 0.027 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H352 | SSDAL443241 | Assay Tech 571 Passive Mon | Southern Homes | SS-4820 | Mobile Home | 18-Apr-2005 | 1164157 | Hope | AR | Master Bedroom | 12A07GD0165 | | 0.021 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H368 | 16L09707 | Assay Tech 571 Passive Mon | Liberty Homes | RV147092 | Mobile Home | 15-Oct-2004 | 1033191 | Hope | AR | Master Bedroom | 12A07GD2108 | | 0.024 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H365 | SSETX08605 | Assay Tech 571 Passive Mon | Southern Energy | SP6004-033 | Mobile Home | 28-Oct-2004 | 1252540 | Hope | AR | Master Bedroom | 12A07GD1257 | | 0.016 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H389 | G129363TN | Assay Tech 571 Passive Mon | Giles Industries | 856 | Mobile Home | 28-Sep-2005 | 1164290 | Hope | AR | Master Bedroom | 12A07GD0562 | | 0.017 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H389 | G129363TN | Assay Tech 571 Passive Mon | Giles Industries | 856 | Mobile Home | 28-Sep-2005 | 1164290 | Hope | AR | Kitchen SXS | 12A07GD1954 | | 0.016 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H396 | SSDAL42624-1 | Assay Tech 571 Passive Mon | Southern Homes | FEMA 5 | Mobile Home | 14-Sep-2004 | 691803 | Hope | AR | Master Bedroom | 12A07GD2017 | | 0.014 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H396 | SSDAL42624-1 | Assay Tech 571 Passive Mon | Southern Homes | FEMA5 | Mobile Home | 14-Sep-2004 | 691803 | Hope | AR | Kitchen SXS | 12A07GD2428 | | 0.014 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H397 | 16L09697 | Assay Tech 571 Passive Mon | Liberty Homes | RV147092 | Mobile Home | 12-Oct-2004 | 1033193 | Hope | AR | Master Bedroom | 12A07GD1709 | | 0.03 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H412 | TNFL527A62627FE22 | Assay Tech 571 Passive Mon | Fleetwood Homes | Festival 2663F | Mobile Home | 24-Oct-2005 | 1262064 | Hope | AR | Master Bedroom | 12A07GD0358 | | 0.032 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H416 | 2K530219U | Assay Tech 571 Passive Mon | Skyline Corp | Meadow Ridge 5300-CT | Mobile Home | 10-Nov-2005 | 1262136 | Hope | AR | Master Bedroom | 12A07GD0343 | | 0.02 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H416 | 2K530219U | Assay Tech 571 Passive Mon | Skyline Corp | Meadow Ridge 5300-CT | Mobile Home | 10-Nov-2005 | 1262136 | Hope | AR | Kitchen SXS | 12A07GD2208 | | 0.02 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H440 | SSDAL451004 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 19-Aug-2005 | 1164851 | Hope | AR | Master Bedroom | 12A07GD1483 | | 0.052 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H442 | BL05GA0212558 | Assay Tech 571 Passive Mon | Cavalier Homes | FEMA E 1000 | Mobile Home | 28-Sep-2004 | 1033145 | Hope | AR | Master Bedroom | 12A07GD1312 | | 0.012 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H442 | BL05GA0212558 | Assay Tech 571 Passive Mon | Cavalier Homes | FEMA E 1000 | Mobile Home | 28-Sep-2004 | 1033145 | Hope | AR | Kitchen SXS | 12A07GD1723 | | 0.012 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H444 | SSDAL449681 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 3-Aug-2005 | 1164076 | Hope | AR | Master Bedroom | 12A07GD1575 | | 0.026 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H446 | 16L09649 | Assay Tech 571 Passive Mon | Liberty Homes | RV147092 | Mobile Home | 24-Sep-2004 | 1033053 | Hope | AR | Master Bedroom | 12A07GD1758 | | 0.022 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H446 | 16L09649 | Assay Tech 571 Passive Mon | Liberty Homes | RV147092 | Mobile Home | 24-Sep-2004 | 1033053 | Hope | AR | Kitchen SXS | 12A07GD1635 | | 0.022 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H450 | SSDAL448924 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 3-Sep-2005 | 1164041 | Hope | AR | Master Bedroom | 12A07GD0763 | | 0.044 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H468 | BR05NC142026 | Assay Tech 571 Passive Mon | Cavalier Homes | FEMA E 1000 | Mobile Home | 23-Sep-2004 | 1033039 | Hope | AR | Master Bedroom | 12A07GD0383 | | 0.018 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | H496 | SSDAL445701 | Assay Tech 571 Passive Mon | Southern Homes | SS 2801 | Mobile Home | 26-Jun-2005 | 1252569 | Hope | AR | Master Bedroom | 12A07GD2067 | | 0.023 | | 15-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX42 | GI28736TN | Assay Tech 571 Passive Mon | Giles Industries | 815 | Mobile Home | 27-Sep-2005 | 1162705 | Texarkana | TX | Master Bedroom | 12A07GD1982 | | 0.0062 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX23 | BC05AL0135477 | Assay Tech 571 Passive Mon | Cavalier Homes | SS06E2239 | Mobile Home | 20-Jan-2005 | 1163668 | Texarkana | TX | Master Bedroom | 12A07GD1033 | | 0.037 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX33 | CLA054302TN | Assay Tech 571 Passive Mon | CMH | 24NCV1076345H05 | Mobile Home | 11-Apr-2005 | 1163480 | Texarkana | TX | Master Bedroom | 12A07GD1121 | | 0.014 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX20 | GI28575TN | Assay Tech 571 Passive Mon | Giles Industries | 961 | Mobile Home | 8-Aug-2005 | 1162697 | Texarkana | TX | Master Bedroom | 12A07GD1438 | | 0.016 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX36 | GI29094TN | Assay Tech 571 Passive Mon | Giles Industries | 221 | Mobile Home | 4-Aug-2005 | 1162903 | Texarkana | TX | Master Bedroom | 12A07GD1222 | | 0.015 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX37 | GI28760TN | Assay Tech 571 Passive Mon | Giles Industries | 814 | Mobile Home | 4-May-2005 | 1162905 | Texarkana | TX | Master Bedroom | 12A07GD1242 | | 0.02 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX50 | TNFL527A62267BH13 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 11-Jul-2005 | 1162681 | Texarkana | TX | Master Bedroom | 12A07GD0234 | | 0.0061 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX56 | CLW022505TX | Assay Tech 571 Passive Mon | CMH | 31LAR16623AH05 | Mobile Home | 16-May-2005 | 1163381 | Texarkana | TX | Master Bedroom | 12A07GD0338 | | 0.013 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX63 | SSDAL449631 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 29-Jul-2005 | 1262759 | Texarkana | TX | Master Bedroom | 12A07GD1818 | | 0.025 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX102 | PH2211400 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FSG37603 | Mobile Home | 22-Jun-2005 | 1163669 | Texarkana | TX | Master