**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE: FEMA TRAILER                                      MDL NO. 1873
      FORMALDEHYDE PRODUCTS
      LIABILITY LITIGATION                           SECTION "N" (5)

RELATES TO CIVIL ACTION NO. 09-2892
Age, et al. vs. Gulf Stream Coach, Inc., et al.
(Alana Alexander/Christopher Cooper)

<u>**PLAINTIFFS' PRELIMINARY EXHIBIT LIST**</u>

      NOW INTO COURT, through undersigned counsel, come Plaintiff, Alana

Alexander, individually and on behalf of her minor child, Christopher Cooper,

pursuant to this Honorable Court's Trial I Scheduling Order dated April 8, 2009

(Doc. No. 1305), who hereby submit the following Preliminary Exhibit List in

connection with the above captioned matter:

| EXHIBIT ID | Category: | EXHIBIT DESCRIPTION | BATES RANGE | STATUS |
|---|---|---|---|---|
| **Plaintiffs' Exhibits** | | | | |
| | **Governmental Agency Reports and Studies** | | | |
| P1 | | Majority Staff Report Subcommittee on Investigations & Oversight - Committee on Science & Technology U.S. House of Representatives, September 2008, "Toxic Trailers – Toxic Lethargy: How the Centers for Disease Control and Prevention Has Failed to Protect the Public Health" | PSC002070 - PSC002112 | |

| P2 | | CDC Summary and Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units – Indoor Environment Department, Lawrence Berkeley National Laboratory, 8 May, 2008 | PSC002113 - PSC002166 | |
|---|---|---|---|---|
| P3 | | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 | |
| P4 | | CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – February 29, 2008 | PSC002182- PSC002202 | |
| P5 | | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – July 2, 2008 | PSC002203 - PSC002263 | |
| P6 | | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277 | |
| P7 | | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2006" | PSC002278 - PSC002318 | |

| P8 | | Statement of Harvey E. Johnson, Jr., Acting Deputy Administrator and Chief Operating Officer for FEMA before the U.S. Senate Subcommittee on Disaster Recovery and Subcommittee on State, Local, and Private Sector Preparedness and Integration, March 4, 2008 | PSC003188 - PSC003198 | |
| P9 | | Statement of R. David Paulison, FEMA  Administrator, before the U.S. House of Representatives Committee on Oversight and Government Reform, July 19, 2007 | PSC003199 - PSC003207 | |
| P10 | | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making" published in March 2008 by the DHHS, CDC, DHS, FEMA and the EPA | PSC003208 - PSC003213 | |
| P11 | | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde – Last updated November 14, 2007 | PSC003214 - PSC003217 | |
| P12 | | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219 | |
| P13 | | ASTM Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates in Wood Products Using a Large Chamber  (2002) | PSC021571 – PSC021582 | |
| P14 | | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 – PSC021584 | |

| P15 | | Trailer Manufacturers and Elevated Formaldehyde Levels Majority Staff Analysis, Committee on Oversight and Government Reform, U.S. House of Representatives dated on July 9, 2009 | PSC024251 – PSC024277 | |
|---|---|---|---|---|
| P16 | | Test Results of Unoccupied Units (Exhibit 1 to Burl Keel's deposition) | GS(COGR) 01811 | |
| | **Trade Association Documents** | | | |
| P17 | | November 17, 1986 Notice from Indiana Manufactured Housing Association, Inc. to James Shea | PSC021585 | |
| P18 | | December 24, 1986 Notice from Indiana Manufactured Housing Association, Inc. to James Shea | PSC021586 | |
| P19 | | March 24, 1987 Notice from Indiana Manufactured Housing Association, Inc. to James Shea | PSC021587 | |
| P20 | | August 7, 1987 Letter from Jackson & Campbell, P.C. to Indiana Mobile Home Association | PSC021588 | |
| P21 | | June 23, 1989 Letter from Association for Regulatory Reform to Director of Office of Management and Budget | PSC021589 – PSC021595 | |
| P22 | | June 26, 1989 Memorandum from Association for Regulatory Reform to Manufacturers and State Associations | PSC021596 | |
| P23 | | February 28, 1990 Letter from Association for Regulatory Reform to U.S. Department of Housing and Urban Development | PSC021597 – PSC021598 | |

| P24 | | April 2, 1990 Letter from Association for Regulatory Reform to President of National Manufactured Housing Federation | PSC021599 | |
|-----|--|----------------------------------------------------------------------------------------------------------------------|-----------|--|
| P25 | | April 30, 1990 Memorandum to Lt. Governor Frank O'Bannon from Ronald L. Breymier | PSC021600 – PSC021601 | |
| P26 | | June 21, 1990 Letter from Association for Regulatory Reform to Office of Management and Budget | PSC021602 – PSC021604 | |
| P27 | | June 22, 1990 Letter from Association for Regulatory Reform to ARR Manufacturers | PSC021605 | |
| P28 | | July 11, 1990 Presentation on HUD Manufactured Housing Formaldehyde Standard on behalf of The Indiana Manufactured Housing Association | PSC021606 – PSC021618 | |
| P29 | | July 12, 1990 Letter from Indiana Manufactured Housing Association to Indiana House of Representatives | PSC021619 – PSC021620 | |
| P30 | | July 13, 1990 Letter from Indiana Manufactured Housing Association to Senator Richard Worman | PSC021621 – PSC021624 | |
| P31 | | June 18, 1990 Letter from Indiana Manufactured Housing Association to Senator Virginia Blankenbaker | PSC021625 – PSC021626 | |
| P32 | | July 24, 1990 Letter from Indiana Manufactured Housing Association to State Representative Craig Fry | PSC021627 | |
| P33 | | July 24, 1990 Letter from Indiana Manufactured Housing Association to State Representative David Hoover | PSC021628 | |

5

| P34 | | September 19, 1990 Letter from Representative John Hiler to Senator Richard Worman | PSC021629 – PSC021630 | |
|-----|--|------|-------|--|
| P35 | | April 29, 1991 Memorandum from Manufactured Housing Institute President to MHI Representatives, Board of Directors and Executives | PSC021631 | |
| P36 | | May 23, 1991 from Office of Manufactured Housing and Regulatory Functions to Association of Regulatory Reform | PSC021632 | |
| P37 | | May 30, 1991 Letter from Association for Regulatory Reform to ARR Manufacturers | PSC021633 | |
| P38 | | September 08, 2005 Email from Dianne Farrell regardin FEMA instructions | PSC021634 | |
| P39 | | September 09, 2005 Email from Betty Waldron regarding FEMA instructions to RVIA members | PSC021635 | |
| P40 | | October 03, 2005 Email from Mark Bowersox to Phil Sarvari regarding legislative tour | PSC021636 | |
| P41 | | March 08, 2007 Emails regarding FEMA auctions | PSC021637 – PSC021639 | |
| P42 | | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | PSC021640 – PSC021641 | |
| P43 | | August 10, 2007 FEMA Trailer Update to RVDA Members | PSC021642 – PSC021643 | |
| P44 | | November 12, 2007 Email from Danny D. Ghorbani regarding Formaldehyde Standards to MHARR Manufacturers | PSC021644 – PSC021649 | |

| | | | | |
|---|---|---|---|---|
| P45 | | March 19, 2008 Email to Mark Bowersox regarding: PBS story | PSC021650 – PSC021653 | |
| P46 | | March 19, 2008 Email from Mark Bowersox to government official about Formaldehyde | PSC021654 – PSC021655 | |
| P47 | | Letter from U.S. Department of Housing and Urban Development to President of National Manufactured Housing Federation | PSC021656 – PSC021657 | |
| P48 | | "Specific Items Covered by the Rule on Formaldehyde Emissions" | PSC021658 – PSC021659 | |
| P49 | | Speech from Ron Breymier, Executive Vice President of the Indiana Manufactured Housing Association | PSC021660 – PSC021666 | |
| P50 | | February 19, 2008 Possible Media Q&A on FEMA Trailers | PSC021667 – PSC021670 | |
| P51 | | "FEMA Travel Trailer Requirements" | PSC021671 | |
| P52 | | Mission Statement- Indiana Forum for Civil Justice | PSC021672 – PSC021677 | |
| P53 | | DRAFT Proposed White Paper for Indiana Legislature – Manufactured Housing: Formaldehyde Product Liability in Indiana | PSC021678 – PSC021692 | |
| P54 | | Documents Received from Subpoena to Produce Documents Served on Porter Novelli, Inc. Issued on 06/29/2009 | | |
| P55 | | Documents Received from Subpoena to Produce Documents Served on Patrick Industries, Inc. Issued on 06/29/2009 | | |

| | | | | |
|---|---|---|---|---|
| P56 | | Documents Received from Subpoena to Produce Documents Served on Colorado Recreational Vehicle Association Issued on 06/29/2009 | | |
| P57 | | Documents Received from Subpoena to Produce Documents Served on Florida RV Trade Association Issued on 06/29/2009 | | |
| P58 | | Documents Received from Subpoena to Produce Documents Served on Oklahoma Recreational Vehicle Association Issued on 06/29/2009 | | |
| P59 | | Documents Received from Subpoena to Produce Documents Served on Pennsylvania RV & Camping Association Issued on 06/29/2009 | | |
| P60 | | Documents Received from Subpoena to Produce Documents Served on Recreational Vehicle Indiana Council Issued on 06/29/2009 | | |
| P61 | | Documents Received from Subpoena to Produce Documents Served on Recreational Vehicle Industry Association Issued on 06/29/2009 | | |
| P62 | | Documents Received from Subpoena to Produce Documents Served on RVDA, The National Dealers Association Issued on 06/29/2009 | | |

| | | | | |
|---|---|---|---|---|
| P63 | | Documents Received from Subpoena to Produce Documents Served on Texas Recreational Vehicle Association Issued on 06/29/2009 | | |
| | **Standards, Regulations and Statutes** | | | |
| P64 | | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | PSC003147 | |
| P65 | | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07 Edition) | PSC021693 – PSC021694 | |
| P66 | | ATSDR Formaldehyde Minimal Risk Levels and Worksheets – Appendix A | PSC003158 - PSC003172 | |
| P67 | | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | PSC003173 - PSC003186 | |
| P68 | | California Air Resources Board's (CARB) Standards | PSC021695 – PSC021753 | |
| P69 | | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | PSC021754 – PSC021772 | |
| P70 | | American Conference of Governmental Industrial Hygienists' (ACGIH) Standards for Formaldehyde | | |
| P71 | | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | PSC024278 – PSC024358 | |
| P72 | | Housing and Urban Development's (HUD) Standards for Formaldehyde | | |

