**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

**IN RE: FEMA TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION**

**MDL NO. 1873**

**SECTION "N-5"**
**JUDGE ENGELHARDT**
**MAG. JUDGE CHASEZ**

**THIS DOCUMENT IS RELATED TO:**

***Alana Alexander and Chris Cooper v. Gulf Stream Coach, Inc., et. al.***

*** * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * ***

**EXHIBIT LIST**

The United States designates the following documents to its exhibit list:

| EXHIBIT # | EXHIBIT DESCRIPTION | BATES RANGE |
|---|---|---|
| Govt. 1 | Letter dated 8/30/05 Sarvari to McCreary | GULF0002131 - GULF0002132 |
| Govt. 2 | Solicitation/Contract/Order for Commercial Items dated 9/2/05 | GULF0002203 - GULF0002220 |
| Govt. 3 | Solicitation/Contract/Order for Commercial Items dated 9/9/05 | GULF0001617 - GULF0001632 |
| Govt. 4 | E-mail string dated 3/24/06 re: Approval for modification | GULF0003005 - GULF0003006 |
| Govt. 5 | FEMA Units Produced - 2005 | GULF0003121 - GULF0003122 |
| Govt. 6 | List of Dealers w/attachments | GULF0003123 - GULF0003140 |
| Govt. 7 | Testimony before the House Committee on Oversight and Government Reform; Statement of Jim Shea, Chairman, Gulf Stream Coach, Inc., July 9, 2008 | |
| Govt. 8 | E-mail string from Dan Shea to Stephen Miller re Testing of Cavalier Trailers dated 2/23/06) | GULF0000966 |

| | | |
|---|---|---|
| Govt. 9 | E-mail dated 03/17/06 Dan Shea to Stephen Miller re: Cavalier trailers | GULF0002831 |
| Govt. 10 | E-mail string re: DR-1604-MS Morning Report 03-17-06 | GULF0002838 - GULF0002841 |
| Govt. 11 | E-mail dated 03/21/06 Scott Pullin to Dan Shea re: Ask Mr. Worthmore Query | GS(COGR) 02211 |
| Govt. 12 | E-mail string from Dan Shea to Stephen Miller re: Cavalier trailers dated 03/21/2006 | GULF0002832 |
| Govt. 13 | Test results, unoccupied units | GS(COGR)01811 - GS(COGR)01824 GS(COGR)01627 - GS(COGR)01630 |
| Govt. 14 | Questionnaire dated 5/10/2006 | GULF0002498 |
| Govt. 15 | Hand drawn diagram: Trailer | Keel Depo Exhibit 3 |
| Govt. 16 | Letter dated 10/10/05 from Gulf Stream Coach to FEMA | GULF0003008 GULF0003009 |
| Govt. 17 | Handwritten Notes and 73 Spreadsheets Reflecting 4 Formaldehyde Tests on Occupied Trailers, 3/28/2006 - 4/22/2006 | GS(COGR)01570 - GS(COGR)01586 |
| Govt. 18 | Daily FEMA Phone Log dated 5/10/2006 | GULF0004668 |
| Govt. 19 | E-mail string beginning 5/22/2006 from John Bruhn to Mike Ward and John Smith re: Daily FEMA calls. | GULF0004651 - GULF0004652 |
| Govt. 20 | Phone message transcribed by Sue Super on 12/4/2007 re: Forma. Complaint fr/FEMA EHU occupant | GULF0004658 |
| Govt. 21 | Questionnaire dated 5/24/2006 | GULF0002496 |
| Govt. 22 | Daily FEMA Phone Log dated 7/25/2006 | GULF0004635 |
| Govt. 23 | Daily FEMA Phone Log dated 8/10/2006 | GULF0004632 |
| Govt. 24 | E-mail string beginning 7/20/2007 from John Bruhn to Steve Lidy, et al. re: Formaldehyde | GULF0004581 - GULF0004582 |
| Govt. 25 | Daily FEMA Phone Log dated 3/10/2006 | GULF0002505 |
| Govt. 26 | E-mail string beginning 3/10/2006 from John Bruhn to Mike Ward and John Smith re: Daily FEMA calls | GULF0003057 |
| Govt. 27 | Daily FEMA Phone Log dated 7/25/2006 | GULF0002501 - GULF0002504 |
| Govt. 28 | Daily FEMA Phone Log dated 5/19/2006 | GULF0002497 |

| | | |
|---|---|---|
| Govt. 29 | E-mail string beginning 5/22/2006 from John Bruhn to Mike Ward and John Smith re: Daily FEMA calls. | GULF0002494 |
| Govt. 30 | Phone message transcribed by Sue Super on 12/4/2007 re: Really Bad Smell in FEMA Trailer | GULF0003061 |
| Govt. 31 | Daily FEMA Phone Log dated 5/23/2006 and handwritten notes | GULF0002351 - GULF0002352 |
| Govt. 32 | Questionnaire dated 6/5/2006 | GULF0002349 - GULF0002350 |
| Govt. 33 | E-mail dated 7/16/2007 from Randy LeBouef to service@gulfstreamcoach.com re: Web Service Inquiry | GULF0003218 |
| Govt. 34 | ANSI A119.4/NFPA 1194 Standard on Recreational Vehicle Parks and Campgrounds. 2002 Edition | GSC011-000069 - GSC011-000088 |
| Govt. 35 | Memo dated 3/17/06 from Dan Shea to Stephen Miller; Subject Cavalier trailers | GULF0004466 |
| Govt. 36 | E-mail string; Formaldehyde Story.doc | GULF0004467 - GULF0004470 |
| Govt. 37 | E-mail dated 3/21/06 from Scott Pullin to Dan Shea; Subject: Ask Mr. Worthmore Query | GULF0004669 |
| Govt. 38 | E-mail string;Fr/S. Miller to D. Shea, Subject: Cavalier trailers, dated: 3/21/2006 | GULF0004471 |
| Govt. 39 | E-mail string; Subject: Cavalier trailers, Fr/D. Shea to S. Miller dated: 3/21/2006 | GULF004472 |
| Govt. 40 | E-mail string; Subject: Approval for modification, Fr/Savarai to D. Shea, dated: 3/24/2006 | GULF0003005 - GULF0003006 |
| Govt. 41 | E-mail string; Subject: Gulf Stream Coach, Inc. FEMA Contract, Fr/Svavari to B. Shea, D. Shea 3/22/2006 | GULF0003020 |
| Govt. 42 | E-mail string; Subject: Formaldehyde News Story Scare, Fr/Miller to D. Shea, dated: 5/24/2006 | GULF0004479 - GULF0004480 |
| Govt. 43 | JB Formaldehyde Sampling for Mississippi dated 11/06/07 | |

| | | |
|---|---|---|
| Govt. 44 | E-mail string; Subject: Occupant MSDS request - Urgent, Fr/Miller to D. Shea, dated: 6/14/2006 | GULF0004487 - GULF0004494 |
| Govt. 45 | E-mail string; Subject: FEMA Unit-Purchased, fr/Braun to D. Shea dated: 8/16/2007 | GULF0004576 - GULF0004577 |
| Govt. 46 | Travel Trailers and Fifth Wheels Owner's Manual | FGC012-000001 - FGC012-000035 |
| Govt. 47 | Gulf Stream Coach, Inc. Limited Warranty (no Bates Stamp #'s on 1st & 3rd pgs) | FGC012-000036 FGC012-000037 - FGC012-000039 |
| Govt. 48 | Gulf Stream PDI Checklist (No Bates Stamp on 3rd pg.) | FGC012-000040 - FGC012-000042 |
| Govt. 49 | E-mail dated 6/15/06 from Stephen Miller to Service; re: MSDS Sheets for Mr. Resor | GSC003-000221 |
| Govt. 50 | Gulf Stream, Inc. Statement dated 04/27/06 re: FEMA purchases of Travel Trailers | GULF0003204 |
| Govt. 51 | Gulf Stream, Inc. Statement dated 04/27/06 re: Not aware of any complaints of illness from TT | GS(COGR) 01489 |
| Govt. 52 | Letter dated 08/31/05 from Daniel Shea to Michael Wagner re: FEMA bid for travel trailers | GSC003-000102 - GSC003-000107 |
| Govt. 53 | Letter dated 08/3/06 from Timothy Scandurro to Rick Preston re: protocol for testing of FEMA units | GULF0002342 - GULF0002345 |
| Govt. 54 | E-mail dated 05/15/06 from Sidney Melton to P. Sarvari re: Barcode info | GSC005-001147 |
| Govt. 55 | Letter dated 06/08/06 from Daniel Shea to David Porter re: request from Mr. Resor for MSDA sheets | GSC003-000199 - GSC003-000200 |
| Govt. 56 | Questionnaire dated 05/24/06 re: Paula Williams | GULF0002495 |
| Govt. 57 | Questionnaire dated 05/24/06 re: Carroll Blossom | GULF0002496 |
| Govt. 58 | E-mail dated 07/19/07 from Steve Lidy to Dan Shea re: Formaldehyde Calls | GULF0004580 |
| Govt. 59 | FEMA Flyer: Important Information for Travel Trailer Occupants for occupants living in EHU's July 2006 | FEMA09-000386 - FEMA09-000387 |

| | | |
|---|---|---|
| Govt. 60 | Operational Housing Action Plan Script: Individual Assistance (IA) recipients with questions<br>Feb. 2007 | FEMA09-000408 - FEMA09-000424 |
| Govt. 61 | Script for Formaldehyde Concerns in Temporary Housing Unit: IA recipients with questions about formaldehyde July 2007 | FEMA09-000402 - FEMA09-000407 |
| Govt. 62 | Applicants Reporting MH/TT Formaldehyde Issues: IA recipients w/questions about formaldehyde July 2007 | FEMA10-000378 - FEMA10-000383 |
| Govt. 63 | Important Formaldehyde Information for FEMA Housing Occupants for occupants living in EHU's July 2007 | FEMA09-000388 - FEMA09-000389 |
| Govt. 64 | Memo. for FEMA Temporary Housing Agent Group: Occupants with questions about formaldehyde July 2007 (re: Formaldehyde-Helpline Calls, Referrals and Transfers) | FEMA10-000386 - FEMA10-000390 |
| Govt. 65 | Memo. for TROs, GCRO, National Coordination Team/IHPAG: Occupants wishing to move out of their EHUs August 2007 (Script dated 03/28/08) | FEMA10-000384 - FEMA10-000384 |
| Govt. 66 | CDC-Info Prepared Response Report - Formaldehyde (script) for any person calling CDC Nov. 2007 | CDC-000026 - CDC-000078 |
| Govt. 67 | Indoor Air Quality Fact Sheet for CDC partners such as community organizations in LA and MS, Dec. 2007 | CDC-000157 |
| Govt. 68 | Indoor Air Quality and Health in FEMA Temporary Housing For Trailer Residents, Dec. 2007 | CDC-000152 - CDC-000153 |

| | | |
|---|---|---|
| Govt. 69 | Flyer: CDC Will Test Trailers and Mobile Homes for Formaldehyde for CDC partners such as community organizations in LA and MS, Dec. 2007 | CDC-000084 |
| Govt. 70 | Indoor Air Quality and Your Health (poster) for posting to businesses throughout LA and MS, Dec. 2007 | CDC-000154 |
| Govt. 71 | You can take steps to improve the air you breathe (take away card) accomp. Poster, Dec. 2007 | CDC-000180 - CDC-000181 |
| Govt. 72 | Script: Public Service Announcement (radio message) aired throughout LA and MS, Dec. 2007 | CDC-000165 - CDC-000166 |
| Govt. 73 | Flyer: What You Should Know About Formaldehyde in Mobile Homes | FEMA10-000376 - FEMA10-000377 |
| Govt. 74 | Lottie Travel Trailer (Receiving) Check List with supporting Work Orders for Barcode#1041407 | FEMA154-000001 - FEMA 154-000011 |
| Govt. 75 | Thirty-One Interior and Exterior residential photos | DOJ_A.Alexander-000001 - DOJ_A.Aleaxander -000031 |
| Govt. 76 | 333 Interior/Exterior photographs of Cavalier TT Barcode #1041407; 16 Interior/Exterior photos of residential home | PL_A.Alexander-000001 - A.Alexander-000349 |
| Govt. 77 | Interim Database Summary Report sorted by Manufacturer & Formaldehyde Concentration Levels as of 11/21/08 from FEMA Trailer Formaldehyde Products Liability Litigation | PSC 003373 |
| Govt. 78 | Letter from Edward A. Broyles to Justin Woods 04/07/09 Re: Administrative tort claim of Alana Alexander, 08004644 stating determination of claim | FEMA-000959 |

| | | |
|---|---|---|
| Govt. 79 | 83 Interior/Exterior Photos of Cavalier TT Barcode #1041407 | FL_A.Alexander-000001 - FL_A.Alexander-000083 |
| Govt. 80 | Letter from Law Offices Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC to FEMA, 02/18/08 Re: Formaldehyde Litigation with completed Form 95s, Riders and contract of representation for Alana Alexander | FEMA-000953 - FEMA-000958 |
| Govt. 81 | FEMA Cavalier TT Barcode #1041407 Property Transfer Reports dated Feb. 2005 with freight, bill of lading & FEMA Unit Inspection Report | FEMA154-000047 -FEMA154-000054 |
| Govt. 82 | Letter from Edward A. Broyles, FEMA to Justin Woods 04/07/09 Re: Administrative tort claim of Christopher Cooper, 08006213 with determination of claim | FEMA-000965 |
| Govt. 83 | 37 Interior/Exterior photos of A. Alexander residence | GS_A.Alexander-000030 - GS_A.Alexander-000066 |
| Govt. 84 | Letter from Justin Woods, Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC to FEMA 07/10/08 Re: Formaldehyde Litigation with completed Form 95s, Rider and contract of representation for Alana Alexander | FEMA-000960 - FEMA-000964 |
| Govt. 85 | FEMA Residential/Private RFO Package with FEMA work orders & unit inspection docs. | FL-FCA-004609 - FL-FCA-004635 |
| Govt. 86 | 74 Interior/Exterior phots of Cavalier TT Barcode #1041407 | DLC-A.Alexander-000001 - DLC_A.Alexander-000074 |
| Govt. 87 | Jolynda Phillips, KIPP McDonogh 15 School for Creative Arts re: student reports on Christopher Cooper | GS_C.Cooper-000074 - GS_C.Cooper-000082 |

| | | |
|---|---|---|
| Govt. 88 | FEMA case file Reg. ID#939360133 re: Alana Alexander with temporary housing requests, contact forms & contracts for 10/02/05 to 03/24/09 | FEMA137-000001 - FEMA137-000086 |
| Govt. 89 | E-mail string from Sidney Melton to Stephen Miller dated 07/20/2006 Re: Formaldehyde Phamplet | FEMA17-001092 - FEMA17-001093 |
| Govt. 90 | E-mail string from Gail Haubrich to Stephen Miller, Gail Haubrich, Margarita Dibenedetto, Tracy Aupperlee, Louis Narciso, and Martin McNeese dated 07/20/2006 Re: Formaldehyde-One of the sa | FEMA17-000473 - FEMA17-000473 |
| Govt. 91 | E-mail string from Tracy Haynes on 07/20/06, RE: List of Manufacturers | FEMA17-001778 - FEMA17-001778 |
| Govt. 92 | E-mail string from Tracey Haynes,dated 07/20/2006 Re: EPA/FEMA Follow Up Conference Call | FEMA17-001776 - FEMA17-001777 |
| Govt. 93 | E-mail string from Tracy Haynes 07/20/06, RE: List of Manufacturers | FEMA17-005624 - FEMA17-005624 |
| Govt. 94 | E-mali string from Mary Martinet to Sidney Melton dated 07/21/2006 Re: Formaldehyde Brochure-final | FEMA17-001806 - FEMA17-001810 |
| Govt. 95 | E-mail string from Stephen Miller to Sidney Melton dated 07/21/2006 Re: Formaldehyde Brochure-final | FEMA17-002163 - FEMA17-002166 |
| Govt. 96 | E-mail string from Steven Miller to Stephen Miller dated 07/21/2006 Re: Formaldehyde Fact and Data Sheets with attachments | FEMA17-022379 - FEMA17-022379 |
| Govt. 97 | E-mail string from Sidney Melton to Stephen Miller dated 07/21/2006 Re: Formaldehyde Brochure-final | FEMA17-022694 - FEMA17-022699 |
| Govt. 98 | E-mail string from Jill Igert to Tracy Haynes on 07/22/06, RE: Hurrican Victims: FEMA trailers made us sick | FEMA17-022768 - FEMA17-022772 |
| Govt. 99 | E-mail string from Martin McNeese to Betsy Hall dated 07/26/06; Re: Formaldeyde teleconf 27 July | FEMA17-001788 - FEMA17-001788 |

| | | |
|---|---|---|
| Govt. 100 | E-mail string from James Stark to Betsy Hall, Martin McNeese dated 07/26/06, Re: Formaldeyde teleconf 27 July | FEMA17-001787 - FEMA17-001787 |
| Govt. 101 | E-mail string from Stephen Miller to Martin McNeese on 07/26/06; Re: Hold on deactivations; testingtrailers. Xls and testingtrailers2.xls attached | FEMA17-000510 - FEMA17-000511 |
| Govt. 102 | E-mail from Martin McNeese to Kevin Sousa, dated 07/27/06 Re: Formaldehyde Test Units | FEMA17-000809 - FEMA17-000810 |
| Govt. 103 | E-mail from Martin McNeese to Sam Coleman on 07/27/06; Re: Formaldehyde Test Units | FEMA17-000524 - FEMA17-000525 |
| Govt. 104 | E-mail string from Stephen Miller to Rene Rodriguez, Linda Garcia on 07/27/06; Re: Deactivation Trailers | FEMA17-023224 - FEMA17-023225 |
| Govt. 105 | E-mail string from Janice Regalo to Martin McNeese on 07/27/06 Re: testingtrailers.xls | FEMA17-000523 - FEMA17-000523 |
| Govt. 106 | E-mail from Stephen Miller to Tina Burnette on 07/28/06 Re: J&A for Sole source | FEMA17-023195 - FEMA17-023195 |
| Govt. 107 | E-mail string from Martin McNeese to Michael Andrews, Stuart Barnes, Bronson Brown, David Chawaga, Corey Collor et al. on 07/28/06, RE: Draft Quality Assurance Sampling Plan for formaldehyde sampling | FEMA17-006848 - FEMA17-006849 |
| Govt. 108 | E-mail string from Stephen Miller to Wanda Porter on 07/28/06; Re: Daily DHOPS 'Hot Issue" report request | FEMA17-023222 - FEMA17-023223 |
| Govt. 109 | E-mail string from Sidney Melton to Stephen Miller on 07/31/06 Re: what is the make and model of these units? | FEMA17-022519 - FEMA17-022525 |
| Govt. 110 | E-mail string from Betsy Hall to Jill Igert on 07/31/06; Re: Formaldehyde | FEMA17-005640 - FEMA17-005642 |
| Govt. 111 | E-mail string from Leslie Burgin to Rene Rodriguez, Carl Kahnon 08/02/06 Re: Park information; Unoccupied Trailers at Sites.doc attached | FEMA17-022497 - FEMA17-022498 |

| | | |
|---|---|---|
| Govt. 112 | E-mail string from Martin McNeese to Ronnie Crossland on 08/02/06, Re: Draft Quality Assurance Sampling Plan for formaldehyde sampling | FEMA17-001791 - FEMA17-001794 |
| Govt. 113 | E-mail meeting request from Martin McNeese to Michael Andrews, Jon Arno, Stuart Barnes, Bronson Brown, David Chawaga et al. | FEMA17-005823 - FEMA17-005823 |
| Govt. 114 | E-mail from Martin McNeese to Michael Andrews, Jon Arno, Stuart Barnes, Bronson Brown, David Chawaga et al. | FEMA17-005821 - FEMA17-005821 |
| Govt. 115 | E-mail from Leslie Burgin to Martin McNeese on 08/03/06, Re: 12 Remaining EPA Trailers; crossroads.xls attached | FEMA17-000572 - FEMA17-000572 |
| Govt. 116 | E-mail string from Stephen Miller to Martin McNeese on 08/03/06; Re: revised EPA deactivation list | FEMA17-000570 - FEMA17-000571 |
| Govt. 117 | E-mail from Martin McNeese to Stephen Miller on 08/03/06 Re: EPA and units | FEMA17-000558 - FEMA17-000558 |
| Govt. 118 | E-mail string from Martin McNeese to Stephen Miller on 08/03/06; Re: Draft Floodplain Issue E-mail | FEMA17-000556 - FEMA17-000557 |
| Govt. 119 | E-mail chain from Wanda Porter to Ha Huynh, Tony Brooks Jr., Herman Fuimaono, Rodney Mclin, George Overbey et al. 08/04/06, RE: Talking Points: Formaldehyde | FEMA17-022509 - FEMA17-022512 |
| Govt. 120 | E-mail string from Stephen Miller to Gina Smith on 08/04/06 Re: FYI - Follow-up: FEMA to do formaldehyde tests | FEMA17-023252 - FEMA17-023252 |
| Govt. 121 | E-mail from Patricia Blache to Angela Reh, Brady Richard, Janiss Richardson, Cherilyn Richter, Tracey Robertson on 08/07/06, RE: Corrected FormaldehydeTP8-4-06 | FEMA17-000592 - FEMA17-000594 |
| Govt. 122 | E-mail string from Stephen Miller to Martin McNeese, Lynn Daniel, Jon Rauscher, Sam Coleman, Ronnie Crossland on 08/09/06; Re: Contractor Badging | FEMA17-000614 - FEMA17-000615 |
| Govt. 123 | E-mail string from Janice Regalo to Stephen Miller on 08/10/06; Re: Scranton - switch out | FEMA17-022506 - FEMA17-022508 |