Bedroom | 12A07GD1897 | | 0.0089 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX147 | NCFL441A566348H13 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 23-Aug-2004 | 1163511 | Texarkana | TX | Master Bedroom | 12A07GD1057 | | 0.019 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX147 | NCFL441A566348H13 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 23-Aug-2004 | 1163511 | Texarkana | TX | Kitchen SXS | 12A07GD1551 | | 0.021 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX104 | PH2211561 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FMG356K2 | Mobile Home | 16-Sep-2005 | 1163020 | Texarkana | TX | Master Bedroom | 12A07GD1969 | | 0.031 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX130 | SESAL1400 | Assay Tech 571 Passive Mon | Southern Homes | EXX 106 | Mobile Home | 10-Aug-2005 | 1163460 | Texarkana | TX | Master Bedroom | 12A07GD1058 | | 0.01 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX106 | PH221100 | Assay Tech 571 Passive Mon | Palm Harbor Homes | WSG376N6 | Mobile Home | 18-Aug-2004 | 1163477 | Texarkana | TX | Master Bedroom | 12A07GD0575 | | 0.023 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX116 | SSDAL445584 | Assay Tech 571 Passive Mon | Southern Homes | SS-4815 | Mobile Home | 24-May-2005 | 1163172 | Texarkana | TX | Master Bedroom | 12A07GD2100 | | 0.017 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX175 | CLMG840727TN | Assay Tech 571 Passive Mon | CMH | Angelsrock 36R | Mobile Home | 15-Jul-2005 | 1163513 | Texarkana | TX | Master Bedroom | 12A07GD1409 | | 0.022 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX180 | CLS102737TN | Assay Tech 571 Passive Mon | CMH | Riverview 23RIV16763LH05 | Mobile Home | 3-Jan-2005 | 1163253 | Texarkana | TX | Master Bedroom | 12A07GD0737 | | 0.016 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX172 | CLA054240TN | Assay Tech 571 Passive Mon | CMH | 24SP11676308H05 | Mobile Home | 1-Feb-2005 | 1163171 | Texarkana | TX | Master Bedroom | 12A07GD1958 | | 0.011 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX204 | WHC014824GA | Assay Tech 571 Passive Mon | CMH | 30FRE16723AH06 | Mobile Home | 25-Aug-2005 | 1163068 | Texarkana | TX | Master Bedroom | 12A07GD0513 | | 0.0079 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX226 | PH2211497 | Assay Tech 571 Passive Mon | Palm Harbor Homes | | Mobile Home | 31-Dec-2005 | 1163127 | Texarkana | TX | Master Bedroom | 12A07GD0673 | | 0.0099 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX226 | PH2211497 | Assay Tech 571 Passive Mon | Palm Harbor Homes | | Mobile Home | 31-Dec-2005 | 1163127 | Texarkana | TX | Kitchen SXS | 12A07GD1626 | | 0.011 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX173 | GI29024TN | Assay Tech 571 Passive Mon | Giles Industries | 421 | Mobile Home | 18-Jul-2005 | 1163389 | Texarkana | TX | Master Bedroom | 12A07GD0726 | | 0.0092 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX173 | GI29024TN | Assay Tech 571 Passive Mon | Giles Industries | 421 | Mobile Home | 18-Jul-2005 | 1163389 | Texarkana | TX | Kitchen SXS | 12A07GD0536 | | 0.0083 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX220 | SESAL1193 | Assay Tech 571 Passive Mon | Southern Estates | ES-105 | Mobile Home | 11-May-2005 | 1262969 | Texarkana | TX | Master Bedroom | 12A07GD1472 | | 0.011 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX295 | SSDAL449591 | Assay Tech 571 Passive Mon | Southern Homes | SS-4807 | Mobile Home | 28-Jul-2005 | 1163054 | Texarkana | TX | Master Bedroom | 12A07GD2237 | | 0.017 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX287 | SSDAL446301 | Assay Tech 571 Passive Mon | Southern Homes | SS-4815 | Mobile Home | 6-Jun-2005 | 1262868 | Texarkana | TX | Master Bedroom | 12A07GD1762 | | 0.011 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX287 | SSDAL446301 | Assay Tech 571 Passive Mon | Southern Homes | SS-4815 | Mobile Home | 6-Jun-2005 | 1262868 | Texarkana | TX | Kitchen SXS | 12A07GD1706 | | 0.011 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX262 | PH2211479 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FSG37603 | Mobile Home | 3-Aug-2005 | 1163045 | Texarkana | TX | Master Bedroom | 12A07GD1872 | | 0.023 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX262 | PH2211479 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FSG37603 | Mobile Home | 3-Aug-2005 | 1163045 | Texarkana | TX | Kitchen SXS | 12A07GD1860 | | 0.02 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |

Redacted

| Trailer Street # | Trailer Street Name | Trailer Court Number | Trailer VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | TX237 | SESAL1321 | Assay Tech 571 Passive Mon | Southern Estates | EXX 108 | Mobile Home | 13-Jul-2005 | 1262768 | Texarkana | TX | Master Bedroom | 12A07GD1942 | | 0.013 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX272 | CWP015779TN | Assay Tech 571 Passive Mon | CMH | 365004 36ESP16763XH06 | Mobile Home | 13-Jun-2005 | 1163106 | Texarkana | TX | Master Bedroom | 12A07GD2221 | | 0.013 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX216 | GC067451TN | Assay Tech 571 Passive Mon | Gaes Industries | 814 | Mobile Home | 2-May-2005 | 1162973 | Texarkana | TX | Master Bedroom | 12A07GD1405 | | 0.016 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX296 | SSEAL437444 | Assay Tech 571 Passive Mon | Southern Homes | SS 4812 | Mobile Home | 8-Feb-2005 | 1163494 | Texarkana | TX | Master Bedroom | 12A07GD1874 | | 0.014 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX419 | PH2211493 | Assay Tech 571 Passive Mon | Palm Harbor Homes | WS6337KN6 | Mobile Home | 11-Aug-2005 | 1162999 | Texarkana | TX | Master Bedroom | 12A07GD1934 | | 0.022 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX412 | CLW022801TX | Assay Tech 571 Passive Mon | CMH | 31LAR16763XH06 | Mobile Home | 11-Aug-2005 | 1162939 | Texarkana | TX | Master Bedroom | 12A07GD1223 | | 0.017 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX452 | PH2211566 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FMG356K2 | Mobile Home | 16-Sep-2005 | 1162988 | Texarkana | TX | Master Bedroom | 12A07GD1220 | | 0.022 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX452 | PH2211566 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FMG356K2 | Mobile Home | 16-Sep-2005 | 1162966 | Texarkana | TX | Kitchen EXS | 12A07GD2293 | | 0.023 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX451 | PH2211440 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FSG217603 | Mobile Home | 12-Jul-2005 | 1163016 | Texarkana | TX | Master Bedroom | 12A07GD2465 | | 0.03 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX466 | PH2211438 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FSG37603 | Mobile Home | 1-Jul-2005 | 1162934 | Texarkana | TX | Master Bedroom | 12A07GD0039 | | 0.0082 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX469 | GC064151TN | Assay Tech 571 Passive Mon | Gaes Industries | 860 | Mobile Home | 20-Jan-2005 | 1162965 | Texarkana | TX | Master Bedroom | 12A07GD1158 | | 0.013 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX471 | CBH015567TX | Assay Tech 571 Passive Mon | CMH | Cheyenne | Mobile Home | 26-Aug-2005 | 1162615 | Texarkana | TX | Master Bedroom | 12A07GD2179 | | 0.0087 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX471 | CBH015567TX | Assay Tech 571 Passive Mon | CMH | Cheyenne | Mobile Home | 26-Aug-2005 | 1162615 | Texarkana | TX | Kitchen EXS | 12A07GD0644 | | 0.0093 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX525 | SSEAL436311 | Assay Tech 571 Passive Mon | Southern Homes | SS-4815 | Mobile Home | 14-Feb-2005 | 1162780 | Texarkana | TX | Master Bedroom | 12A07GD1505 | | 0.018 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX514 | DHC015479NC | Assay Tech 571 Passive Mon | CMH | 295004 | Mobile Home | 5-Jan-2005 | 1162632 | Texarkana | TX | Master Bedroom | 12A07GD1105 | | 0.012 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX301 | TXFLS12A46162BH21 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 14-Jul-2005 | 1162992 | Texarkana | TX | Master Bedroom | 12A07GD1083 | | 0.022 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX303 | PH2211355 | Assay Tech 571 Passive Mon | Palm Harbor Homes | W5037674 | Mobile Home | 5-May-2005 | 1163417 | Texarkana | TX | Master Bedroom | 12A07GD1175 | | 0.018 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX333 | CLM083741TN | Assay Tech 571 Passive Mon | CMH | Tradewind | Mobile Home | 15-Apr-2005 | 1163453 | Texarkana | TX | Master Bedroom | 12A07GD0114 | | 0.018 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX352 | PH2211203 | Assay Tech 571 Passive Mon | Palm Harbor Homes | FSG37603 | Mobile Home | 17-Dec-2004 | 1163321 | Texarkana | TX | Master Bedroom | 12A07GD1542 | | 0.013 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX360 | [illegible] | Assay Tech 571 Passive Mon | Fleetwood Homes | FEMA Special | Mobile Home | 12-Oct-2005 | 1262950 | Texarkana | TX | Master Bedroom | 12A07GD1677 | | 0.0092 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX361 | CLM083835TN | Assay Tech 571 Passive Mon | CMH | Tanglewood | Mobile Home | 11-May-2005 | 1163267 | Texarkana | TX | Master Bedroom | 12A07GD0157 | | 0.021 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX387 | GC63811TN | Assay Tech 571 Passive Mon | Gaes Industries | 246 | Mobile Home | 12-Jan-2005 | 1162881 | Texarkana | TX | Master Bedroom | 12A07GD0076 | | 0.011 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX401 | SSDAL440214 | Assay Tech 571 Passive Mon | Southern Homes | SS-4815 | Mobile Home | 5-Jul-2005 | 1262907 | Texarkana | TX | Master Bedroom | 12A07GD0103 | | 0.0059 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX409 | TXFLS12A461 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 20-Jul-2005 | 1163425 | Texarkana | TX | Master Bedroom | 12A07GD1388 | | 0.03 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX427 | CLM084025TN | Assay Tech 571 Passive Mon | CMH | Blazer | Mobile Home | 27-Jun-2005 | 1163482 | Texarkana | TX | Master Bedroom | 12A07GD0642 | | 0.017 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX433 | TXFLS12A461 | Assay Tech 571 Passive Mon | Fleetwood Homes | Beacon Hill | Mobile Home | 6-Jul-2005 | 1163386 | Texarkana | TX | Master Bedroom | 12A07GD2316 | | 0.026 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX439 | GC065511TN | Assay Tech 571 Passive Mon | Gaes Industries | 860 | Mobile Home | 1-Mar-2005 | 1162906 | Texarkana | TX | Master Bedroom | 12A07GD2013 | | 0.015 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | TX445 | GAFL575A77476AV22 | Assay Tech 571 Passive Mon | Fleetwood Homes | Anniversary 6763A | Mobile Home | 21-Sep-2005 | 1163413 | Texarkana | TX | Master Bedroom | 12A07GD0590 | | 0.0069 | | 17-Jan-08 | | DeVany Industrial | Buzbee Law | |
| | | A02 | | Assay Tech 571 Passive Mon | | | | | 1196893 | Gulfport | MS | Bedroom | GD1390 | Dece Natalie | 0.250 | | 13-Feb-08 | 228-669-0223 | W D Scott | Bencomo | |
| | | | 5L4TF332463019774 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | 1-Dec-2005 | 1346851 | New Orleans | LA | Bedroom | GE1668 | Smith Eric | 0.109 | | 19-Feb-08 | 504-495-8020 | W D Scott | Lambert & Nelson | |
| | | D20 | | Assay Tech 571 Passive Mon | Morgan | | | | 1339682 | Meraux | LA | Bedroom | GD2353 | Charles Ray | 0.033 | | 11-Feb-08 | 504-914-8349 | W D Scott | Bencomo | |
| | | | 4CJ1F322766504668 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Jan-2006 | 1343700 | Violet | LA | Bedroom | GD2024 | Gonzales Kathy, Thomas | 0.012 | | 11-Feb-08 | 504-912-8266 | W D Scott | Bencomo | |
| | | | 1NL1GTR2661038027 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Jan-2006 | 1295825 | Violet | LA | Bedroom | GD1821 | Hill Myrtle | 0.081 | | 11-Feb-08 | 504-570-4721 | W D Scott | Bencomo | |
| | | 33 | | Assay Tech 571 Passive Mon | | | | | 1262734 | Meraux | LA | Bedroom | GD1458 | Hodges Elvis | 0.041 | | 11-Feb-08 | 504-344-9599 | W D Scott | Bencomo | |
| | | 75 | 5CZ200R2961125095 | Assay Tech 571 Passive Mon | Rec by Design | Morgan | Travel Trailer | 1-Nov-2005 | 1275760 | Gonzales | LA | Bedroom | GD1425 | Gains George; Mack Patricia | 0.095 | | 8-Feb-08 | 225-644-2370 | W D Scott | Lambert&Nelson | |
| | | 64C | | Assay Tech 571 Passive Mon | | | | | 1338806 | Meraux | LA | Bedroom | GD1411 | Graff Frances | 0.057 | | 11-Feb-08 | 504-701-6726 | W D Scott | Bencomo | |
| | | | 1NL1GTR2761029687 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Apr-2006 | 1360914 | New Orleans | LA | Bedroom | GD1114 | Speer Johnny | 0.072 | | 11-Feb-08 | 865-286-9083 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2961047496 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Feb-2006 | 1294607 | Violet | LA | Bedroom | GD1008 | Brown Arthur | 0.110 | | 11-Feb-08 | 504-417-8663 | W D Scott | Bencomo | |
| | | 97 | | Assay Tech 571 Passive Mon | Morgan | | | | 1272585 | Meraux | LA | Bedroom | GD0952 | LaFrance Edna Bennie | 0.051 | | 11-Feb-08 | 504-906-5575 | W D Scott | Bencomo | |