| | | | | |
|---|---|---|---|---|
| P73 | | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | PSC024359 – PSC024361 | |
| P74 | | World Health Organization (WHO) and Health Europe's Standards for Formaldehyde | PSC024830 – PSC025117 | |
| P75 | | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | PSC021773 – PSC021784 | |
| P76 | | American National Standard (ANSI) for Particleboard dated February 8, 1999 | PSC021785 – PSC021797 | |
| P77 | | ANSI A119.4, NFPA 1194 Standard on Recreational Vehicle Parks and Campgrounds, 2002 Edition (From the Deposition of Dan Shea, 2009) | PSC021798 – PSC021817 | |
| P78 | | FEMA's Standards for Formaldehyde established after August 2008 | PSC024362 – PSC024829 | |
| P79 | | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | | |
| | **Prior Testimony** | | | |
| P80 | | Testimony of Heidi Sinclair MD, MPH, FAAP before the U.S. House of Representatives Committee on Science and Technology, Subcommittee on Investigations and Oversight – April 1, 2008 | PSC002319 - PSC002325 | |

| P81 | | Testimony of Christopher T. De Rosa, M.S., Ph.D. before the U.S. House of Representatives Committee on Science and Technology, Subcommittee on Investigations and Oversight – April 1, 2008 | PSC002326 - PSC002336 | |
|-----|---|---|---|---|
| P82 | | Testimony of Dr. Meryl H. Karol before the U.S. House Committee on Science and Technology, Subcommittee on Investigations and Oversight – April 1, 2008 | PSC002337 - PSC002344 | |
| P83 | | Testimony of Scott Needle, MD, FAAP before the U.S. House of Representatives Committee on Oversight and Government Reform – July 19, 2007 | PSC002345 - PSC002349 | |
| P84 | | Testimony of Jim Shea before Congress dated July 9, 2008 | PSC025118 – PSC025132 | |
| P85 | | Statement of David Paulison dated April 2, 2008 | PSC021818 – PSC021822 | |
| | **Articles** | | | |
| P86 | | Maddalena, Randy; Russell, Marion; Sullivan, Douglas P.; an Apte, Michael G. "Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Unites – Final Report" – Ernest Orlando Lawrence Berkeley National Laboratory, November 2008 | PSC025133 – PSC025193 | |
| P87 | | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | PSC021823 – PSC021829 | |

| P88 | | "Formaldehyde and Glutaradehyde and Nasal Cytotoxicity: Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | PSC021830 – PSC021846 | |
|-----|--|--|--|--|
| P89 | | "Effects of inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | PSC021847 – PSC021854 | |
| P90 | | "Low Concentrations of Formaldehyde induce DNA damage and delay DNA repair after UV Irradiation in Human Skin Cells" by G. Emri, et al. (2004) | PSC021855 – PSC021866 | |
| P91 | | National Cancer Institute (NCI): Fact Sheet:  Formaldehyde and Cancer Risk dated May 7, 2009 | PSC021867 – PSC021873 | |
| P92 | | Ex-official: FEMA knew about trailer formaldehyde – News Article from Bay St. Louis Newspaper by Anthony James dated August 10, 2007 | PSC021874 – PSC021875 | |
| P93 | | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | PSC021876 – PSC021879 | |
| P94 | | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2009 – Release No. 1791-343 | PSC021880 | |
| P95 | | Article - "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | PSC021881 – PSC021888 | |
| P96 | | Article - "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | PSC021889 – PSC021894 | |

| | | | | |
|---|---|---|---|---|
| P97 | | Article – FEMA rolls out new disaster mobile homes: Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09 | PSC021895 – PSC021896 | |
| P98 | | Fact Sheet:  Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | | |
| P99 | | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | PSC021897 – PSC021902 | |
| P100 | | Environmental Health – What you should know about Formaldehyde in Mobile Homes | PSC021903 – PSC021906 | |
| P101 | | Far from Home: Deficiencies in Federal Disaster Housing Assistance after Hurricane Katrina and Rita and Recommendations for Improvement – Special Report prepared by the Ad Hoc Subcommittee on Disaster Recovery of the Committee on Homeland Security and Governmental Affairs; United States Senate (February 2009) | | |
| P102 | | Committee Probes FEMA's Response to Reports of Toxic Trailers with all memoranda and exhibits (July 19, 2007) | PSC021907 – PSC021909 | |
| P103 | | Formaldehyde Levels in FEMA-Supplied Trailers; Early Findings from the Centers for Disease Control and Prevention | | |

| P104 | | Press Release from U.S. Senator Mary L. Landrieu dated 2/26/09; 9-Month Investigation into Federal Housing Response Following Hurricanes Katrina, Rita | PSC021910 – PSC022200 | |
|---|---|---|---|---|
| P105 | | *Formaldehyde Indoors*" by Dr. Stephen Smulski, April 1987, Progressive Builder, 12(4):9-11. | PSC002752 - PSC002754 | |
| P106 | | Asthma Project Report, February 28, 2001, Patricia M. Williams, Ph.D. and Results of Preliminary Asthma Education and Management Program | PSC002755 - PSC002844 | |
| P107 | | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990. | PSC002845 - PSC002853 | |
| P108 | | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988. | PSC002854 - PSC002865 | |
| P109 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989. | PSC002866 - PSC002881 | |
| P110 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107: 120-129, 1989. | PSC002882 - PSC002893 | |

| P111 | | Castro-Rodriguez, JA. "*A Clinical Index to Define Risk of Asthma in Young Children with Recurrent Wheezing.*" Am J Respir Crit Care Med 2000; 162(4 Pt 1):1403-06. | PSC002894 - PSC002897 | |
| P112 | | Garrett, MH.  "*Increased risk of allergy in children due to formaldehyde exposure in homes.*" Allergy 1999;54(4):330-7. | PSC002898 - PSC002905 | |
| P113 | | Jaakkola, JJ. "*Asthma, Wheezing, and Allergies in Russian Schoolchildren in Relation to New Surface Materials in the Home.*" Am J Public Health 2004;94(4):560-2. | PSC002906 - PSC002908 | |
| P114 | | Platts-Mills, TA. "*Indoor allergens and asthma: Report of the Third International Workshop.*" J Allergy Clin Immunol 1997;100(6 Pt 1):S2-S24. | PSC002909 - PSC002931 | |
| P115 | | Rumchev, K. "*Domestic exposure to formaldehyde significantly increases the risk of asthma in young children.*" Eur Respir J 2002;20:403-8. | PSC002932 - PSC002937 | |
| P116 | | NHLB/National Asthma Education and Prevention Program – "Section 3, The Four Components of Asthma Management;" "The Strong Association Between Sensitization To Allergens and Asthma: A Summary of the Evidence;" "Indoor/Outdoor Air Pollution Irritants;" "Assessment Questions For Environmental And Other Factors That Can Make Asthma Worse" and " Section 4, Managing Asthma Long Term in Children 0-4 Years of Age and 5-11 Years of Age" | PSC002943 - PSC003012 | |

| P117 | | Statement on National Vaccine Injury Compensation Program by Thomas E. Balbier, Jr., Director, National Vaccine Injury Compensation Program, U.S. Dept. of Health and Human Services, before the Committee on Government Reform, September 28, 1999 | PSC003013 - PSC003016 | |
|---|---|---|---|---|
| P118 | | *"Legacy of Shame: The On-Going Public Health Disaster of Children Struggling in Post-Katrina Louisiana."* Children's Health Fund & Columbia Univ. Mailman School of Public Health, Nov. 4, 2008 | PSC006033 – PSC006052 | |
| P119 | | *"Children from FEMA trailer park battle serious health problems"* USA Today 11/24/08 | PSC006053 – PSC006054 | |
| P120 | | Wantke, F, *"Exposure to gaseous formaldehyde induces IgE-mediated sensitization to formaldehyde in school-children"* Clinical and Experimental Allergy, 1996, Vol. 26, pages 276-280 | PSC006055 – PSC006059 | |
| P121 | | Krzyzanowski, Michal, *"Chronic Respiratory Effects of Indoor Formaldehyde Exposure"* Environmental Research 52, 117-125 (1990) | PSC006060 – PSC006068 | |
| P122 | | NYT Article: FEMA Shifts Some Gulf Coast Housing Contracts from Big Businesses to Small Ones by Eric Lipton and Ron Nixon dated April 8, 2006 | PSC022201 | |
| P123 | | "Do Indoor pollutants and thermal conditions in schools influence student performance? A critical review of the literature" by M.J. Mendell, et al. | PSC022202 – PSC022227 | |

16

| | | | | |
|---|---|---|---|---|
| P124 | | "Indoor Residential Chemical Emissions as Risk Factor for Children's Respiratory Health" by M. Mendell | PSC022228 – PSC022267 | |
| P125 | | "Formaldehyde Linked to Cancer" dated May 13, 2009 from the New York Times | PSC022268 | |
| | **Expert Reports and Files** | | | |
| P126 | | Affidavit of Lee E. Branscome, Ph.D., C.C.M. | ALX-EXP-8-000001 – ALX-EXP-8-000021 | |
| P127 | | Curriculum Vitae of Lee Branscome, Ph.D., C.C.M. | ALX-EXP-5-000001 – ALX-EXP-5-000004 | |
| P128 | | File of Lee E. Branscome, Ph.D., C.C.M. | | |
| P129 | | Weather data from Dr. Lee Branscome for Punta Gorda, Florida, New Orleans, Louisiana, and Lottie, Louisiana | | |
| P130 | | Affidavit of Mary C. DeVany, M.S., C.S.P., C.H.M.M. | ALX-EXP-16-000001 - ALX-EXP-16-000034 | |
| P131 | | Curriculum Vitae of Mary C. DeVany, M.S., C.S.P., C.H.M.M. | ALX-EXP-13-000001 - ALX-EXP-13-000008 | |
| P132 | | File of Mary C. DeVany, M.S., C.S.P., C.H.M.M. | | |
| P133 | | THU Testing Protocol prepared by Mary DeVany et al. | PSC003220 - PSC003348 | |
| P134 | | Affidavit of  Paul Hewett, Ph.D. | ALX-EXP-20-000001 - ALX-EXP-20-000020 | |