| | | |
|---|---|---|
| Govt. 124 | E-mail string from Stephen Miller to Eddie Morris, Martin McNeese, Dan Paton on 08/14/06; Re: Electrical Installation - 2695 North Sherwood Forest location - In support of Formaldehyde Testing | FEMA17-000631 - FEMA17-000631 |
| Govt. 125 | E-mail string from Stephen Miller to Martin McNeeseon 08/14/09 Re: RFQ for Electrical Installation for travel trailers and mobile homes | FEMA17-000625 - FEMA17-000626 |
| Govt. 126 | E-mail string from Stephen Miller to Stephen Mason on 08/14/06 Re: Request for trailer floorplans | FEMA17-023258 - FEMA17-023259 |
| Govt. 127 | E-mail string from Stephen Miller to Martin McNeese, George Smith on 08/15/06 Re: EPA Project | FEMA17-000640 - FEMA17-000641 |
| Govt. 128 | E-mail from Janice Regalo to Leslie Burgin on 08/23/06 Re: Remaining EPA Trailers | FEMA17-000337 - FEMA17-000337 |
| Govt. 129 | E-mail string from David Chawaga on 08/24/06 Re: Formaldehyde Questions | FEMA17-001706 - FEMA17-001707 |
| Govt. 130 | E-mail string from Stephen Miller to Martin McNeese, Stephen Miller on 08/29/06, Re: Update to EPA Questions | FEMA17-000365 - FEMA17-000367 |
| Govt. 131 | E-mail from Gail Haubrich to David Phllips on 08/30/06, Re: Formaldehyde Unit | FEMA17-022728 - FEMA17-022728 |
| Govt. 132 | E-mail from David Phillips to Martin McNeese, David Phillips on 08/30/06, Re: Formaldehyde Unit | FEMA17-002480 - FEMA17-002481 |
| Govt. 133 | E-mail string from Gail Haubrich to Betsy Hall on 09/05/06, Re: Update to EPA Questions | FEMA17-023017 - FEMA17-023020 |
| Govt. 134 | E-mail from Gail Haubrich to Kevin Souza, Carl Hallstead, Patrick Preston, David Chawaga, Martin McNeese et al. on 09/06/06, Re: Formaldehyde - QASP and sampling schedule; Draft Fo | FEMA17-001704 - FEMA17-001704 |
| Govt. 135 | E-mail from Gail Haubrich to Kevin Souza, Betsy Hall, Carl Hallstead, Patrick Preston, David Chawaga et al. on 09/06/06, Re: Draft formaldehyde/VOC sampling schedu | FEMA17-001701 - FEMA17-001701 |

| | | |
|---|---|---|
| Govt. 136 | E-mails between Stephen Miller and Martin McNeese on 09/07/06 Re: Fordmaldehyde Unit ID | FEMA17-023248 - FEMA17-023249 |
| Govt. 137 | E-mail from Gail Haubrich to Kevin Souza, Betsy Hall, Carl Hallstead, Patrick Preston, James Stark et al. on 09/07/06, Re: Gulf Stream Contact | FEMA17-022463 - FEMA17-022463 |
| Govt. 138 | E-mail from Guy Bonomo to Stephen Miller on 09/08/06, Re: Formaldehyde Flyers | FEMA17-022359 - FEMA17-022359 |
| Govt. 139 | E-mail chain from Gail Haubrich to Dan Paton, Stephen Miller, Ron Sherman, Kevin Souza, Betsy Hall et al. on 09/08/06 Re: Formaldehyde Conference Call Notes | FEMA17-001688 - FEMA17-001689 |
| Govt. 140 | E-mail from Dan Paton to Gail Haubrich on 09/11/06, Re: Formaldehyde Sampleing | FEMA17-022719 - FEMA17-022720 |
| Govt. 141 | E-mail from Stephen Miller to Gina Smith on 09/12/06 Re: R they | FEMA17-023257 - FEMA17-023257 |
| Govt. 142 | E-mail from Gail Haubrich to Dan Paton, Paul Cooper on 09/14/06 Re: Power to Units | FEMA17-022970 - FEMA17-022970 |
| Govt. 143 | E-mail chain from Gail Haubrich to Dan Paton, Paul Cooper on 09/14/06; Re: Power to Units | FEMA17-022974 - FEMA17-022974 |
| Govt. 144 | E-mail from Gail Haubrich to Stephen Miller on 09/15/06, Re: Formaldehyde Testing on Target | FEMA17-022727 - FEMA17-022727 |
| Govt. 145 | E-mail from Ron Sherman to Kevin Souza on 09/23/06 Re: Formaldehyde Testing Media Issue | FEMA17-001672 - FEMA17-001672 |
| Govt. 146 | E-mail from Stephen Miller to Janice Regalo on 09/27/06, Re: Additional Photos of Unit 69 - Myrtle Grove Commercial Site | FEMA17-023202 - FEMA17-023205 |
| Govt. 147 | E-mail from Gail Haubrich to Madeline Bryant, Frank Alamia, Michael Andrews, Guy Bonomo, Bronson Brown et al. on 09/28/06, RE: Bi Montly Formaldehyde Conference Call | FEMA17-002249 - FEMA17-002249 |
| Govt. 148 | E-mail chain from Jill Igert to Stephen Miller, Madeline Bryant 10/12/06, Re: Formaldehyde StatRep | FEMA17-002244 - FEMA17-002246 |

| | | |
|---|---|---|
| Govt. 149 | E-mail chain from Stephen Miller to Betsy Hall on 10/17/06 Re: test for formaldehyde | FEMA17-023190 - FEMA17-023190 |
| Govt. 150 | E-mail meeting request to Madeline Bryant, Frank Alamia, Michael Andrews, Guy Bonomo, Bronson Brown et al. | FEMA17-001668 - FEMA17-001668 |
| Govt. 151 | E-mail from Betsy Hall to Betsy Hall, Madeline Bryant, Frank Alamia, Michael Andrews, Guy Bonomo et al. on 10/20/06 Summary of bi-monthly formaldehyde conference call | FEMA17-002242 - FEMA17-002243 |
| Govt. 152 | E-mail chain from Sidney Melton to Stephen Miller on 11/15/06, Re: question re: EPA formaldehyde testing of trailers | FEMA17-022549 - FEMA17-022550 |
| Govt. 153 | Formaldehyde Testing Contacts chart | FEMA17-000392 - FEMA17-000392 |
| Govt. 154 | E-mails between Janice Regalo and Madeline Bryant on 11/29/06, Re: travel trailer EPA testing | FEMA17-000146 - FEMA17-000147 |
| Govt. 155 | E-mail string from Rita Sislen to Sandra Morris, Linda Litke on 12/01/06, Re: Summary of bi-monthly formaldehyde conference call | FEMA17-005598 - FEMA17-005599 |
| Govt. 156 | E-mail from Madeline Bryant to Betsy Hall, Frank Alamia, Michael Andrews, Guy Bonomo, Brian Boyle et al. on 12/01/06, RE: Summary of bi-monthly formaldehyde conference call | FEMA17-002486 - FEMA17-002486 |
| Govt. 157 | E-mail chain from Phillip M. (Mike) Allred to Joseph Little, James Holler on 12/04/06 Re: Summary of bi-monthly formaldehyde conference call | |
| Govt. 158 | E-mail chain from Tanya Thigpen to Gary Keyser, John Ward, Ruth Jackson, Vincent Prevot, Darlene on 12/13/06, Re: HQ Public Affairs Requests | FEMA17-024808 - FEMA17-024809 |
| Govt. 159 | E-mail chain from Deborah Wing to Stephen Oliver, Ronald Goins, Stephen Miller, Leslie Burgin on 12/13/06, Re: Public Affairs Request | FEMA17-022975 - FEMA17-022976 |

| | | |
|---|---|---|
| Govt. 160 | E-mail from Madeline Bryant to Frank Alamia, Michael Andrews, Guy Bonomo, Brian Boyle, Bronson Brown et al. on 01/11/07, RE: Formadehyde Update | FEMA17-002142 - FEMA17-002142 |
| Govt. 161 | E-mail from Stephen Miller to Gina Smith on 01/25/07, Re: Formaldehyde | FEMA17-023234 - FEMA17-023234 |
| Govt. 162 | E-mail from Ryan Buras to Mary Anne Lyle on 02/09/07, Re: I need | FEMA17-002134 - FEMA17-002136 |
| Govt. 163 | E-mail chain from Kevin Souza to Patrick Preston, David Chawaga, Martin McNeese on 02/15/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003538 - FEMA17-003540 |
| Govt. 164 | E-mail chain from Martin McNeese to Sidney Melton, Stephen Miller, Mary Anne Lyle on 02/22/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-002103 - FEMA17-002104 |
| Govt. 165 | E-mail chain from Mary-Margaret Walker to Martin McNeese, Kevin Souza, Patrick Preston, David Chawaga, Martin McNeese on 03/06/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003608 - FEMA17-003608 |
| Govt. 166 | E-mail chain from Sidney Melton to Michael Andrews, Robert Ferguson on 03/08/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-000072 - FEMA17-000073 |
| Govt. 167 | E-mail from Ron Sherman to Stephen Miller on 03/08/07, Re: Formaldehyde Issue | FEMA17-022407 - FEMA17-022407 |
| Govt. 168 | E-mail chain from George Smith to Martin McNeese on 03/09/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-002012 - FEMA17-002013 |
| Govt. 169 | E-mail chain from Sandra Morris to Cynthia Morrison on 03/30/07, Re: testing results on FEMA trailers (FOIA 07-167); form xls. (formaldehyde spreadsheet) attached | FEMA17-005390 - FEMA17-005397 |
| Govt. 170 | E-mails between Martin McNeese and Stephen Miller on 04/12/07, Re: CBS | FEMA17-022560 - FEMA17-022560 |
| Govt. 171 | E-mail chain between Martin McNeese and Stephen Miller on 04/30/07, Re: formaldehyde_test[1].pdf- | FEMA17-002018 - FEMA17-002021 |

| | | |
|---|---|---|
| Govt. 172 | E-mail chain from Martin McNeese to Heather R. Smith on 05/16/07; Re: Draft formaldehyde/VOC sampling schedule; Formaldehyde Project Plan Draft 5.pdf attached | FEMA17-010949 - FEMA17-010949 |
| Govt. 173 | E-mail chaine from Mary Anne Lyle to Stephen Orsino on 05/18/07; Re: Formaldehyde Flyer; formaldehyde_final.pdf attached | FEMA17-005000 - FEMA17-005001 |
| Govt. 174 | E-mail from Stephen Miller to Mark Misczak; CC Mary Anne Lyle on 06/04/07, Re: formaldehyde information | FEMA17-008408 - FEMA17-008408 |
| Govt. 175 | E-mail chain from Stephen Miller to Mark Masczak, Kevin Souza, Joan Rave on 06/07/07, Re: formaldehyde | FEMA17-009395 - FEMA17-009396 |
| Govt. 176 | E-mail from Kevin Souza to Donna Dannels, Berl Jones, Mark Misczak, Martin McNeese on 08/02/07 Re: TPs on Formaldehyde for Chief of Katrina Principals' Mtg today | FEMA17-011580 - FEMA17-011580 |
| Govt. 177 | E-mail string from Michael Lapinski to David Garratt on 08/20/07 Re: Status Check | FEMA17-015418 - FEMA17-015418 |
| Govt. 178 | Briefing - Formaldehyde Task Force August 24, 2007 1630 ET, Administrator's Conference Room (Report of) | FEMA17-018942 - FEMA17-018948 |
| Govt. 179 | E-mail string from Michael Lapinski to Heather R Smith, Mary-Margaret Walker on 08/27/07, RE: FEMA/CDC Interagency Agreement on formaldehyde testing | FEMA17-018519 - FEMA17-018522 |
| Govt. 180 | E-mail from Michael Lapinski to Elizabeth.a.cocke@hud.gov on 08/27/07 Re: FEMA Formaldehyde Assessments | FEMA17-015383 - FEMA17-015383 |
| Govt. 181 | E-mail from Michael Lapinski to Harvey E Johnson, Gil Jamieson, David Garrat on 08/31/07, RE: Weekly Update | FEMA17-015261 - FEMA17-015262 |
| Govt. 182 | FORMALDEHYDE September 6, 2007 Question/Background/Answer pamphlet prepared by Mike Lapinski | FEMA17-019127 - FEMA17-019127 |
| Govt. 183 | E-mail string from Michael Lapinski to Harvey E Johnson, Michael Lapinski on 09/24/07 Re: Weekly Update | FEMA17-015306 - FEMA17-015309 |

| | | |
|---|---|---|
| Govt. 184 | E-mail string from Gil Jamison to James W Stark, Sandy Coachman, Sidney Melton, Robert Ives, Dennis Kizziah on 10/12/07 Re: Weekly Update; Report 101207.doc attached | FEMA17-019570 - FEMA17-010571 |
| Govt. 185 | E-mail from Michael Lapinski to Carolos Castillo, David Garratt, Gil Jamieson, Harvey E Johnson, Ted Monette et al. on 10/19/07, RE: Weekly Update | FEMA17-014160 - FEMA17-014161 |
| Govt. 186 | E-mail string from Michael Lapinski to Dr William L Lang, Michael Lapinski, Gary Noonan on 10/22/09 Re: CDC/FEMA Way Ahead | FEMA17-018822 - FEMA17-018829 |
| Govt. 187 | E-mail string from Michael Lapinski to Bronson Brown, David Chawaga, Diane Donley, Nicole Dyson, Phillip Hoey et al. on 10/22/07, RE: Occupied Unit Exposure Assessment Discussion Overview | FEMA17-016374 - FEMA17-016375 |
| Govt. 188 | E-mail string from Michael Lapinski to Harvey E Johnson on 10/22/07 Re: Weekly Update | FEMA17-015339 - FEMA17-015341 |
| Govt. 189 | E-mail string from Michael Lapinski to Dr William L Lang, Michael Lapinski on 10/29/07 Re: Options/Actions paper draft | FEMA17-018846 - FEMA17-018847 |
| Govt. 190 | E-mail from Dr William L Lang to Michael Lapinski on 10/29/07 Re: Discussions with State Health Officers | FEMA17-018880 - FEMA17-018880 |
| Govt. 191 | E-mail string from Johnathan Torres to Michael Lapinski on 10/30/07 Re: CDC Assessment - Stop Work; October 30 Technical Direction.doc attached | FEMA17-018881 - FEMA17-018882 |
| Govt. 192 | E-mail from Michael Lapinski to Blair McDonald, Heather R Smith, Nicole Dyson, James Kaplan, Mary-Margaret Walker et al. on 10/31/07, RE: Eight Slide Engagement Brief - CDC Assessment | FEMA17-013045 - FEMA17-013045 |
| Govt. 193 | E-mail string from David Garratt to Dr William L Lang, Michael Lapinski 11/02/07 Re: Important New Information | FEMA17-016087 - FEMA17-016088 |

| | | |
|---|---|---|
| Govt. 194 | E-mail string from Michael Lapinski to Mary-Margaret Walker, William R Knocke, James Kaplan, Michael Widomski, Aaron Walker on 11/06/07 Re: Draft Statement on Air Quality Testing | FEMA17-018802 - FEMA17-018804 |
| Govt. 195 | E-mail from Michael Lapinski to James Kaplan, Bronson Brown, David Chawaga, Diane Donley, Nicole Dyson et al. 11/07/07, RE: Formaldehyde by "Action Levels" | FEMA17-014222 - FEMA17-014222 |
| Govt. 196 | National Housing Task Force Meeting - Support for GULF COAST Formaldehyde Initiatives Agenda | FEMA17-020588 - FEMA17-020588 |
| Govt. 197 | E-mail chain from Michael Lapinski to David Garratt, Mary-Margaret Walker, Tod Wells, Carlos Castillo, Russ F. Rockne, James Kaplan on 11/17/07, Re: FEMA trailers | FEMA17-015592 - FEMA17-015594 |
| Govt. 198 | E-mail chain from Michael Lapinski to David Garratt, Mary-Margaret Walker, Tod Wells on 11/18/07, Re: Media Inquiries - CDC Testing and FEMA trailers | FEMA17-014756 - FEMA17-014758 |
| Govt. 199 | E-mail from Michael Lapinski to Carlos Castillo, David Garratt, Gil Jamieson, Harvey E. Johnson, Ted Monette et al. on 11/23/07, RE: Weekly Update | FEMA17-020647 - FEMA17-020649 |
| Govt. 200 | E-mail from David Garratt to Michael Lapinski on 11/28/07, RE: Relocation Options Charts | FEMA17-016055 - FEMA17-016058 |
| Govt. 201 | Issue sheet about Formaldehyde preparted by Michael Lapinski on 12/01/07 | FEMA17-018972 - FEMA17-018972 |
| Govt. 202 | E-mail from Michael Lapinski to Eric B. Heighberger, Nathanieel Fogg on 12/04/07, Re: Action Timeline | FEMA17-015159 - FEMA17-015159 |
| Govt. 203 | E-mail from Michael Lapinski to Gary Noonan on 12/11/07, RE: 12/11/07 | FEMA17-013072 - FEMA17-013073 |
| Govt. 204 | E-mail from Michael Lapinski to Harvey E. Johnson on 12/11/07, RE: Senate Staff Brief | FEMA17-013799 - FEMA17-013799 |
| Govt. 205 | E-mail chain from Michael Lapinski to David Garratt on 12/11/07, RE: Emergency Housing Unit Formaldehyde Testing | FEMA17-015826 - FEMA17-015828 |

| | | |
|---|---|---|
| Govt. 206 | Email from Blair McDonald to Nora Huete, William Brunson Sr, James W. Stark, Sidney Melton, Robert L. Josephson et al. on 12/11/97, RE: CDC Operational Testing Plan Update | FEMA17-018848 - FEMA17-018849 |
| Govt. 207 | House Briefing regarding Formaldehyde testing in the Gulf Coast Program Initiative Briefing Senate/House Authorizing and Oversight Committees dated December 13, 2007 - House Briefing - & Senate Briefing - Briefers: Michael Lapinski, FEMA FCO; Dave Garratt | FEMA17-018973 - FEMA17-018976 |
| Govt. 208 | E-mail from Michael Lapinski to Blair McDonald dated 12/19/2007, Re: Testing Status | FEMA17-019831 - FEMA17-019831 |
| Govt. 209 | E-mail from Michael Lapinski to Harvey E. Johnson dated 12/27/2007, Re: Black Mold in Gulf Coast Housing Units | FEMA17-015795 - FEMA17-015795 |
| Govt. 210 | E-mail from Harvey E. Johnson to Tina Burnette and Michael Lapinski dated 01/04/2008, Re: Follow on Formaldehyde Testing - Capacity | FEMA17-015770 - FEMA17-015772 |
| Govt. 211 | Report Prepared by Mike Lapinski dated 01/23/2008 Re: Delay in CDC Testing | FEMA17-018971 - FEMA17-018971 |
| Govt. 212 | E-mail from Bronson Brown to Richard Seeds, Owen Motter, David J Chawaga on 03/22/06 Re: File Search | FEMA17-024456 - FEMA17-024456 |
| Govt. 213 | Letter from Bronson Brown to Richard C Seeds on 03/22/06 Re: Your request, OSHA Sampling Information | FEMA17-024012 - FEMA17-024012 |
| Govt. 214 | E-Mail from Richard C Seeds to Owen Motter on 03/23/06 Re: Incident Report Supplement 03/22/06 - R.C. Seeds to Bronson Brown "OSHA Sampling Information" | FEMA17-024014 - FEMA17-024015 |
| Govt. 215 | E-Mail from Bronson Brown to Richard Seeds, Owen Motter on 03/23/06 Re: Report on Formaldehyde Exposure Concerns with FEMA Trailers in MS | FEMA17-024013 - FEMA17-024013 |

| | | |
|---|---|---|
| Govt. 216 | E-mail chain from Bronson Brown to Richard Seeds, David J Chawaga on 03/27/06 Re: Disc. Bectel Rep | FEMA17-024497 - FEMA17-024498 |
| Govt. 217 | Memo from Bronson Brown to John Crowley on 05/31/06 Re: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | FEMA17-023996 - FEMA17-023997 |
| Govt. 218 | E-mail chain from Mary-Margaret Walker to Martin McNeese, Kevin Souza, Patrick Preston, David J Chawaga, Martin McNeese on 03/06/07 Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003608 - FEMA17-003608 |
| Govt. 219 | E-mail from Bronson Brown to Heather R Smith on 05/24/07 Re: DHS Office of Health Affairs | FEMA17-010957 - FEMA17-010957 |
| Govt. 220 | Briefing - Formaldehyde Task Force on 08/29/07 | FEMA17-018963 - FEMA17-018965 |
| Govt. 221 | Email chain from Stephen Miller to Dan Shea on 03/21/06, RE: FW: DR-1604-MS Morning Report 03-17-06 | FEMA17-023156 - FEMA17-02159 |
| Govt. 222 | Email from Brian Boyle to Larry Woodruff on 03/21/06, RE: Formaldehyde | FEMA17-000241 - FEMA17-000242 |
| Govt. 223 | Email chain from Michael Miller to Sidney Melton, Stephen Miller on 03/21/06, RE: Cavalier trailers | FEMA17-022556 - FEMA17-022557 |
| Govt. 224 | Email chain from Charlie Hodge to Stephen Miller on 03/21/06, RE: Formaldehyde | FEMA17-022360 - FEMA17-022362 |
| Govt. 225 | Email chain from Crystal Payton to Mary Martinet on 03/21/06, RE: Cavalier trailers | FEMA17-003838 - FEMA17-003839 |
| Govt. 226 | Email chain from Guy Bonomo to ESF-8 1603 AFO NOLA, CC Stephen Miller on 04/06/06, RE: Warning on Trailers: Health concerns | FEMA17-023098 - FEMA17-023102 |
| Govt. 227 | Email chain from Michael Miller to Sidney Melton on 04/17/06, RE: Formdadlehyde Testing | FEMA17-000722 - FEMA17-000722 |
| Govt. 228 | Email chain from Michael Miller to Stephen Miller, Sidney Melton, CC Jennifer Pugh on 04/17/06, RE: Formaldehyde Testing | FEMA17-000723 - FEMA17-000723 |