| | | | 1NL1VTR2261044106 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Mar-2006 | 1351281 | New Orleans | LA | Bedroom | GD0767 | Thompson Earl, Sandra | 0.230 | | 8-Feb-08 | 504-756-2915 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2561036706 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Dec-2005 | 1126330 | Violet | LA | Bedroom | GD0706 | Jackson Lionel | 0.065 | | 11-Feb-08 | 504-419-2018 | W D Scott | Bencomo | |
| | | | 1EB1F322352613677 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Dec-2004 | | Violet | LA | Bedroom | GD0703 | Duplessis Jack | 0.016 | | 11-Feb-08 | 832-495-3736 | W D Scott | Bencomo | |
| | | | 1EB1F322864011664 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Oct-2005 | 1181208 | Metairie | LA | Bedroom | GD0656 | Devin Robert, Luca | 0.035 | | 8-Feb-08 | 504-289-3382 | W D Scott | Lambert&Nelson | |
| | | | 1KB131L246W161607 | Assay Tech 571 Passive Mon | Monaco | | | 1-Oct-2005 | 1275960 | New Orleans | LA | Bedroom | GD0118 | Harvey Paula | 0.100 | | | | W D Scott | | |
| | | | L8PH7013G6B0GA06 | Assay Tech 571 Passive Mon | | | | 28-Jun-1905 | 1374364 | New Orleans | LA | Bedroom | GD0337 | Blunt Johnnie, Charlene | 0.070 | | | | W D Scott | | |
| | | | 4YDT29120... | Assay Tech 571 Passive Mon | Z11 | TRA ZF29106 | | 1-Oct-2005 | D.1106.051 | New Orleans | LA | Bedroom | GD1064 | Byrd Verena | 0.061 | | 19-Jan-08 | 504-891-2555 | W D Scott | Lambert&Nelson | |
| | | | 5L4TP242953007527 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Oct-2004 | 1055664 | Violet | LA | Bedroom | GD0159 | Singleton Margarite | 0.041 | | 16-Feb-08 | 504-272-0859 | W D Scott | Bencomo | |
| | | | 4EZ1S322161116567 | Assay Tech 571 Passive Mon | KZ | Jag | Travel Trailer | 1-Nov-2005 | 1243130 | Gulfport | MS | Bedroom | GD0147 | Lizana Chase | 0.240 | | 20-Feb-08 | 228-831-9240 | W D Scott | Bencomo | |
| | | 2 | 1NL1GTR2261018874 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Mar-2006 | 1351498 | Violet | LA | Bedroom | GD0417 | Mack Thomas | 0.140 | | 18-Feb-08 | 832-277-3642 | W D Scott | Bencomo | |
| | | | 1NL1GTR2961042766 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Jan-2006 | 1279665 | St. Gabriel | LA | Bedroom | GD0796 | Mattio Patricia | 0.140 | | 8-Feb-08 | 225-236-8116 | W D Scott | Lambert&Nelson | |
| | | | 1KB131L266W159732 | Assay Tech 571 Passive Mon | Monaco | | | 1-Sep-2005 | 1193518 | Gulfport | MS | Bedroom | GD1772 | Barnes Norma | 0.012 | | 13-Feb-08 | 228-563-5581 | W D Scott | Bencomo | |
| | | | 1NL1GTR2661030950 | Assay Tech 571 Passive Mon | Gulfstream | | | 5-Oct-2008 | 111505 | Gulfport | MS | Bedroom | GD0317 | Debreaux Fred, Paula | 0.006 | | 13-Feb-08 | 228-313-5976 | W D Scott | Bencomo | |
| | | | 1NL1GTR2861036019 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Nov-2005 | 1122335 | Gulfport | MS | Bedroom | GD0187 | DeCleau Gregory | 0.025 | | 13-Feb-08 | 228-669-1755 | W D Scott | Bencomo | |
| | | | 1EB1F322X65342245 | Assay Tech 571 Passive Mon | Fleetwood | | | 1-Oct-2005 | 1234039 | Gulfport | MS | Bedroom | GD2156 | Bradley Sweetie | 0.015 | | 13-Feb-08 | 228-343-9802 | W D Scott | Bencomo | |
| | | | 5L4TF332X63016295 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Nov-2005 | 1242822 | Gulfport | MS | Bedroom | GD0752 | Beino Sharon | 0.052 | | 13-Feb-08 | 228-234-8047 | W D Scott | Bencomo | |
| | | | 5L4TF332563014275 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Nov-2005 | 1250407 | Gulfport | MS | Bedroom | GD0872 | Beino Elgar | 0.034 | | 13-Feb-08 | 228-864-0501 | W D Scott | Bencomo | |
| | | | 5L4T332963014537 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Nov-2005 | 1240215 | Gulfport | MS | Bedroom | GD1306 | Dabney Paulette | 0.200 | | 13-Feb-08 | 228-547-0387 | W D Scott | Bencomo | |
| | | | 1NL1VTR2161053693 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Nov-2005 | 1355247 | New Orleans | LA | Bedroom | GD1048 | Millard Joseph, Lorraine | 0.095 | | 6-Feb-08 | 504-201-3641 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2761034875 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Feb-2006 | 1349064 | New Orleans | LA | Bedroom | GD1722 | Murry Luis | 0.110 | | 31-Jan-08 | 504-281-8150 | W D Scott | Lambert&Nelson | |
| | | | 47CTFEP286M425191 | Assay Tech 571 Passive Mon | Thor Industries | Dutchman | Travel Trailer | 1-Nov-2005 | 1282035 | New Orleans | LA | Bedroom | GD1173 | Duncan Barbara | 0.065 | | 6-Feb-08 | 936-827-6617 | W D Scott | Lambert&Nelson | |
| | | 1 | 47CTDER2860520755 | Assay Tech 571 Passive Mon | Thor Industries | Dutchman | Travel Trailer | 1-Sep-2005 | 1281039 | Lafitte | LA | Bedroom | GD0267 | Hargis Selina | 0.088 | | 6-Feb-08 | 504-233-1063 | W D Scott | Lambert&Nelson | |
| | | 2 | | Assay Tech 571 Passive Mon | | | | | 818494 | Lafitte | LA | Bedroom | GD1282 | Hargis Selina | 0.021 | | 6-Feb-08 | 504-233-1063 | W D Scott | Lambert&Nelson | |
| | | | 1NL1VTR2661084663 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Mar-2006 | 1356163 | New Orleans | LA | Bedroom | GD0651 | Charles Easton, Gail | 0.140 | | 6-Feb-08 | 225-328-3810 | W D Scott | Lambert&Nelson | |
| | | | 5L4TF3321E302303 | Assay Tech 571 Passive Mon | Pilgrim | | | 1-Dec-2005 | 1246926 | Arabi | LA | Bedroom | GD0310 | Dupree Charles | 0.091 | | 24-Jan-08 | 504-583-4870 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2361037921 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Jan-2006 | 1295354 | Chalmette | LA | Bedroom | GD1479 | Watson Michelle | 0.029 | | 24-Jan-08 | 504-583-7185 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2561036659 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Jan-2006 | 1290736 | New Orleans | LA | Bedroom | GD1879 | Age Queen | 0.110 | | 28-Jan-08 | 504-324-5917 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2661018070 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Feb-2006 | 1293869 | New Orleans | LA | Bedroom | GD1383 | Galbreth Victoria | 0.150 | | 28-Jan-08 | 504-388-9768 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2661018439 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Feb-2006 | 1350021 | New Orleans | LA | Bedroom | GD1164 | Martin Greg, Malita | 0.069 | | 28-Jan-08 | 504-920-1378 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2551021783 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Dec-2004 | 1041407 | New Orleans | LA | Bedroom | GD2439 | Alexander Alana | 0.050 | | 28-Jan-08 | 504-577-0737 | W D Scott | Lambert&Nelson | |