| P135 | | Curriculum Vitae of Paul Hewett, Ph.D. | ALX-EXP-17-000001 - ALX-EXP-EXP-17-000004 | |
|------|---|---|---|---|
| P136 | | File of Paul Hewett, Ph.D. | | |
| P137 | | Affidavit of Marco Kaltofen, P.E.(Civil) | ALX-EXP-28-000001 - ALX-EXP-28-000017 | |
| P138 | | Curriculum Vitae of Marco Kaltofen, P.E. (Civil) | ALX-EXP-25-000001 - ALX-EXP-25-000009 | |
| P139 | | File of Marco Kaltofen, P.E. (Civil) | ALX-EXP-28-000018 – ALX-EXP-28-016918 | |
| P140 | | Affidavit of  Gerald McGwin, Jr., M.S., Ph.D. | ALX-EXP-48-000001- ALX-EXP-48-000006 | |
| P141 | | Curriculum Vitae of Gerald McGwin, Jr., M.S., Ph.D. | ALX-EXP-45-000001- ALX-EXP-45-000035 | |
| P142 | | File of Gerald McGwin, Jr., M.S., Ph.D. | | |
| P143 | | Affidavit of Janet D. Barnes, M.D. | ALX-EXP-4-000001 - ALX-EXP-4-000004 | |
| P144 | | Curriculum Vitae of Janet D. Barnes, M.D. | ALX-EXP-1-000001 - ALX-EXP-1-000002 | |
| P145 | | File of Janet D. Barnes, M.D. | ALX-EXP-4-000005 - ALX-EXP-4-000173 | |

| P146 | | Affidavit of Gary Bunzer | ALX-EXP-12-000001 - ALX-EXP-12-000042 | |
| P147 | | Curriculum Vitae of Gary Bunzer | ALX-EXP-9-000001 - ALX-EXP-9-000002 | |
| P148 | | File of Gary Bunzer | ALX-EXP-12-000043 – ALX-EXP-12-000840 | |
| P149 | | Affidavit of Reagan Johnson | ALX-EXP-24-000001 - ALX-EXP-24-000023 | |
| P150 | | Curriculum Vitae of Reagan Johnson | ALX-EXP-21-000001 - ALX-EXP-21-000010 | |
| P151 | | File of Reagan Johnson (including digitals) | | |
| P152 | | Affidavit of James Kornberg, M.D., Sc.D. | ALX-EXP-32-000001 - ALX-EXP-32-000048 | |
| P153 | | Curriculum Vitae of James Kornberg, M.D., Sc.D. | ALX-EXP-29-000001 - ALX-EXP-29-000012 | |
| P154 | | File of James Kornberg, M.D., Sc.D. | | |
| P155 | | Affidavit of Stephen Smulksi, Ph.D. | ALX-EXP-73-000001 - ALX-EXP-73-000011 | |
| P156 | | Curriculum Vitae of Stephen Smulski, Ph.D. | ALX-EXP-70-000001 - ALX-EXP-70-000010 | |

| P157 | | File of Stephen Smulski, Ph.D. | ALX-EXP-73-000012 - ALX-EXP-73-000366 | |
| P158 | | Affidavit of Paul LaGrange | ALX-EXP-36-000001 - ALX-EXP-36-000017 | |
| P159 | | Curriculum Vitae of Paul LaGrange | ALX-EXP-33-000001 - ALX-EXP-33-000004 | |
| P160 | | File of Paul LaGrange | ALX-EXP-36-000018 – ALX-EXP-36-000086 | |
| P161 | | Affidavit of Lila Laux, Ph.D. | ALX-EXP-40-000001 - ALX-EXP-40-000012 | |
| P162 | | Curriculum Vitae of Lila Laux, Ph.D. | ALX-EXP-37-000001 - ALX-EXP-37-000008 | |
| P163 | | File of Lila Laux, Ph.D. | ALX-EXP-40-000013 - ALX-EXP-40-002144 | |
| P164 | | Affidavit of Alexis Mallet, Jr. | ALX-EXP-44-000001 - ALX-EXP-44-000102 | |
| P165 | | Curriculum Vitae of Alexis Mallet, Jr. | ALX-EXP-41-000001 - ALX-EXP-41-000008 | |
| P166 | | File of Alexis Mallet, Jr. | | |
| P167 | | Trailer drawings by Alexis Mallet, Jr. | PSC025194 – PSC025202 | |
| P168 | | Affidavit of Charles David Moore, P.E., P.L.S. | ALX-EXP-52-000001 - ALX-EXP-52-000007 | |

| P169 | | Curriculum Vitae of Charles David Moore, P.E., P.L.S. | ALX-EXP-49-000001 - ALX-EXP-49-000003 | |
|------|--|--|--|--|
| P170 | | File of Charles David Moore, P.E., P.L.S. | ALX-EXP-52-000008 – ALX-EXP-52-000532 | |
| P171 | | Affidavit of Thomas H. Mayor, Ph.D. | ALX-EXP-82-000001 - ALX-EXP-82-000008 | |
| P172 | | Curriculum Vitae of Thomas H. Mayor, Ph.D. | ALX-EXP-79-000001 - ALX-EXP-79-000003 | |
| P173 | | Affidavit of Ervin Ritter, P.E. | ALX-EXP-60-000001 - ALX-EXP-60-000038 | |
| P174 | | Curriculum Vitae of Ervin Ritter, P.E. | ALX-EXP-57-000001 - ALX-EXP-57-000003 | |
| P175 | | File of Ervin Ritter, P.E. | ALX-EXP-60-000039 – ALX-EXP-60-000749 | |
| P176 | | Affidavit of Edward H. Shwery, Ph.D. regarding Alana Alexander | ALX-EXP-78-000001 - ALX-EXP-78-000003 | |
| P177 | | Affidavit of Edward H. Shwery, Ph.D. regarding Christopher Cooper | ALX-EXP-68-000001 - ALX-EXP-68-000007 | |
| P178 | | Affidavit of Edward H. Shwery, Ph.D. regarding Ericka Alexander | ALX-EXP-69-000001 - ALX-EXP-69-000007 | |
| P179 | | Curriculum Vitae of Edward H. Shwery, Ph.D. | ALX-EXP-65-000001 - ALX-EXP-65-000016 | |

| P180 | | File of Edward H. Shwery, Ph.D | ALX-EXP-78-000004 - ALX-EXP-78-000142 | |
| P181 | | Affidavit of William D. Scott, P.E., C.H.M.M. | ALX-EXP-64-000001 – ALX-EXP-64-000050 | |
| P182 | | Curriculum Vitae of William D. Scott, P.E., C.H.M.M. | ALX-EXP-61-000001 – ALX-EXP-61-000005 | |
| P183 | | File of William D. Scott, P.E., C.H.M.M. | ALX-EXP-64-000051 – ALX-EXP-64-005504 | |
| P184 | | W.D. Scott Group, Inc. – Formaldehyde Passive Monitoring Data – FEMA Housing Units (Test Results) | ALEX-00001 | |
| P185 | | Affidavit of Karin A. Pacheco, M.D., M.S.P.H. | ALX-EXP-56-000001 – ALX-EXP-56-000009 | |
| P186 | | Curriculum Vitae of Karin A. Pacheco, M.D., M.S.P.H. | ALX-EXP-53-000001 – ALX-EXP-53-000013 | |
| P187 | | File of Karin A. Pacheco, M.D., M.S.P.H. | | |
| P188 | | Affidavit of Patricia M. Williams, Ph.D., D.A.B.T. | ALX-EXP-77-000001 – ALX-EXP-77-00042 | |
| P189 | | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | ALX-EXP-74-000001 – ALX-EXP-74-000031 | |
| P190 | | File of Patricia M. Williams, Ph.D., D.A.B.T. | ALX-EXP-77-000043 – ALX-EXP-77-002254 | |

| | | | | |
|---|---|---|---|---|
| P191 | | Spreadsheets of Symptoms: 1) Total Report of All Symptoms; 2) Report of Symptoms of Individuals With Neither Mold Nor Mildew Reported in Their THU and No Fumigation of Their THU; 3) Report of Symptoms of Individuals Who Did Not Smoke Inside Their THU and 4) Report of Symptoms of Individuals who Did Not Report Mold or Mildew, Did Not Smoke Inside, Did Not Have Their THU Fumigated and Did Not Have Service or Maintenance Repairs Prepared by Dr. Patricia Williams | PSC003451 - PSC003663 | |
| | **Testing Database** | | | |
| P192 | | Formaldehyde Testing Database prepared by the PSC (as of May 19, 2009) | PSC021467 | |
| P193 | | PSC Formaldehyde Testing Database Summary Graphs | | |
| | **Inspection in Lottie, LA** | | | |
| P194 | | Photographs taken by D. Scott Johnson, Bombet, Cashio & Associates, on May 6, 2009 and May 7, 2009 at FEMA Lottie Staging/Storage Area | PSC022269 – PSC022370 | |
| P195 | | Photographs taken by Watts, Guerra & Craft, LLP during the "walk thru" at the FEMA Lottie Staging/Storage Area on April 17, 2009 | PSC022371 – PSC022719 | |
| P196 | | Photograph(s) of the FEMA Staging area in Lottie, LA on Friday, April 17, 2009 taken by Peter Taaffe, and/or Anthony Buzbee, and/or, Mikal Watts and/or Robert Hilliard | PSC022720 – PSC022793 | |

| | | | | |
|---|---|---|---|---|
| P197 | | Photographs taken by Hugh P. Lambert, Esq. during the inspection at the FEMA Lottie Staging/Storage Area on May 6, 2009 | | |
| P198 | | Photographs of Alexander unit taken by WD Scott Group | PSC025203 | |
| P199 | | Photographs of Molding on Alexander unit taken by Gary Bunzer | ALX-EXP-12-000043 – ALX-EXP-000044 | |
| P200 | | Digitally created pictures of travel trailer | | |
| P201 | | Pictures taken at Alexander travel trailer inspection on 4/17/09, including duct tape photographs | | |
| P202 | | Photographs taken by Reagan Johnson of Gulf Stream Cavalier trailer occupied by Alana Alexander, Ericka Alexander & Christopher Cooper | ALX-EXP-24-000001 – ALX-EXP-24-000023 | |
| P203 | | Test results of testing performed by Defendant, Gulf Stream Coach, on the Alexander travel trailer, 4415 Dale Street, New Orleans, LA | | |
| P204 | | Results of all testing and inspection of the Gulf Stream Coach, Inc./Alexander unit including, but not limited to, air sampling, blower door/ventilation test results, temperature, humidity, and photographs thereof | | |
| P205 | | Lottie Travel Trailer (Receiving) Inspection Checklist | FEMA154-000001 to FEMA154-000011 | |