| | | |
|---|---|---|
| Govt. 229 | Email from Kurtis Melnick to Marvin Dickerson, CC Stephen Miller on 05/11/06, RE: Procedure for Formaldhehyde odor in units | FEMA17-022546 - FEMA17-022546 |
| Govt. 230 | Email chain from Stephen Miller to Paul Mungenast on 05/16/06, RE: Toxic Trailers CNN | FEMA17-23262 - FEMA17-023266 |
| Govt. 231 | Email from John Alonso to William Wallis, Roy Blank, Marlee Carroll, Michael H. Smith, CC Stephen Miller, Janice Regalo, RE: Formaldehyde | FEMA17-022351 - FEMA17-022351 |
| Govt. 232 | Email from Stephen Miller ro Margarita Dibenedetto, David Hart, Jill Igert on 05/23/06, RE: Formaldehyde | FEMA17-005662 - FEMA17-005663 |
| Govt. 233 | Email from Stephen Miller to Jotham Allen on 05/23/06, RE: 8 | FEMA17-023196 - FEMA17-023196 |
| Govt. 234 | Email chain from Guy Bonomo to Stephen Miller on 05/30/06, RE: Formaldehyde | FEMA17-022746 - FEMA17-022747 |
| Govt. 235 | Email chain from Cindy Howell to David Hart, Guy Bonomo, Martin Blake, David Dipofli, Brian Boyle et al, CC Juan Gil, Mark Misczak on 05/31/06, RE: Formaldehyde | FEMA17-005600 - FEMA17-005601 |
| Govt. 236 | Email chain from Michael Miller to Sidney Melton, David Hart, Stephe Miller on 06/02/06, RE: Formaldehyde | FEMA17-002196 - FEMA17-002201 |
| Govt. 237 | Email from Vincent Prevot to Allison Hadley, Stephen Miller on 06/09/06, RE: Formaldehyde | FEMA17-022347 - FEMA17-022347 |
| Govt. 238 | Email chain from Lesli Rucker to Sidney Melton on 06/15/06, RE: Formaldehyde | FEMA17-002191 - FEMA17-002195 |
| Govt. 239 | Email chain from Stephen Miller to Kristy Elias on 06/19/06, RE: ADA | FEMA17-023200 - FEMA17-023201 |
| Govt. 240 | Email chain from Mark Misczak to Kevin Souza on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-001961 - FEMA17-001964 |

| | | |
|---|---|---|
| Govt. 241 | Email chain from Michelle McQueeney to Kevin Souza, Mark Misczak, David Garratt, Tracy Haynes, James W. Startk et al., CC Cindy Howell, Martin Blake, Margarita Dibenedetto, Don Kidd, David MacKendrick et al. on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-007073 - FEMA17-007076 |
| Govt. 242 | Email chain from Tena A. Vollmar to Michelle McQueeney, CC James W. Stark, Mark Misczak, Darryl J. Madden, Stephen Miller on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-000789 - FEMA17-000792 |
| Govt. 243 | Email chain from Gil Jamieson to Michelle McQueeney on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-000186 - FEMA17-000188 |
| Govt. 244 | Email from Sidney Melton to Stephen Miller on 06/29/06, RE: Formaldehyde | FEMA17-022661 - FEMA17-022661 |
| Govt. 245 | Email chain from Stephen Miller to Rachel Rodi on 06/29/06, RE: Formaldehyde Information Sheets | FEMA17-023170 - FEMA17-023170 |
| Govt. 246 | Email chain from Gail Haulbrich to Carl Hallstead, Dana Tulis, Sam Coleman Ronnie Crossland et al., CC Tracy Haynes, Kevin Souza, James W Stark on 07/10/06, RE: Formadehyde Atmospheric Monitoring Results | FEMA17-006717 - FEMA17-006719 |
| Govt. 247 | Email chain from Andrew Boyce to Stephen Miller on 07/12/06, RE: Unit info for Formaldehyde Testing | FEMA17-022996 - FEMA17-022997 |
| Govt. 248 | Email chain from Stephen Miller to Don Kidd on 07/14/06, RE: decontamination of specific units | FEMA17-023227 - FEMA17-023228 |
| Govt. 249 | Email chain from Keith Apodaca to Stephen Miller, CC Williams Smith on 07/18/06, RE: VIN meanings | FEMA17-023067 - FEMA17-023068 |
| Govt. 250 | Email chain from Stephen Miller to Jill Igert, Gail Haubrich on 07/18/06, RE: Unit info for Formaldehyde Testing | FEMA17-005851 - FEMA17-005852 |

| | | |
|---|---|---|
| Govt. 251 | Email chain from Stephen Miller to Jill Igert, Gail Haubrich on 07/18/06, RE: Unit info for Formaldehyde Testing | FEMA17-005849 - FEMA17-005850 |
| Govt. 252 | Formaldehyde Testing contacts from 11/27/06 | FEMA17-000392 - FEMA17-000392 |
| Govt. 253 | Email from Martin McNeese to Creshell M. Brown, Brian Boyle, Daniel Mueller, Cindy Gordon, Blair McDonald, CC Jill Igert, Miguel Dejesus, James W. Stark, Sidney Melton, Patrick Cook et al. on 07/16/07, RE: CDC Air Quality Assessment in Temp Housing | FEMA17-012747 - FEMA17-012748 |
| Govt. 254 | Email chain from Andrew Fox to Martin McNeese, Charmaine M Hoffman, CC William Mcdade, John Ward Jr. on 07/17/07, RE: CDC Air Quality Assessment in Temp Housing | FEMA17-020331 - FEMA17-020332 |
| Govt. 255 | Email chain from Alexander Kirin to Mary Anne Lyle, Stephen Miller, CC Angella Krueger, Ron Cooper, Michael Owens, William Gibbons, Elizabeth Kelley on 08/27/07, RE: for Review/comment/approval | FEMA17-013194 - FEMA17-013195 |
| Govt. 256 | Email chain from Martin McNeese to Gary Noonan, Chad Dowell, CC Johnathan Torres on 09/13/07, RE: TT at staging - Baton Rouge | FEMA17-011885 - FEMA17-011887 |
| Govt. 257 | Email from Blair McDonald to Dennis Kizziah, Stephen Miller, CC Michelle McQueeney, Gil Jamieson on 09/28/07, RE: CDC Update | FEMA17-019419 - FEMA17-019420 |
| Govt. 258 | Formaldehyde Levels, Early Findings | FEMA 08-000011 - FEMA 08-000012 |
| Govt. 259 | Important Information for TT Occupants | FEMA08 0000013 - FEMA 08-000015 |
| Govt. 260 | Garrett Article (Allergy) | PSC 002898 - PSC 002905 |
| Govt. 261 | Cumulative Distribution -PPM Formaldehyde vs. Trailer Number | PSC 003394 - PSC 000394 |

| | | |
|---|---|---|
| Govt. 262 | CDC Data Set ¯ , | D-CLASS-254 0001 - D-CLASS-254 0016 |
| Govt. 263 | HUD Rules and Regulations re: Formaldehyde | HUD 000001 - HUD 000048 |
| Govt. 264 | Edling Article (Histopathological Changes) | PSC 002854 - PSC 002865 |
| Govt. 265 | Holmstrom Article (Histological Changes) | PSC 002866 - PSC 002881 |
| Govt. 266 | Holmstrom 2 Article (Histological Changes) | PSC 002882 - PSC 002893 |
| Govt. 267 | Ott Article (Cancer) | D-CLASS-248 0001 - D-CLASS-248 0013 |
| Govt. 268 | Boysen Article (Nasal Mucosa Changes) | PSC 002845 - PSC 002853 |
| Govt. 269 | Consumer Products Safety Commission Update on Formaldehyde | CPSC 000001 - CPSC 000012 |
| Govt. 270 | Platts-Mills Article (Asthma & Allergies) | PSC 002909 - PSC 002931 |
| Govt. 271 | Stellman Article (Cancer) | D-CLASS-249 0001 - D-CLASS-249 0009 |
| Govt. 272 | ATDSR Toxicological Profile for Formaldehyde | ATSDR 00001 - ATSDR 00468 |
| Govt. 273 | Castro-Rodriguez Article (Asthma) | PSC 002894 - PSC 002897 |
| Govt. 274 | Rumchev Article (Asthma) | PSC 002932 - PSC 002937 |
| Govt. 275 | Hauptmann 2 Article (Cancer) | D-CLASS-251 0001 - D-CLASS-251 0009 |
| Govt. 276 | Hauptmann Article (Cancer) | D-CLASS-250 0001 - D-CLASS-250 0014 |
| Govt. 277 | Jaakkola Article (Asthma & Allergies) | PSC 002906 - PSC 002908 |
| Govt. 278 | McGregor Article (Nasal Cytotoxicity) | D-CLASS-256 0001 - D-CLASS-256 0015 |

| | | |
|---|---|---|
| Govt. 279 | Weston Solutions Test Results for EPA | PSC 003407 - PSC 003409 |
| Govt. 280 | MSDS Sheets | PSC 003068 - PSC 003091 |
| Govt. 281 | FEMA Test Results at Staging Areas | PSC 003416 - PSC 003420 |
| Govt. 282 | Memo Regarding Air Sampling | PSC 003421 - PSC 003438 |
| Govt. 283 | Marsh Article (Nasopharyngeal Cancer) | D-CLASS-257 0001 - D-CLASS-257 0009 |
| Govt. 284 | Lab Narrative for Weston TestResults | PSC 003410 - PSC 003415 |
| Govt. 285 | ATSDR Health Consultation 2/1/07 | PSC 002264 - PSC 002277 |
| Govt. 286 | (KIPP Employment Records) | GS_A.Alexander-000001 - GS_A.Alexander-000027 |
| Govt. 287 | Lang Article (Chemosensory Irritation) | D-CLASS-253 0001 - D-CLASS-253 0014 |
| Govt. 288 | ATSDR Updated and Revised Health Consultation 10/07 | PSC 002278 - PSC 002318 |
| Govt. 289 | ATSDR Minimum Risk Levels | ATSDR MRL 00001 - ATSDR MRL 0001 0 |
| Govt. 290 | Formaldehyde Levels in Occupied THUs | PSC 002167 - PSC 002181 |
| Govt. 291 | Formaldehyde Passive Monitoring Data - EMA Housing Units | ALEX-00001 - ALEX-00001 |
| Govt. 292 | FEMA's Ongoing Response to Formaldehyde | FEMA10 000209 - FEMA 08-0000211 |
| Govt. 293 | CDC Interim Findings on Formaldehyde Levels | PSC 002182 - PSC 002202 |
| Govt. 294 | CDC/FEMA Formaldehyde Exposure in Homes | CDC 000269 - CDC 000274 |
| Govt. 295 | DeVany Testing Protocol | PSC 003220 - PSC 003348 |

| | | |
|---|---|---|
| Govt. 296 | EPA Basic Information for Formaldehyde | PSC 003214 - PSC 003217 |
| Govt. 297 | Summary of LBNL Interim VOC Report | PSC002113 - PSC002166 |
| Govt. 298 | CDC Final Report on Formaldehyde Levels | CDC 000208 - CDC000268 |
| Govt. 299 | Affidavit of Ms. DeVany (Sampling) | PSC 002386 - PSC 002418 |
| Govt. 300 | Affidavit of Dr. Shellito (Pulmonology) | PSC 002572 - PSC 002612 |
| Govt. 301 | Affidavit of Dr. Hewett (Sampling) | PSC 002419 - PSC 002446 |
| Govt. 302 | Affidavit of Mr. Kaltofen (Sampling) | PSC 002447 - PSC 002466 |
| Govt. 303 | Affidavit of Dr. McGwin (Epidemiology) | PSC 002467 - PSC 002511 |
| Govt. 304 | Affidavit of Mr. Mullet (Travel Trailers) | PSC 002541 - PSC 002555 |
| Govt. 305 | Affidavits of Dr. Kenneth Paris (Allergy & Asthma) | PSC 002556 - PSC 002571 |
| Govt. 306 | Affidavit of Dr. Smulski (Wood Science) | PSC 002613 - PSC 002629 |
| Govt. 307 | Affidavit of Dr. Stein, III (Oncology) | PSC 002630 - PSC 002648 |
| Govt. 308 | Affidavit of Mr. Barnes and Dr. Branscome (Weather) | PSC 002352 - PSC 002385 |
| Govt. 309 | Affidavit of Dr. Milman (Toxicology) | PSC 002512 - PSC 002540 |
| Govt. 310 | Affidavit of Dr. Williams (Toxicology) | PSC 002649 - PSC 002682 |
| Govt. 311 | Affidavit of Dr. Philip Cole (Epidemiology) | D-CLASS-221 0001 - D-CLASS-221 0033 |
| Govt. 312 | Affidavit of Mr. Fribley (Travel Trailers) | D-CLASS-223 0001 - D-CLASS-223 0015 |
| Govt. 313 | Affidavit of Dr. Emory (Internal/Pulmonary Medicine) | D-CLASS-222 0001 - D-CLASS-222 0010 |

| | | |
|---|---|---|
| Govt. 314 | Affidavit of Dr. Golden (Toxicology) | D-CLASS-226 0001 - D-CLASS-226 0051 |
| Govt. 315 | Affidavit of Dr. Waddell (Toxicology) | D-CLASS-227 0001 - D-CLASS-227 0030 |
| Govt. 316 | Affidavit of Dr. Ginevan (Sampling) | D-CLASS-224 0001 - D-CLASS-224 0027 |
| Govt. 317 | Affidavit of Dr. Wedner (Allergy & Asthma) | D-CLASS-228 0001 - D-CLASS-228 0027 |
| Govt. 318 | Affidavit of Mr. Zieman (Sampling) | D-CLASS-229 0001 - D-CLASS-229 0020 |
| Govt. 319 | EPA Introduction to Indoor Air Quality | EPA 000001 - EPA 000004 |
| Govt. 320 | PSC Testing Database | PSC 003349 - PSC 003393 |
| Govt. 321 | Alexander Test Data | PSC 003373 - PSC 003373 |
| Govt. 322 | Cooper Medical Records (Children's Hospital) | GS_C.Cooper-000001 - GS_C.Cooper-000039 |
| Govt. 323 | Alexander Employment Records (Kipp Nola) | GS_A.Alexander-000001 - 27 |
| Govt. 324 | Children's Hospital Records | GS_C.Cooper-000001 - GS_C.Cooper-000039 |
| Govt. 325 | Dr. Barnes Records | GS_C.Cooper-000040 - GS_C.Cooper-000073 |
| Govt. 326 | (KIPP School Records | GS_C.Cooper-000074 - GS_C.Cooper-000082 |

| | | |
|---|---|---|
| Govt. 327 | School Medical Records | GS_C.Cooper-000083 - GS_C.Cooper-000088 |
| Govt. 328 | Walgreens Pharmacy Records | GS_C.Cooper 000089 - GS_C.Cooper-000134 |
| Govt. 329 | Dr. Buras - Letter stating all documents lost during Hurricane Katrina | GS_A.Alexander-000028 - GS_A.Alexander-000029 |
| Govt. 330 | Documents for Christopher Cooper | PSC02-000001 - PSC02-0000336 |
| Govt. 331 | Data Dictionary for FEMA Trailer Formaldehyde Study and attached study | CDC-000 087 - CDC-000 207 |
| Govt. 332 | Solicitation/Contract/Order for Commercial Items (Travel Trailer Purchase Contract) | FEMA10-000310 - FEMA10-0003324 |
| Govt. 333 | FEMA Model Travel Trailer Procurement Specifications | FEMA10-000280 - FEMA10-000309 |
| Govt. 334 | Vendor Request for Quotations Letter and form | FEMA10-000251 - FEMA10-000271 |
| Govt. 335 | DHS/FEMA Temporary Housing Unit Inspection Report form | FEMA09-00073 - FEMA09-00074 |
| Govt. 336 | Statement of R. David Paulison before the Committee on Oversight and Government Reform | FEMA09-00001 - FEMA09-00009 |
| Govt. 337 | Formaldehyde Statistics Memorandum | FEMA10-000163 - FEMA10-000164 |
| Govt. 338 | Statement of Harvey E. Johnson, Jr. before the Subcommittee on Disaster Recovery and Subcommittee on State, Local and Private Sector Preparedness and Integration | FEMA09-000333 - FEMA09-000343 |
| Govt. 339 | Formaldehyde Timeline | FEMA10-000325 - FEMA10-000337 |
| Govt. 340 | Alana M. Alexander PFS | ALX-EXP-40-002084 - ALX-EXP-40-002112 |
| Govt. 341 | Christopher J. Cooper PFS | XLL001 2161 - XLL001 2188 |

| | | |
|---|---|---|
| Govt. 342 | Alexander SF-95 | FEMA-000953 - FEMA-000958 |
| Govt. 343 | Alexander Denial Letter | FEMA-000959 - FEMA-000959 |
| Govt. 344 | Cooper SF-95 | FEMA-000960 - FEMA-000964 |
| Govt. 345 | Cooper Denial Letter | FEMA-000965 - FEMA-000965 |
| Govt. 346 | Wantke Article (Sensitization) | PSC 006055 - 6059 |
| Govt. 347 | Krzyzanowski (Respiratory Effects) | PSC 006060 - 6068 |
| Govt. 348 | Responses for Christopher Cooper | |
| Govt. 349 | Responses for Alana Alexander | |
| Govt. 350 | Bonner Test Results | PSC 003400 - PSC 003406 |
| Govt. 351 | DeVany Test Result Dataget | D-CLASS-258 0001 - D-CLASS-258 0006 |
| Govt. 352 | Formaldehyde Statistics | FEMA 10-000163 - FEMA 10-000164 |
| Govt. 353 | USDH Safety and Health Fax Cover: OSHA Data | FEMA 09-000081 - FEMA 09-000085 |
| Govt. 354 | Sierra Club Letter to FEMA requesting investigation and remediation of formaldehyde in trailers | FEMA 123-000001 - FEMA 123-000015 |
| Govt. 355 | OSHA Gas and Vapor Monitoring Data | OSHA 00001 - OSHA 00064 |
| Govt. 356 | | PSC 006055 - 7002 |
| Govt. 357 | | NIH001-870 |
| Govt. 358 | | GS_C.Cooper 000135-256 |
| Govt. 359 | Picures of Alexander House | GS_A.Alexander-000030 - GS_A.Alexander-000062 |
| Govt. 360 | FEMA Federal Resigter Notice Billing Code 9110-10-P | FEMA09-000344 - FEMA09-000352 |

| | | |
|---|---|---|
| Govt. 361 | Bellwether Trial Plaintiffs PFS Symptoms Summary | FEMA09-000353 - FEMA09-000358 |
| Govt. 362 | FEMA Infrastructure Funds Surpass $10 Billion Mark for Gulf Coast Recovery | FEMA09-000331 - FEMA09-000332 |
| Govt. 363 | Solicitation/Contract/Order For Commercial Items: Contract No. HSFEHQ-05-D-4125 | FEMA07-000001 - FEMA07-000019 |
| Govt. 364 | FEMA Press Release: FEMA's Ongoing Response to Formaldehyde | FEMA10-000209 - FEMA10-000211 |
| Govt. 365 | GCRO Individual Assistance Global Report Executive Summary | FEMA09-000326 - FEMA09-000330 |
| Govt. 366 | Health Consultation - Formaldehyde Sampling at FEMA Temporary Housing Units | ATSDR_FEMA-00001 - ATSDR_FEMA-00014 |
| Govt. 367 | USDH Safety and Health Fax Cover: OSHA Data | FEMA09-000081 - FEMA09-000085 |
| Govt. 368 | Memorandum from Richard Seeds to Bronson Brown on 03/22/06, RE: OSHA Sampling information including attatchments of emails and related documents | FEMA09-000086 - FEMA09-000363 |
| Govt. 369 | An Update and Revision of ATSDR's February 2007 Health Consultaion: Formaldehyde Sampling of FEMA Temporary-Housing Trailers: Baton Rouge, Louisiana, September-October, 2006 | RATSDR_FEMA-00001 - RASTDR_FEMA-00023 |
| Govt. 370 | FEMA Press Release: Formaldehyde and Travel Trailes | FEMA10-000190 - FEMA10-000192 |
| Govt. 371 | FEMA Press Release: Statement of Administrator R. David Paulison | FEMA10-000193 - FEMA10-000194 |
| Govt. 372 | Important Formaldehyde Information for FEMA Housing Occupants Handout | FEMA08-000015 - FEMA08-000016 |
| Govt. 373 | FEMA Press Release: FEMA Announces Refunds For Travel Trailers Purchased By Disaster Occupants and Through GSA Sales | FEMA10-000198 - FEMA10-000208 |
| Govt. 374 | FEMA Press Release: Myths & Facts: Travel Trailers | FEMA-10-000195 - FEMA-10-000197 |
| Govt. 375 | FEMA and CDC Joint Press Release: CDC Releases Results of Formaldehyde Level Tests | ATSDR-000470 - ATSDR-000472 |