| | | | 47CTA2P296L115666 | Assay Tech 571 Passive Mon | Thor Industries | Dutchman | Travel Trailer | 1-Jun-2005 | 1146230 | New Orleans | LA | Bedroom | GD0831 | Johnson Jennifer, Yvonne | 0.039 | | 28-Jan-08 | 504-460-8735 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2161052806 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Jan-2006 | 1296409 | New Orleans | LA | Bedroom | GD1198 | Ker David | 0.180 | | 28-Jan-08 | 504-228-2159 | W D Scott | Lambert&Nelson | |
| | | 1 | 4X4TCKC2X5P094468 | Assay Tech 571 Passive Mon | Forest River | Cherokee | Travel Trailer | 4-Oct-2008 | 1147407 | New Orleans | LA | Bedroom | GD1668 | Thorton Isaac | 0.110 | | 28-Jan-08 | 504-909-4701 | W D Scott | Lambert&Nelson | |
| | | 2 | 1NL1VTR2661064603 | Assay Tech 571 Passive Mon | Gulfstream | | | 6-Mar-2008 | 1354874 | New Orleans | LA | Bedroom | GD2419 | Thorton Isaac | 0.110 | | 28-Jan-08 | 504-909-4701 | W D Scott | Lambert&Nelson | |
| | | | 1SE200L216C000606 | Assay Tech 571 Passive Mon | Layton | | | 1-Oct-2005 | 1305154 | New Orleans | LA | Bedroom | GD1934 | Martinez Arecees | 0.073 | | 29-Jan-08 | 504-460-5381 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2X61032425 | Assay Tech 571 Passive Mon | Gulfstrem | | | 5-Dec-2008 | 1126415 | New Orleans | LA | Bedroom | GD1531 | Garfield Samuel, Rita | 0.079 | | 29-Jan-08 | 504-240-2223 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2X61047183 | Assay Tech 571 Passive Mon | Gulfstream | | | 6-Feb-2008 | 1293741 | New Orleans | LA | Bedroom | GD2227 | Esteen Rose | 0.110 | | 29-Jan-08 | 504-309-8342 | W D Scott | Lambert&Nelson | |
| | | | 4XTTN30226C162512 | Assay Tech 571 Passive Mon | Thor Industries | Tahoe | Travel Trailer | 5-Nov-2008 | 1309013 | New Orleans | LA | Bedroom | GD1500 | Merchand Olive | 0.033 | | 29-Jan-08 | 504-430-7724 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2361040124 | Assay Tech 571 Passive Mon | Gulfstream | | | 5-Oct-2008 | 1113013 | New Orleans | LA | Bedroom | GD2106 | Parrie Lavergne, Dumas | 0.330 | | 29-Jan-08 | 504-442-9993 | W D Scott | Lambert&Nelson | |
| | | | 4XTTN30206C264567 | Assay Tech 571 Passive Mon | Thor Industries | | | 1-Feb-2006 | 1373296 | New Orleans | LA | Bedroom | GD1176 | Morgan Mary | 0.062 | | 29-Jan-08 | 504-229-6923 | W D Scott | Lambert&Nelson | |
| | | | 4CJ1F322X66504740 | Assay Tech 571 Passive Mon | Fleetwood | | | 6-Jan-2008 | 1342925 | New Orleans | LA | Bedroom | GD1745 | Cuillory John, Sandra | 0.033 | | 29-Jan-08 | 504-377-0985 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2561068474 | Assay Tech 571 Passive Mon | Gulfstream | | | 6-Feb-2008 | 1299824 | New Orleans | LA | Bedroom | GD1226 | Esteen Troy | 0.096 | | 29-Jan-08 | 504-931-4325 | W D Scott | Lambert&Nelson | |
| | | | 4CJ1F222862316581 | Assay Tech 571 Passive Mon | Fleetwood | | | 6-Mar-2008 | 1373237 | New Orleans | LA | Bedroom | GD1171 | Pavet Nona | 0.051 | | 29-Jan-08 | 504-957-4927 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2061052165 | Assay Tech 571 Passive Mon | Gulfstream | | | 1-Jan-2006 | 1131066 | New Orleans | LA | Bedroom | GD2163 | Ohlmeyer Alicia | 0.060 | | 29-Jan-08 | 504-812-7405 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2761074608 | Assay Tech 571 Passive Mon | Gulfstream | | | 5-Oct-2008 | 1110470 | New Orleans | LA | Bedroom | GD1112 | Fisher Daniel | 0.076 | | 30-Jan-08 | 504-234-5424 | W D Scott | Lambert&Nelson | |
| | | | 1NL1GTR2661052610 | Assay Tech 571 Passive Mon | Gulfstream | | | 6-Jan-2008 | 1295168 | New Orleans | LA | Bedroom | GD0569 | Wells Edith | 0.072 | | 30-Jan-08 | 225-279-2605 | W D Scott | Lambert&Nelson | |
| | | | 1KB131L246W164541 | Advan Chem Sensors F50 Pass Mon | Monaco | | | 6-Jan-2008 | 1249663 | New Orleans | LA | Bedroom | GE1693 | Lumar Geraldine, Ray | 0.062 | | 18-Feb-08 | 504-491-3532 | W D Scott | Lambert&Nelson | |
| | | 6-B | 5L4TF332463019984 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | 5-Dec-2008 | 1314296 | New Orleans | LA | Bedroom | GE1696 | Lacour Troy | 0.347 | | 18-Feb-08 | 504-669-6594 | W D Scott | Lambert&Nelson | |
| | | 1 | 4WYT1252561603555 | Advan Chem Sensors F50 Pass Mon | R-Vision | | | 6-Jan-2008 | 1345964 | New Orleans | LA | Bedroom | GE1690 | Sinclair Shirley | 0.054 | | 18-Feb-08 | 504-261-2815 | W D Scott | Lambert&Nelson | |
| | | 2 | 4YDT2602061132101 | Advan Chem Sensors F50 Pass Mon | Fabrique Par | | | 6-Jan-2008 | 1345688 | New Orleans | LA | Bedroom | GE1694 | Sinclair Shirley | 0.018 | | 19-Feb-08 | 504-261-2815 | W D Scott | Lambert&Nelson | |
| | | | 1EB1F322365342085 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 5-Oct-2008 | 1199267 | New Orleans | LA | Bedroom | GE1701 | Lewis Mary | 0.047 | | 20-Feb-08 | 228-861-6053 | W D Scott | Lambert&Nelson | |
| | | 22 | | Advan Chem Sensors F50 Pass Mon | | | | | 1201864 | New Orleans | LA | Bedroom | GE1702 | Anderson Sandra | 0.101 | | 20-Feb-08 | 228-234-8696 | W D Scott | Lambert&Nelson | |
| | | 11 | 1NL1GTR2961073838 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 5-Sep-2008 | 1106477 | Biloxi | MS | Bedroom | GE1699 | Polk Anthony | 0.085 | | 20-Feb-08 | 228-263-1943 | W D Scott | Bencomo | |
| | | | 5CZ200R2761119750 | Advan Chem Sensors F50 Pass Mon | Rec by Design | | | 6-Jan-2008 | 1249225 | Moss Point | MS | Bedroom | GE1698 | Shannon Rebecca | 0.048 | | 20-Feb-08 | 228-475-7374 | W D Scott | Bencomo | |
| | | | 1NL41GTR2961018483 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 6-Feb-2008 | 1350065 | Violet | LA | Bedroom | GE1689 | Johnson Regina | 0.118 | | 18-Feb-08 | 318-261-9484 | W D Scott | Bencomo | |
| | | 121 | | Advan Chem Sensors F50 Pass Mon | | | | | 1226261 | Biloxi | MS | Bedroom | GA6830 | Pickford Maries | 0.046 | | 13-Feb-08 | 228-669-2187 | W D Scott | Bencomo | |
| | | | 1NL1GTR2561034454 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 6-Feb-2008 | 1298135 | Violet | LA | Bedroom | GA6829 | Singleton Dennis | 0.059 | | 18-Feb-08 | 504-272-0859 | W D Scott | Bencomo | |
| | | 11 | 5L4TF332063023579 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | 1-Dec-2005 | 1256846 | Gretna | LA | Bedroom | GE1687 | Brown Joanne | 0.187 | | 18-Feb-08 | 504-301-8574 | W D Scott | Lambert&Nelson | |
| | | | 1KB131L256W162703 | Advan Chem Sensors F50 Pass Mon | Monaco | | | 1-Nov-2005 | 1281835 | Reserve | LA | Bedroom | GA6825 | Remondet Sandra | 0.038 | | 18-Feb-08 | 504-799-7253 | W D Scott | Lambert&Nelson | |