| P206 | | Exemplar of a Personal Monitoring System for Aldehydes (Exemplar Passive Dosimeter) | | |
| --- | --- | --- | --- | --- |
| | **Gulf Stream Coach, Inc.** | | | |
| P207 | | Gulf Stream Installation and Operation Manual for Gas Water Heater Direct Spark Ignition | PSC022794 – PSC022805 | |
| P208 | | Owner's Manual – Del Air Co. & R.V. (2007 model) - *Travel Trailers and Fifth Wheels Owner's Manual Gulf Stream Coach, Inc.* | PSC022806 – PSC022841 | |
| P209 | | Gulf Stream Coach, Inc.'s Travel Trailers and Fifth Wheels Owner's Manual (Exhibit P-8 to the deposition of Robert Funkhouser taken on September 30, 2008) | PSC022842 – PSC022845 | |
| P210 | | Gulf Stream Coach, Inc. Travel Trailers and Fifth Wheels Owner's Manual excerpts | PSC003135 - PSC003136 | |
| P211 | | Warnings on Stabilization Jacks from Gulf Stream Cavalier units | | |
| P212 | | Gulf Stream Travel Trailer Photographs of sticker "Not Intended For Recreational Purposes" | PSC022846 | |
| P213 | | Photographs of Gulf Stream Coach Inc's sticker or label on units | | |
| P214 | | Diagrams of Gulf Stream Coach, Inc. trailer | GULF0002150 | |
| P215 | | Diagrams of Gulf Stream Coach, Inc. trailer: "Previous Style" and "Current Style" | GULF0000755 | |

| P216 | | Gulf Stream Coach, Inc.'s Limited Warranty | GULF0005570 – GULF0005571 | |
| P217 | | Gulf Stream Coach's contracts with FEMA | | |
| P218 | | Gulf Stream Coach's Dealer List | | |
| P219 | | Material Safety Data Sheets for all Materials used in Gulf Stream Coach, Inc.'s units | | |
| P220 | | November 2005 Travel Trailer Roof Construction Spec and any prior specifications | | |
| P221 | | Gulf Stream Coach, Inc.'s Installation Drawing | GULF0003027 – GULF0003031 | |
| P222 | | Gulf Stream Coach, Inc. - Letter from James Shea to Jonathan Gibb of FEMA regarding potential issues | GULF0003011 - GULF 0003013 | |
| P223 | | Gulf Stream Coach, Inc.'s Ambient Air Testing dated March 2006 ("Screenings") | | |
| P224 | | Gulf Stream Coach, Inc.'s Press Release on April 27, 2006 regarding lack of complaints about formaldehyde | | |
| P225 | | Complaints received by Gulf Stream Coach, Inc. about formaldehyde issues or health concerns | | |
| P226 | | Deposition of James Shea on behalf of Gulf Stream Coach taken on July 24, 2008 | PSC022847 – PSC022890 | |
| P227 | | Deposition of James Shea on behalf of Gulf Stream Coach, Inc. taken on May 28, 2008 | PSC022891 – PSC023012 | |

| P228 | | Deposition of Philip Sarvari on behalf of Gulf Stream Coach, Inc. taken on July 24, 2009 | PSC023013 – PSC023036 | |
| P229 | | Deposition of Brian Shea on behalf of Gulf Stream Coach, Inc. taken on June 1, 2009 | PSC023037 – PSC023068 | |
| P230 | | Deposition of Dan Shea on behalf of Gulf Stream Coach, Inc. taken on June 1, 2009 | PSC023069 – PSC023180 | |
| P231 | | Deposition of Burl Keel on behalf of Gulf Stream Coach, Inc. taken on June 2, 2009 | PSC023181 – PSC023244 | |
| P232 | | Deposition of Elizabeth Ganiere Shea on behalf of Gulf Stream Coach, Inc. taken on June 1, 2009 | PSC023245 – PSC023256 | |
| P233 | | Deposition of Scott Pullin on behalf of Gulf Stream Coach, Inc. taken on June 2, 2009 | PSC023257 - PSC023356 | |
| P234 | | Deposition of Robert Funkhouser on behalf of Gulf Stream Coach, Inc. taken on September 30, 2008 | PSC023357 – PSC023581 | |
| P235 | | Any and all depositions taken in the Alexander matter and all exhibits attached thereto | | |
| P236 | | BlueLinx Corporation Material Safety Data Sheet for Urea-Formaldehyde Bonded Wood Products | PSC003068 - PSC003078 | |
| P237 | | Georgia-Pacific Material Safety Data Sheet for Urea-Formaldehyde Bonded Wood Products | PSC003079 - PSC003091 | |

27

| P238 | | Letter from Joseph G. Glass, Esq. to Magistrate Roby, Gerald E. Meunier and Henry T. Miller with Manufacturers' Market Shares, August 13, 2008 | PSC003097 - PSC003100 | |
|------|--|--|--|--|
| P239 | | Emails from Manufacturing Defendants' Expert, Michael Zieman, on or about July 9, 2004, regarding effect of temperature on formaldehyde | | |
| P240 | | Payments made to Gulf Stream Coach, Inc. by FEMA/Government regarding hurricanes Katrina and Rita housing | | |
| P241 | | Email from Brandon Black dated September 17, 2008 to multiple parties regarding FEMA Formaldehyde (Exhibit P-2 to the deposition of Robert Funkhouser taken on September 30, 2008) | | |
| P242 | | Email to Gulf Stream Coach Inc. from Wade Breaux, a trailer resident, complaining of odor, burning eyes and daily headaches. "Please, Please Help Me!!" | GULF0004669 | |
| P243 | | March 21, 2006 Email from Scott Pullin to Dan Shea regarding trailer occupant's complaint | GS(COGR) 02211 | |
| P244 | | Notes from Conversations with FEMA, Fred Tyce, Bill Smith and Kevin Robinson | GULF0002255- GULF0002256 | |
| P245 | | Letter from Phil Sarvari to Bryan McCreary Explaining Pricing of FEMA Travel Trailers and Available RR Option | GULF0002131- GULF0002132 | |

| P246 | | Letter from Dan Shea to Michael Wagner Proposing a Bid of 80 Units/Day | GULF0002144 | |
|------|--|------|------|--|
| P247 | | Email to Michael Wagner from Todd Lentych with an attachment and subject "Gulf Stream Coach - FEMA Bid" (cc Dan Shea and Phil Sarvari) | GULF002145 | |
| P248 | | Fax from Dan Shea to Michael Wagner including bid to build 80 trailers per day built to FEMA 2004 Spec, a GS fact sheet and a limited warranty | GULF0002221-GULF0002224, GULF0002230-GULF0002231 | |
| P249 | | Email from Jim Shea to Tallman Johnson (staff contact for Congressman Bob Ney) regarding calls this morning that includes an attachment | GULF0002238 | |
| P250 | | Email from Phil Sarvari to Michael Wagner inquiring about bids for motor homes | GULF0002787 | |
| P251 | | Gulf Stream FEMA Meeting Agenda (getting ready for production) | GULF0000359 | |
| P252 | | Contract for 25,000 Gulf Stream Travel Trailer units with FEMA - signed by Bryan McCreary (Solicitation Issue Date 8-19-2005) | GULF0002203-GULF0002218 | |
| P253 | | Contract for 25,000 Gulf Stream Travel Trailer units with FEMA – unsigned (Solicitation Issue Date 8-25-2005) | GULF0002151-GULF0002658 | |
| P254 | | Purchase from Lasalle Bristol to Gulf Stream for RB bottomboard roll | GULF0000509 | |

| P255 | | Emails between Sarvari and Gregory Blair (FEMA) regarding keeping contracts separate | GULF0002755 | |
| P256 | | Contract for 25,000 Gulf Stream Travel Trailer units with FEMA - signed by Bryan McCreary (Solicitation Issue Date 8-29-2005) | GULF0002166-GULF0002181 | |
| P257 | | Robert Weed Plywood Quote to Gulf Stream Coach Inc. for panels, with handwritten notes | GULF0002023 | |
| P258 | | 11:30 Plant #57 Operations Meeting Itinerary | GULF0000970 | |
| P259 | | Letter from Dan Goodman (Hambro) to Bob Hasse (Gulf Stream) regarding price increase | GULF0002874 | |
| P260 | | Email from Phil Sarvari to Bryan McCreary & Jonathan Gibb (FEMA) regarding surplus | GULF0002274 & GULF0002276 | |
| P261 | | Email from Phil Sarvari to Bryan McCreary (FEMA) regarding production capabilities | GULF0002273 | |
| P262 | | Email from Bryan McCreary to Phil Sarvari regarding new Gulf Stream contract | GULF0002277 | |
| P263 | | Email from Kirk Barron to Dan Shea getting permission to buy 3/8" MDF in lieu of other more expensive materials | GULF0003053-GULF0003054 | |
| P264 | | Email from Kirk Barron to Dan Shea regarding the structural ratings for proposed Norbord MDF with LFE | GULF0003038-GULF0003040 | |

| P265 | | Letter from Jim Shea, Dan Shea, and Brian Shea to R. David Paulison regarding increased capabilities/commitment and past relationship of Gulf Stream Coach, Inc. with FEMA | GULF0003007-GULF0003009 | |
|---|---|---|---|---|
| P266 | | Packing slip from Adorn for "REG" Lauan | GULF0004042 | |
| P267 | | Packing slip from Adorn for "REG" Lauan | GULF0004045 | |
| P268 | | Packing slip from Adorn for "REG" Lauan | GULF0004036 | |
| P269 | | Adorn Invoice Number plt2 336346 billed to Gulf Stream | GULF0004035 | |
| P270 | | OSHA tests 177 units for formaldehyde at multiple FEMA Staging Facilities in Mississippi cities (Kiln, Pass Christian, Purvis, Bay St. Louis, Gulfport, Waveland, Ocean Springs); results above ATSDR standards, EPA & OSHA minimum exposure (Exhibit from the deposition of Dan Shea, 2009) | PSC023582 – PSC023591 | |
| P271 | | Packing slip from Adorn for "REG" Lauan | GULF0004043 | |
| P272 | | Invoices, Packing Slips and Bill of Lading for Adorn REG lauan | GULF0004035-GULF0004041, GULF0004044 | |
| P273 | | Letter from James Shea to Patricia English (FEMA) reiterating that Gulf Stream Coach, Inc. cannot meet the full request of 800 units per day | GULF0002267 | |