| | | |
|---|---|---|
| Govt. 376 | Formaldehyde Levels in FEMA-Supplied Trailers Handout (in English and Spanish) | FEMA08-000011 - FEMA08-000012 FEMA08-000017 - FEMA08-000018 |
| Govt. 377 | ATSDR Minimal Risk Levels (MRLs) for Hazardous Substances | ATSDR_MRL-00001 - ATSDR_MRL-00010 |
| Govt. 378 | FEMA Press Release: Hurricane Katrina, One Year Later | FEMA10-000340 - FEMA10-000341 |
| Govt. 379 | Declaration of Michael Lapinski (May 6, 2009) | DF Motion Exhibit |
| Govt. 380 | Email from Tracy Haynes to Kevin Souza, CC Donna Dannels, Fran McCarthy, Berl Jones, Sarah Stouder, Gail Haubrich, 07/06/06, RE: Formaldehyde brief.doc | FEMA17-006702 - FEMA17-006704 |
| Govt. 381 | Warning Notice Posted in All Trailers | FEMA09-000363 - FEMA09-000363 |
| Govt. 382 | Fleetwood deposition Exhibit 10, 2006 Owner's Manual. | Fleetwood Ex. 10 |
| Govt. 383 | Important Health Notice | FLE-00005672 - FLE-00005672 |
| Govt. 384 | U.S. Department of Health and Human Services: Public Health Service, Agency for Toxic Substances and Disease Registry Cover page | ATSDR-00001 - ATSDR-00001 |
| Govt. 385 | Public Health Statement: How can families reduce the risk of exposure to formaldehyde? | ATSDR-000025 - ATSDR-000025 |
| Govt. 386 | Potential for human exposure | ATSDR-0000329 - ATSDR-0000329 |
| Govt. 387 | Email from James W Stark to Jill Igert, CC Tracy Haynes, Stephen Miller, Kevin Souza on 07/22/06, RE: FW: Hurrican victims: FEMA trailers made us sick | FEMA17-005982 - FEMA17-005984 |
| Govt. 388 | Letter and attachments from Becky Gillette to Dave Garrett on 06/13/06, RE: requesting a FEMA investigation of formaldehyde in FEMA trailers | FEMA123-000001 - FEMA123-000015 |

| | | |
|---|---|---|
| Govt. 389 | Email from Pain Clyde to Payne Clyde on 03/18/09, RE: FW: Air sampling in new travel trailers | OSH001-004338 - OSH001-004338 |
| Govt. 390 | Email and attachment from Bronson Brown to Owen Motter, David J Chawaga on 03/23/06, RE: FW: FEMA Notification | FEMA09-000364 - FEMA09-000380 |
| Govt. 391 | Email from Bronson Brown to Richard Seeds, Owen Motter, David J Chawaga on 03/22/06, RE: File Search | FEMA09-000362 - FEMA09-000362 |
| Govt. 392 | Email from Marty Martinet to Martin Matzen on 03/17/06, RE: couple discovers high levels of formaldehyde in FEMA Trailer | FEMA17-0003670 - FEMA17-003671 |
| Govt. 393 | Email from Richard Seeds to David J Chawaga, Bronson Brown on 03/24/06, RE: Disc. Bectel Rep | FEMA09-000360 - FEMA09-000361 |
| Govt. 394 | Memorandum from Owen Motter to Richard C Seeds RE: Incident Report Supplement 03/22/06 - R.C. Seeds to Bronson Brown *OSHA Sampling Information* | FEMA09-000088 - FEMA09-000089 |
| Govt. 395 | March 21, 2006 email | |
| Govt. 396 | Email from Martin McNeese to Sidney Melton, CC George Smith, Edward Laundy, Jon Amos on 07/26/06, RE: Formadehyde Flier | FEMA10-000183 - FEMA10-000184 |
| Govt. 397 | "Trailer Manufacturers and Elevated Formaldehyde Levels Manual" | GSC011 0089 - 0115 |
| Govt. 398 | CH2M-FEMA(Sub2)-006379-006381 | CH2M-FEMA(Sub2)-006379-006381 |
| Govt. 399 | Email from Joseph D Little to Howard Frumkin, CC Tom Sinks, Phillip M Allred, Scott V Holler, Sven Rodenbeck, James S Holler et al. on 12/04/06, RE: Summary of bi-montly formaldehyde conference call | CDC104-001024 - CDC104-001026 |
| Govt. 400 | | FEMA17-002458-2459 |
| Govt. 401 | | FEMA17-022333 |
| Govt. 402 | | FEMA17-02236-2267 |

| | | |
|---|---|---|
| Govt. 403 | Email from Peggy Phillips to Michael Miller, Patricia C Trask, Tracy Aupperlee, Joe Burchette, Robert Lannan et al. on 06/16/06, RE: Formaldehyde Issue | FEMA17-004817 - FEMA17-004818 |
| Govt. 404 | Email from Judith Reilly to David J Chawaga on 06/02/06, RE: FW: Formaldehyde in trailers | FEMA17-024461 - FEMA17-024461 |
| Govt. 405 | Memorandum for John Crowley on 05/31/06, RE: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | FEMA17-000111 - FEMA17-000112 |
| Govt. 406 | | FL_A.Alexander-000001-83 |
| Govt. 407 | | PL_A.Alexander-000001-349 |
| Govt. 408 | | PL_A.Alexander-000350 |
| Govt. 409 | Fluor Contract Travel Trailer Installation | FL-FCA-000872-882 |
| Govt. 410 | Fluor Contract Travel Trailer Installation | FL-FCA-000593-605 |
| Govt. 411 | FEMA Model Travel Trailer Procurement Specs | FEMA10-0000280 - FEMA10-0000309 |
| Govt. 412 | FORMALDEHYDE 5/5/06 | FEMA17-010720 - FEMA17-010721 |
| Govt. 413 | FEMA E-mail 6/15/06 | FEMA17-002191 - FEMA17-002195 |
| Govt. 414 | FEMA E-mail 6/27/06 | FEMA17-000789 - FEMA17-00792 |
| Govt. 415 | Conference Call 6/28/06 | FEMA17-002458 - FEMA17-002459 |
| Govt. 416 | FEMA E-mail 7/06/06 | FEMA17-001953 - FEMA17-001954 |
| Govt. 417 | FEMA E-mail 7/06/06 | FEMA17-000834 - FEMA17-000834 |
| Govt. 418 | Formaldehyde 7/7/06 | FEMA17-000688 - FEMA17-000688 |
| Govt. 419 | CNN Strikes Again 7/7/06 | FEMA17-000832 - FEMA17-000832 |

| | | |
|---|---|---|
| Govt. 420 | FEMA E-mail 7/10/06 | FEMA17-001922 - FEMA17-001923 |
| Govt. 421 | Tomorrow's Formal. Conference Call 7/12/06 | FEMA17-000827 - FEMA17-000827 |
| Govt. 422 | Draft Indoor Air Formal. QASP 7/19/06 | FEMA17-001760 - FEMA17-001760 |
| Govt. 423 | Formald: Talking Points 7/20/06 | FEMA17-000817 - FEMA17-000818 |
| Govt. 424 | Formald. Testing Conference Call 7/20/06 | FEMA17-000784 - FEMA17-000786 |
| Govt. 425 | FEMA Triangles 7/21/06 | FEMA17-000481 - FEMA17-000481 |
| Govt. 426 | Formald. Test Units 7/25/06 | FEMA17-001758 - FEMA17-001759 |
| Govt. 427 | Summary of EPA Conference Call 7/26/06 | FEMA17-000520 - FEMA17-000521 |
| Govt. 428 | FEMA E-mail 8/03/06 | FEMA17-001895 - FEMA17-001896 |
| Govt. 429 | Status of Formald. Testing 8/7/06 | FEMA17-000805 - FEMA17-000805 |
| Govt. 430 | Travel Trailers 8/14/06 | FEMA17-000638 - FEMA17-000639 |
| Govt. 431 | Project Updates 8/21/06 | FEMA17-000753 - FEMA17-000754 |
| Govt. 432 | Urgent Updates on Briefing Papers 9/13/06 | FEMA17-000749 - FEMA17-000750 |
| Govt. 433 | FEMA Trailer Indoor Air Sampling 9/23/06 | FEMA17-002048 - FEMA17-002049 |
| Govt. 434 | FEMA E-mail 10/20/06 | FEMA17-001666 - FEMA17-001667 |
| Govt. 435 | FEMA E-mail 11/27/06 | FEMA17-000731 - FEMA17-000732 |
| Govt. 436 | FEMA E-mail 2/15/07 | FEMA17-003538 - FEMA17-003540 |
| Govt. 437 | Formald. 2/23/07 | FEMA17-002096 - FEMA17-002096 |
| Govt. 438 | FEMA E-mail 3/06/07 | FEMA17-003608 - FEMA17-003608 |
| Govt. 439 | Formald. 4/12/07 | FEMA17-002080 - FEMA17-002081 |

| | | |
|---|---|---|
| Govt. 440 | FEMA E-mail 4/12/07 | FEMA17-022560 - FEMA17-022560 |
| Govt. 441 | Formald.-Need a Detailed Timeline (to Souza) 4/18/07 | FEMA17-003325 - FEMA17-003326 |
| Govt. 442 | Formald.-Need a Detailed Timeline (to Andrews) 4/18/07 | FEMA17-002806 - FEMA17-002809 |
| Govt. 443 | Formald. (to Taylor) 5/02/07 | FEMA17-000130 - FEMA17-000132 |
| Govt. 444 | Formald. (to Garratt) 5/16/07 | FEMA17-015068 - FEMA17-015068 |
| Govt. 445 | Formald. (to Souza) 5/16/07 | FEMA17-016405 - FEMA17-016405 |
| Govt. 446 | FEMA E-mail 5/16/07 | FEMA17-017409 - FEMA17-017410 |
| Govt. 447 | FEMA E-mail 5/17/07 | FEMA17-008762 - FEMA17-008764 |
| Govt. 448 | FEMA E-mail 5/17/07 | FEMA17-014782 - FEMA17-014789 |
| Govt. 449 | FEMA E-mail 5/17/07 | FEMA17-016319 - FEMA17-016327 |
| Govt. 450 | FEMA E-mail 5/17/07 | FEMA17-009792 - FEMA17-009797 |
| Govt. 451 | FEMA E-mail 5/17/07 | FEMA17-009034 - FEMA17-009035 |
| Govt. 452 | FEMA E-mail 5/17/07 | FEMA17-009013 - FEMA17-009014 |
| Govt. 453 | FEMA E-mail 5/17/07 | FEMA17-016428 - FEMA17-016435 |
| Govt. 454 | FEMA E-mail 5/18/07 | FEMA17-010235 - FEMA17-010236 |
| Govt. 455 | FEMA E-mail 5/18/07 | FEMA17-011315 - FEMA17-011316 |
| Govt. 456 | FEMA E-mail 5/18/07 | FEMA17-011323 - FEMA17-011324 |
| Govt. 457 | FEMA E-mail 5/22/07 | FEMA17-012154 - FEMA17-012154 |
| Govt. 458 | FEMA E-mail 5/30/07 | FEMA17-009232 - FEMA17-009236 |
| Govt. 459 | FEMA E-mail 6/04/07 | FEMA17-009283 - FEMA17-009284 |

| | | |
|---|---|---|
| Govt. 460 | FEMA E-mail 6/05/07 | FEMA17-016258 - FEMA17-016260 |
| Govt. 461 | FEMA E-mail 6/13/07 | FEMA17-009445 - FEMA17-009445 |
| Govt. 462 | FEMA E-mail 6/26/07 | FEMA17-007449 - FEMA17-007449 |
| Govt. 463 | FEMA E-mail 6/27/07 | FEMA17-009604 - FEMA17-009604 |
| Govt. 464 | FEMA E-mail 6/27/07 | FEMA17-004995 - FEMA17-004995 |
| Govt. 465 | FEMA E-mail 6/28/07 | FEMA17-012379 - FEMA17-012380 |
| Govt. 466 | FEMA E-mail 6/29/07 | FEMA17-007533 - FEMA17-007535 |
| Govt. 467 | FEMA E-mail 7/11/07 | FEMA17-011413 - FEMA17-011414 |
| Govt. 468 | FEMA E-mail 7/17/07 | FEMA17-011483 - FEMA17-011483 |
| Govt. 469 | FEMA E-mail 7/19/07 | FEMA17-015562 - FEMA17-015563 |
| Govt. 470 | FEMA E-mail 7/21/07 | FEMA17-009886 - FEMA17-009887 |
| Govt. 471 | FEMA E-mail 7/23/07 | FEMA17-017160 - FEMA17-017160 |
| Govt. 472 | FEMA E-mail 7/25/07 | FEMA17-017207 - FEMA17-017208 |
| Govt. 473 | FEMA E-mail 7/30/07 | FEMA17-016132 - FEMA17-016133 |
| Govt. 474 | FEMA E-mail 8/06/07 | FEMA17-013968 - FEMA17-013972 |
| Govt. 475 | FEMA E-mail 8/09/07 | FEMA17-019159 - FEMA17-019161 |
| Govt. 476 | Agenda Formald. Task Force Briefing 8/24/07 | FEMA17-014064 - FEMA17-014064 |
| Govt. 477 | FEMA E-mail 8/27/07 | FEMA17-015387 - FEMA17-015389 |
| Govt. 478 | FEMA E-mail 8/31/07 | FEMA17-018820 - FEMA17-018821 |
| Govt. 479 | FEMA E-mail 9/05/07 | FEMA17-012996 - FEMA17-012997 |

| | | |
|---|---|---|
| Govt. 480 | FEMA E-mail 9/23/07 | FEMA17-015364 - FEMA17-015366 |
| Govt. 481 | FEMA E-mail 9/25/07 | FEMA17-018830 - FEMA17-018834 |
| Govt. 482 | FEMA E-mail 10/12/07 | FEMA17-019570 - FEMA17-019571 |
| Govt. 483 | FEMA E-mail 12/07/07 | FEMA17-016023 - FEMA17-016025 |
| Govt. 484 | FEMA E-mail 12/11/07 | FEMA17-015819 - FEMA17-015823 |
| Govt. 485 | FEMA E-mail 1/18/08 | FEMA17-017728 - FEMA17-017732 |
| Govt. 486 | Letter CDC to Cong. Gene Taylor 5/27/07 | FGC027-001239 - FGC027-001241 |
| Govt. 487 | E-mail Richard Nickle 5/04/07 | |
| Govt. 488 | Letter, EPA Bruce Jones to FEMA Rick Preston 11/16/07 | |
| Govt. 489 | Letter, CDC Drm Mark Keim (OTPER) to FEMA Rick Preston | |
| Govt. 490 | Letter, FEMA Rick Preston to ATSDR Scott Wright | FEMA162-000917 |
| Govt. 491 | FEMA-EPA August 2006 Interagency Agreement-Testing/Investigation of Formaldehyde | FEMA162-000918 - FEMA162-000934 |
| Govt. 492 | FEMA-CDC August 2007 Interagency Agreement-Testing/Investigation Formaldehyde | FEMA162-000918 - FEMA162-000934 |
| Govt. 493 | Statement of FEMA Administrator David Paulison: Committed to FEMA and the American People | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 494 | FEMA Disposal of Ice | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 495 | CDC Environmental Hazards & Health Effects FEMA-Provided Travel Trailer Study | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 496 | Unfounded: Assertions that FEMA Ignored or Manipulated Formaldehyde Research | http://www.fema.gov/media/fortherecord.shtm |

| | | |
|---|---|---|
| Govt. 497 | FEMA's Ongoing Response to Formaldehyde | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 498 | FEMA's Response to Allegations Of Suppressed Or Influenced Formaldehyde Reports | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 499 | FEMA Reforms Maintenance And Deactivation Of Housing Contracts Post Katrina | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 500 | FEMA Plan of Action on Formaldehyde Findings to be Implemented Immediately | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 501 | CDC Releases Results of Formaldehyde Level Tests | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 502 | Results of Indoor Air Quality Testing Of Trailers And Mobile Homes For Formaldehyde In Mississippi and Louisiana: Frequently Asked Questions | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 503 | The Deployment and Sale of Temporary Housing Units | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 504 | Air Quality Testing In The Gulf | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 505 | FEMA Authorizes Hotel or Motel Assistance for Occupants of FEMA Temporary Housing Units | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 506 | FEMA Continues To Address Formaldehyde Concerns | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 507 | FEMA Statement on the Deployment and Sale of Temporary Housing Units | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 508 | Formaldehyde and Travel Trailers | http://www.fema.gov/media/fortherecord.shtm |

| | | |
|---|---|---|
| Govt. 509 | Memorandum from Bronson Brown to Jesse Crowley on 05-31-06 Re: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 510 | Statement On Travel Trailers and Formaldehyde | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 511 | Memorandum from Bronson Brown to Jesse Crowley on 05-31-06 Re: Formaldehyde Statistics | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 512 | Oral Statement of R. David Paulison Before the House Committee on Oversight and Government Reform "Hearing of FEMA Trailers" | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 513 | Myths & Facts:  Travel Trailers | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 514 | Testimony of James Walke before the Homeland Security and Governmental Affairs Committee Subcommittee on Disaster Recovery | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 515 | Disaster News Public Assistance and Project Worksheets:  The Path to Rebuilding | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 516 | FEMA Ice Disposition | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 517 | FEMA Ice Disposition Update | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 518 | FEMA's Logistical Planning Efforts | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 519 | Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 520 | Is FEMA Ready? | http://www.fema.gov/media/fortherecord.shtm |

| | | |
|---|---|---|
| Govt. 521 | Public Assistance And Project Worksheets: The Path To Rebuilding | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 522 | Pre-Positioned Disaster Supplies (PPDS) Capability | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 523 | Logistics Supply Chain | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 524 | Logistics Centers | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 525 | Public Assistance Mississippi Global Report: Summary of PA Funding and Project Worksheet Data | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 526 | Contractor Payments | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 527 | Cost Share Adjustment History | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 528 | Public Assistance Cost Share | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 529 | Statement of John R. D'Araujo Before the Senate Homeland Security and Government Affairs Committee Subcommittee on Disaster Recovery U.S. Senate | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 530 | Statements Before the Senate Homeland Security and Government Affairs Committee Subcommittee on Disaster Recovery U.S. Senate | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 531 | Public Assistance Project Worksheets (PWs) and Dollars Hurricanes Katrina and Rita: Gulf-Wide | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 532 | Public Assistance Louisiana Global Report: Summary of PA Funding and Project Worksheet Data | http://www.fema.gov/media/fortherecord.shtm |
| Govt. 533 | Email RE: Formaldehyde | FEMA17-001986 |

| | | |
|---|---|---|
| Govt. 534 | Email RE: Urgent: Death of Applicant | FEMA17-002260-63 |
| Govt. 535 | Email RE: Formaldehyde | FEMA17-000473 |
| Govt. 536 | Email RE: Units | FEMA17-000559-560 |
| Govt. 537 | Email RE: FEMA Comments on Formaldehyde Plan | FEMA17-005821 |
| Govt. 538 | Email RE: FYI - Follow -up: FEMA to do formaldehyde tests | FEMA17-023252 |
| Govt. 539 | Email RE: Formaldehyde Unit | FEMA17-002480-81 |
| Govt. 540 | Email RE: Additional Photos of Unit 69 - Myrtle Grove Commercial Site | FEMA17-023202-05 |
| Govt. 541 | Email RE: Summary of bi-monthly formaldehyde conference call | FEMA17-002484-85 |
| Govt. 542 | Email RE: CDC Analysis of EPA Formaldehyde Testing | FEMA17-002097-98 |
| Govt. 543 | Email RE: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003608 |
| Govt. 544 | Email RE: formaldehyde information | FEMA17-008408 |
| Govt. 545 | Email RE: EPA IAA SOW | FEMA17-007349-50 |
| Govt. 546 | Email RE: EPA IAA SOW | FEMA17-008413-14 |
| Govt. 547 | Email RE: Formaldehyde-Air Quality Test | FEMA17-007604-5 |
| Govt. 548 | Health risks in homes insulated with urea formaldehyde foams by John R. Hoey | Dr. Richard Monson Reliance File |
| Govt. 549 | Irritant Effects of Formaldehyde Exposure in Mobile Homes by Kai-Shen Liu | Dr. Richard Monson Reliance File |
| Govt. 550 | Respiratory symptoms in children at schools near a foundry by Penny Symington | Dr. Richard Monson Reliance File |
| Govt. 551 | A case-control study of malignant and non-malignant respiratory disease among employees of a fiberglass manufacturing facility by Leonard Chiazze Jr. | Dr. Richard Monson Reliance File |