| | | | 14NL1GTR2161018753 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Feb-2006 | 1350676 | New Orleans | LA | Bedroom | GE1691 | Bengham Tiffany | 0.042 | | 18-Feb-08 | 816-824-4158 | W D Scott | Bencomo | |
| | | | 4CJ1F322361504606 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Nov-2005 | 303583 | New Orleans | LA | Bedroom | GE1706 | Momay Rosemary | 0.061 | | 3-Mar-08 | 504-621-3567 | W D Scott | Jerry Meunier | |
| | | 5 | | Advan Chem Sensors F50 Pass Mon | | | | | 1181535 | Franklinton | LA | Bedroom | GA6824 | Brockman Keith, Laurecia | 0.118 | | 3-Mar-08 | 504-812-3856 | W D Scott | Frank Damico | |
| | | | 1EB1F322062491054 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Sep-2005 | 1199103 | New Orleans | LA | Bedroom | GE1700 | Jenkins Craig, Shaiahn | 0.034 | | 28-Feb-08 | 504-701-8127 | W D Scott | Jerry Meunier | |
| | | | 4YDT32B235E316272 | Advan Chem Sensors F50 Pass Mon | Keystone | | | 1-Nov-2004 | 1056813 | Violet | LA | Bedroom | GE1704 | Williams Burnell | 0.136 | | 28-Feb-08 | 504-495-0908 | W D Scott | Bencomo | |
| | | | 1KB131L236W160030 | Advan Chem Sensors F50 Pass Mon | Monaco | Holiday Rambler | Travel Trailer | 1-Sep-2005 | 1194849 | Gulfport | MS | Bedroom | GE1680 | Tart Betty | 0.064 | | 25-Feb-08 | 228-313-0003 | W D Scott | Bencomo | |
| | | | 5CZ200R2861125413 | Advan Chem Sensors F50 Pass Mon | Rec by Design | | | 1-Dec-2005 | 1313199 | Gulfport | MS | Bedroom | GE1686 | Tart Johnnie | 0.077 | | 25-Feb-08 | 228-343-3202 | W D Scott | Bencomo | |
| | | | 1NL1GTR2761027084 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Jan-2006 | 1295561 | Gulfport | MS | Bedroom | GE1682 | White Ruthie | 0.392 | | 25-Feb-08 | 228-864-2161 | W D Scott | Bencomo | |
| | | | 1NL1GTR2461051360 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Dec-2005 | 1124524 | Gulfport | MS | Bedroom | GE1678 | Tillman Alto Vae | 0.183 | | 25-Feb-08 | 228-832-0594 | W D Scott | Bencomo | |
| | | | 1UJBJ02R861EJ0763 | Advan Chem Sensors F50 Pass Mon | Jayco | Jay Flight | Travel Trailer | 1-Oct-2005 | 1249088 | Pascagoula | MS | Bedroom | GE1685 | Williams Victor | 0.217 | | 25-Feb-08 | 228-623-1892 | W D Scott | Bencomo | |
| | | | 4V0TC30296B007491 | Advan Chem Sensors F50 Pass Mon | Crossroads | | | 1-Oct-2005 | 1200643 | Biloxi | MS | Bedroom | GE1681 | Thompson Eric | 0.161 | | 25-Feb-08 | 228-238-7221 | W D Scott | Bencomo | |
| | | | 47CTDER2060521169 | Advan Chem Sensors F50 Pass Mon | Thor Industries | Dutchman | Travel Trailer | 1-Oct-2005 | 1251537 | Moss Point | MS | Bedroom | GE1677 | Tait Dale | 0.096 | | 25-Feb-08 | 228-474-1124 | W D Scott | Bencomo | |
| | | | 1NL1GTR2461067672 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Dec-2005 | 1124554 | New Orleans | LA | Bedroom | GE1697 | Brenda Claiborne | 0.113 | | 3-Mar-08 | 504-427-6061 | W D Scott | Jerry Meunier | |
| | | | L8PH7013057080A00 | Advan Chem Sensors F50 Pass Mon | | | | | 1374531 | New Orleans | LA | Bedroom | GE1703 | Gurley Henry | 0.052 | | 3-Mar-08 | 618-960-6675 | W D Scott | Jerry Meunier | |
| | | | 4WYT1252661603810 | Advan Chem Sensors F50 Pass Mon | R-Vision | | | 1-Feb-2006 | 1345328 | New Orleans | LA | Bedroom | GE1705 | Alston Gwangi; Richardson | 0.058 | | 3-Mar-08 | 504-669-7769 | W D Scott | Robert Bechnel | |

Redacted

| Trailer Street # | Trailer Street Name | Trailer Court Number | Travel VIN or ID | Sample Type | Trailer Mfg | Trailer Model | Trailer Type | Mfg Date | FEMA ID | City of Trailer | Trailer's State | Sample Location | Sample Number | Principal Trailer Resident | Formaldehyde Conc (ppm) | Additional Sample Conc (ppm) | Date | Contact Phone | Name of Sampling Entity | Firm | Year of Manufacture |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 4CJ1F322264013364 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Dec-2005 | 1316201 | Chalmette | LA | Bedroom | GE6796 | Arceneaux Felix | 0.056 | | 5-Mar-08 | 504-451-0913 | W D Scott | Sidney Torres | |
| | | | | Advan Chem Sensors F50 Pass Mon | | | | | 1344156 | Chalmette | LA | Bedroom | GE7202 | Herring Victor | 0.032 | | 5-Mar-08 | 601-416-0913 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2961036949 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Dec-2005 | 1129457 | Chalmette | LA | Bedroom | GE6020 | Muna Richard Patricia | 0.19 | | 5-Mar-08 | 504-421-8236 | W D Scott | Joseph Bruno | |
| | | | 4CJ1F322966013396 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Feb-2006 | 1333039 | New Orleans | LA | Bedroom | GE6222 | Jackson Bertha | 0.031 | | 5-Mar-08 | 504-892-3856 | Marco Kaltofen | Frank Damico | |
| | | | 4CJ1F322764014610 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Feb-2006 | 1343927 | New Orleans | LA | Bedroom | GF5566 | Deal Dorothy | 0.087 | | 5-Mar-08 | 504-239-1320 | Marco Kaltofen | TB | |
| | | | 1NL1GTR2X51062250 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Sep-2004 | 1202?56 | New Orleans | LA | Bedroom | GF5629 | Jones Ernest Maya | 0.037 | | 6-Mar-08 | 770-364-0139 | W D Scott | Frank Damico | |
| | | | 1NL1GTR2651062598 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Sep-2004 | 1037537 | New Orleans | LA | Bedroom | GF5354 | Russell Suzanne | 0.027 | | 5-Mar-08 | 504-866-9070 | Marco Kaltofen | Frank Damico | |
| | | | 5LATF332463019774 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | 1-Dec-2005 | 1346651 | New Orleans | LA | Bedroom | GF5122 | Smith Eric | 0.085 | | 6-Mar-08 | 504-496-8020 | W D Scott | Lambert&Nelson | |
| | | | | Advan Chem Sensors F50 Pass Mon | | | | | 1339155 | Chalmette | LA | Bedroom | GF6043 | John Lorraine | 0.17 | | 5-Mar-08 | 504-338-2330 | W D Scott | Sidney Torres | |
| | | | 4CJ1F322964285104 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Nov-2005 | 1303432 | New Orleans | LA | Bedroom | GF5160 | Edinburgh Cornelius | 0.016 | | 5-Mar-08 | 504-324-5353 | W D Scott | Joseph Bruno | |
| | | | 1NL1GTR2361040124 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Oct-2005 | 1113013 | New Orleans | LA | Bedroom | GF5621 | Pierre LaVergne | 0.26 | | 5-Mar-08 | 504-4429993 | Marco Kaltofen | GEM | |
| | | | | Advan Chem Sensors F50 Pass Mon | Forest River | Park | Travel Trailer | | 1326791 | New Orleans | LA | Bedroom | GF5244 | Schexnayder Valerie | 0.043 | | 6-Mar-08 | 504-701-5227 | W D Scott | Frank Damico | |
| | | | | Advan Chem Sensors F50 Pass Mon | Forest River | | | | 1326791 | New Orleans | LA | Bedroom | GE1679 | Schexnayder Valerie | 0.059 | 0.072 Tube front | 27-Feb-08 | 504-701-5227 | W D Scott | Frank Damico | |