| P274 | | Picking List for order of Wood Bridge, Inc. product (LFE column blank) | GULF0004251 | |
| P275 | | Picking Lists for orders of Wood Bridge, Inc. product (LFE column blank) | GULF0004247, GULF0004249 | |
| P276 | | Picking List for order of Wood Bridge, Inc. product (LFE column blank) | GULF0004244 | |
| P277 | | Letter to Scott from Corey Field (Woodgrain Millwork) stating they will be supplying stile material for remainder of FEMA units | GULF0002057 | |
| P278 | | Invoice from Genesis Products, Inc. for LFE product | GULF0004072 | |
| P279 | | Email from Phil Sarvari to Janice Uthe (FEMA): production forecasts through December (23,100 total), January (9200), February (9200) and March (8500) | GULF0002265-GULF0002266 | |
| P280 | | Email from Andy Lertola (Patrick Industries) to Todd Lentych stating Patrick will be unable to honor the full amount of 50,000 panels of Vision Biege that were requested | GULF0000379 | |
| P281 | | FEMA Rail Tracking Report | GULF000783-GULF000784 | |
| P282 | | Robert Weed Plywood Quote to Gulf Stream Coach, Inc., primarily for Low Emission Lauan | GULF0002022 | |
| P283 | | Weyerhaeuser Weekly Pricing for Structurwood, Plywood & Lauan for 12/5 - 12/9 | GULF0002047 | |
| P284 | | BlueLinx is increasing the price of Novodeck products shipped after 1/31/06; Handwritten Notes | GULF0002900 | |

| P285 | | Georgia Pacific Memorandum for an order of pressed wood | GULF0004145 | |
|------|--|----------------------------------------------------------|-------------|--|
| P286 | | Breakdown of all FEMA units produced in 2005 by plant and model | GULF0003121 | |
| P287 | | Patrick Industries Invoice for LFE lauan | GULF0004069 | |
| P288 | | Patrick Industries Invoice for LFE lauan | GULF0004062 | |
| P289 | | Letter from Rick Jones (Gulf Stream Coach, Inc. Human Resource Director) to all employees regarding an end to FEMA project and layoffs between April 5 and April 19 | GULF0000976 | |
| P290 | | Internal Gulf Stream Coach, Inc. email chain (Kirk Barron, Don Jackson & Myrna Noel) stating that Jackson will handle the excess FEMA material at the various plants | GULF0000966 | |
| P291 | | Letter from Phil Sarvari to Janice Uthe (FEMA) that Gulf Stream Coach, Inc. will be nearing completion of the project and will begin winding down on 3/8 unless they receive notice FEMA wants more units | GULF0002279 | |
| P292 | | Notes of odor complaints by Travel Trailer residents Wade Breaux and Bridgette Roland | GULF0002503-GULF0002504 | |
| P293 | | John Bruhn's call to Brigitte Roland (trailer resident) regarding complaints | GULF0002505 | |

33

| P294 | | Pullin's direction on how to handle odor complaints (to John Bruhn, Dan Shea, John Smith & Phil Sarvari) | GULF0003057 or GULF0004464 | |
|---|---|---|---|---|
| P295 | | FEMA Production Supplier Database; Handwritten Notes | GULF0000050-GULF0000061 | |
| P296 | | Maple Street delivery ticket for HUD certified lauan | GULF0004049-GULF0004050 | |
| P297 | | Email from Dan Shea to Stephen Miller (FEMA) (also sent to James Shea) | GULF0002831, GULF0004465 | |
| P298 | | Emails between D. Young, James, E. Gentry, Martinet, Lowery & Porter regarding news story of formaldehyde | GULF0004467-GULF0004470 | |
| P299 | | Email from James Lowery | GULF0004467-GULF0004470 | |
| P300 | | Invoice from Robert Weed Plywood for "ON LAUAN" | GULF0004048 | |
| P301 | | Email from Wayne Stroeh to Michael Miller regarding OSHA testing | FEMA-Waxman-3621-3625 | |
| P302 | | March 22, 2006 Email from Phil Sarvari to Brian and Dan Shea regarding FEMA contract | GULF0003020 | |
| P303 | | Email from Stephen Miller and Sidney Melton (FEMA) ask Dan Shea to test trailers and Dan says yes | GULF0004472 | |
| P304 | | Emails between Phil Sarvari and David Garratt (DHS) stating Gulf Stream Coach, Inc.'s additional money has been approved | GULF0003005-GULF0003006 | |

| P305 | | Contract for additional funds to Gulf Stream Coach, Inc. for delivery charges - signed by Bryan McCreary of FEMA | GULF0002219-GULF0002220 | |
|------|--|--|--|--|
| P306 | | Testing data on Occupied Trailers from Scott Pullin | GS(COGR)01570-01586 | |
| P307 | | OSHA conducts formaldehyde testing of trailers at Purvis, MS | GULF0003193-GULF0003196 | |
| P308 | | FEMA Production Supplier Database; Handwritten Notes | GULF0000038-GULF0000049 | |
| P309 | | Invoice from ESCO Industries for "2.7 Lauan" | GULF0004100 | |
| P310 | | Letter from Michael Dawson (Norbord) to Fairmont Homes stating that the MDF they sold between 10/1/05 and 3/30/05 met or exceeded the ANSI A208.2-2002 standards | GULF0003037 | |
| P311 | | Bonner Analytical tests Carlton and Dawn Sistrunk's Coachman RV trailer | FEMA-Waxman-3867-3869 | |
| P312 | | Internal Gulf Stream Coach, Inc. emails (Don Jackson, Myrna Noel et al) regarding excess inventory at Plant 77 | GULF0000938 | |
| P313 | | FEMA One Bedroom Park Model Specs | GULF0002113-GULF0002119 | |
| P314 | | Gulf Stream issues a statement regarding customer complaints | GS(COGR)01489 | |
| P315 | | Gulf Stream's PR firm, Porter Novelli, sends a statement to CNN | GS(COGR)00282 | |
| P316 | | David Porter sends procurement specs for Park Model | GULF0002112 | |

| P317 | | Kirk Barron sends an email to Dan Shea regarding suppliers of floor decking, stiles and MDF | GULF0003062 | |
| P318 | | Memorandum regarding John Bruhn's call to Wayne Benjamin (resident) regarding complaint | GULF0002498-GULF0002499, GULF0004664 | |
| P319 | | August 16, 2007 Email from John Brun regarding Darlene Moore | GULF0004576-GULF0004577 | |
| P320 | | Phil Sarvari's Letter to Deidre Lee (FEMA Dir of Ops) regarding Gulf Stream Product Safety – May 11, 2006 | GULF0002336, GULF0002338-GULF0002340 | |
| P321 | | Email from Richard Rigby and Sidney Melton to Phil Sarvari with 9 bar codes from trailers in 4 MS counties (Jackson, Harrison, Hancock & George) | GULF0002520-GULF0002521 | |
| P322 | | Email from Sidney Melton to Phil Sarvari asking him to check 4 bar codes, regarding fan | GULF0002522, GULF0004477 | |
| P323 | | Email from Dan Shea to Darryl Madden (FEMA) with a link to an EPA website | GULF0002282 | |
| P324 | | Email from Richard Rigby and Sidney Melton to Phil Sarvari asking him to check 11 bar codes | GULF0002518-GULF0002519 | |
| P325 | | Letter from Dan Shea to David Porter confirming that Gulf Stream Coach, Inc. will direct all resident calls to FEMA | GULF0004478 | |
| P326 | | John Bruhn's call with trailer resident Gertrude Toomey | GULF0002497 | |
| P327 | | Sue Super's transcript of resident Claudia Williams complaint | GULF0004658 | |

| P328 | | Sue Super's transcript of resident Paula Williams complaint | GULF0003061 | |
| P329 | | Mike Ward, John Smith, Scott Pullin, Dan Shea and Phil Sarvari's emails about a complaint from Michelle Vought | GULF0002532, GULF0002494 | |
| P330 | | Daily FEMA Call Log regarding Resident Miles Resor left an Afterhours message asking for MSDS sheets (May 23, 2006) | GULF0002351-GULF0002352 | |
| P331 | | Dan Shea and Karen Jackson, Stephen Reams, Stephen Miller, Chairman Ross et al email chain regarding two people who called in with complaints | GULF0002536-GULF0002538 | |
| P332 | | Jill Igert and Stephen Miller's emails regarding 5/18 article on testing and a man in Slidell | GULF0002844-GULF0002846 | |
| P333 | | Resident Paula William's complaint of odor that comes from "stool" | GULF0002495 | |
| P334 | | Resident Carol Blossom's complaint of odor in her trailer | GULF0002496 | |
| P335 | | Memo from Bronson Brown (OSHA) to Jesse Crowley regarding testing done in March 2006 | GULF0003193-GULF0003196 | |
| P336 | | Call from Gulf Stream to Miles Resor regarding Resor's request for MSDS Sheets | GULF0002349-GULF0002350 | |
| P337 | | Letter from Dan Shea to David Porter regarding Resor's request for MSDS sheets | GULF0002506-GULF0002507 | |

37

| P338 | | Emails between Dan Shea and David Porter, Margarita Dibenedetto, Dondra Landry, Rosalind Scott and Stephen Miller (FEMA) regarding Resor | GULF0002834-GULF0002835 | |
|------|---|------|------|---|
| P339 | | Jordan Fried (Associate General Counsel for Litigation at FEMA) decides not to turn over the MSDS sheets to Miles Resor | GULF0004487-GULF0004494 | |
| P340 | | Open letter from Ann Benjamin (Sampling USA) explaining the company's terminology in reference to its plywood glues (MR, LFE, T1) | GULF0003423 | |
| P341 | | Letter from Miles Resor's lawyer, Donald Pierce, to Gulf Stream asking for information on what chemical fumes/substances Resor might have been exposed to in the trailer | GULF002542 | |
| P342 | | Scott Pullin's response to Donald Pierce | GULF0002544-GULF0002555 | |
| P343 | | Daily FEMA Call Log regarding John Bruhn's call with resident William Lecke regarding headaches (July 25, 2006) | GULF0002501-GULF0002502 | |
| P344 | | Letter from Timothy Scandurro to Rick Preston encouraging FEMA to do a broad cross-section of testing and giving recommendations on how to perform testing | GULF0002342-GULF0002345 | |
| P345 | | FEMA news release on upcoming testing and study on how to reduce formaldehyde | GULF0002346-GULF0002347 | |

| | | | | |
|---|---|---|---|---|
| P346 | | Daily FEMA Call Log regarding John Bruhn's call with resident Jorge Lauraina (August 10, 2006) | GULF0002500 | |
| P347 | | Scott Pullin and Dan Shea forward handwritten letters asking for help from resident Stephanie Hamman to Stephen Miller | GULF0002546-GULF0002587 | |
| P348 | | Betsy Hall's summary of the "Bi-Monthly Formaldehyde Conference Call" ; forwarded by Stephen Miller to Dan Shea | GULF0002326-GULF0002327 | |
| P349 | | Breakdown of all FEMA units produced in 2006 by plant and model | GULF0003122 | |
| P350 | | Breakdown of suppliers (e.g. Adorn, Weed, Esco) by plant | GULF0003451 | |
| P351 | | Open letter from Kelly Rentfrow (ESCO Industries) that said all luan supplied to GS between September 2005 and April 2006 was LFE | GULF0003387 | |
| P352 | | April 27, 2007 Statement from Gulf Stream Coach, Inc. regarding products and consultation with a physician | GULF0003204 | |
| P353 | | Statement not on Gulf Stream letterhead that is a shortened version of 4/27/07 statement | GULF0003202 | |
| P354 | | Statement not on Gulf Stream letterhead regarding use of laminated paneling from Asia | GULF0003203 | |
| P355 | | Open letter from Michael LaRoy stating that the average samples of Hambro products from Sept. 2005 to Apr. 2006 was 0.155 ppm | GULF0003412, GULF0003694 | |