| | | |
|---|---|---|
| Govt. 552 | Pulmonary Effects of Simultaneous Exposures to MDI Formaldehyde and Wood Dust on Workers in an Oriented Strand Board Plant Journal of Occupational and Environmental Medicine - Volume 37, Issue 4 (April 1995) - Copyright © 1995 American College of Occupational and Environmental Medicine | Dr. Richard Monson Reliance File |
| Govt. 553 | Exposure to gaseous formaldehyde induces IgE-mediated sensitization to formaldehyde in school-children by F. WANTKE | Dr. Richard Monson Reliance File |
| Govt. 554 | Indoor allergens and asthma: Report of the Third International Workshop by Thomas A.E. Platts-Mills | Dr. Richard Monson Reliance File |
| Govt. 555 | How much asthma is really attributable to atopy? By Neil Pearce | Dr. Richard Monson Reliance File |
| Govt. 556 | Incidence of asthma diagnosis and self-reported allergy in relation to the school environment—a four-year follow-up study in schoolchildren byG. Smedje, D. Norbäck | Dr. Richard Monson Reliance File |
| Govt. 557 | OSHA FactSheet: Formaldehyde | Dr. Richard Monson Reliance File |
| Govt. 558 | Hazardous Air Pollutants and Asthma by George D. Leikauf | Dr. Richard Monson Reliance File |
| Govt. 559 | The prevalence of IgE sensitization to formaldehyde in asthmatic children, Allergy 2003: 58: 668–671 | Dr. Richard Monson Reliance File |
| Govt. 560 | Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis by R.G. Liteplo | Dr. Richard Monson Reliance File |
| Govt. 561 | Effects of volatile organic compounds, damp, and other environmental exposures in the home on wheezing illness in children by A J Venn | Dr. Richard Monson Reliance File |
| Govt. 562 | Residential Exposure to Volatile Organic Compounds and Asthma by Robert Dale | Dr. Richard Monson Reliance File |

| | | |
|---|---|---|
| Govt. 563 | Asthma, Wheezing, and Allergies in Russian Schoolchildren in Relation to New Surface Materials in the Home by Jouni J. K. Jaakkola | Dr. Richard Monson Reliance File |
| Govt. 564 | Risk assessment of formaldehyde for the general population in Japan by Masato Naya | Dr. Richard Monson Reliance File |
| Govt. 565 | IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristics in English children by Gael Tavernier | Dr. Richard Monson Reliance File |
| Govt. 566 | Do indoor chemicals promote development of airway allergy? Indoor Air 2007; 17: 236–255 | Dr. Richard Monson Reliance File |
| Govt. 567 | The INDEX project: executive summary of a European Union project on indoor air pollutants. Allergy 2008: 63: 810–819 | Dr. Richard Monson Reliance File |
| Govt. 568 | Neurobehavioral Impairment and Seizures from Formaldehyde by Kaye H. Kilburn | Dr. Richard Monson Reliance File |
| Govt. 569 | Meta-analysis of Observational Studies in Epidemiology: A Proposal for Reporting by Donna F. Stroup | Dr. Richard Monson Reliance File |
| Govt. 570 | "Strong Civil Society as a Double-Edged Sword Siting Trailers in Post-Katrina New Orleans" by Daniel Aldrich | Dr. Michael K. Lindell Reliance File |
| Govt. 571 | Earthquake recovery of historic buildings: exploring cost and time needs by Fatima M. Al-Nammari | Dr. Michael K. Lindell Reliance File |
| Govt. 572 | HINDSIGHT BIAS: ON BEING WISE AFTER THE EVENT by Hartmut Blank | Dr. Michael K. Lindell Reliance File |
| Govt. 573 | Housing Issues After Disasters by Mary C. Comerio | Dr. Michael K. Lindell Reliance File |
| Govt. 574 | The Lorna Prieta, California, Earthquake of October 17, 1989-Recovery, Mitigation, and Reconstruction by JOANNE M. NIG | Dr. Michael K. Lindell Reliance File |
| Govt. 575 | Not in My District: The Placement of FEMA Trailer Parks by Belinda Creel Davis | Dr. Michael K. Lindell Reliance File |

| | | |
|---|---|---|
| Govt. 576 | International Journal of Mass Emergencies and Disasters Vol. 17 No. 1 March 1999 | Dr. Michael K. Lindell Reliance File |
| Govt. 577 | INTERNATIONAL JOURNAL OF MASS EMERGENCIES AND DISASTERS Volume 25, No. 3 November 2007 | Dr. Michael K. Lindell Reliance File |
| Govt. 578 | RADIOLOGICAL EMERGENCY RESPONSE INDEPENDENT STUDY FEDERAL EMERGENCY MANAGEMENT AGENCY EMERGENCY MANAGEMENT INSTITUTE | Dr. Michael K. Lindell Reliance File |
| Govt. 579 | BRINGING KATRINA'S POOREST VICTIMS HOME Targeted Federal Assistance Will Be Needed to Give Neediest Evacuees Option to Return to Their Hometowns by Will Fischer and Barbara Sard | Dr. Michael K. Lindell Reliance File |
| Govt. 580 | AN EARLY HISTORY OF HINDSIGHT RESEARCH by Baruch Fischhoff | Dr. Michael K. Lindell Reliance File |
| Govt. 581 | Statement of David Garratt and James Stark, Post Katrina Disaster Response and Recovery: Evaluating FEMA's Continuing Efforts in the Gulf Coast and Response to Recent Disasters Before the House Transportation and Infrastructure Committee Subcommittee on Economic Development, Public Buildings, and Emergency Management U.S. House of Representatives | Dr. Michael K. Lindell Reliance File |
| Govt. 582 | SECONDARY TRAUMA OR SECONDARY DISASTER? INSIGHTS FROM HURRICANE KATRINA by Duane A. Gill | Dr. Michael K. Lindell Reliance File |
| Govt. 583 | Household Decision Making and Evacuation in Response to Hurricane Lili by Lindell | Dr. Michael K. Lindell Reliance File |
| Govt. 584 | Organizational Communication and Decision Making for Hurricane Emergencies by Lindell | Dr. Michael K. Lindell Reliance File |

| | | |
|---|---|---|
| Govt. 585 | TACKLING THE MONDAY-MORNING QUARTERBACK: APPLICATIONS OF HINDSIGHT BIAS IN DECISION-MAKING SETTINGS by Therese A. Louie | Dr. Michael K. Lindell Reliance File |
| Govt. 586 | International Journal of Mass Emergencies and Disasters Vol. 10 No.1 March 1992 | Dr. Michael K. Lindell Reliance File |
| Govt. 587 | Hurricane Katrina and the Flooding of New Orleans: Emergent Issues in Sheltering and Temporary Housing By JOANNE M. NIGG | Dr. Michael K. Lindell Reliance File |
| Govt. 588 | The Lorna Prieta, California, Earthquake of October 17, 1989-Recovery, Mitigation, and Reconstruction JOANNE M. NIG | Dr. Michael K. Lindell Reliance File |
| Govt. 589 | International Journal of Mass Emergencies and Disasters Vol. 11 No.1 March 1993 | Dr. Michael K. Lindell Reliance File |
| Govt. 590 | CHANGES NEEDED IN KATRINA TRANSITIONAL HOUSING PLAN TO MEET FAMILIES' NEEDS by Barbara Sard | Dr. Michael K. Lindell Reliance File |
| Govt. 591 | Demographic Effects of Natural Disasters: A Case Study of Hurricane Andrew by Stanley K. Smith | Dr. Michael K. Lindell Reliance File |
| Govt. 592 | International Journal of Mass Emergencies and Disasters Vol. 24 No. 1 march 2006 | Dr. Michael K. Lindell Reliance File |
| Govt. 593 | CRS Report for Congress Rebuilding Housing After Hurricane Katrina:<br>Lessons Learned and Unresolved Issues<br>December 19, 2006 | Dr. Michael K. Lindell Reliance File |
| Govt. 594 | Housing Reconstruction After Two Major Earthquakes: The 1994 Northridge Earthquake in the United States and the 1999 Chi-Chi Earthquake in Taiwan by Jie Ying Wu | Dr. Michael K. Lindell Reliance File |
| Govt. 595 | Woodall's RV Owner's Handbook. 4th Edition | Mr. Mark J. Polk Reliance File |
| Govt. 596 | http://www.rvdoctor.com/KIOTL.html | Mr. Mark J. Polk Reliance File |
| Govt. 597 | http://www.rvdoctor.com/rvdoctor284.html | Mr. Mark J. Polk Reliance File |