| | | | | Advan Chem Sensors F50 Pass Mon | Lakeside Park Home | | Park Model | | 1383243 | New Orleans | LA | Bedroom | GF6951 | Guillot Ethel Charles | 0.0066 | | 6-Mar-08 | 504-376-9054 | W D Scott | Frank Damico | |
| | | | 1NL1VTR2461064440 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | | 1-Mar-2006 | 1354307 | New Orleans | LA | Bedroom | GF6246 | Wibby Alvin | 0.12 | | 5-Mar-08 | 504-9785-3949 | W D Scott | TB | |
| | | | 4WYT04M2651204860 | Advan Chem Sensors F50 Pass Mon | R-Vision | | | 1-Nov-2004 | 1281923 | New Orleans | LA | Bedroom | GF5591 | Griffin-Gills Jacqueline | 0.045 | | 6-Mar-08 | 504-231-6041 | W D Scott | Frank Damico | |
| | | | 01103013BA000HG | Advan Chem Sensors F50 Pass Mon | Champion | | | 1-Nov-2005 | PF5931595 | Meraux | LA | Bedroom | GF6655 | Green Doreen | 0.16 | | 17-Mar-08 | 504-333-9157 | W D Scott | Sidney Torres | |
| | | | [illegible] | Advan Chem Sensors F50 Pass Mon | Coachman | | | 1-Jan-2006 | 1256785 | Arabi | LA | Bedroom | GF6728 | Russell Bruce | 0.15 | | 17-Mar-08 | 504-388-3420 | W D Scott | Sidney Torres | |
| | | | 4CJ1F322X65342608 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Dec-2005 | 1315353 | St Bernard | LA | Bedroom | GF5402 | Baker Rudolph | 0.17 | | 10-Mar-08 | 504-682-5620 | W D Scott | Sidney Torres | |
| | | | 4CJ1F322566505066 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Jan-2006 | 1344536 | Chalmette | LA | Bedroom | GF5888 | Walter Kenneth | 0.07 | | 17-Mar-08 | 504-277-3663 | W D Scott | Sidney Torres | |
| | | | 4CJ1F322966012572 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Nov-2005 | 1281859 | Slidell | LA | Bedroom | GF5223 | Crawford Curtis Francis | 0.043 | | 10-Mar-08 | 985-643-0324 | W D Scott | GEM | |
| | | | 1EB1F322062491054 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Sep-2005 | 1116103 | New Orleans | LA | Bedroom | GF6334 | Jenkins Shalahn Craig | 0.011 | | 11-Mar-08 | 504-701-8127 | W D Scott | GEM | |
| | | | 1EB1F322362491663 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Nov-2005 | 1302706 | Meraux | LA | Bedroom | GF5786 | Kinler Edward Julie | 0.041 | | 17-Mar-08 | 504-342-2002 | W D Scott | Sidney Torres | |
| | | | 4CK1X262262312813 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 5-Apr-2006 | 1305798 | St Rose | LA | Bedroom | GF6991 | Gordon Sheila Damon | 0.023 | | 10-Mar-08 | 504-352-6865 | W D Scott | TB | |
| | | | 1EB1F322864011976 | Advan Chem Sensors F50 Pass Mon | Fleetwood | | | 1-Oct-2005 | 1227963 | New Orleans | LA | Bedroom | GA6817 | Elve Denece | 0.086 | | 28-Feb-08 | 504-291-9499 | W D Scott | Joseph Bruno | |
| | | | 1EB1F322164011916 | Advan Chem Sensors F50 Pass Mon | Fleetwood | Morgan | Travel Trailer | 5-Oct-2006 | 1160825 | Slidell | LA | Bedroom | GF5624 | Elacey Archie | 0.016 | | 10-Mar-08 | 985-643-6860 | W D Scott | Frank Damico | |
| | | | 4CJ1F322864013676 | Advan Chem Sensors F50 Pass Mon | Fleetwood | Morgan | Travel Trailer | 1-Dec-2005 | 1315520 | Arabi | LA | Bedroom | GF5597 | Riley Cheryl Ann | 0.059 | | 17-Mar-08 | 504-271-1725 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2761048637 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Jan-2006 | 1279677 | New Orleans | LA | Bedroom | GF6054 | Rague Salvatore | 0.15 | | 11-Mar-08 | 504-431-8722 | W D Scott | Frank Damico | |
| | | | 1NL1GTR2X61043344 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Feb-2006 | 1294139 | New Orleans | LA | Bedroom | GA6821 | Pote Albert Mary | 0.118 | | 28-Feb-08 | 504-343-3102 | W D Scott | Jerry Meunier | |
| | | | 1NL1VTR2561066452 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Mar-2006 | 1354684 | New Orleans | LA | Bedroom | GF5735 | Andrews Wade Vincent | 0.27 | | 5-Mar-08 | 504-701-4749 | W D Scott | Jerry Meunier | |
| | | | 1NL1GTR2761016604 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 1-Dec-2005 | 1125472 | Arabi | LA | Bedroom | GF6480 | Buckley Jody | 0.087 | | 7-Mar-08 | 504-302-9445 | Marco Kaltofen | RGP | |
| | | | 1NL1GTR2061041943 | Advan Chem Sensors F50 Pass Mon | Gulfstream | | | 5-Dec-2006 | 1126062 | New Orleans | LA | Bedroom | GF1647 | Crawford Terence | 0.064 | | 7-Mar-08 | 504-220-0772 | W D Scott | Frank Damico | |
| | | | 1NL1GTR2061016590 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Dec-2005 | 1125458 | St Bernard | LA | Bedroom | GF7196 | Blanchard Faye | 0.16 | | 10-Mar-08 | 504-621-1535 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2561026659 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Jan-2006 | 1290736 | New Orleans | LA | Bedroom | GF5876 | Age Queen | 0.087 | | 11-Mar-08 | 504-324-5917 | W D Scott | GEM | |
| | | | 1NL1VTR2961061128 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Mar-2006 | 1357357 | Chalmette | LA | Bedroom | GF6726 | Woods Grace Donald | 0.086 | | 10-Mar-08 | 504-271-2466 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2161018607 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 6-Feb-2006 | 1350510 | St Bernard | LA | Bedroom | GF6609 | Elliott Robert Patricia | 0.17 | | 10-Mar-08 | 504-676-3369 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2661014419 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | 1350021 | New Orleans | LA | Bedroom | GF5770 | Martin Greg Mattie | 0.053 | | 11-Mar-08 | 504-920-1378 | W D Scott | GEM | |
| | | | 1NL1GTR1961045635 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 5-Dec-2006 | 1125238 | Kenner | LA | Bedroom | GF5824 | Johnson Jennifer Herbert | 0.071 | | 10-Mar-08 | 504-256-3558 | W D Scott | Frank Damico | |
| | | | 1NL1GTR2961067660 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Dec-2005 | 1124542 | Slidell | LA | Bedroom | GF5452 | Brown Helen | 0.086 | | 10-Mar-08 | 985-643-0593 | W D Scott | Frank Damico | |
| | | | 1NL1GTR2461025342 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 5-Nov-2006 | 1123817 | Chalmette | LA | Bedroom | GF5242 | Weiland Deborah | 0.14 | | 11-Mar-08 | 504-250-3733 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2361002523 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 6-Feb-2006 | 1112117 | New Orleans | LA | Bedroom | GF5468 | Jones Clarrie | 0.044 | | 11-Mar-08 | 504-319-2964 | W D Scott | Sidney Torres | |
| | | | | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | 1350473 | Chalmette | LA | Bedroom | GF6403 | Wells Louis | 0.14 | | 11-Mar-08 | 504-920-0600 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2461043002 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Jan-2006 | 1293120 | Gretna | LA | Bedroom | GF5439 | Bagnet Harry | 0.078 | | 5-Mar-08 | 504-636-3316 | W D Scott | Frank Damico | |