| | | | | |
|---|---|---|---|---|
| P356 | | Letter from James Shea to Deidre Lee addressing recent news coverage | GULF0003180-GULF0003182 | |
| P357 | | Email from Randy LeBouef to Gulf Stream (with handwritten notes) about trailer he purchased | GULF0003218 | |
| P358 | | Emails between John Bruhn, John Smith, Mike Ward, Phil Sarvari and Dan Shea regarding  trailer resident Art McGuire | GULF0004581-GULF0004582 | |
| P359 | | Letter from James Shea to Deidre Lee recommending two devices to mitigate formaldehyde | GULF0003176 | |
| P360 | | Letter from Mike Dawson (Norbord) to Jim Shea stating 100% of Norbord's MDF meets or exceeds ANSI A208.2 | GULF0003448 | |
| P361 | | Emails between Stephen Miller and Dan Shea regarding what can be done to avoid scrapping all of the trailers | GULF0003178 | |
| P362 | | Stephen Miller gives Dan Shea  the name and number of the head of the CDC Mitigation Study Team | GULF0003179 | |
| P363 | | Gulf Stream releases a statement that, as of 3/17/08, all new Gulf Stream Coach, Inc. RV vehicles will be solely made of wood products that meet CARB standards | GULF0003205 | |
| P364 | | Dealer purchases | GULF0003123 – GULF0003140 | |
| P365 | | Handwritten notes; assignments for procurements | GULF0000031 | |
| P366 | | Breakdown of panels supplied to plants (design, size, number) | GULF0000373 | |

40

| P367 | | Breakdown of panels supplied to plants (design, size, number) Handwritten notes for plants – | GULF0000692 | |
|------|--|--|--|--|
| P368 | | Breakdown of panels supplied to plants | GULF0000693 | |
| P369 | | Travel trailer floor plans | GULF0000753 – GULF0000755, GULF0000757 – GULF0000758 | |
| P370 | | List of FEMA part numbers | GULF0001053 – GULF0001054 | |
| P371 | | Summary of phone call of someone with Gulf Stream with Gary Moore and Brian McCreary | GULF0002239 – GULF0002240 | |
| P372 | | Notes of a series of phone calls in one afternoon to confirm order and obtain a contract | GULF0002253 | |
| P373 | | Roof construction plan | GULF0001009, GULF0001015, GULF0001016 | |
| P374 | | Tri-fold brochure on formaldehyde | GULF0003191 – GULF0003192 | |
| P375 | | Letter from Patrick Industries to customers regarding LFE lauan | CROSSROADS0000090 | |
| P376 | | Breakdown of panels supplied to plants (design, size, number) | GULF0003829 | |
| P377 | | FEMA Production Supplier Database | GULF0004003 – GULF0004010 | |
| P378 | | FEMA Production Supplier Database | GULF0003718 – GULF0003729 | |
| P379 | | FEMA Plant Physical Addresses | GULF0003450 | |
| P380 | | Complaint from purchaser of FEMA unit Dispatched: 11/16/05 | GULF0004520 | |

| P381 | | FEMA Rail Ready Check Items from Gulf Stream, Coach | GULF0000776 | |
| P382 | | Gulf Stream Coach, New Items for Rail Travel | GULF0000840 | |
| P383 | | Louis Salem, a Customs and Border Patrol officer in Laredo who purchased FEMA unit called regarding formaldehyde Dispatched: 2/20/06 | GULF0004521 | |
| P384 | | Purchaser bought FEMA unit for $25 to use as a mobile HQ and asked about a recall due to formaldehyde | GULF0004523 | |
| P385 | | Gulf Stream Diagram (Exhibits to Dan Shea's Deposition) | GULF0000758, GULF0000768, GULF0000797, GULF0000802-GULF0000808 | |
| P386 | | Gulf Stream Diagram (Exhibits to Scott Pullin's Deposition) | GULF0000756, | |
| P387 | | July 19, 2007 Email from Steve Lidy to Dan Shea regarding formaldehyde calls | GULF0004580 | |
| P388 | | May 23, 2006 Email from Scott Pullin to J. Smith regarding daily FEMA calls | GULF0004651 | |
| P389 | | Drawing of bracket and attachments (Exhibit 19 to Scott Pullin's deposition) | GULF0000761-GULF0000763 | |
| P390 | | Letter from Eddie Abbott to Cliff regarding units (Exhibit 20 to Scott Pullin's deposition) | GULF0000773 | |
| P391 | | Hand-drawn diagram (Exhibit 3 to Burl Keel's deposition) | PSC023592 | |

| | | | | |
|---|---|---|---|---|
| P392 | | FEMA: Floor Plan | GULF0000983 – GULF0001019 | |
| | **Fluor Enterprises, Inc.** | | | |
| P393 | | Fluor Enterprises, Inc. - List of Subcontractors | FL-FCA-000205 to FL-FCA-000206 | |
| P394 | | Award Contract from FEMA to Fluor Enterprises, Inc. HSFEHQ-05-0471 | FL-FCA-000001 to FL-FCA-000204 | |
| P395 | | Fluor Enterprises, Inc. – Task Order Number HSFEHQ-06-J-0011 (05-J-0020) | FL-FCA-000207 to FL-FCA-000910 | |
| P396 | | Inter-Company Agreement between Fluor and Del-Jen, Inc. | FL-FCA-000908 to FL-FCA-000910 | |
| P397 | | Blanket Ordering Agreement between Fluor Enterprises, Inc. and Dii, LLC (Dynamic Industries, Inc.) | FL-FCA-001079 to FL-FCA-001354 | |
| P398 | | Specification Drawings – Revisions 1-8 | FL-FCA-001438 to FL-FCA-001469 | |
| P399 | | Fluor Engineering: Engineering Capabilities, Design Capabilities and Contingency Operations (Fluor website) | PSC023593 – PSC023597 | |
| P400 | | Blanket Ordering Agreement between Fluor Enterprises, Inc. and Solvation Services, Inc. | FL-FCA-003696 to FL-FCA-003841 | |
| P401 | | Fluor Corporate News Release "Fluor Achieves Nine Million Safe Work Hours Supporting FEMA's Hurricane Katrina Relief Effort (Exhibit P-5 to the deposition of Robert Funkhouser taken on September 30, 2008) | PSC023598 | |

| P402 | | Formaldehyde Test results from Bonner Analytical Testing Company prepared for CH2M Hill, Inc., April 6, 2006 | PSC003400 - PSC003406 | |
| P403 | | FEMA Hurricane Relief (Fluor website) | PSC023599 | |
| P404 | | Fluor Enterprises, Inc. – Installation Manual Revision Log (6/8/09) | FL-FCA-006941 to FL-FCA-006947 | |
| P405 | | Fluor Enterprises, Inc. – Revision 1 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (11/22/05) | FL-FCA-04689 to FL-FCA-04801 | |
| P406 | | Fluor Enterprises, Inc. – Revision 3 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (12/2/05) | FL-FCA-04926 to FL-FCA-05035 | |
| P407 | | Fluor Enterprises, Inc. – Revision 5 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (12/16/05) | FL-FCA-05125 to FL-FCA-05134 | |
| P408 | | Fluor Enterprises, Inc. – Revision 6 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (01/09/06) | FL-FCA-05135 to FL-FCA-5276 | |
| P409 | | Fluor Enterprises, Inc. – Revision 7 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (1/23/06) | FL-FCA-05277 to FL-FCA-05404 | |

| P410 | | Fluor Enterprises, Inc. – Revision 9 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (02/06/06) | FL-FCA-5530 to FL-FCA-05571 | |
|---|---|---|---|---|
| P411 | | Fluor Enterprises, Inc. – Revision 12 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (03/20/06) | FL-FCA-05731 to FL-FCA-05907 | |
| P412 | | Fluor Enterprises, Inc. – Revision 14 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (05/02/06) | FL-FCA-06064 to FL-FCA-06238 | |
| P413 | | Fluor Enterprises, Inc. – Revision 15 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (05/26/06) | FL-FCA-06239 to FL-FCA-06585 | |
| P414 | | Fluor Enterprises, Inc. – Revision 16 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (09/06/06) | FL-FCA-06586 to FL-FCA-06900 | |
| P415 | | U.S. Department of Homeland Security – FEMA – Travel Trailer Inspections – Field Inspectors | FL-FCA-06913 to FL-FCA-06940 | |
| P416 | | Documents which reflect all payments made by FEMA/Government to Fluor or related entities for hurricanes Katrina and Rita housing issues | | |
| | **FEMA** | | | |
| P417 | | "Important Information for Travel Trailer Occupants" FEMA brochure | PSC002350 - PSC002351 | |

| P418 | | Letter from Bennie G. Thompson, Chairman of the U.S. House of Representatives Committee on Homeland Security, dated November 19, 2007, to R. David Paulison and Paulison's response, dated December 11, 2007 | PSC002938 - PSC002942 | |
|---|---|---|---|---|
| P419 | | FEMA Model Travel Trailer Procurement Specifications Dated: July 14, 2005 | PSC003049 - PSC003057 | |
| P420 | | Declaration of Kevin Souza, former Acting Deputy Director of Individual Assistance Division of FEMA | PSC003058 - PSC003065 | |
| P421 | | "FEMA Storage Site Duties/Responsibilities" | PSC003092 - PSC003094 | |
| P422 | | "FEMA Trailer User's Guide Version 5" -Copyrighted By CH2M Hill, Inc., 4/6/06 | PSC003095 - PSC003096 | |
| P423 | | April 25, 2008 letter from FEMA to a THU occupant | PSC003397 - PSC003399 | |
| P424 | | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | PSC003407 - PSC003409 | |
| P425 | | Air Toxics Ltd. Laboratory Narrative for samples submitted by Weston Solutions | PSC003410 - PSC003415 | |
| P426 | | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005 and January 2006 | PSC003416 - PSC003420 | |
| P427 | | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | PSC003421 - PSC003438 | |