| | | |
|---|---|---|
| Govt. 598 | http://www.campingworld.com/pc/rvm/departments.cfm?pageID=91&issueID=736 | Mr. Mark J. Polk Reliance File |
| Govt. 599 | National Fire Protection Association NFPA 1192 Standard on Recreation Vehicles, 2005 edition, section 5.9 Consumer Information on required information and markings http://nfpaweb3.gvpi.net/rrserver/browser?title=/NFPASTD/119205 | Mr. Mark J. Polk Reliance File |
| Govt. 600 | 24 C.F.R. 3280.309 health notice on formaldehyde emissions http://cfr.vlex.com/vid/3280-309-notice-formaldehyde-emissions-19931048 | Mr. Mark J. Polk Reliance File |
| Govt. 601 | BAL, RV Products Group, scissor jacks manufacturer literature http://norcoind.com/bal/downloads/manuals/Leveling%20Scissors%20Jack%20(24010%20&%2024012).pdf | Mr. Mark J. Polk Reliance File |
| Govt. 602 | Assay Technology, Inc., Aldehyde Analytical Method, | Dr. Coreen Robbins Reliance File |
| Govt. 603 | Assay Technology, Inc., Sampling Systems Designed and Manufactured by Assay Technology, | Dr. Coreen Robbins Reliance File |
| Govt. 604 | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | Dr. Coreen Robbins Reliance File |
| Govt. 605 | ASTM. ASTM E-1827-96 (Reapproved 2007). Standard Test Methods for Determining Airtightness of Buildings Using an Orifice Blower Door, 12- 2007. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 606 | ATSDR, Regulations and Advisories. Minimal Risk Levels (MRL) for Formaldehyde,Chapter 7.Toxicological Profile for Formaldehyde. 333-342, 1999. | Dr. Coreen Robbins Reliance File |
| Govt. 607 | ATSDR. Toxicological Profile for Formaldehyde, 1-468, U.S. Department of Health and Human Services, 1999. | Dr. Coreen Robbins Reliance File |
| Govt. 608 | ATSDR, Formaldehyde (HCHO) CAS 50-00-0; UN 1198, UN 2209 (Formalin), http:www.atsdr.cdc.gov/mhmi/mmg.html, accessed on | Dr. Coreen Robbins Reliance File |
| Govt. 609 | ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana,Sept. - Oct. 2006, 1-41, 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 610 | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http:www.atsdr.cdc.gov/mrls/index.html#bookmark01, accessed on 6-18-0009. | Dr. Coreen Robbins Reliance File |
| Govt. 611 | Australian Government and Department of the Environment and Water Resources. Air Toxics and Indoor Air Quality in Australia. State of Knowledge Report., 4- 2001. | Dr. Coreen Robbins Reliance File |
| Govt. 612 | Australian Government, Department of Health and Aging, NICNAS, and National Industrial Chemicals Notification and Assessment Scheme. Formaldehyde, Priority Existing Chemical Assessment Report No. 28, 23- 2006. | Dr. Coreen Robbins Reliance File |
| Govt. 613 | Australian Government and Department of the Environment and Water Resources.Formaldehyde (Methyl Aldehyde). Rank 55 of 90 Substances., 4- 2007. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 614 | Australian Government, Dept.of Health and Aging, NICNAS, and National Industrial Chemicals and Assessment Scheme. Cabinet Makers and Construction Workers: Formaldehyde Exposures from Pressed Wood Products, Safety Info Sheet No. 30, 3-2009. | Dr. Coreen Robbins Reliance File |
| Govt. 615 | Balmat,J.L., Meadows,G.W. Monitoring of Formaldehyde in Air. Am Ind Hyg. Assoc. J46(10):578-584, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 616 | Berge,A., Mellegaard,B., Hanetho,P., Ormstad,E.B. Formaldehyde Release from Particleboard - Evaluation of a Mathematical Model. Holz als Roh- und Werkstoff 38:251-255, 1980. | Dr. Coreen Robbins Reliance File |
| Govt. 617 | Bracken,M.J., Leasa,D.J., Morgan,W.K. Exposure to Formaldehyde: Relationship to Respiratory Symptoms and Function. Can J Public Health 76(5):312-316, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 618 | Breysee,P.A. Formaldehyde in Mobile and Conventional Homes. Unversity of Washington. Department of Environmental Health. School of Public Health andCommunity Medicine 26(1-6):1-20, 1977. | Dr. Coreen Robbins Reliance File |
| Govt. 619 | Brown,R.H. The Use of Diffusive Samplers for Monitoring of Ambient Air. Pure &Applied Chemistry 65(8):1859-1874, 1993. | Dr. Coreen Robbins Reliance File |
| Govt. 620 | Bruinen de,B.Y., Koistinen,K., Kephalopoulos,S., Geiss,O., Tirendi,S., Kotzias,D. Characterisation of Urban Inhalation Exposures to Benzene, Formaldehyde and Acetaldehyde in the European Union: Comparison of Measured and Modelled Exposure Data. Environ Sci. Pollut Res Int. 15(5):417-430, 2008. | Dr. Coreen Robbins Reliance File |
| Govt. 621 | Brunker, M., Are FEMA Trailers "Toxic Tin Cans"?, 4-9-2009. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 622 | Brunker, M., CDC Tests Confirm FEMA Units are Toxic., 4-9-2009. | Dr. Coreen Robbins Reliance File |
| Govt. 623 | Burkhart,K.K., Kulig,K.W., McMartin,K.E. Formate Levels Following a Formalin Ingestion. Vet. Hum. Toxicol 32(2):135-137, 1990. | Dr. Coreen Robbins Reliance File |
| Govt. 624 | CA Environmental Protection Agency and California Air Resources Board. Formaldehyde in the Home. Indoor Air Quality Guideline, 1-16, 2004. | Dr. Coreen Robbins Reliance File |
| Govt. 625 | CA Environmental Protection Agency and California Air Resources Board. Proposed Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products, 2- 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 626 | California Code of Regulations. Airborne Toxic Control Measure to Reduce Formaldehyde Emissions from Composite Wood Products. Final Regulation Order.(CCR Section 93120, Title 17). H:\Library\Formaldehyde\EPA Sierra Club letter 08.pdf:1-59. 2008. 4-20-2009. | Dr. Coreen Robbins Reliance File |
| Govt. 627 | Chu,H., Cole,S.R., Wei,Y., Ibrahim,J.G. Estimation and Inference for Case-Control Studies with Multiple Non-Gold Standard Exposure Assessments: with an OccupationalHealth Application. Biostatistics.:1-12, 2009. | Dr. Coreen Robbins Reliance File |
| Govt. 628 | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas,I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. Environmental Research 92:245-253, 1993. | Dr. Coreen Robbins Reliance File |
| Govt. 629 | Cohen,D.S., Pace Law Faculty Publications. The Public and Private Law Dimensions of the UFFI Problem: Part II. Canadian Business Law Journal (309):410-448, 1984. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 630 | Collins,J.J., Ness,R., Tyl,R.W., Krivanek,N., Esmen,N.A., Hall,T.A. A Review of Adverse Pregnancy Outcomes and Formaldehyde Exposure in Human and Animal Studies. Regul. Toxicol Pharmacol. 34(1):17-34, 2001. | Dr. Coreen Robbins Reliance File |
| Govt. 631 | Consumer Product Safety Commission. Ban of Urea-Formaldehyde Foam Insulation, Withdrawl of Proposed Information Labelling Rule, and Denial of Petition to Issue a Standard. Federal Register 47(64):14366-14421, 1982. | Dr. Coreen Robbins Reliance File |
| Govt. 632 | Coyne,L.B., Cook,R.E., Mann,J.R., Bouyoucos,S., McDonald,O.F., Baldwin,C.L.Formaldehyde: a Comparative Evaluation of Four Monitoring Methods. Am Ind Hyg.Assoc. J 46(10):609-619, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 633 | Czap,C. Asthma, Bronchial Hyperreactivity and Formaldehyde Exposure in Children Living Near a Chip-Board Factory. Eur Resp J 6 Supplement 17:235, 1993. | Dr. Coreen Robbins Reliance File |
| Govt. 634 | Dally,K.A., Hanrahan,L.P., Woodbury,M.A., Kanarek,M.S. Formaldehyde Exposure in Nonoccupational Environments. Arch Environ Health 36(6):277-284, 1981. | Dr. Coreen Robbins Reliance File |
| Govt. 635 | Department of Housing and urban Development. Manufactured Home Construction and Safety Standards. Proposed Revisions. 24 CFR Part 3280:37136-37195. 1983. | Dr. Coreen Robbins Reliance File |
| Govt. 636 | Department of Housing and urban Development, Office of the Assistant Secretary for Housing - Federal Housing Commissioner. Manufactured Home Construction Safety Standards: Proposed Revisions. Federal Register 48(159):37136-37195, 1983. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 637 | Department of Housing and urban Development. Manufactured Home Construction and Safety Standards. Final Rule. 24CFR Part 3280. 11-30-2005. | Dr. Coreen Robbins Reliance File |
| Govt. 638 | Dingle,P., Franklin,P. Formaldehyde Levels and the Factors Affecting These Levels in Homes in Perth, Western Australia. Indoor and Built Environment 11:111-116, 2002. | Dr. Coreen Robbins Reliance File |
| Govt. 639 | Division of Environmental Hazards and Health Effects and National Center for Environmental Health. Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency-Owned Temporary Housing Units, 1-36, 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 640 | Eels,J.T. Formaldehyde Poisoning: Rapid Metabolism to Formic Acid. JAMA 246(11):1237-1238, 1981. | Dr. Coreen Robbins Reliance File |
| Govt. 641 | Ellwood,P.A., Groves,J.A., Pengelly,M.I. Evaluation of a Diffusive Sampler for Formaldehyde. Ann Occup. Hyg. 34(3):305-313, 1990. | Dr. Coreen Robbins Reliance File |
| Govt. 642 | Engel, M. Fuming over Formaldehyde. LA Tiimes October 7, 2008:1-3. 2008. | Dr. Coreen Robbins Reliance File |
| Govt. 643 | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280.Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | Dr. Coreen Robbins Reliance File |
| Govt. 644 | FEMA, Formaldehyde and Travel Trailers, www.fema.gove/newsnewsrelease.fema?id=36730, accessed on | Dr. Coreen Robbins Reliance File |
| Govt. 645 | FEMA, Important Formaldehyde Information for FEMA Housing Occupants, | Dr. Coreen Robbins Reliance File |
| Govt. 646 | Fowler,W.J. Fundamentals of Passive Vapor Sampling. American Laboratory 14:80-87,1982. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 647 | Gammage,R.B., Hawthorne,A.R. Current Status of Measurement Techniques and Concentrations of Formaldehyde in Residences. Advances in ChemistrySeries(210):117-130, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 648 | Garrett, M. H., Hooper, M. A., and Hooper, B. M. Low Levels of Formaldehyde in Residential Homes and a Correlation with Asthma and Allergy in Children. Proceedings of the 7th International Conference on Indoor Air Quality and Climate. Indoor Air '96:617-622. 1996. | Dr. Coreen Robbins Reliance File |
| Govt. 649 | Garrett,M.H., Hooper,M.A., Hooper,B.M., Rayment,P.R., Abramson,M.J. Increased Risk of Allergy in Children Due to Formaldehyde Exposure in Homes. Allergy 54(4):330-337, 1999. | Dr. Coreen Robbins Reliance File |
| Govt. 650 | Garry,V.F., Oatman,L., Pleus,R., Gray,D. Formaldehyde in the Home--Some Environmental Disease Perspectives. Minn. Med 63(2):107-111, 1980. | Dr. Coreen Robbins Reliance File |
| Govt. 651 | Geisling,K.L., Rappaport,S.M. A Passive Sampling Device for Determining Formaldehyde in Indoor Air. Environment Interntional 8:153-158, 1982. | Dr. Coreen Robbins Reliance File |
| Govt. 652 | Gilbert,N.L., Guay,M., David,M.J., Judek,S., Chan,C.C., Dales,R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, Canada. Environ Res 99(1):11-17, 2005. | Dr. Coreen Robbins Reliance File |
| Govt. 653 | Godish,T., Fell,J., Lincoln,P. Formaldehyde Levels in New Hampshire Urea-Formaldehyde Foam Insulated Houses - Relationship to Outdoor Temperature.Journal of the Air Pollution Control Association 34(10):1051-1052, 1984. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 654 | Godish,T. Residential Formaldehyde Sampling--Current and Recommended Practices. Am Ind Hyg. Assoc. J 46(3):105-110, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 655 | Godish,T. Residential Formaldehyde Sampling - Current and Recommended Practices. American Industrial Hygiene Association Journal 46(3):105-110, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 656 | Godish,T., Rouch,J. An Assessment of the Berge Equation Applied to Formaldehyde Measurements Under Controlled Conditions of Temperature and Humidity in A Mobile Home. Journal of the Air Pollution Control Association 35(11):1186-1187, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 657 | Godish,T., Rouch,J. Mitigation of Residential Formaldehyde Contamination by Indoor Climate Control. Am Ind. Hyg Assoc. J 47(12):792-797, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 658 | Godish,T., Rouch,J. Formaldehyde Source Interaction Studies Under Whole-House Conditions. Environmental Pollution 48(1):1-12, 1987. | Dr. Coreen Robbins Reliance File |
| Govt. 659 | Gold, K. W., and Naugle, D. F., Indoor Concentrations of Environmental Carcinogens,Chapter 5. in Seifert, B., van de Wiehl, H. J., and O'Neill, I. K., Environmental Carcinogens: Methods of Analysis and Exposure Measurement. IARC Scientific Publications No. 109 ed., (IARC, Lyon, France), 41-71, 1993. | Dr. Coreen Robbins Reliance File |
| Govt. 660 | Gordon,S.M., Callahan,P.J., Nishioka,M.G., Brinkman,M.C., O'Rourke,M.K.,Lebowitz,M.D., Moschandreas,D.J. Residential Environmental Measurements in the National Human Exposure Assessment Survey (NHEXAS) Pilot Study in Arizona: Preliminary Results for Pesticides and VOCs. J Expo Anal. Environ Epidemiol. 9(5):456-470, 1999. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 661 | Groah, W. J. Decay or the Decrease in Formaldehyde Concentrations or Emissions Over Time and UF-Bonded Wood Panel Products. 14. 2005. | Dr. Coreen Robbins Reliance File |
| Govt. 662 | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient Air. EnvironSci Technol 16:254-262, 1982. | Dr. Coreen Robbins Reliance File |
| Govt. 663 | Gullickson, R. and Meridian Engineering & Technology. Reference Sheet on Formaldehyde, 5- 1994. | Dr. Coreen Robbins Reliance File |
| Govt. 664 | Hanrahan,L.P., Dally,K.A., Anderson,H.A., Kanarek,M.S., Rankin,J. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. American Journal of Public Health 74(9):1026-1027, 1984. | Dr. Coreen Robbins Reliance File |
| Govt. 665 | Hanrahan,L.P., Anderson,H.A., Dally,K.A., Eckmann,A.D., Kanarek,M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes. Journal of the Air Pollution Control Association 35(11):1164-1167, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 666 | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | Dr. Coreen Robbins Reliance File |
| Govt. 667 | Hawthorne,A.R., Gammage,R.B., Dudney,C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. Environment International 12:221-239, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 668 | Health Canada. Residential Indoor Air Quality Guideline. Formaldehyde, 3- 2006. | Dr. Coreen Robbins Reliance File |
| Govt. 669 | Hodgson,A.T., Rudd,A.F., Beal,D., Chandra,S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. Indoor Air 10(3):178-192, 2000. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 670 | Hodgson,A.T., Beal,D., McIlvaine,J.E. Sources of Formaldehyde, Other Aldehydes and Terpenes in a New Manufactured House. Indoor Air 12(4):235-242, 2002. | Dr. Coreen Robbins Reliance File |
| Govt. 671 | Holness,D.L., Nethercott,J.R. Health Status of Funeral Service Workers Exposed to Formaldehyde. Arch Environ Health 44(4):222-228, 1989. | Dr. Coreen Robbins Reliance File |
| Govt. 672 | IAQ Services, Inc. and Bagley, S. D. A Comparison of FEMA, NIOSH, HUD and OSHA Standards for Formaldehyde Exposure, 2- 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 673 | IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. | Dr. Coreen Robbins Reliance File |
| Govt. 674 | Formaldehyde, 2-Butoxyethanol and 1-ter-Butoxypropan-2-ol. (88):1-497. 2006. Lyon,France, World Health Organization, International Agency for Research on Cancer. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. | Dr. Coreen Robbins Reliance File |
| Govt. 675 | arnstrom, H. Reference Values for Building Material Emissions and Indoor Air Quality in Residential Buildings. 1-144. 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 676 | Jarnstrom,H., Saarela,K. The Impact of Emissions from Structures on Indoor Air Concentrations in Newly Finished Buildings - Predicted and On-Site Measured Levels.Indoor and Built Environment 17(4):313-323, 2008. | Dr. Coreen Robbins Reliance File |
| Govt. 677 | Kalinic,N., Fugas,M., Sega,K., Sisovic,A. Formaldehyde Levels in Selected Indoor Microenvironments. Environment International 12:297-299, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 678 | Kelly,T.R., Mukund,R., Spicer,C.W., Pollack,A.J. Concentrations and Transformations of Hazardous Air Pollutants. Environ Sci Technol 28(8):378A-387A, 1994. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 679 | Kennedy,E.R., Hull,R.D. Evaluation of the Du Pont Pro-Tek Formaldehyde Badge and the 3M Formaldehyde Monitor. Am Ind Hyg. Assoc. J 47(2):94-105, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 680 | Khamgoankar,M.B., Fulare,M.B. Formaldehyde Induced Symptoms in Medical Laboratories. Ind J Indust Med 38(3):129-131, 1992. | Dr. Coreen Robbins Reliance File |
| Govt. 681 | Kim,S.-T., Yim,B., Jeong,J. Evaluation of a Passive Air Sampler for Measuring Indoor Formaldehyde. Anal. Sci 23(4):497-500, 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 682 | Kinney,P.L., Chillrud,S.N., Ramstrom,S., Ross,J., Spengler,J.D. Exposures to multiple air toxics in New York City. Environ Health Perspect. 110 Suppl 4:539-546, 2002. | Dr. Coreen Robbins Reliance File |
| Govt. 683 | Konopinski,V.J. Seasonal Formaldehyde Concentrations in An Office Building. American Industrial Hygiene Association Journal 46(2):65-68, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 684 | Kring,E.V., Ansul,G.R., Basilio,A.N., Jr., McGibney,P.D., Stephens,J.S., O'Dell,H.L.Sampling for Formaldehyde in Workplace and Ambient Air Environments--Additional Laboratory Validation and Field Verification of a Passive Air Monitoring Device Compared with Conventional Sampling Methods. Am Ind Hyg. Assoc. J 45(5):318-324,1984. | Dr. Coreen Robbins Reliance File |
| Govt. 685 | Kring,E.V., Damrell,D.J., Basilio,A.N., Jr., McGibney,P.D., Douglas,J.J., Henry,T.J.,Ansul,G.R. Laboratory Validation and Field Verification of a New Passive Air Monitoring Badge for Sampling Ethylene Oxide in Air. Am Ind Hyg. Assoc. J 45(10):697-707, 1984. | Dr. Coreen Robbins Reliance File |
| Govt. 686 | Krzyzanowski,M., Quackenboss,J.J., Lebowitz,M.D. Chronic Respiratory Effects of Indoor Formaldehyde Exposure. Environ Res 52(2):117-125, 1990. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 687 | Lemus,R., Abdelghani,A.A., Akers,T.G., Horner,W.E. Potential Health Risks From Exposure to Indoor Formaldehyde. Rev. Environ Health 13(1-2):91-98, 1998. | Dr. Coreen Robbins Reliance File |
| Govt. 688 | Levin,J.O., Andersson,K., Lindahl,R., Nilsson,C.A. Determination of Sub-Part-per-Million Levels of Formaldehyde in Air Using Active or Passive Sampling on 2,4-Dinitrophenylhydrazine-Coated Glass Fiber Filters and High-Performance Liquid Chromatography. Anal. Chem. 57:1032-1035, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 689 | Levin,J.O., Lindahl,R. Diffusive Air Sampling of Reactive Compounds: A Review.Analyst 119:79-83, 1994. | Dr. Coreen Robbins Reliance File |
| Govt. 690 | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. Indoor Air 5:258-269, 1995. | Dr. Coreen Robbins Reliance File |
| Govt. 691 | Liteplo,R.G., Meek,M.E. Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. Journal of Toxicology and Environmental Health, Part B 6(1):85-114, 2003. | Dr. Coreen Robbins Reliance File |
| Govt. 692 | Maddalena, R., Russell, M., Sullivan, D. P., Apte, M. G., Ernest Orlando Lawrence Berkeley National Laboratory, and Environmental Energy Technologies Division. Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Units - Final Report, LBNL-254E, 1-61, 2008. | Dr. Coreen Robbins Reliance File |
| Govt. 693 | Majority Staff, Committee on Science and Technology, US House of Representatives,and Subcommittee on Investigations and Oversight. Toxic Trailers - Toxic Lethargy:How the Centers for Disease Control and Prevention Has Failed to Protect the PublicHealth, 1-43, 2008. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 694 | Malaka,T., Kodama,A.M. Respiratory Health of Plywood Workers OccupationallyExposed to Formaldehyde. Arch Environ Health 45(5):288-294, 1990. | Dr. Coreen Robbins Reliance File |
| Govt. 695 | Matthews,T.G., Reed,T.J., Tromberg,B.J., Daffron,C.R., Hawthorne,A.R. FormaldehydeEmission from Combustion Sources and Solid Formaldehyde-Resin-Containing Products - Potential Impact on Indoor Formaldehyde Concentrations. Advances inChemistry Series(210):131-150, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 696 | Matthews,T.G., Fung,K.W., Tromberg,B.J., Hawthorne,A.R. Impact of IndoorEnvironmental Parameters on Formaldehyde Concentrations in Unoccupied Research Houses. Journal of the Air Pollution Control Association 36(11):1244-1249, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 697 | Matthews, T. G. Modeling and Testing of Formaldehyde Emission Characteristics ofPressed-Wood Products: Report XVIII to the U.S. Consumer Products Safety Commission 1985, ORNL/TM - 9867; DE87 002326, 75-U.S. Department of Energy,Oak Ridge, Tennessee 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 698 | Mendell,M.J. Indoor Residential Chemical Emissions as Risk Factors for Respiratoryand Allergic Effects in Children: a Review. Indoor Air 17(4):259-277, 2007. | Dr. Coreen Robbins Reliance File |
| Govt. 699 | Meyer,B., Hermanns K. Diurnal Variations of Formaldehyde Exposure in Mobile Homes.Journal of Environmental Health 48(2):57-61, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 700 | Meyer,B., Hermanns,K. Reducing Indoor Air Formaldehyde Concentrations. Journal ofthe Air Pollution Control Association 35(8):816-821, 1985. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 701 | Meyer,B., Hermanns,K., Smith,D.C. Formaldehyde Release from Urea-FormaldehydeBonded Wood Products. J Adhesion 17:297-308, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 702 | Meyer,B. Formaldehyde Exposure from Building Products. Environment International12:283-288, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 703 | MFL Occupational Health Centre, Inc., Formaldehyde, | Dr. Coreen Robbins Reliance File |
| Govt. 704 | Myers,G.E. Formaldehyde Emission from Particleboard and Plywood Paneling:Measurement, Mechanism, and Product Standards. Forest Products Journal33(5):27-37, 1983. | Dr. Coreen Robbins Reliance File |
| Govt. 705 | National Research Council. Formaldehyde and Other Aldehydes, 1-340, NationalAcademy Press, Washington, DC 1981. | Dr. Coreen Robbins Reliance File |
| Govt. 706 | National Toxicology Program, Substance Profiles: Formaldehyde (Gas) CAS No.50-00-0, Report on Carcinogens. 11th ed., 1-2, 2005. | Dr. Coreen Robbins Reliance File |
| Govt. 707 | NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of AnalyticMethods (NMAM). 4 ed., 5 pages, 1994. | Dr. Coreen Robbins Reliance File |
| Govt. 708 | NIOSH, Aldehydes, Screening: Method 2539, Issue 2, NIOSH Manual of AnalyticMethods (NMAM). 4 ed., 10 pages, 1994. | Dr. Coreen Robbins Reliance File |
| Govt. 709 | NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods(NMAM). 4th ed., 1-7, 2003. | Dr. Coreen Robbins Reliance File |
| Govt. 710 | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication2005-149. 2005. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 711 | Norback,D., Bjornsson,E., Janson,C., Widstrom,J., Boman,G. Asthmatic Symptoms andVolatile Organic Compounds, Formaldehyde, and Carbon Dioxide in Dwellings. Occup.Environ Med 52(6):388-395, 1995. | Dr. Coreen Robbins Reliance File |
| Govt. 712 | Norsted,S.W., Kozinetz,C.A., Annegers,J.F. Formaldehyde Complaint Investigations inMobile Homes by the Texas Department of Health. Environ Res 37(1):93-100, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 713 | Obee,T.N., Brown,R.T. TiO2 Photocatalysis for Indoor Air Applications: Effects ofHumidity and Trace Contaminant Levels on the Oxidation Rates of Formaldehyde,Toluene, and 1,3-Butadiene. Environmental Science and Technology 29(5):1223-1231,1995. | Dr. Coreen Robbins Reliance File |
| Govt. 714 | Olsen,J.H., Dossing,M. Formaldehyde Induced Symptoms in Day Care Centers. AmInd Hyg Assoc. J 43(5):366-370, 1982. | Dr. Coreen Robbins Reliance File |
| Govt. 715 | OSHA, Ku, J., and Zomowski, E. 3M Formaldehyde Monitor (Model 3721), 21-. | Dr. Coreen Robbins Reliance File |
| Govt. 716 | OSHA and U.S.Department of Labor, Sampling and Analytical Methods: Acrolein and/or Formaldehyde - Method No. 52, | Dr. Coreen Robbins Reliance File |
| Govt. 717 | OSHA and U.S.Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt10071007.html, accessed on 5-12-2009. | Dr. Coreen Robbins Reliance File |
| Govt. 718 | OSHA, Occupational Safety and Health Administration, and U.S.Department of Labor,OSHA Standards: Formaldehyde, | Dr. Coreen Robbins Reliance File |
| Govt. 719 | OSHA, Occupational Safety and Health Administration, and U.S.Department of Labor,OSHA /EPA Occupational Chemical Database. Formaldehyde, | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 720 | Park,J.S., Ikeda,K. Variations of Formaldehyde and VOC Levels During 3 Years in Newand Older Homes. Indoor Air 16(2):129-135, 2006. | Dr. Coreen Robbins Reliance File |
| Govt. 721 | Petreas,M., Twiss,S., Pon,D., Imada,M. A Laboratory Evaluation of Two Methods forMeasuring Low Levels of Formaldehyde in Indoor Air. Am Ind. Hyg. Assoc. J47(5):276-280, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 722 | Preuss, P. W., Dailey, R. L., and Lehman, E. S., Exposure to Formaldehyde, Chapter17. in Turowski, V., Formaldehyde, Analytical Chemistry and Toxicology. Advances inChemistry Series, Vol 210 (American Chemical Society, Washington, DC), 247-259,1985. | Dr. Coreen Robbins Reliance File |
| Govt. 723 | Reiss,R., Ryan,P.B., Tibbetts,S.J., Koutrakis,P. Measurement of Organic Acids,Aldehydes, and Ketones in Residential Environments and Their Relation to Ozone. J AirWaste Manag. Assoc. 45(10):811-822, 1995. | Dr. Coreen Robbins Reliance File |
| Govt. 724 | Riedel,F., Hasenauer,E., Barth,P.J., Koziorowski,A., Rieger,C.H. FormaldehydeExposure Enhances Inhalative Allergic Sensitization in the Guinea Pig. Allergy51(2):94-99, 1996. | Dr. Coreen Robbins Reliance File |
| Govt. 725 | Ritchie,I.M., Lehnen,R.G. An Analysis of Formaldehyde Concentrations in Mobile andConventional Homes. Journal of Environmental Health May-June:300-305, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 726 | Ritchie,I.M., Lehnen,R.G. Formaldehyde-Related Health Complaints of Residents Livingin Mobile and Conventional Homes. Am J Public Health 77(3):323-328, 1987. | Dr. Coreen Robbins Reliance File |
| Govt. 727 | Rose,V.E., Perkins,J.L. Passive Dosimetry - State of the Art Review. Am Ind Hyg.Assoc. J 43(8):605-621, 1982. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 728 | Rothweiler,H., Wager,P.A., Schlatter,C. Volatile Organic-Compounds and Some VeryVolatile Organic-Compounds in New and Recently Renovated Buildings in Switzerland.Atmospheric Environment Part A-General Topics 26(12):2219-2225, 1992. | Dr. Coreen Robbins Reliance File |
| Govt. 729 | Rumchev,K.B., Spickett,J.T., Bulsara,M.K., Phillips,M.R., Stick,S.M. Domestic Exposureto Formaldehyde Significantly Increases the Risk of Asthma in Young Children. Eur.Respir. J 20(2):403-408, 2002. | Dr. Coreen Robbins Reliance File |
| Govt. 730 | Salas,L.J., Singh,H.B. Measurements of Formaldehyde and Acetaldehyde in the UrbanAmbient Air. Atmospheric Environment 20(6):1301-1304, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 731 | Salonen,H., Pasanen,A.L., Lappalainen,S., Riuttala,H., Tuomi,T., Pasanen,P., Back,B.,Reijula,K. Volatile Organic Compounds and Formaldehyde as Explaining Factors forSensory Irritation in Office Environments. J Occup. Environ Hyg. 6(4):239-247, 2009. | Dr. Coreen Robbins Reliance File |
| Govt. 732 | Schulam,P., Newbold,R., Hull,L.A. Urban and Rural Ambient Air Aldehyde Levels inSchenectady, New York and on Whiteface Mountain, New York. AtmosphericEnvironment 19(4):623-626, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 733 | Sega,K., Fugas,M., Kalinic,N. Indoor Concentration Levels of Selected Pollutants andHousehold Characteristics. J Expo Anal. Environ Epidemiol. 2(4):477-485, 1992. | Dr. Coreen Robbins Reliance File |
| Govt. 734 | Sexton,K., Liu,K.S., Petreas,M.X. Formaldehyde Concentrations Inside PrivateResidences - A Mail-Out Approach to Indoor Air Monitoring. Journal of the Air PollutionControl Association 36(6):698-704, 1986. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 735 | Sexton,K. Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol23(8):985-988, 1989. | Dr. Coreen Robbins Reliance File |
| Govt. 736 | Shah,J.J., Singh,H.B. Distribution of Volatile Organic Chemicals in Outdoor and IndoorAir. A National VOC's Data Base. Environ Sci Technol 22(12):1381-1388, 1988. | Dr. Coreen Robbins Reliance File |
| Govt. 737 | Sheppard,D., Eschenbacher,W.L., Epstein,J. Lack of Bronchomotor Response to up to3 ppm Formaldehyde in Subjects with Asthma. Environ Res 35(1):133-139, 1984. | Dr. Coreen Robbins Reliance File |
| Govt. 738 | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements inCanadian Homes Using Passive Dosimters, National Research Council Canada,American Chemical Society 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 739 | Singh,H.B., Salas,L.J., Stiles,R.E. Distribution of Selected Gaseous Organic Mutagensand Suspect Carcinogens in Ambient Air. Environ Sci Technol 16(1982):872-880, 1982. | Dr. Coreen Robbins Reliance File |
| Govt. 740 | Sirju,A.P., Shepson,P.B. Laboratory and Field Investigation of the DNPH CartridgeTechnique for the Measurement of Atmospheric Carbonyl Compounds. Environ SciTechnol 29:384-392, 1995. | Dr. Coreen Robbins Reliance File |
| Govt. 741 | SKC, UME X 100 Passive Sampler for Formaldehyde, | Dr. Coreen Robbins Reliance File |
| Govt. 742 | SKC, EPA IP-6 Method Update. Determination of Formaldehyde and Other Aldehydes inIndoor Air, | Dr. Coreen Robbins Reliance File |
| Govt. 743 | SKC, Inc., Levin, J. O., Lindahl, R., and Andersson, K. Determination of FormaldehydeUsing the SKC UMEx 100 (Cat. No. 500-100) Diffusive Sampler: Research Report,Publication #1608 Issue 0205, 6 pages- SKC, Inc., Eighty Four PA 2005. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 744 | Stenton,S.C., Hendrick,D.J. Formaldehyde. Immunology and Allergy Clinics of NorthAmerica 14(3):635-657, 1994. | Dr. Coreen Robbins Reliance File |
| Govt. 745 | Stewart,P.A., Blair,A., Cubit,D.A., Bales,R.E., Kaplan,S.A., Ward,J., Gaffey,W.,O'Berg,M.T., Walrath,J. Estimating Historical Exposure to Formaldehyde in aRetrospective Mortality Study. Applied Industrial Hygiene 1(1):34-41, 1986. | Dr. Coreen Robbins Reliance File |
| Govt. 746 | Stock,T.H., Mendez,S.R. A Survey of Typical Exposures to Formaldehyde in HoustonArea Residences. Am Ind. Hyg Assoc. J 46(6):313-317, 1985. | Dr. Coreen Robbins Reliance File |
| Govt. 747 | Stock,T.H. Formaldehyde Concentrations Inside Conventional Housing. JAPCA.37(8):913-918, 1987. | Dr. Coreen Robbins Reliance File |
| Govt. 748 | Tarkowski,M., Gorski,P. Increased IgE Antiovalbumin Level in Mice Exposed toFormaldehyde. Int. Arch Allergy Immunol. 106(4):422-424, 1995. | Dr. Coreen Robbins Reliance File |
| Govt. 749 | Thrasher,J.D., Kilburn,K.H. Embryo Toxicity and Teratogenicity of Formaldehyde. ArchEnviron Health 56(4):300-311, 2001. | Dr. Coreen Robbins Reliance File |
| Govt. 750 | Toxnet, National Library of Medicine, National Institute of Health, and HazardousSubstances Data Bank, Formaldehyde, www.toxnet.nlm.nih.gov, accessed on | Dr. Coreen Robbins Reliance File |
| Govt. 751 | Traynor,G.W., Girman,J.R., Apte,M.G., Dillworth,J.F., White,P.D. Indoor Air-PollutionDue to Emissions from Unvented Gas-Fired Space Heaters. Journal of the Air PollutionControl Association 35(3):231-237, 1985. | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 752 | Tuomainen,M., Pasanen,A.L., Tuomainen,A., Liesivuori,J., Juvonen,P. Usefulness ofthe Finnish Classification of Indoor Climate, Construction and Finishing Materials:Comparison of Indoor Climate between Two New Blocks of Flats in Finland.Atmospheric Environment 35(2):305-313, 2001. | Dr. Coreen Robbins Reliance File |
| Govt. 753 | U.S.Consumer Product Safety Commission. An Update on Formaldehyde. 1997Revision, 12-12, Washington DC 1997. | Dr. Coreen Robbins Reliance File |
| Govt. 754 | U.S.Environmental Protection Agency, Hefter, R., Scott, C. S., Milman, H., Margosches,E., Grindstaff, G., Schweer, G., and Wiltse, J. Assessment of Health Risks to GarmentWorkers and Certain Home Residents from Exposure to Formaldehyde, 471 pages- U.S.Environmental Protection Agency; Office of Pesticides and Toxic Substances, 1987. | Dr. Coreen Robbins Reliance File |
| Govt. 755 | U.S.Environmental Protection Agency and Center for Environmental ResearchInformation. Method TO-11A. Determination of Formaldehyde in Ambient Air UsingAdsorbent Cartridge Followed by High Performance Liquid Chromatography(HPLC)[Active Sampling Methodology], 2nd, 1-89, 1999. | Dr. Coreen Robbins Reliance File |
| Govt. 756 | U.S.Environmental Protection Agency. Formaldehyde Emissions from Pressed WoodProducts. Federal Register 73(233):73620-73629, 2008. | Dr. Coreen Robbins Reliance File |
| Govt. 757 | U.S.Environmental Protection Agency, Indoor Air Quality – Formaldehyde., | Dr. Coreen Robbins Reliance File |
| Govt. 758 | U.S.Environmental Protection Agency, Formaldehyde Emissions from Pressed WoodProducts, | Dr. Coreen Robbins Reliance File |