| | | | 1NL1GTR2361047798 | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Feb-2006 | 1350639 | New Orleans | LA | Bedroom | GF7068 | Williams Peggy | 0.41 | | 17-Mar-08 | 504-512-6549 | W D Scott | Sidney Torres | |
| | | | | Advan Chem Sensors F50 Pass Mon | Gulfstream | Cavalier | Travel Trailer | 1-Mar-2006 | 1355526 | Violet | LA | Bedroom | GF6262 | LeBlanc Ronald, Sheryl | 0.15 | | 17-Mar-08 | 504-914-3152 | W D Scott | Sidney Torres | |
| | | 2 | | Advan Chem Sensors F50 Pass Mon | Cavalier | Hamilton | Travel Trailer | 1-Sep-2005 | 1163268 | Violet | LA | Bedroom | GF7077 | DuBreuil Gary, Alison | 0.039 | | 17-Mar-08 | 504-259-8486 | W D Scott | Sidney Torres | |
| | | | 1NLBAG2N06A063531 | Advan Chem Sensors F50 Pass Mon | Hy-Line | Pine Creek | Travel Trailer | 1-Oct-2005 | 1199135 | Meraux | LA | Bedroom | GF5800 | Brignac Ronald | 0.066 | | 17-Mar-08 | 504-722-1789 | W D Scott | Sidney Torres | |
| | | 2 | 1UJBJ02R461EM0875 | Advan Chem Sensors F50 Pass Mon | Jayco | Jay Flight | Travel Trailer | 1-Oct-2005 | 1305126 | Meraux | LA | Bedroom | GF5918 | Kinler Edward, Julie | 0.045 | | 17-Mar-08 | 504-342-2002 | W D Scott | Sidney Torres | |
| | | 44 | 4YDT27B246E320546 | Advan Chem Sensors F50 Pass Mon | Keystone | Hornet | Travel Trailer | 1-Oct-2005 | 1244241 | Pascagoula | MS | Bedroom | GE1664 | Patterson Deneen | 0.127 | | 25-Feb-08 | 228-623-8682 | W D Scott | Bencomo | |
| | | | 1KB131L206W165427 | Advan Chem Sensors F50 Pass Mon | Monaco | Holiday Rambler | Travel Trailer | 6-Jan-2006 | 1327111 | Kenner | LA | Bedroom | GF5946 | Montalbano Anthony | 0.068 | | 11-Mar-08 | 769-232-0822 | W D Scott | Sidney Torres | |
| | | | 1KB131L2X6W160 | Advan Chem Sensors F50 Pass Mon | Monaco | Holiday Rambler | Travel Trailer | 6-Jan-2006 | 1182075 | Kenner | LA | Bedroom | GF6254 | Cameal Bill | 0.095 | | 11-Mar-08 | 769-232-0822 | W D Scott | Sidney Torres | |
| | | | 1KB131L256W162703 | Advan Chem Sensors F50 Pass Mon | Monaco | Holiday Rambler | Travel Trailer | 5-Nov-2006 | 1281805 | Reserve | LA | Bedroom | GF6129 | Remondet Sandra | 0.069 | | 12-Mar-08 | 985-536-6402 | W D Scott | DEB | |
| | | | | Advan Chem Sensors F50 Pass Mon | Morgan | | | | 1229259 | Chalmette | LA | Bedroom | GF5216 | Blanchard Bobby, Reyna | 0.047 | | 12-Mar-08 | 504-715-6716 | W D Scott | Sidney Torres | |
| | | | | Advan Chem Sensors F50 Pass Mon | | | | | | Lafitte | LA | Bedroom | GF5227 | Hargis Selina | 0.023 | | 12-Mar-08 | 504-233-1063 | W D Scott | GEM | |
| | | | 5L4TF332563021341 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | 1-Jan-2006 | 1256236 | New Orleans | LA | Bedroom | GF5446 | Ferdinand Irma | 0.052 | | 5-Mar-08 | 504-226-4507 | W D Scott | Frank Damico | |
| | | | 5L4TF332063014930 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | | 1242964 | Chalmette | LA | Bedroom | GF7143 | Imbraguglio Patrick | 0.13 | | 10-Mar-08 | 504-495-0710 | W D Scott | Sidney Torres | |
| | | | 5L4TF332563021341 | Advan Chem Sensors F50 Pass Mon | Pilgrim | | | 1-Jan-2006 | 1256236 | New Orleans | LA | Bedroom | GE1663 | Ferdinand Irma | 0.078 | 0.13 Tube Front | 27-Feb-08 | 504-226-4507 | W D Scott | Frank Damico | |
| | | | 5CZ200F2061128437 | Advan Chem Sensors F50 Pass Mon | Rec by Design | Cavalry | Travel Trailer | 1-Mar-2006 | 1372975 | Chalmette | LA | Bedroom | GF5815 | Theriot Albert | 0.17 | | 17-Mar-08 | 985-626-7478 | W D Scott | Sidney Torres | |
| | | 1 | 1SSPA343[illegible]6C8173 | Advan Chem Sensors F50 Pass Mon | Silvercreek Homes | | | 1-Jan-2006 | 1326743 | Violet | LA | Bedroom | GF7100 | DuBreuil Gary, Alison | 0.037 | | 17-Mar-08 | 504-259-8485 | W D Scott | Sidney Torres | |
| | | | 1HP6430 | Advan Chem Sensors F50 Pass Mon | Stewart | | | 1-Oct-2005 | 1262968 | St Bernard | LA | Bedroom | GF6033 | Calhoun Josephine | 0.049 | | 10-Mar-08 | 504-662-2696 | W D Scott | Sidney Torres | |
| | | | VRCTDER286G520755 | Advan Chem Sensors F50 Pass Mon | Thor Industries | Dutchman | Travel Trailer | 1-Sep-2005 | 1281039 | Lafitte | LA | Bedroom | GF7069 | Hargis Selina | 0.1 | | 12-Mar-08 | 504-233-1063 | W D Scott | GEM | |
| | | | 47CTFEP286M425191 | Advan Chem Sensors F50 Pass Mon | Thor Industries | Four Winds | Travel Trailer | 1-Nov-2005 | 1282035 | New Orleans | LA | Bedroom | GF6250 | Duncan Barbara | 0.085 | | 17-Mar-08 | 936-827-6617 | W D Scott | Sidney Torres | |
| | | | 1NL1GTR2551069347 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 2-Dec-2004 | 145221 | Hope | AR | Master Bedroom | GF5904 | | 0.21 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2551069347 | Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer | 2-Dec-2004 | 145221 | Hope | AR | Master Bedroom | 10008 | | 0.22 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2351020826 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Nov-2004 | 1055269 | Hope | AR | Master Bedroom | GF6780 | | 0.16 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2351020826 | Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer | 1-Nov-2004 | 1055269 | Hope | AR | Master Bedroom | 10018 | | 0.34 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2451021063 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 12-Nov-2004 | 1039935 | Hope | AR | Master Bedroom | GF6444 | | 0.22 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2451021063 | Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer | 12-Nov-2004 | 1039935 | Hope | AR | Master Bedroom | 10028 | | 0.23 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2251064008 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 1-Sep-2004 | 119624 | Hope | AR | Master Bedroom | GF5346 | | 0.19 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2251064008 | Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer | 1-Sep-2004 | 119624 | Hope | AR | Master Bedroom | 10038 | | 0.19 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2651021081 | Assay Tech 571 Passive Mon | Gulfstream | Cavalier | Travel Trailer | 12-Nov-2004 | 1059623 | Hope | AR | Master Bedroom | GF6753 | | 0.31 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |
| | | | 1NL1GTR2651021081 | Silica Gel Tubes | Gulfstream | Cavalier | Travel Trailer | 12-Nov-2004 | 1059623 | Hope | AR | Master Bedroom | 10048 | | 0.23 | | 12-Mar-08 | | DeVany Industrial | Buzbee Law | |

Redacted