| P428 | | Email correspondence between FEMA and Government staff | PSC003439 - PSC003447 | |
| P429 | | FEMA Job Hazard Analysis Worksheet | PSC023600 | |
| P430 | | FEMA Units Produced | | |
| P431 | | Email Correspondence between FEMA Employees regarding Approval for Modification | | |
| P432 | | Email Correspondence between FEMA and Gulf Stream Coach, Inc. | | |
| P433 | | FEMA Model Travel Trailer Procurement Specifications dated August 12, 2004 | FOREST-0002503 - FOREST-0002508 | |
| P434 | | New FEMA Procurement Specifications dated April 11, 2008 Release Number HQ-08-056 | PSC023601 – PSC023686 | |
| P435 | | FEMA Formaldehyde Timeline as of June 15, 2007 (Exhibit D from Congressional Hearing, July 19, 2007 | PSC023687 – PSC023689 | |
| P436 | | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA Representative) | PSC023690 – PSC023702 | |
| P437 | | FEMA Procedure Storage Site Manual Fall 2005 | FLE-00001942 to FLE-00001945 | |
| P438 | | Daily FEMA Phone Log from John Bruhn dated 3/10/06 | GULF0002505 | |
| P439 | | Application/Registration for Disaster Assistance (9/8/05) | FEMA137-000001 to FEMA137-000086 | |

| P440 | | Dept of Homeland Security – Office of Inspector General – Hurricane Katrina Temporary Housing Technical Assistance Contracts – August 20, 2008 (Internal Audit: OIG-08-88) | PSC023835 – PSC023863 | |
| P441 | | October 13, 2005 letter to Jonathan Gibb at FEMA regarding material shortages | PSC023703 – PSC023705 | |
| P442 | | U.S. General Services Administration – Usable Travel Trailers Sales Certification | PSC023706 | |
| P443 | | FEMA media release: "Unlikely Ike" | PSC023707 – PSC023709 | |
| P444 | | FEMA media release: FEMA Begins Next Phase of Inventory Reduction of Excess Temporary Housing Units – May 1, 2009 | PSC023710 – PSC023715 | |
| P445 | | FEMA media release: The Deployment and Sale of Temporary Housing Units – August 1, 2007 | PSC023716 – PSC023717 | |
| P446 | | FEMA media release: FEMA to Test Methods to Reduce Formaldehyde in Travel Trailers - August 08, 2006 | PSC023718 – PSC023719 | |
| P447 | | FEMA media release: FEMA Study: Ventilating Travel Trailers can Significantly Reduce Formaldehyde Emission Levels - May 04, 2007 | PSC023720 – PSC023722 | |
| P448 | | Correction to FEMA media release dated May 04, 2007 - May 21, 2007 | PSC023723 – PSC023725 | |
| P449 | | FEMA media release: FEMA Continues to Address Formaldehyde Concerns - July 18, 2007 | PSC023726 | |

| P450 | | FEMA media release: Formaldehyde and Travel Trailers - July 20, 2007 | PSC023727 – PSC023729 | |
| P451 | | FEMA media release: Transfer of FEMA Unused Mobile Homes to Tribal Governments - September 11, 2007 | PSC023730 – PSC023734 | |
| P452 | | FEMA Myths & Facts : Travel Trailers - November 8, 2007 | PSC023735 – PSC023737 | |
| P453 | | FEMA media release: CDC to Begin Testing Trailers for Formaldehyde - December 13, 2007 | PSC023738 – PSC023740 | |
| P454 | | FEMA media release: FAQs Refund of Temporary Housing Units - January 17, 2008 | PSC023741 – PSC023743 | |
| P455 | | FEMA media release: FEMA's Response to Allegations of Suppressed or Influenced Formaldehyde Reports - January 28, 2008 | PSC023744 | |
| P456 | | FEMA media release: Unfounded: Assertions that FEMA Ignored or Manipulated Formaldehyde Research - January 29, 2008 | PSC023745 – PSC023746 | |
| P457 | | FEMA media release: Katrina/Rita Housing Facts - January 29, 2008 | PSC023747 – PSC023751 | |
| P458 | | FEMA media release: FEMA's Ongoing Response to Formaldehyde - February 12, 2008 | PSC023752 – PSC023754 | |
| P459 | | FEMA Frequently Asked Questions - February 14, 2008 | PSC023755 – PSC023759 | |
| P460 | | FEMA media release: CDC Results of Formaldehyde Level Tests - February 14, 2008 | PSC023760 – PSC023761 | |

| P461 | | FEMA media release: FEMA Plan of Action on Formaldehyde Findings to be Implemented Immediately - February 14, 2008 | PSC023762 – PSC023763 | |
| P462 | | FEMA media release: FEMA Offering Formaldehyde Testing to Occupants of Trailers and Mobile Homes in Disasters Nationwide - February 22, 2008 | PSC023764 | |
| P463 | | FEMA media release: Formaldehyde Testing to be Conducted in all Unoccupied Manufactured Housing Units before Delivery to States, Occupants - March 7, 2008 | PSC023765 | |
| P464 | | FEMA media release: Latest Tests Show Low Levels of Formaldehyde in Mobile Homes - March 12, 2008 | PSC023766 | |
| P465 | | FEMA media release: A Place to Stay - March 21, 2008 | PSC023767 | |
| P466 | | FEMA media release: FAQ: 2008 Disaster Housing Plan - June 10, 2008 | PSC023768 – PSC023770 | |
| P467 | | FEMA Statement on Formaldehyde - July 9, 2008 | PSC023771 | |
| P468 | | FEMA media release: Myths & Facts about FEMA Housing Following Katrina - May 26, 2008 | PSC023772 – PSC023774 | |
| P469 | | FEMA media release: FEMA-Built Travel Trailer Sites Closed before June 1 Deadline - May 27, 2008 | PSC023775 – PSC023777 | |
| P470 | | FEMA media release: FEMA Extends Request for Proposals - July 15, 2008 | PSC023778 | |

| P471 | | FEMA media release: New Task Contract Awarded for Temporary Housing Units - August 4, 2008 | PSC023779 | |
| P472 | | FEMA media release: Frequently Asked Questions - October 27, 2008 | PSC023780 – PSC023782 | |
| P473 | | FEMA media release: Additional Testing and Housing Options Available for FEMA-provided Manufactured Homes Occupants - October 27, 2008 | PSC023783 – PSC023784 | |
| P474 | | FEMA media release: Texas Housing Status Updates FAQs - November 8, 2008 | PSC023785 – PSC023788 | |
| P475 | | FEMA media release: Initial Indoor Air Quality Tests Results - November 14, 2008 | PSC023789 – PSC023790 | |
| P476 | | FEMA media release: FAQ National Disaster Housing Strategy - January 16, 2009 | PSC023791 – PSC023794 | |
| P477 | | FEMA Statement on Travel Trailers and Formaldehyde | PSC023795 | |
| P478 | | August 8, 2004 FEMA Model Travel Trailer Procurement Specs and Floor Plan for CV-DH | GULF0002225- GULF0002229 | |
| P479 | | FEMA Model Travel Trailer Procurement Specs | GULF002797- GULF0002804 | |
| P480 | | Email chain involving Stephen Miller, Roger Kinseth, James Lowery and James Kaczorowski regarding formaldehyde and testing | GULF0002838- GULF0002841 | |
| P481 | | June 15, 2006 Email from Stephen Miller to Scott Pullin regarding MSDS sheets | GULF0002354 | |

| P482 | | October 10, 2005 Letter from Jim Shea, Dan Shea, and Brian Shea to R. David Paulison | GULF0003008 | |
|---|---|---|---|---|
| P483 | | March 17, 2006 Email from Dan Shea to Stephen Miller regarding Formaldehyde | GULF0004466 | |
| P484 | | March 21, 2006 Email chain involving Dan Shea , Sidney Melton and Stephen Miller | GULF0004471 | |
| P485 | | May 24, 2006 Email involving Chairman Ross, Stephen Miller and Dan Shea; re: Formaldehyde news story | GULF0004479 | |
| P486 | | Daily FEMA Phone Log from John Bruhn dated 05/10/2006 | GULF0004668 | |
| P487 | | Daily FEMA Phone Log from John Bruhn dated 07/25/2006 | GULF0004635 | |
| P488 | | Daily FEMA Phone Log from John Bruhn dated 08/10/2006 | GULF0004632 | |
| P489 | | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | PSC023796 | |
| P490 | | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | PSC023797 | |
| P491 | | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | PSC023798 – PSC023799 | |
| P492 | | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | PSC023800 | |
| P493 | | Comments on Chronology of FEMA Trailers, drafter by Christopher DeRosa | PSC023801 | |

| P494 | | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | PSC023802 – PSC023808 | |
| P495 | | Email from Thomas Sinks to All CDC on October 12, 2007 | PSC023809 | |
| P496 | | NCEH/ATSDR Procedures regarding Official Interaction with Persons or Organization outside of NCEH/ATSDR | PSC023810 – PSC023811 | |
| P497 | | Logbook of Joseph Little | | |
| P498 | | Email from Patrick Preston to Scott Wright on November 30, 2005 | PSC023812 | |
| P499 | | Email from Scott Wright and Joseph Little to Richard Nikel, et al. on December 7, 2006 | PSC023813 | |
| P500 | | Correspondence between Barbara Rogers to Angela Davis and Sascha Fielding on March 21, 2007 | PSC023814 | |
| P501 | | Email of Mary Margaret Walker (FEMA-WAXMAN-7-26-07 Production – 485) | PSC023815 | |
| P502 | | Video Testimony of Admiral Johnson, Howard Frumkin, and Christopher DeRosa before the House Committees | | |
| P503 | | Correspondence from Mark Keim to Patrick Preston on March 17, 2007 | PSC023816 – PSC023817 | |
| P504 | | Correspondence from Patrick Preston to Scott Wright on November 30, 2005 | PSC023818 | |
| P505 | | Email between Sam Coleman, Joseph Little and Scott Wright on December 1, 2006 | PSC023819 – PSC023821 | |

| | | | | |
|---|---|---|---|---|
| P506 | | Correspondence from Mark Keim to Patrick Preston on February 1, 2007 | PSC023822 – PSC023823 | |
| P507 | | Email to and from Philip Allred on February 15, 2007 | PSC023824 | |
| P508 | | Email from Anne Sowell to Mark Bashor on August 8, 2007 | | |
| P509 | | Email between David Chawaga, Kevin Souza, and Patrick Preston on May 1, 2007 | | |
| P510 | | Email between Patrick Preston and Margaret Ramos on February 27, 2007 | PSC023825 | |
| P511 | | Email between David Chawaga and Mary Margaret Walker on May 1, 2007 | PSC023826 – PSC023827 | |
| P512 | | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March 10, 2008) | PSC023828 – PSC023834 | |
| P513 | | FEMA:  FEMA Begins Next Phase of Inventory Reduction of Excess Temporary Housing Units | | |
| P514 | | Any and all documents produced by Dr. Christopher DeRosa at his deposition, which will be taken on or about July 6, 2009, or used as exhibits thereto | | |
| | **Alexander/ Cooper Unit** | | | |
| P515 | | Gulf Stream Owner's Manual from Alana Alexander's unit (2004 model) | PSC023835 – PSC023869 | |