| | | |
|---|---|---|
| Govt. 759 | Wallace,L., Pellizzari,E., Wendel,C. Total Volatile Organic Concentration in 2700Personal, Indoor, and Outdoor Air Samples Collected in the US EPA Team Studies.Indoor Air 4:465-477, 1991. | Dr. Coreen Robbins Reliance File |
| Govt. 760 | Wantke,F., Demmer,C.M., Tappler,P., Gotz,M., Jarisch,R. Exposure to GaseousFormaldehyde Induces IgE-Mediated Sensitization to Formaldehyde in School-Children.Clin Exp. Allergy 26(3):276-280, 1996. | Dr. Coreen Robbins Reliance File |
| Govt. 761 | Wibowo, A., Nordic Expert Group for Criteria Documentation of Health Risks fromChemicals, and The Dutch Expert Committee on Occupational Standards.Formaldehyde, 1-82, National Institute for Working Life, Stockholm 2003. | Dr. Coreen Robbins Reliance File |
| Govt. 762 | Yim,B., Jung,E. Badge-Type Diffusive Sampler Using 3-Methyl-2-BenzothiazolinoneHydrazone for Measuring Formaldehyde in Indoor Air. Anal. Sci. 22(7):993-997, 2006. | Dr. Coreen Robbins Reliance File |
| Govt. 763 | Zhang,J., Wilson,W.E., Lloy,P.J. Indoor Air Chemistry: Formation of Organic Acids andAldehydes. Environ Sci Technol 28(1975):1982, 1994. | Dr. Coreen Robbins Reliance File |
| Govt. 764 | Zhang,Y., Xu,Y. Characteristics and Correlations of VOC Emissions from BuildingMaterials. International Journal of Heat and Mass Transfer 46:4877-4883, 2003. | Dr. Coreen Robbins Reliance File |
| Govt. 765 | AIHA (American Industrial Hygiene Association). 2001. Emergency Response Planning Guidelines. AIHA (American Industrial Hygiene Association), Fairfax, VA. | Dr. Robert James Reliance File |
| Govt. 766 | AIHA. 2006. Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, Va. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 767 | Andersen, I. and L. Molhave. 1983. Controlled human studies with formaldehyde. In: Formaldehyde Toxicity. Gibson, J.E. (Ed.); Hemisphere Publishing Corporation. Washington, DC. pp. 154-165. | Dr. Robert James Reliance File |
| Govt. 768 | Arts, J.H., M.A. Rennen and C. de Heer. 2006. Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. Regul. Toxicol. Pharmacol. 44:144-160. | Dr. Robert James Reliance File |
| Govt. 769 | ATSDR. 1999. Toxicological Profile for Formaldehyde. Final. USDHHS. ATSDR, Atlanta, GA. http://www.atsdr.cdc.gov/toxprofiles/tp111.html. | Dr. Robert James Reliance File |
| Govt. 770 | Bender, J.R., L.S. Mullin, G.J. Graepel and W.E. Wilson. 1983. Eye irritation response of humans to formaldehyde. Am. Ind. Hyg. Assoc. J. 44:463-465. | Dr. Robert James Reliance File |
| Govt. 771 | Chan, C.-C., J.D. Spengler, H. Oezkaynak and M. Lefkopoulou. 1991. Commuter exposures to VOCs in Boston, Massachusetts. J. Air Waste Manage. Assoc. 41:1594-1600. | Dr. Robert James Reliance File |
| Govt. 772 | Clary, J.J. and J.B. Sullivan. 2001. Formaldehyde. In: Clinical Environmental Health and Toxic Exposures. Second Edition. Sullivan, Jr., J.B. and G.R. Krieger (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 1006-1014. | Dr. Robert James Reliance File |
| Govt. 773 | Dalton, P. 1996. Odor perception and beliefs about risk. Chem. Senses 21:447-458. | Dr. Robert James Reliance File |
| Govt. 774 | Dalton, P. 1999. Cognitive influences on health symptoms from acute chemical exposure. Health Psychol. 18:579-590. | Dr. Robert James Reliance File |
| Govt. 775 | Dalton, P. 2001a. Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 776 | Dalton, P. 2001b. Psychophysical methods in the study of olfaction and respiratory tract irritation. Am. Ind. Hyg. Assoc. J. 62:705-710. | Dr. Robert James Reliance File |
| Govt. 777 | Dalton, P. 2003. Upper airway irritation, odor perception and health risk due to airborne chemicals. Toxicol. Lett. 140:239-248. | Dr. Robert James Reliance File |
| Govt. 778 | Dalton, P. and C.J. Wysocki. 1996. The nature and duration of adaptation following long-term odor exposure. Percept. Psychophys. 58:781-792. | Dr. Robert James Reliance File |
| Govt. 779 | Dalton, P., C.J. Wysocki, M.J. Brody and H.J. Lawley. 1997. Perceived odor, irritation and health symptoms following short-term exposure to acetone. Am. J. Ind. Med. 31:558-569. | Dr. Robert James Reliance File |
| Govt. 780 | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas of urea formaldehyde foam insulation. Can. Med. Assoc. J. 131:1061-1065. | Dr. Robert James Reliance File |
| Govt. 781 | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. J. Pharm. Sci. 97:4184-4193. | Dr. Robert James Reliance File |
| Govt. 782 | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. Environ. Health Persp. 115:210-214. | Dr. Robert James Reliance File |
| Govt. 783 | Franks, S.J.. 2005. A mathematical model for the absorption and metabolism of formaldehyde vapour by humans. Toxicol. Appl. Pharmacol. 206:309-320. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 784 | Frigas, E., W.V. Filley and C.E. Reed. 1984. Bronchial challenge with formaldehyde gas: Lack of bronchoconstriction in 13 patients suspected of having formaldehyde-induced asthma. Mayo Clin. Proc. 59:295-299. | Dr. Robert James Reliance File |
| Govt. 785 | Godish, T. 1989. Formaldehyde exposures from tobacco smoke: A review. Am. J. Public Health 79:1044-1045. | Dr. Robert James Reliance File |
| Govt. 786 | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. Am. Rev. Respir. Dis 135:1261-1266. | Dr. Robert James Reliance File |
| Govt. 787 | Guerin, M.R., R.A. Jenkins and B.A. Tomkins. 1992. Properties and measures of environmental tobacco smoke. In: The Chemistry of Environmental Tobacco Smoke: Composition and Measurement. Lewis Publishers. Boca Raton, FL. pp. 63-85. | Dr. Robert James Reliance File |
| Govt. 788 | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. Lung 168:15-21. | Dr. Robert James Reliance File |
| Govt. 789 | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. J. Assoc. Off. Anal. Chem. 69:101-105. | Dr. Robert James Reliance File |
| Govt. 790 | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde (CH2O) concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. Am. Ind. Hyg. Assoc. J. 46:1-3. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 791 | Hodgson, A.T. and H. Levin. 2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | Dr. Robert James Reliance File |
| Govt. 792 | IARC (International Agency for Research on Cancer). 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol. 83. World Health Organaization. International Agency for Research on Cancer, Lyon, France. | Dr. Robert James Reliance File |
| Govt. 793 | IARC (International Agency for Research on Cancer). 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. | Dr. Robert James Reliance File |
| Govt. 794 | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | Dr. Robert James Reliance File |
| Govt. 795 | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. Am. J. Ind. Med. 33:274-281. | Dr. Robert James Reliance File |
| Govt. 796 | Kulle, T.J. 1993. Acute odor and irritation response in health nonsmokers to formaldehyde exposure. Inhal. Toxicol. 5:323-332. | Dr. Robert James Reliance File |
| Govt. 797 | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. J. Air Pollut. Control Assoc. 37:919-924. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 798 | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaledbreath versus non-smokers as determined in a pilot study using PTR-MS. J. Breath Res. 2. | Dr. Robert James Reliance File |
| Govt. 799 | Lang, I., T. Bruckner and G. Triebig. 2008. Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | Dr. Robert James Reliance File |
| Govt. 800 | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone dertivative. Int. J. Environ. Anal. Chem. 15:47-52. | Dr. Robert James Reliance File |
| Govt. 801 | Lemus, R., A.A. Abdelghani, T.G. Akers and W.E. Horner. 1998. Potential health risks from exposure to indoor formaldehyde. Rev. Environ. Health 13:91-98. | Dr. Robert James Reliance File |
| Govt. 802 | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. J. Chromatogr. 247:297-306. | Dr. Robert James Reliance File |
| Govt. 803 | Moser, B., F. Bodrogi, G. Eibl, M. Lechner, J. Rieder and P. Lirk. 2005. Mass spectrometric profile of exhaled breath--field study by PTR-MS. Respir. Physiol. Neurobiol. 145:295-300. | Dr. Robert James Reliance File |
| Govt. 804 | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. Tobacco Sci.(9):102-110. | Dr. Robert James Reliance File |
| Govt. 805 | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. Toxicol. Pharmacol. 48:118-127. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 806 | NRC (National Research Council. Committee on Aldehydes). 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | Dr. Robert James Reliance File |
| Govt. 807 | OECD (Organisation for Economic Co-Operation and Development). 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP (United Nations Environment Programme), Paris, France. | Dr. Robert James Reliance File |
| Govt. 808 | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. J. Toxicol. Environ. Health 50:217-263. | Dr. Robert James Reliance File |
| Govt. 809 | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. Environ. Health 64:515-519. | Dr. Robert James Reliance File |
| Govt. 810 | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected concumer products. Environ. Sci. Technol. 17:753-757. | Dr. Robert James Reliance File |
| Govt. 811 | Reed CE, Frigas E. 1984. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, ed. Indoor air and human health. Chelsea, MI: Lewis Publishers, Inc., 379-386. | Dr. Robert James Reliance File |
| Govt. 812 | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. Toxicol. Ind. Health 3:569-578. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 813 | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. J. Occup. Med. 28:420-424. | Dr. Robert James Reliance File |
| Govt. 814 | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. Environ. Res. 44:188-205. | Dr. Robert James Reliance File |
| Govt. 815 | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. Arch. Environ. Health 41:229-239. | Dr. Robert James Reliance File |
| Govt. 816 | Sheldon, L.S., R.W. Handy, T.D. Hartwell, R.W. Whitmore, H.S. Zelon, and E.D. Pellizzari. 1988a. Indoor Air Quality in Public Buildings. Volume I. EPA 600/6-88/009a. August 1988. USEPA. Office of Acid Deposition, Monitoring and Quality Assurance. | Dr. Robert James Reliance File |
| Govt. 817 | Sheldon, L., H. Zelon, J. Sickles, C. Eaton, and T. Hartwell. 1988b. Indoor Air Quality in Public Buildings. Volume I. EPA 600/6-88/009b. August 1988. USEPA. Office of Acid Deposition, Monitoring and Quality Assurance. | Dr. Robert James Reliance File |
| Govt. 818 | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. Environ. Res. 35:133-139. | Dr. Robert James Reliance File |
| Govt. 819 | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. J. Air Pollut. Control Assoc. 37:913-918. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 820 | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. Am. Ind. Hyg. Assoc. J. 46:313-317. | Dr. Robert James Reliance File |
| Govt. 821 | Uba, G., D. Pachorek, J. Bernstein, et al. 1989. Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students. Am. J. Ind. Med. 15:91-102. | Dr. Robert James Reliance File |
| Govt. 822 | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. Regul. Toxicol. Pharmacol. 18:13-22. | Dr. Robert James Reliance File |
| Govt. 823 | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. Arch. Environ. Health 42:230-237. | Dr. Robert James Reliance File |
| Govt. 824 | World Health Organization. International Agency for Research on Cancer. 1995. Wood Dust and Formaldehyde. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 62. International Agency for Research on Cancer, Lyon, France. http://monographs.iarc.fr/ENG/Monographs/vol62/index.php. | Dr. Robert James Reliance File |
| Govt. 825 | World Health Organization. International Agency for Research on Cancer. 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 83. International Agency for Research on Cancer, Lyon, France. http://monographs.iarc.fr/ENG/Monographs/vol83/index.php. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 826 | World Health Organization. International Programme on Chemcial Safety. 1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, | Dr. Robert James Reliance File |
| Govt. 827 | Angle, C.R. 1988. Indoor air pollutants Adv. Pediatr. 35:239-281. | Dr. Robert James Reliance File |
| Govt. 828 | Ayres, S.M., R. Evans, D. Licht, J. Griesbach, F. Reinold, E.F. Ferrand and A. Criscitiello. 1973. Health effects of exposure to high concentrations of automotive emissions Arch. Environ. Health 27:168-178. | Dr. Robert James Reliance File |
| Govt. 829 | Berlin, M., J. Gage, E. Jonnson. 1974. Increased aromatics in motor fuels: A review of the environmental and health effects Work Environ. Health 11:1-20. | Dr. Robert James Reliance File |
| Govt. 830 | Burton, B.T. 1996. Volatile Organic Compounds. Chapter 6 in: Indoor Air Pollution and Health, E.J. Bardana and A. Montanaro, editors. Marcel Dekker, Inc., New York, NY. | Dr. Robert James Reliance File |
| Govt. 831 | Chan, C.-C., H. Ozkaynak, J.D. Spengler and L. Sheldon. 1991. Driver exposure to volatile organic compounds, CO, ozone, and NO2 under different driving conditions Environ. Sci. Technol 25:964-972. | Dr. Robert James Reliance File |
| Govt. 832 | Department of National Health and Welfare. 1989. Exposure Guidelines for Residential Indoor Air Quality. A report of the Federal-Provincial; Advisory Committee on Environmental and Occupational Health. DNHW, Communications branch, 19th Floor, Jeanne Mance Building, Ottawa, Ontario. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 833 | Gammage, R.B., C.E. Higgins, W.G. Dreibelbis, M.R. Guerin, M.V. Buchanan, D.A. White, G. Olerich and A.R. Hawthorne. 1988. Measurement of volatile organic compounds (VOCs) in eight East Tennessee homes Environmental Compliance and Health Protection Division Pennsylvania State University, University Park, PA. | Dr. Robert James Reliance File |
| Govt. 834 | Hodgson AT and H Levin. 2003. Volatile organic compounds in indoor Air: A review of concentrations measured in North America since 1990. Berkeley, CA, Lawrence Berkeley National Laboratory (LBNL-51715). | Dr. Robert James Reliance File |
| Govt. 835 | Hodgson, A.T., J.M. Daisey and R.A. Grot. 1991. Sources and source strengths of volatile organic compounds in a new office building J. Air Waste Manage. Assoc. 41:1461-1468. | Dr. Robert James Reliance File |
| Govt. 836 | Howard, P.H. 1989. Handbook of Environmental Fate and Exposure Data for Organic Chemicals. Volume I. Large Production and Priority Pollutants. Lewis Publishers, Inc. Chelsea, MI. | Dr. Robert James Reliance File |
| Govt. 837 | Howard, P.H., E.M. Michalenko, D.K. Basu, G.W. Sage, W.M. Meylan, J.A. Beauman, W.F. Jarvis, D.A. Gray, eds. 1990. . Handbook of Environmental Fate and Exposure Data for Organic Chemicals. Volume IV. Solvents2. Lewis Publishers, Inc. Chelsea, MI. | Dr. Robert James Reliance File |
| Govt. 838 | Howard, P.H., G.W. Sage, W.F. Jarvis, D.A. Gray, eds. 1990. . Handbook of Environmental Fate and Exposure Data for Organic Chemicals. Volume II. Solvents. Lewis Publishers, Inc. Chelsea, MI. | Dr. Robert James Reliance File |
| Govt. 839 | Juttner, F. 1986. Analysis of organic compounds (VOCs) in the forest air of the southern black forest Chemosphere 15(8):985-992. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 840 | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | Dr. Robert James Reliance File |
| Govt. 841 | Mølhave, L. 1990. Volatile organic compounds, indoor air quality and health. In: Proceedings from the Fifth International Conference on Indoor Air Quality and Climate, Toronto, 29 July–3 August. Volume 5. | Dr. Robert James Reliance File |
| Govt. 842 | Montgomery, D.D. and D.A. Kalman. 1989. Indoor/outdoor air quality: Reference pollutant concentrations in complaint-free residences. Appl. Ind. Hyg. 4(1):17-20. | Dr. Robert James Reliance File |
| Govt. 843 | National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | Dr. Robert James Reliance File |
| Govt. 844 | Nero, A.V. 1988. Controlling indoor air pollution Scientific Am. 258(5):42-48. | Dr. Robert James Reliance File |
| Govt. 845 | Pleil, J.D., K. Oliver and W.A. McClenny. 1986. Volatile organic compounds in indoor air: a survey of various structures. In: Indoor Air Quality in Cold Climates–Hazards and Abatement Measures. Walkinshaw, D.S., ed. Air Pollution Control Association, Pittsburgh, PA. | Dr. Robert James Reliance File |
| Govt. 846 | Rasmussen, R.A. 1972. What do the hydrocarbons from trees contribute to air pollution? J. Air Poll. Control Assoc. 22(7):537-543. | Dr. Robert James Reliance File |
| Govt. 847 | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | Dr. Robert James Reliance File |
| Govt. 848 | Tsuchiya, Y. 1988. Volatile Organic Compounds in Indoor Air. Chemosphere, 17(1): 79–82. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 849 | Walkinshaw, D.S., Y. Tsuchiya and I. Hoffman. 1987. Exploratory field studies of total volatile organic compound concentrations in relation to sources and ventilation rates In: Practical Control of Indoor Air Problems, Proceedings of the ASHRAE Conference American Society of Heating, Refrigerating, and Air-Conditioning Engineers, Inc., Atlanta pp. 139-149. | Dr. Robert James Reliance File |
| Govt. 850 | Wallace, L., E. Pellizzari and C. Wendel. 1990. Total organic concentrations in 2500 personal, indoor and outdoor air samples collected in the US EPA Team studies In: Indoor Air '90 International Conference on Indoor Air Quality and Climate, Ottawa 639-643. | Dr. Robert James Reliance File |
| Govt. 851 | Wallace, L.A., E. Pellizzari, B. Leaderer, H. Zelon and L. Sheldon. 1987. Emissions of volatile organic compounds from building materials and consumer products Atmos. Environ. 21:385-393. | Dr. Robert James Reliance File |
| Govt. 852 | Wallace, LA., E.D. Pellizzari, T.D. Hartwell, V. Davis, L.C. Michael and R.W. Whitmore. 1989. The influence of personal activities on exposure to volatile organic compounds Environ. Res. 50:37-55. | Dr. Robert James Reliance File |
| Govt. 853 | Wilfert, G.L., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | Dr. Robert James Reliance File |
| Govt. 854 | Allavena, A., A. Martelli, L. Robbiano and G. Brambilla. 1992. Evaluation in a battery of in vivo assays of four in vitro genotoxins proved to be noncarcinogens in rodents. Teratog. Carcinog. Mutagen. 12:31-41. | Dr. Robert James Reliance File |
| Govt. 855 | Ames, B. and L.S. Gold. 1990. Too many rodent carcinogens: Mitogenesis increases mutagenesis. Science 249:970-971. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 856 | Ames, B.N., M.K. Shigenaga and L.S. Gold. 1993. DNA lesions, inducible DNA repair, and cell division: Three key factors in mutagenesis and carcinogenesis. Environ. Health Perspect. 101(Sup5):35-44. | Dr. Robert James Reliance File |
| Govt. 857 | Ames, B.N., R. Magaw and L.S. Gold. 1987. Ranking possible carcinogenic hazards. Science 236:271-280. | Dr. Robert James Reliance File |
| Govt. 858 | Bailar, J.C., E.A.C. Crouch, R. Shaikh and D. Spiegelman. 1988. One-hit models of carcinogenesis: Conservative or not? Risk Anal. 8:485-497. | Dr. Robert James Reliance File |
| Govt. 859 | Barnard, R.C. 1987. Scientific risk assessment and the regulation of human cancer risks: Background and new directions. Am. Ind. Hyg. Assoc. J. 48:798-803. | Dr. Robert James Reliance File |
| Govt. 860 | Barnard, R.C. 1994. Scientific method and risk assessment. Regul. Toxicol. Pharmacol. 19:211-218. | Dr. Robert James Reliance File |
| Govt. 861 | Barrett, J.C. 1993. Mechanisms of multistep carcinogenesis and carcinogen risk assessment. Environ. Health Perspect. 100:9-20. | Dr. Robert James Reliance File |
| Govt. 862 | Butterworth, B.E. 1990. Consideration of both genotoxic and nongenotoxic mechanisms in predicting carcinogenic potential. Mutat. Res. Rev. Genet. Toxicol. 239:117-132. | Dr. Robert James Reliance File |
| Govt. 863 | Cohen, S. and L.B. Ellwein. 1992. Risk assessment based on high-dose animal exposure experiments. Chem. Res. Toxicol. 5:742-748. | Dr. Robert James Reliance File |
| Govt. 864 | Crump, K.S. 1996. The linearized multistage model and the future of quantitative risk assessment. Hum. Exp. Toxicol. 15:787-798. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 865 | Cunningham, M.L., J. Foley, R.R. Maronpot, and H.B. Matthews. 1991. Correlation of hepatocellular proliferation with hepatocarcinogenicity induced by the mutagenic noncarcinogen:carcinogen pair--2,6- and 2,4-diaminotoluene. Toxicol. Appl. Pharmacol. 107:562-567. | Dr. Robert James Reliance File |
| Govt. 866 | Cunningham, M.L., L.T. Burka and H.B. Matthews. 1989. Metabolism, disposition, and mutagenicity of 2,6-diaminotoluene, a mutagenic noncarcinogen. Drug Metab. Dispos. 17:612-617. | Dr. Robert James Reliance File |
| Govt. 867 | Cunningham, M.L., M.R. Elwell and H.B. Matthews. 1994. Relationship of carcinogenicity and cellular proliferation induced by mutagenic noncarcinogens vs carcinogens. III. Organophosphate pesticides vs tris(2,3-dibromopropyl)phosphate. Fundam. Appl. Toxicol. 23:363-369. | Dr. Robert James Reliance File |
| Govt. 868 | Gehring, P.J. 1989. Are negative toxicological data suspect: An epilog. Regul. Toxicol. Pharmacol. 9:53-55. | Dr. Robert James Reliance File |
| Govt. 869 | Gold, L.S., L. Bernstein, R. Magaw and T.H. Slone. 1989. Interspecies extrapolation in carcinogenesis: Prediction between rats and mice. Environ. Health Perspect. 81:211-219. | Dr. Robert James Reliance File |
| Govt. 870 | Gold, L.S., T.H. Slone and B.N. Ames. 1998. What do animal cancer tests tell us about human cancer risk? Overview of analyses of the carcinogenic potency database. Drug Metab. Rev. 30:359-404. | Dr. Robert James Reliance File |
| Govt. 871 | Golden, R.J., S.E. Holm, D.E. Robinson, P.H. Julkunen and E.A. Reese. 1997. Chloroform mode of action: Implications for cancer risk assessment. Regul. Toxicol. Pharmacol. 26:142-155. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 872 | Green, T. 2000. Pulmonary toxicity and carcinogenicity of trichloroethylene: Species differences and modes of action. Environ. Health Perspect. 108(Sup2):261-264. | Dr. Robert James Reliance File |
| Govt. 873 | Hoffmann, R.M. 1984. Altered methionine metabolism, DNA methylation and oncogene expression in carcinogenesis. A review synthesis. Biochem. Biophys. Acta. 738:49-87. | Dr. Robert James Reliance File |
| Govt. 874 | James, R.C. and C.J. Saranko. 2000. Chemical carcinogenesis. In: Principles of Toxicology. Environmental and Industrial Applications. Williams, P.L., R.C. James and S.M. Roberts (Eds.); John Wiley & Sons, Inc. New York, NY. pp. 265-324. | Dr. Robert James Reliance File |
| Govt. 875 | Lovell, D.P. and G. Thomas. 1996. Quantitative risk assessment and the limitations of the linearized multistage model. Hum. Exp. Toxicol. 15:87-104. | Dr. Robert James Reliance File |
| Govt. 876 | McConnell, E.E. 1995. Historical review of the rodent bioassay and future direction. Regul. Toxicol. Pharmacol. 21:38-43. | Dr. Robert James Reliance File |
| Govt. 877 | Moore, M.M. and K. Harrington-Brock. 2000. Mutagenicity of trichloroethylene and its metabolites: Implications for the risk assessment of trichloroethylene. Environ. Health Perspect. 108(Sup2):215-223. | Dr. Robert James Reliance File |
| Govt. 878 | Munro, I.C., B.S. Lynch, A. Kittur and E.R. Nestmann. 1995. Modulators of carcinogenesis. Regul. Toxicol. Pharmacol. 21:60-70. | Dr. Robert James Reliance File |
| Govt. 879 | NCI (National Cancer Institute). 1976. Guidelines for Carcinogen Bioassay in Small Rodents (Protocol). National Cancer Institute, Bethesda, MD. DHEW Publ. No. (NIH) 76-801. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 880 | NRC (National Research Council). Committee on Risk Perception and Communication. 1989. Improving Risk Communication. National Academy Press, Washington, DC. | Dr. Robert James Reliance File |
| Govt. 881 | Olson, H., G. Betton, D. Robinson, et al. 2000. Concordance of the toxicity of pharmaceuticals in humans and in animals. Regul. Toxicol. Pharmacol. 32:56-67. | Dr. Robert James Reliance File |
| Govt. 882 | OSTP (Office of Science and Technology Policy). 1985. Chemical carcinogens: A review of the science and its associated principles, February 1985. Fed. Reg. 50:1-85. | Dr. Robert James Reliance File |
| Govt. 883 | OTA (US. Congress. Office of Technology Assessment). 1981. Assessment of Technologies for Determining Cancer Risks From the Environment. US. Congress. Office of Technology Assessment, Washington, DC. OTA-H-138. | Dr. Robert James Reliance File |
| Govt. 884 | Paustenbach, D.J. 1995. The practice of health risk assessment in the U.S.(1975-1995): How the U.S. and other countries can benefit from that experience. Hum. Ecol. Risk Assess. 1:29-79. | Dr. Robert James Reliance File |
| Govt. 885 | Pitot, H.C. and Y.P. Dragan. 1996. Chemical carcinogenesis. In: Casarett and Doull's Toxicology: The Basic Science of Poisons, Fifth Edition. Klaassen, C.D. (Ed.); McGraw Hill. New York, NY. pp. 201-267. | Dr. Robert James Reliance File |
| Govt. 886 | Poirier, M.C. and F.A. Beland. 1992. DNA adduct measurements and tumor incidence during chronic carcinogen exposure in animal models: Implications for DNA adduct-based human cancer risk assessment. Chem. Res. Toxicol. 5:749-755. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 887 | Proctor, D.M., N.M. Gatto, S.J. Hong and K.P Allamneni. 2007. Mode-of-action framework for evaluating the relevance of the rodent forestomach tumors in the cancer risk assessment. Toxicol. Sci. 98:313-326. | Dr. Robert James Reliance File |
| Govt. 888 | Samuels, S.W. and R.H. Adamson. 1985. Quantitative risk assessment: Report of the subcommittee on environmental carcinogenesis, National Cancer Advisory Board. J. Natl. Cancer Inst. 74:945-951. | Dr. Robert James Reliance File |
| Govt. 889 | Shaw, I.C. and H.B. Jones. 1994. Mechanisms of non-genotoxic carcinogenesis. Trends Pharmacol. Sci. 15:89-93. | Dr. Robert James Reliance File |
| Govt. 890 | Sielken, R.L. and D.E. Stevenson. 1994. Another flaw in the linearized multistage model upper bounds on human cancer potency. Regul. Toxicol. Pharmacol. 19:106-114. | Dr. Robert James Reliance File |
| Govt. 891 | Sielken, R.L., R.S. Bretzlaff and D.E. Stevenson. 1995. Challenges to default assumptions stimulate comprehensive realism as a new tier in quantitative cancer risk assessment. Regul. Toxicol. Pharmacol. 21:270-280. | Dr. Robert James Reliance File |
| Govt. 892 | Sofuni, T., M. Hayashi, T. Nohmi, A. Matsuoka, M. Yamada, E. Kamata. 2000. Semi-quantitative evaluation of genotoxic activity of chemical substances and evidence for a biological threshold of genotoxic activity. Mutat. Res. 464:97-104. | Dr. Robert James Reliance File |
| Govt. 893 | SOT (Society of Toxicology). 1998. SOT/EUROTOX debate: new release. | Dr. Robert James Reliance File |
| Govt. 894 | Squire, R.A. 1984. Carcinogenicity testing and safety assessment. Fundam. Appl. Toxicol. 4:326-334. | Dr. Robert James Reliance File |
| Govt. 895 | Swenberg, J.A. 1995. Bioassay design and MTD setting: Old methods and new approaches. Regul. Toxicol. Pharmacol. 21:44-51. | Dr. Robert James Reliance File |