| P516 | | Alexander/Cooper unit documents with their THU move in and out dates | PSC023870 – PSC023873 | |
| P517 | | Alexander Unit Inspection Report | PSC023874 – PSC023877 | |
| P518 | | Documents for Alexander THU regarding Best Buy RV and Punta Gorda, FL (Alexander's Unit File) | PSC023878 – PSC023895 | |
| P519 | | Blueprint, Diagrams, and/or sketches of the Alexander – Gulf Stream travel trailer | | |
| P520 | | Document evidencing the temperature and humidity on Monday, January 28, 2008 through Tuesday, January 29, 2008, the dates the Alexander- Gulf Stream travel trailer was tested by WD Scott Group, Inc. | | |
| P521 | | Document evidencing the temperature and humidity on Tuesday, January 29, 2008 through Wednesday, January 30, 2008, the date the Alexander- Gulf Stream travel trailer was tested by Defendant, Gulf Stream Coach | | |
| P522 | | FEMA Unit Inspection Report for the Alexander unit | | |
| P523 | | Florida State Letter of Guaranty for the Alexander unit | PSC023896 – PSC023898 | |
| P524 | | Any other documents concerning the Travel Trailer provided to Alana Alexander | | |
| | Alexander/ Cooper File | | | |
| P525 | | Plaintiff Fact Sheets for Alana Alexander | PSC023899 – PSC023927 | |

| P526 | | Plaintiff Fact Sheets for Christopher Cooper | PSC023928 – PSC023955 | |
|------|---|---|---|---|
| P527 | | Standard Form 95 for Alana Alexander | | |
| P528 | | Standard Form 95 for Christopher Cooper | FEMA-000960 – FEMA - 000964 | |
| P529 | | Disaster File on Alana Alexander | FEMA137 – 000001 – FEMA137 - 000086 | |
| P530 | | Correspondence from Alexander to FEMA | | |
| P531 | | Correspondence from FEMA to Alexander | | |
| P532 | | Alana Alexander - Letter from FEMA regarding Disaster Assistance, April 6, 2006 | PSC023956 – PSC023960 | |
| P533 | | Alana Alexander - Letter from FEMA regarding Disaster Assistance Appeal, April 7, 2006 | PSC023961 – PSC023963 | |
| P534 | | Family photos of Alana Alexander and Christopher Cooper | | |
| P535 | | Photographs of Alana Alexander's neighborhood and Gulf Stream unit | | |
| P536 | | Photographs of Alana Alexander's home after hurricane Katrina | PSC023964 | |
| P537 | | Erika Alexander Baptism Certificate | PSC023965 – PSC023966 | |
| P538 | | Fluor Enterprises, Inc. Installation Package for Alana Alexander – Residential RFO Package Completion Form | FL-FCA-004609 to FL-FCA-004635 | |

| | Education/ Employment Records | | | |
|---|---|---|---|---|
| P539 | | Education Records on Christopher Cooper | | |
| P540 | | Report Cards and Kipp report on Christopher Cooper | | |
| P541 | | Affidavit of Sabal Palm Elementary Records | PSC023967 – PSC023968 | |
| P542 | | Chris Cooper's 3rd Grade Records | | |
| P543 | | Christopher Cooper - Education Records from KIPP: McDonogh 15 School for Creative Arts | | |
| P544 | | Christopher Cooper - Altar Server Award from Serra Club of the Metropolitan New Orleans | PSC023969 | |
| P545 | | Alana Alexander - Employment Records from KIPP: McDonogh 15 School for Creative Arts | PSC023970 – PSC023996 | |
| | Medical Records | | | |
| P546 | | Medical Records on Christopher Cooper | | |
| P547 | | Medical Records on Alana Alexander | | |
| P548 | | Christopher Cooper - Medical Records from Children's Hospital, New Orleans, Louisiana | | |
| P549 | | Christopher Cooper - Medical Records from National Jewish Health, Denver, Colorado | PSC023997 – PSC024083 | |
| P550 | | Christopher Cooper - Medical Records from Dr. Janet Barnes, New Orleans, Louisiana | | |

| P551 | | Christopher Cooper - Medical Records from University Hospital, New Orleans, Louisiana | | |
| P552 | | Christopher Cooper- Radiology Films from LSU Hospital | | |
| P553 | | Christopher Cooper - Prescription Records from Walgreens Pharmacy | | |
| P554 | | Prescription Records from Walgreen's Pharmacy for Alana Alexander | PSC024084 – PSC024102 | |
| P555 | | Medical Records from Kids and Families in Jacksonville, FL | PSC024103 – PSC024112 | |
| P556 | | Dental Records from Dr. Honore for Alana Alexander | PSC024113 – PSC024119 | |
| P557 | | Christopher Cooper - Nurse's Records from KIPP: McDonogh 15 School for Creative Arts | PSC024120 – PSC024125 | |
| P558 | | Medical records from Dr. Edward Shwery on Alana Alexander | | |
| P559 | | Medical records from East Jefferson Hospital on Alana Alexander | | |
| P560 | | Medical records from Dr. Edward Shwery on Christopher Cooper | | |
| P561 | | Medical records from Quest Diagnostic on Christopher Cooper | PSC024126 – PSC024130 | |
| P562 | | Medical records from East Jefferson Hospital on Christopher Cooper | | |
| | **Others** | | | |
| P563 | | Material Safety Data Sheet (MSDS) - Product Name: Medium Density Fiberboard | GULF0002283 - GULF0002286 | |

| P564 | | Material Safety Data Sheet (MSDS) - Product Name: Structurwood RBS | GULF0002328 - GULF0002329 | |
| P565 | | Material Safety Data Sheet (MSDS) - Product Name: 502 Silicone Sealant | GULF0002403 - GULF0002406 | |
| P566 | | Material Safety Data Sheet (MSDS) - Product Name: Silicone Elastomer | GULF0002428 - GULF0002432 | |
| P567 | | Hurricane Katrina Temporary Housing Chart from Williams, Adley & Company, LLP | PSC024131 | |
| P568 | | Material Safety Data Sheet for Wood and Wood Products from Georgia-Pacific | PSC024132 – PSC024136 | |
| P569 | | PRI, Critical Government Services Worldwide's website | PSC024137 – PSC024186 | |
| P570 | | Del-Jen, Inc., a Fluor Company's website | PSC024187 – PSC024231 | |
| P571 | | Payments by FEMA/Government to Gulf Stream Coach, Inc., Fluor Enterprises, Inc., Del-Jen, Inc. and any other Fluor entity | | |
| P572 | | Warning Label regarding Formaldehyde | PSC024232 | |
| P573 | | Formaldemeter 400 Advertisement (Exhibit from the deposition of James Shea, 2009) | PSC024233 – PSC024234 | |
| P574 | | Installation Temporary of Mobile Structures (Exhibit from the deposition of Dan Shea, 2009) | FL-FCA-000066, FL-FCA-001438 to FL-FCA-001439 | |
| P575 | | Gulf Stream, PDI Checklist (Exhibit from the deposition of James Shea, 2009) | FGC012 – FGC000040 | |

| P576 | | "Formaldehyde Awareness Training Booklet" from Iowa State University | PSC024235 – PSC024250 | |
| P577 | | April 5, 2004 Letter from Charlie Compton to Bob Hasse regarding price increase for floor decking | GULF0003392 | |
| P578 | | Weyerhaeuser Monthly Pricing for Structurwood for 8-29-2005 through 9-23-2005 | GULF0000377 | |
| P579 | | Weyerhaeuser Weekly Pricing for Structurwood, Plywood and Lauan for 8-29-2005 through 9-2-2005 | GULF0002030 | |
| P580 | | Purchase Order between Adorn LLC (Dan West) and Friendship Homes of Minnesota (Wayne Sundstedt) for PB and Lauan | GULF0000581 | |
| P581 | | Emails between Todd Lentych and Chris Clementz (Adorn) for door quotes | GULF0003383 | |
| P582 | | Shipping schedule for Venture Technologies - frame loads by plant | GULF0000620 | |
| P583 | | Any and all other documents/exhibits which may be identified or discovered on the basis of Defendants' responses to discovery which has been timely propounded by Plaintiffs | | |
| P584 | | Any and all other documents and exhibits which may be produced pursuant to any subpoena issued in this matter or utilized by any party at any deposition taken in this matter | | |

Plaintiffs reserve the right to supplement and amend this exhibit list once

discovery is complete or within the time allowed by law.

Respectfully submitted:

**FORMALDEHYDE TRAILER FORMALDEHYDE**
**PRODUCT LIABILITY LITIGATION**

BY:      s/Gerald E. Meunier
          GERALD E. MEUNIER, #9471
          **PLAINTIFFS' CO-LIAISON COUNSEL**
          Gainsburgh, Benjamin, David, Meunier &
          Warshauer, L.L.C.
          2800 Energy Centre, 1100 Poydras Street
          New Orleans, Louisiana 70163
          Telephone:    504/522-2304
          Facsimile:    504/528-9973
          gmeunier@gainsben.com

          s/Justin I. Woods
          JUSTIN I. WOODS, #24713
          **PLAINTIFFS' CO-LIAISON COUNSEL**
          Gainsburgh, Benjamin, David, Meunier &
          Warshauer, L.L.C.
          2800 Energy Centre, 1100 Poydras Street
          New Orleans, Louisiana 70163
          Telephone:    504/522-2304
          Facsimile:    504/528-9973
          jwoods@gainsben.com

          **COURT-APPOINTED PLAINTIFFS'**
          **STEERING COMMITTEE**
          ANTHONY BUZBEE, Texas # 24001820
          RAUL BENCOMO, #2932
          FRANK D'AMICO, #17519
          MATT MORELAND, #24567
          LINDA NELSON, #9938
          MIKAL WATTS, Texas # 20981820
          DENNIS REICH, Texas # 16739600
          ROBERT BECNEL, #14072

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on July 1, 2009, I electronically filed the foregoing with

the Clerk of Court by using the CM/ECF system which will send a notice of electronic

filing to all counsel of record who are CM/ECF participants.  I further certify that I

mailed the foregoing document and the notice of electronic filing by first-class mail

to all counsel of record who are non-CM/ECF participants.

<u>s/Gerald E. Meunier</u>
GERALD E. MEUNIER, #9471