| | | |
|---|---|---|
| Govt. 896 | USEPA. 1986. Guidelines for Carcinogen Risk Assessment. USEPA, Washington, DC. EPA/630/R-00/004. Fed. Reg. 51:33992-34003. | Dr. Robert James Reliance File |
| Govt. 897 | USEPA. 1996. Proposed guidelines for carcinogen risk assessment. USEPA, Washington, DC. EPA/600/P-92/003C. | Dr. Robert James Reliance File |
| Govt. 898 | USEPA. IRIS. 1998. Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | Dr. Robert James Reliance File |
| Govt. 899 | USEPA. Office of Health and Environmental Assessment. 1987. The Risk Assessment Guidelines of 1986. USEPA, Washington, DC. EPA/600/8-87/045. | Dr. Robert James Reliance File |
| Govt. 900 | Whysner, J. and G.M. Williams. 1996a. Butylated hydroxyanisole mechanistic data and risk assessment: Conditional species-specific cytotoxicity, enhanced cell proliferation, and tumor promotion. Pharmacol. Ther. 71:137-151. | Dr. Robert James Reliance File |
| Govt. 901 | Whysner, J. and G.M. Williams. 1996b. D-limonene mechanistic data and risk assessment: Absolute species-specific cytotoxicity, enhanced cell proliferation, and tumor promotion. Pharmacol. Ther. 71:127-136. | Dr. Robert James Reliance File |
| Govt. 902 | Williams, G.M. and J.H. Weinberger. 1991. Chemical carcinogenesis. In: Casarett and Doull's Toxicology The Basic Science of Poisons, Fourth Edition. Amdur, M.O., J. Doull and C.D. Klaassen (Eds.); Pergamon Press. New York, NY. pp. 127-200. | Dr. Robert James Reliance File |
| Govt. 903 | Yoshikawa, K. 1996. Anomalous nonidentity between Salmonella genotoxicants and rodent carcinogens: Nongenotoxic carcinogens and genotoxic noncarcinogens. Environ. Health Perspect. 104:40-46. | Dr. Robert James Reliance File |
| Govt. 904 | All of Dr. Jessica Herzstein Reliance Documents | Dr. Jessica Herzstein Reliance File |

| | | |
|---|---|---|
| Govt. 905 | Formaldehyde Timeline, dated April 7, 2008 | FEMA10-000325-337 |
| Govt. 906 | July 6, 2006 email from Tracy Haynes to Kevin Souza | FEMA17-006702-6704 |
| Govt. 907 | Document entitled, "Important Notices" | FEMA09-000363 |
| Govt. 908 | Fleetwood Enterprises, Inc., Fed. R.Civ. P. 30(b)(6) July 16, 2008 Deposition. | 2009 DFE Motion Exhibit 8 |
| Govt. 909 | Fleetwood Enterprises, Inc., 2006 Owner's Manual. | 2009 DFE Motion Exhibit 9 |
| Govt. 910 | Important Health Notice | FLE-00005672 |
| Govt. 911 | Environmental Protection Agency's publication, An Introduction to Indoor Air Quality | EPA-000001-4 |
| Govt. 912 | U.S. Consumer Product Safety Commission publication, 1997 Revision - An Update on Formaldehyde | CPSC-000001-12 |
| Govt. 913 | July 22, 2006 email from James W. Stark | FEMA17-005982-84 |
| Govt. 914 | June 13, 2006 letter from Becky Gillette to Dave Garratt | FEMA123-000001-15 |
| Govt. 915 | October 5, 2005 email from Christopher Smith to Clyde Payne | OSH001-004338 |
| Govt. 916 | March 23, 2006 email from Bronson Brown to Owen Motter and David J. Chawaga | FEMA09-000364-380 |
| Govt. 917 | March 22, 2008 from Bronson Brown to Richard Seeds, Owen Motter, and David J. Chawaga | FEMA09-000362 |
| Govt. 918 | March 17, 2006 email from David Porter to Mary Martinet | (FEMA-Waxman-3623 |
| Govt. 919 | March 17, 2006 email from Mary Martinet to Martin Malzen | FEMA17-0003670-71 |
| Govt. 920 | March 24, 2006 email from Richard Seeds to David J. Chawaga and Bronson Brown | FEMA09-000360-361 |
| Govt. 921 | March 23, 2006 Memo from Owen Motter to Richard Seed | (FEMA09-000088-89 |
| Govt. 922 | June 27, 2006 email from Michelle McQueeny | FEMA17-007073-7076 |
| Govt. 923 | July 26, 2006 email from Martin McNeese to Sidney Melton | (FEMA10-000183-184 |

| | | |
|---|---|---|
| Govt. 924 | Brochure for Travel Trailer Occupants | FEMA08-000013-14 |
| Govt. 925 | Case Narrative of Michael Bonner for Carlton and Dawn Sistrunk, dated April 6, 2006 | CH2M-FEMA(Sub2)-006379-006381 |
| Govt. 926 | May 23, 2006 email from Stephen Miller | FEMA17-023196 |
| Govt. 927 | July 26, 2006 email from Martin McNeese to Betsy Hall | FEMA17-000520-521 |
| Govt. 928 | December 4, 2006 email from Joseph Little to Howard Frumkin | DC104-001024-1026 |
| Govt. 929 | June 28, 2006 email from Michelle McQueeney | FEMA17-002458-2459 |
| Govt. 930 | March 17, 2006 email from Dan Shea to Stephen Miller | FEMA17-022333 |
| Govt. 931 | June 15, 2006 email from Joan Rave to Kevin Souza et al. | FEMA17-02236-2267 |
| Govt. 932 | June 16, 2006 email from Peggy Phillips | FEMA17-004817-4818 |
| Govt. 933 | May 31, 2006 Formaldehyde Statistics Memo for Jesse Crowley from Bronson Brown | FEMA10-000163-164 |
| Govt. 934 | June 2, 2006 email from Judith Reilly to David Chawaga | FEMA17-024461 |
| Govt. 935 | May 31, 2006 memo for Jesse Crowley from Bronson Brown | FEMA17-000111-112 |
| Govt. 936 | SP_Formaldehyde_GRP_Post | FEMA162-000001 - FEMA162-000015 |
| Govt. 937 | SP_Formaldehyde_PS_Post | FEMA162-000016 - FEMA162-000916 |
| Govt. 938 | Dr. Jessica Herzstein MD, MPH, Expert Report and Demonstrative Exhibits | HERZSTEIN-000001 - HERZSTEIN-000047 |
| Govt. 939 | Dr. Jessica Herzstein, M.D., M.P.H.,Curriculum Vita | HERZSTEIN-000048 - HERZSTEIN-000055 |
| Govt. 940 | Dr. Robert James, Ph.D., Expert Report and Demonstrative Exhibits. | JAMES-000001 - JAMES-000059 |

| | | |
|---|---|---|
| Govt. 941 | Dr. Robert C. James, Ph.D., Currriculum Vitae | JAMES-000101 - JAMES-000119 |
| Govt. 942 | Dr. Michael Lindell, Ph.D., Expert Report and Demonstrative Exhibits. | LINDELL-000001 - LINDELL-000107 |
| Govt. 943 | Michael Lindell, Curriculum Vitae | LINDELL-000108 - LINDELL-000135 |
| Govt. 944 | Dr. Richard R. Monson, Curriculum Vitae | MONSON-000035 - MONSON-000051 |
| Govt. 945 | Dr. Richard R. Monson, Expert Report and Demonstrative Exhibits. | MONSON-000001 - MONSON-000030 |
| Govt. 946 | July 26, 2006 Email From Sidney Melton to George Smith re Formaldehyde Flyer | FEMA17-001836 - FEMA17-001839 |
| Govt. 947 | May 18, 2007 Email From Michelle McQueeney to Michael Andrews et al re: Formaldehyde | FEMA162-000957 - FEMA162-000958 |
| Govt. 948 | Jessica Herzstein MD, MPH, June 19, 2009, Expert Report and Demonstrative Exhibits | HERZSTEIN-000001 - HERZSTEIN-000047 |
| Govt. 949 | Mark J. Polk CV | Polk000002 - Polk000005 |
| Govt. 950 | Mark J Polk, Expert Report and Demonstrative Exhibits | Polk000002 - Polk000047 |
| Govt. 951 | Coreen A. Robbins, PhD, CIH, Expert Report and Demonstrative Exhibits | ROBBINS-000001 - ROBBINS-000027 |
| Govt. 952 | Coreen A. Robbins, PhD, CIH Curriculum Vitae | ROBBINS-000028 - ROBBINS-000036 |
| Govt. 953 | October 10, 2005, Letter GSC to FEMA | GULF00030008-09 |
| Govt. 954 | March 19, 2006, E-Mail GSC Dan Shea to FEMA Stephen Miller | GULF004466 |
| Govt. 955 | March 21, 2006, E-Mail FEMA Stephen Miller to GSC Dan Shea | GULF004467-70 |
| Govt. 956 | March 21, 2006 E-Mail FEMA Stephen Miller to GSC Dan Shea | Gulf0004471-72 |

| | | |
|---|---|---|
| Govt. 957 | May 24, 2006, E-Mail FEMA Stephen Miller to GSC Dan Seha | Gulf0004479-80 |
| Govt. 958 | GSC Travel Trailers and Fifth Wheels Owners Manual | FGC012-000001 to 035 |
| Govt. 959 | GSC Limiteed Warranty | |
| Govt. 960 | June 15, 2006, E-Mail FEMA Stephen Miller to GSC | GULF0002354/GSC0003-000221 |
| Govt. 961 | July 9, 2008, US House of Representatives, Trailer Manufacturers and Elevated Formaldehyde Levels | DOJ0005-000001 to 27 |
| Govt. 962 | April 27, 2007, GSC, Statement | GULF0003204 |
| Govt. 963 | April 27, 2006, GSU Statement | GS 01489 Exh. 22, J. Shea Depo |
| Govt. 964 | August 31, 2005, Letter, GSC Dan Shea to FEMA | GULF0002144 to 49 |
| Govt. 965 | August 3, 2005, Letter, GSC Counsel to FEMA | GUF0002342-45 |
| Govt. 966 | May 15, 2006, E-Mail, FEMA Melton to GSC Savari. | GULF0004477 |
| Govt. 967 | June 8, 2006, Letter, GSC D. Shea to FEMA D. Porter | GULF0002506 to 07 |
| Govt. 968 | August 16, 2007, Letter, GSC J. Shea to FEMA Lee | GULF0003176 |
| Govt. 969 | Dec.4, 2007, E-Mail GSC D. Shea to SMiller FEMA | GULF0003178 |
| Govt. 970 | May 19, 2006, Letter GSC D. Shea to D. Porter | |
| Govt. 971 | May 11, 2006, Letter GSC Sarvari to FEMA Lee | Gulf0004473-74/GSC005-001143-44 |

Dated: July 1, 2009.

Respectfully Submitted,

TONY WEST
Assistant Attorney General, Civil Division

J. PATRICK GLYNN
Director, Torts Branch, Civil Division

DAVID S. FISHBACK
Assistant Director

OF COUNSEL:
JORDAN FRIED
Associate Chief Counsel

JANICE WILLIAM-JONES
Trial Attorney
FEMA/DHS
Department of Homeland Security
Washington, D.C. 20472

ADAM BAIN
HENRY T. MILLER
Senior Trial Counsel

ADAM DINNELL
MICHELE GREIF
Trial Attorneys

//S// *Jonathan R. Waldron*
JONATHAN R. WALDRON
(MO Bar 58898)
Trial Attorney
United States Department of Justice
Civil Division – Torts Branch
P.O. Box 340, Ben Franklin Station
Washington, D.C. 20004
Telephone No: (202) 307-2091
E-mail: Jonathan.Waldron@USDOJ.Gov

Attorneys for the United States of America

**CERTIFICATE OF SERVICE**

I hereby certify that on July 1, 2009, this document was filed via the U.S. District Court's CM/ECF electronic filing system a copy thereof was served upon Liaison Counsel.

//S// *Jonathan Waldron*
JONATHAN WALDRON
(MO Bar No. 58898)