## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

IN RE: FEMA TRAILER
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION

MDL NO. 1873

SECTION "N-5"
JUDGE ENGELHARDT
MAG. JUDGE CHASEZ

THIS DOCUMENT IS RELATED TO:

*Alana Alexander and Chris Cooper v.*
*Gulf Stream Coach, Inc., et. al.*

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## EXHIBIT LIST (THIRD)

The United States designates the following documents to its exhibit list:

| Exhibit # | EXHIBIT DESCRIPTION | BATES RANGE |
|---|---|---|
| UX-0001 | Important Health Notice | FLE-00005672 |
| UX-0002 | Brochure for Travel Trailer Occupants | FEMA08-000013-14 |
| UX-0003 | Case Narrative of Michael Bonner for Carlton and Dawn Sistrunk, dated April 6, 2006 | CH2M-FEMA(Sub2)-006379-006381 |
| UX-0004 | Document entitled, "Important Notices" | FEMA09-000363 |
| UX-0005 | Environmental Protection Agency's publication, An Introduction to Indoor Air Quality | EPA-000001-4 |
| UX-0006 | Fleetwood Enterprises, Inc., 2006 Owner's Manual. | 2009 DFE Motion Exhibit 9 |
| UX-0007 | Fleetwood Enterprises, Inc., Fed. R.Civ. P. 30(b)(6) July 16, 2008 Deposition. | 2009 DFE Motion Exhibit 8 |
| UX-0008 | Formaldehyde Timeline, dated April 7, 2008 | FEMA10-000325-337 |
| UX-0009 | July 22, 2006 email from James W. Stark | FEMA17-005982-84 |
| UX-0010 | June 15, 2006 email from Joan Rave to Kevin Souza et al. | FEMA17-02236-2267 |
| UX-0011 | June 27, 2006 email from Michelle McQueeny | FEMA17-007073-7076 |
| UX-0012 | June 28, 2006 email from Michelle McQueeney | FEMA17-002458- |

| | | 2459 |
|---|---|---|
| UX-0013 | March 17, 2006 email from Dan Shea to Stephen Miller | FEMA17-022333 |
| UX-0014 | March 17, 2006 email from David Porter to Mary Martinet | (FEMA-Waxman-3623 |
| UX-0015 | May 31, 2006 Formaldehyde Statistics Memo for Jesse Crowley from Bronson Brown | FEMA10-000163-164 |
| UX-0016 | U.S. Consumer Product Safety Commission publication, 1997 Revision - An Update on Formaldehyde | CPSC-000001-12 |
| UX-0017 | 7/6/06 Email from Tracy Haynes to Kevin Souza RE: Formaldehyde Testing | FEMA17-001957 |
| UX-0018 | 8/31/2007 Email Lapinski to Harvey Johnson re Weekly Update | FEMA17-016367 - FEMA17-016368 |
| UX-0019 | July 16, 2007, Inter/Intra agency Agreement (IAA) Analysis of Alternatives | FEMA17-020812-14 |
| UX-0020 | Briefing - Formaldehyde Task Force on 08/29/07 | FEMA17-018963 - FEMA17-018965 |
| UX-0021 | E-mail chain from Bronson Brown to Richard Seeds, David J Chawaga on 03/27/06 Re: Disc. Bectel Rep | FEMA17-024497 - FEMA17-024498 |
| UX-0022 | E-mail chain from Mary-Margaret Walker to Martin McNeese, Kevin Souza, Patrick Preston, David J Chawaga, Martin McNeese on 03/06/07 Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003608 - FEMA17-003608 |
| UX-0023 | E-mail from Bronson Brown to Heather R Smith on 05/24/07 Re: DHS Office of Health Affairs | FEMA17-010957 - FEMA17-010957 |
| UX-0024 | E-Mail from Bronson Brown to Richard Seeds, Owen Motter on 03/23/06 Re: Report on Formaldehyde Exposure Concerns with FEMA Trailers in MS | FEMA17-024013 - FEMA17-024013 |
| UX-0025 | E-mail from Bronson Brown to Richard Seeds, Owen Motter, David J Chawaga on 03/22/06 Re: File Search | FEMA17-024456 - FEMA17-024456 |
| UX-0026 | E-Mail from Richard C Seeds to Owen Motter on 03/23/06 Re: Incident Report Supplement 03/22/06 - R.C. Seeds to Bronson Brown "OSHA Sampling Information" | FEMA17-024014 - FEMA17-024015 |
| UX-0027 | Letter from Bronson Brown to Richard C Seeds on 03/22/06 Re: Your request, OSHA Sampling Information | FEMA17-024012 - FEMA17-024012 |
| UX-0028 | Memo from Bronson Brown to John Crowley on 05/31/06 Re: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | FEMA17-023996 - FEMA17-023997 |
| UX-0029 | Lang, I., T. Bruckner and G. Triebig. 2008. Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | JAMES004688-7622 |
| UX-0030 | arnstrom, H. Reference Values for Building Material Emissions and Indoor Air Quality in Residential Buildings. 1-144. 2007. | ROBBINS000037-4596 |

| UX-0031 | Assay Technology, Inc., Aldehyde Analytical Method, | ROBBINS000037-4596 |
|---------|-----------------------------------------------------|--------------------|
| UX-0032 | Assay Technology, Inc., Sampling Systems Designed and Manufactured by Assay Technology, | ROBBINS000037-4596 |
| UX-0033 | ASTM. ASTM E-1827-96 (Reapproved 2007). Standard Test Methods for Determining Airtightness of Buildings Using an Orifice Blower Door, 12- 2007. | ROBBINS000037-4596 |
| UX-0034 | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | ROBBINS000037-4596 |
| UX-0035 | ATSDR, Formaldehyde (HCHO) CAS 50-00-0; UN 1198, UN 2209 (Formalin), http:www.atsdr.cdc.gov/mhmi/mmg.html, accessed on | ROBBINS000037-4596 |
| UX-0036 | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http:www.atsdr.cdc.gov/mrls/index.html#bookmark01, accessed on 6-18-0009. | ROBBINS000037-4596 |
| UX-0037 | ATSDR, Regulations and Advisories. Minimal Risk Levels (MRL) for Formaldehyde,Chapter 7.Toxicological Profile for Formaldehyde. 333-342, 1999. | ROBBINS000037-4596 |
| UX-0038 | ATSDR. Toxicological Profile for Formaldehyde, 1-468, U.S. Department of Health and Human Services, 1999. | ROBBINS000037-4596 |
| UX-0039 | Australian Government and Department of the Environment and Water Resources. Air Toxics and Indoor Air Quality in Australia. State of Knowledge Report., 4-2001. | ROBBINS000037-4596 |
| UX-0040 | Australian Government and Department of the Environment and Water Resources.Formaldehyde (Methyl Aldehyde). Rank 55 of 90 Substances., 4- 2007. | ROBBINS000037-4596 |
| UX-0041 | Australian Government, Department of Health and Aging, NICNAS, and National Industrial Chemicals Notification and Assessment Scheme. Formaldehyde, Priority Existing Chemical Assessment Report No. 28, 23- 2006. | ROBBINS000037-4596 |
| UX-0042 | Australian Government, Dept.of Health and Aging, NICNAS, and National Industrial Chemicals and Assessment Scheme. Cabinet Makers and Construction Workers: Formaldehyde Exposures from Pressed Wood Products, Safety Info Sheet No. 30, 3-2009. | ROBBINS000037-4596 |
| UX-0043 | Balmat,J.L., Meadows,G.W. Monitoring of Formaldehyde in Air. Am Ind Hyg. Assoc. J46(10):578-584, 1985. | ROBBINS000037-4596 |
| UX-0044 | Berge,A., Mellegaard,B., Hanetho,P., Ormstad,E.B. Formaldehyde Release from Particleboard - Evaluation of a Mathematical Model. Holz als Roh- und Werkstoff 38:251- | ROBBINS000037-4596 |

| | | |
|---|---|---|
| | 255, 1980. | |
| UX-0045 | Bracken,M.J., Leasa,D.J., Morgan,W.K. Exposure to Formaldehyde: Relationship to Respiratory Symptoms and Function. Can J Public Health 76(5):312-316, 1985. | ROBBINS000037-4596 |
| UX-0046 | Breysee,P.A. Formaldehyde in Mobile and Conventional Homes. Unversity of Washington. Department of Environmental Health. School of Public Health andCommunity Medicine 26(1-6):1-20, 1977. | ROBBINS000037-4596 |
| UX-0047 | Brown,R.H. The Use of Diffusive Samplers for Monitoring of Ambient Air. Pure &Applied Chemistry 65(8):1859-1874, 1993. | ROBBINS000037-4596 |
| UX-0048 | Bruinen de,B.Y., Koistinen,K., Kephalopoulos,S., Geiss,O., Tirendi,S., Kotzias,D. Characterisation of Urban Inhalation Exposures to Benzene, Formaldehyde and Acetaldehyde in the European Union: Comparison of Measured and Modelled Exposure Data. Environ Sci. Pollut Res Int. 15(5):417-430, 2008. | ROBBINS000037-4596 |
| UX-0049 | Brunker, M., Are FEMA Trailers "Toxic Tin Cans"?, 4-9-2009. | ROBBINS000037-4596 |
| UX-0050 | Brunker, M., CDC Tests Confirm FEMA Units are Toxic., 4-9-2009. | ROBBINS000037-4596 |
| UX-0051 | Burkhart,K.K., Kulig,K.W., McMartin,K.E. Formate Levels Following a Formalin Ingestion. Vet. Hum. Toxicol 32(2):135-137, 1990. | ROBBINS000037-4596 |
| UX-0052 | CA Environmental Protection Agency and California Air Resources Board. Formaldehyde in the Home. Indoor Air Quality Guideline, 1-16, 2004. | ROBBINS000037-4596 |
| UX-0053 | CA Environmental Protection Agency and California Air Resources Board. Proposed Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products, 2- 2007. | ROBBINS000037-4596 |
| UX-0054 | California Code of Regulations. Airborne Toxic Control Measure to Reduce Formaldehyde Emissions from Composite Wood Products. Final Regulation Order.(CCR Section 93120, Title 17). H:\Library\Formaldehyde\EPA Sierra Club letter 08.pdf:1-59. 2008. 4-20-2009. | ROBBINS000037-4596 |
| UX-0055 | Chu,H., Cole,S.R., Wei,Y., Ibrahim,J.G. Estimation and Inference for Case-Control Studies with Multiple Non-Gold Standard Exposure Assessments: with an OccupationalHealth Application. Biostatistics.:1-12, 2009. | ROBBINS000037-4596 |
| UX-0056 | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas,I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. Environmental Research 92:245-253, 1993. | ROBBINS000037-4596 |

| UX-0057 | Cohen,D.S., Pace Law Faculty Publications. The Public and Private Law Dimensions of the UFFI Problem: Part II. Canadian Business Law Journal (309):410-448, 1984. | ROBBINS000037-4596 |
|---------|---|---|
| UX-0058 | Collins,J.J., Ness,R., Tyl,R.W., Krivanek,N., Esmen,N.A., Hall,T.A. A Review of Adverse Pregnancy Outcomes and Formaldehyde Exposure in Human and Animal Studies. Regul. Toxicol Pharmacol. 34(1):17-34, 2001. | ROBBINS000037-4596 |
| UX-0059 | Consumer Product Safety Commission. Ban of Urea-Formaldehyde Foam Insulation, Withdrawl of Proposed Information Labelling Rule, and Denial of Petition to Issue a Standard. Federal Register 47(64):14366-14421, 1982. | ROBBINS000037-4596 |
| UX-0060 | Coyne,L.B., Cook,R.E., Mann,J.R., Bouyoucos,S., McDonald,O.F., Baldwin,C.L.Formaldehyde: a Comparative Evaluation of Four Monitoring Methods. Am Ind Hyg.Assoc. J 46(10):609-619, 1985. | ROBBINS000037-4596 |
| UX-0061 | Czap,C. Asthma, Bronchial Hyperreactivity and Formaldehyde Exposure in Children Living Near a Chip-Board Factory. Eur Resp J 6 Supplement 17:235, 1993. | ROBBINS000037-4596 |
| UX-0062 | Dally,K.A., Hanrahan,L.P., Woodbury,M.A., Kanarek,M.S. Formaldehyde Exposure in Nonoccupational Environments. Arch Environ Health 36(6):277-284, 1981. | ROBBINS000037-4596 |
| UX-0063 | Department of Housing and urban Development, Office of the Assistant Secretary for Housing - Federal Housing Commissioner. Manufactured Home Construction Safety Standards: Proposed Revisions. Federal Register 48(159):37136-37195, 1983. | ROBBINS000037-4596 |
| UX-0064 | Department of Housing and urban Development. Manufactured Home Construction and Safety Standards. Final Rule. 24CFR Part 3280. 11-30-2005. | ROBBINS000037-4596 |
| UX-0065 | Department of Housing and urban Development. Manufactured Home Construction and Safety Standards. Proposed Revisions. 24 CFR Part 3280:37136-37195. 1983. | ROBBINS000037-4596 |
| UX-0066 | Dingle,P., Franklin,P. Formaldehyde Levels and the Factors Affecting These Levels in Homes in Perth, Western Australia. Indoor and Built Environment 11:111-116, 2002. | ROBBINS000037-4596 |
| UX-0067 | Division of Environmental Hazards and Health Effects and National Center for Environmental Health. Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency-Owned Temporary Housing Units, 1-36, 2007. | ROBBINS000037-4596 |
| UX-0068 | Eels,J.T. Formaldehyde Poisoning: Rapid Metabolism to Formic Acid. JAMA 246(11):1237-1238, 1981. | ROBBINS000037-4596 |
| UX-0069 | Ellwood,P.A., Groves,J.A., Pengelly,M.I. Evaluation of a Diffusive Sampler for Formaldehyde. Ann Occup. Hyg. 34(3):305-313, 1990. | ROBBINS000037-4596 |

| UX-0070 | Engel, M. Fuming over Formaldehyde. LA Tiimes October 7, 2008:1-3. 2008. | ROBBINS000037-4596 |
|---|---|---|
| UX-0071 | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280.Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | ROBBINS000037-4596 |
| UX-0072 | FEMA, Formaldehyde and Travel Trailers, www.fema.gove/newsnewsrelease.fema?id=36730, accessed on | ROBBINS000037-4596 |
| UX-0073 | FEMA, Important Formaldehyde Information for FEMA Housing Occupants, | ROBBINS000037-4596 |
| UX-0074 | Fowler,W.J. Fundamentals of Passive Vapor Sampling. American Laboratory 14:80-87,1982. | ROBBINS000037-4596 |
| UX-0075 | Gammage,R.B., Hawthorne,A.R. Current Status of Measurement Techniques and Concentrations of Formaldehyde in Residences. Advances in ChemistrySeries(210):117-130, 1985. | ROBBINS000037-4596 |
| UX-0076 | Garrett, M. H., Hooper, M. A., and Hooper, B. M. Low Levels of Formaldehyde in Residential Homes and a Correlation with Asthma and Allergy in Children. Proceedings of the 7th International Conference on Indoor Air Quality and Climate. Indoor Air '96:617-622. 1996. | ROBBINS000037-4596 |
| UX-0077 | Garrett,M.H., Hooper,M.A., Hooper,B.M., Rayment,P.R., Abramson,M.J. Increased Risk of Allergy in Children Due to Formaldehyde Exposure in Homes. Allergy 54(4):330-337, 1999. | ROBBINS000037-4596 |
| UX-0078 | Garry,V.F., Oatman,L., Pleus,R., Gray,D. Formaldehyde in the Home--Some Environmental Disease Perspectives. Minn. Med 63(2):107-111, 1980. | ROBBINS000037-4596 |
| UX-0079 | Geisling,K.L., Rappaport,S.M. A Passive Sampling Device for Determining Formaldehyde in Indoor Air. Environment Interntional 8:153-158, 1982. | ROBBINS000037-4596 |
| UX-0080 | Gilbert,N.L., Guay,M., David,M.J., Judek,S., Chan,C.C., Dales,R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, Canada. Environ Res 99(1):11-17, 2005. | ROBBINS000037-4596 |
| UX-0081 | Godish,T. Residential Formaldehyde Sampling - Current and Recommended Practices. American Industrial Hygiene Association Journal 46(3):105-110, 1985. | ROBBINS000037-4596 |
| UX-0082 | Godish,T. Residential Formaldehyde Sampling--Current and Recommended Practices. Am Ind Hyg. Assoc. J 46(3):105-110, 1985. | ROBBINS000037-4596 |

| UX-0083 | Godish,T., Fell,J., Lincoln,P. Formaldehyde Levels in New Hampshire Urea-Formaldehyde Foam Insulated Houses - Relationship to Outdoor Temperature.Journal of the Air Pollution Control Association 34(10):1051-1052, 1984. | ROBBINS000037-4596 |
|---------|---|---|
| UX-0084 | Godish,T., Rouch,J. An Assessment of the Berge Equation Applied to Formaldehyde Measurements Under Controlled Conditions of Temperature and Humidity in A Mobile Home. Journal of the Air Pollution Control Association 35(11):1186-1187, 1985. | ROBBINS000037-4596 |
| UX-0085 | Godish,T., Rouch,J. Formaldehyde Source Interaction Studies Under Whole-House Conditions. Environmental Pollution 48(1):1-12, 1987. | ROBBINS000037-4596 |
| UX-0086 | Godish,T., Rouch,J. Mitigation of Residential Formaldehyde Contamination by Indoor Climate Control. Am Ind. Hyg Assoc. J 47(12):792-797, 1986. | ROBBINS000037-4596 |
| UX-0087 | Gold, K. W., and Naugle, D. F., Indoor Concentrations of Environmental Carcinogens,Chapter 5. in Seifert, B., van de Wiehl, H. J., and O'Neill, I. K., Environmental Carcinogens: Methods of Analysis and Exposure Measurement. IARC Scientific Publications No. 109 ed., (IARC, Lyon, France), 41-71, 1993. | ROBBINS000037-4596 |
| UX-0088 | Gordon,S.M., Callahan,P.J., Nishioka,M.G., Brinkman,M.C., O'Rourke,M.K.,Lebowitz,M.D., Moschandreas,D.J. Residential Environmental Measurements in the National Human Exposure Assessment Survey (NHEXAS) Pilot Study in Arizona: Preliminary Results for Pesticides and VOCs. J Expo Anal. Environ Epidemiol. 9(5):456-470, 1999. | ROBBINS000037-4596 |
| UX-0089 | Groah, W. J. Decay or the Decrease in Formaldehyde Concentrations or Emissions Over Time and UF-Bonded Wood Panel Products. 14. 2005. | ROBBINS000037-4596 |
| UX-0090 | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient Air. EnvironSci Technol 16:254-262, 1982. | ROBBINS000037-4596 |
| UX-0091 | Gullickson, R. and Meridian Engineering & Technology. Reference Sheet on Formaldehyde, 5- 1994. | ROBBINS000037-4596 |
| UX-0092 | Hanrahan,L.P., Anderson,H.A., Dally,K.A., Eckmann,A.D., Kanarek,M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes. Journal of the Air Pollution Control Association 35(11):1164-1167, 1985. | ROBBINS000037-4596 |
| UX-0093 | Hanrahan,L.P., Dally,K.A., Anderson,H.A., Kanarek,M.S., Rankin,J. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. American Journal of Public Health 74(9):1026-1027, 1984. | ROBBINS000037-4596 |

| UX-0094 | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | ROBBINS000037-4596 |
|---|---|---|
| UX-0095 | Hawthorne,A.R., Gammage,R.B., Dudney,C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. Environment International 12:221-239, 1986. | ROBBINS000037-4596 |
| UX-0096 | Health Canada. Residential Indoor Air Quality Guideline. Formaldehyde, 3- 2006. | ROBBINS000037-4596 |
| UX-0097 | Hodgson,A.T., Beal,D., McIlvaine,J.E. Sources of Formaldehyde, Other Aldehydes and Terpenes in a New Manufactured House. Indoor Air 12(4):235-242, 2002. | ROBBINS000037-4596 |
| UX-0098 | Hodgson,A.T., Rudd,A.F., Beal,D., Chandra,S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. Indoor Air 10(3):178-192, 2000. | ROBBINS000037-4596 |
| UX-0099 | Holness,D.L., Nethercott,J.R. Health Status of Funeral Service Workers Exposed to Formaldehyde. Arch Environ Health 44(4):222-228, 1989. | ROBBINS000037-4596 |
| UX-0100 | IAQ Services, Inc. and Bagley, S. D. A Comparison of FEMA, NIOSH, HUD and OSHA Standards for Formaldehyde Exposure, 2- 2007. | ROBBINS000037-4596 |
| UX-0101 | IARC Working Group on the Evaluation of Carcinogenic Risks to Humans. | ROBBINS000037-4596 |
| UX-0102 | Jarnstrom,H., Saarela,K. The Impact of Emissions from Structures on Indoor Air Concentrations in Newly Finished Buildings - Predicted and On-Site Measured Levels.Indoor and Built Environment 17(4):313-323, 2008. | ROBBINS000037-4596 |
| UX-0103 | Kalinic,N., Fugas,M., Sega,K., Sisovic,A. Formaldehyde Levels in Selected Indoor Microenvironments. Environment International 12:297-299, 1986. | ROBBINS000037-4596 |
| UX-0104 | Kelly,T.R., Mukund,R., Spicer,C.W., Pollack,A.J. Concentrations and Transformations of Hazardous Air Pollutants. Environ Sci Technol 28(8):378A-387A, 1994. | ROBBINS000037-4596 |
| UX-0105 | Kennedy,E.R., Hull,R.D. Evaluation of the Du Pont Pro-Tek Formaldehyde Badge and the 3M Formaldehyde Monitor. Am Ind Hyg. Assoc. J 47(2):94-105, 1986. | ROBBINS000037-4596 |
| UX-0106 | Khamgoankar,M.B., Fulare,M.B. Formaldehyde Induced Symptoms in Medical Laboratories. Ind J Indust Med 38(3):129-131, 1992. | ROBBINS000037-4596 |
| UX-0107 | Kim,S.-T., Yim,B., Jeong,J. Evaluation of a Passive Air Sampler for Measuring Indoor Formaldehyde. Anal. Sci 23(4):497-500, 2007. | ROBBINS000037-4596 |
| UX-0108 | Kinney,P.L., Chillrud,S.N., Ramstrom,S., Ross,J., Spengler,J.D. Exposures to multiple air toxics in New York | ROBBINS000037-4596 |

| | City. Environ Health Perspect. 110 Suppl 4:539-546, 2002. | |
|---|---|---|
| UX-0109 | Konopinski,V.J. Seasonal Formaldehyde Concentrations in An Office Building. American Industrial Hygiene Association Journal 46(2):65-68, 1985. | ROBBINS000037-4596 |
| UX-0110 | Kring,E.V., Ansul,G.R., Basilio,A.N., Jr., McGibney,P.D., Stephens,J.S., O'Dell,H.L.Sampling for Formaldehyde in Workplace and Ambient Air Environments--Additional Laboratory Validation and Field Verification of a Passive Air Monitoring Device Compared with Conventional Sampling Methods. Am Ind Hyg. Assoc. J 45(5):318-324,1984. | ROBBINS000037-4596 |
| UX-0111 | Kring,E.V., Damrell,D.J., Basilio,A.N., Jr., McGibney,P.D., Douglas,J.J., Henry,T.J.,Ansul,G.R. Laboratory Validation and Field Verification of a New Passive Air Monitoring Badge for Sampling Ethylene Oxide in Air. Am Ind Hyg. Assoc. J 45(10):697-707, 1984. | ROBBINS000037-4596 |
| UX-0112 | Krzyzanowski,M., Quackenboss,J.J., Lebowitz,M.D. Chronic Respiratory Effects of Indoor Formaldehyde Exposure. Environ Res 52(2):117-125, 1990. | ROBBINS000037-4596 |
| UX-0113 | Levin,J.O., Andersson,K., Lindahl,R., Nilsson,C.A. Determination of Sub-Part-per-Million Levels of Formaldehyde in Air Using Active or Passive Sampling on 2,4-Dinitrophenylhydrazine-Coated Glass Fiber Filters and High-Performance Liquid Chromatography. Anal. Chem. 57:1032-1035, 1985. | ROBBINS000037-4596 |
| UX-0114 | Levin,J.O., Lindahl,R. Diffusive Air Sampling of Reactive Compounds: A Review.Analyst 119:79-83, 1994. | ROBBINS000037-4596 |
| UX-0115 | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. Indoor Air 5:258-269, 1995. | ROBBINS000037-4596 |
| UX-0116 | Maddalena, R., Russell, M., Sullivan, D. P., Apte, M. G., Ernest Orlando Lawrence Berkeley National Laboratory, and Environmental Energy Technologies Division. Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Units - Final Report, LBNL-254E, 1-61, 2008. | ROBBINS000037-4596 |
| UX-0117 | Majority Staff, Committee on Science and Technology, US House of Representatives,and Subcommittee on Investigations and Oversight. Toxic Trailers - Toxic Lethargy:How the Centers for Disease Control and Prevention Has Failed to Protect the PublicHealth, 1-43, 2008. | ROBBINS000037-4596 |
| UX-0118 | Malaka,T., Kodama,A.M. Respiratory Health of Plywood Workers OccupationallyExposed to Formaldehyde. Arch | ROBBINS000037-4596 |

| | Environ Health 45(5):288-294, 1990. | |
|---|---|---|
| UX-0119 | Matthews, T. G. Modeling and Testing of Formaldehyde Emission Characteristics ofPressed-Wood Products: Report XVIII to the U.S. Consumer Products Safety Commission 1985, ORNL/TM - 9867; DE87 002326, 75- U.S. Department of Energy,Oak Ridge, Tennessee 1986. | ROBBINS000037-4596 |
| UX-0120 | Matthews,T.G., Fung,K.W., Tromberg,B.J., Hawthorne,A.R. Impact of IndoorEnvironmental Parameters on Formaldehyde Concentrations in Unoccupied Research Houses. Journal of the Air Pollution Control Association 36(11):1244-1249, 1986. | ROBBINS000037-4596 |
| UX-0121 | Matthews,T.G., Reed,T.J., Tromberg,B.J., Daffron,C.R., Hawthorne,A.R. FormaldehydeEmission from Combustion Sources and Solid Formaldehyde-Resin-Containing Products - Potential Impact on Indoor Formaldehyde Concentrations. Advances inChemistry Series(210):131-150, 1985. | ROBBINS000037-4596 |
| UX-0122 | Mendell,M.J. Indoor Residential Chemical Emissions as Risk Factors for Respiratoryand Allergic Effects in Children: a Review. Indoor Air 17(4):259-277, 2007. | ROBBINS000037-4596 |
| UX-0123 | Meyer,B. Formaldehyde Exposure from Building Products. Environment International12:283-288, 1986. | ROBBINS000037-4596 |
| UX-0124 | Meyer,B., Hermanns K. Diurnal Variations of Formaldehyde Exposure in Mobile Homes.Journal of Environmental Health 48(2):57-61, 1985. | ROBBINS000037-4596 |
| UX-0125 | Meyer,B., Hermanns,K. Reducing Indoor Air Formaldehyde Concentrations. Journal ofthe Air Pollution Control Association 35(8):816-821, 1985. | ROBBINS000037-4596 |
| UX-0126 | Meyer,B., Hermanns,K., Smith,D.C. Formaldehyde Release from Urea-FormaldehydeBonded Wood Products. J Adhesion 17:297-308, 1985. | ROBBINS000037-4596 |
| UX-0127 | MFL Occupational Health Centre, Inc., Formaldehyde, | ROBBINS000037-4596 |
| UX-0128 | Myers,G.E. Formaldehyde Emission from Particleboard and Plywood Paneling:Measurement, Mechanism, and Product Standards. Forest Products Journal33(5):27-37, 1983. | ROBBINS000037-4596 |
| UX-0129 | National Research Council. Formaldehyde and Other Aldehydes, 1-340, NationalAcademy Press, Washington, DC 1981. | ROBBINS000037-4596 |
| UX-0130 | National Toxicology Program, Substance Profiles: Formaldehyde (Gas) CAS No.50-00-0, Report on Carcinogens. 11th ed., 1-2, 2005. | ROBBINS000037-4596 |

| UX-0131 | NIOSH, Aldehydes, Screening: Method 2539, Issue 2, NIOSH Manual of AnalyticMethods (NMAM). 4 ed., 10 pages, 1994. | ROBBINS000037-4596 |
|---------|-----------------------------------------------------------------------------------------------------------------------|--------------------|
| UX-0132 | NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of AnalyticMethods (NMAM). 4 ed., 5 pages, 1994. | ROBBINS000037-4596 |
| UX-0133 | NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods(NMAM). 4th ed., 1-7, 2003. | ROBBINS000037-4596 |
| UX-0134 | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication2005-149. 2005. | ROBBINS000037-4596 |
| UX-0135 | Norback,D., Bjornsson,E., Janson,C., Widstrom,J., Boman,G. Asthmatic Symptoms andVolatile Organic Compounds, Formaldehyde, and Carbon Dioxide in Dwellings. Occup.Environ Med 52(6):388-395, 1995. | ROBBINS000037-4596 |
| UX-0136 | Norsted,S.W., Kozinetz,C.A., Annegers,J.F. Formaldehyde Complaint Investigations inMobile Homes by the Texas Department of Health. Environ Res 37(1):93-100, 1985. | ROBBINS000037-4596 |
| UX-0137 | Obee,T.N., Brown,R.T. TiO2 Photocatalysis for Indoor Air Applications: Effects ofHumidity and Trace Contaminant Levels on the Oxidation Rates of Formaldehyde,Toluene, and 1,3-Butadiene. Environmental Science and Technology 29(5):1223-1231,1995. | ROBBINS000037-4596 |
| UX-0138 | Olsen,J.H., Dossing,M. Formaldehyde Induced Symptoms in Day Care Centers. AmInd Hyg Assoc. J 43(5):366-370, 1982. | ROBBINS000037-4596 |
| UX-0139 | OSHA and U.S.Department of Labor, Sampling and Analytical Methods: Acrolein and/or Formaldehyde - Method No. 52, | ROBBINS000037-4596 |
| UX-0140 | OSHA and U.S.Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt10071007.html, accessed on 5-12-2009. | ROBBINS000037-4596 |
| UX-0141 | OSHA, Ku, J., and Zomowski, E. 3M Formaldehyde Monitor (Model 3721), 21-. | ROBBINS000037-4596 |
| UX-0142 | OSHA, Occupational Safety and Health Administration, and U.S.Department of Labor,OSHA /EPA Occupational Chemical Database. Formaldehyde, | ROBBINS000037-4596 |
| UX-0143 | OSHA, Occupational Safety and Health Administration, and U.S.Department of Labor,OSHA Standards: Formaldehyde, | ROBBINS000037-4596 |
| UX-0144 | Park,J.S., Ikeda,K. Variations of Formaldehyde and VOC Levels During 3 Years in Newand Older Homes. Indoor Air 16(2):129-135, 2006. | ROBBINS000037-4596 |

| | | |
|---|---|---|
| UX-0145 | Petreas,M., Twiss,S., Pon,D., Imada,M. A Laboratory Evaluation of Two Methods forMeasuring Low Levels of Formaldehyde in Indoor Air. Am Ind. Hyg. Assoc. J47(5):276-280, 1986. | ROBBINS000037-4596 |
| UX-0146 | Preuss, P. W., Dailey, R. L., and Lehman, E. S., Exposure to Formaldehyde, Chapter17. in Turowski, V., Formaldehyde, Analytical Chemistry and Toxicology. Advances inChemistry Series, Vol 210 (American Chemical Society, Washington, DC), 247-259,1985. | ROBBINS000037-4596 |
| UX-0147 | Reiss,R., Ryan,P.B., Tibbetts,S.J., Koutrakis,P. Measurement of Organic Acids,Aldehydes, and Ketones in Residential Environments and Their Relation to Ozone. J AirWaste Manag. Assoc. 45(10):811-822, 1995. | ROBBINS000037-4596 |
| UX-0148 | Riedel,F., Hasenauer,E., Barth,P.J., Koziorowski,A., Rieger,C.H. FormaldehydeExposure Enhances Inhalative Allergic Sensitization in the Guinea Pig. Allergy51(2):94-99, 1996. | ROBBINS000037-4596 |
| UX-0149 | Ritchie,I.M., Lehnen,R.G. An Analysis of Formaldehyde Concentrations in Mobile andConventional Homes. Journal of Environmental Health May-June:300-305, 1985. | ROBBINS000037-4596 |
| UX-0150 | Ritchie,I.M., Lehnen,R.G. Formaldehyde-Related Health Complaints of Residents Livingin Mobile and Conventional Homes. Am J Public Health 77(3):323-328, 1987. | ROBBINS000037-4596 |
| UX-0151 | Rose,V.E., Perkins,J.L. Passive Dosimetry - State of the Art Review. Am Ind Hyg.Assoc. J 43(8):605-621, 1982. | ROBBINS000037-4596 |
| UX-0152 | Rothweiler,H., Wager,P.A., Schlatter,C. Volatile Organic-Compounds and Some VeryVolatile Organic-Compounds in New and Recently Renovated Buildings in Switzerland.Atmospheric Environment Part A-General Topics 26(12):2219-2225, 1992. | ROBBINS000037-4596 |
| UX-0153 | Rumchev,K.B., Spickett,J.T., Bulsara,M.K., Phillips,M.R., Stick,S.M. Domestic Exposureto Formaldehyde Significantly Increases the Risk of Asthma in Young Children. Eur.Respir. J 20(2):403-408, 2002. | ROBBINS000037-4596 |
| UX-0154 | Salas,L.J., Singh,H.B. Measurements of Formaldehyde and Acetaldehyde in the UrbanAmbient Air. Atmospheric Environment 20(6):1301-1304, 1986. | ROBBINS000037-4596 |
| UX-0155 | Salonen,H., Pasanen,A.L., Lappalainen,S., Riuttala,H., Tuomi,T., Pasanen,P., Back,B.,Reijula,K. Volatile Organic Compounds and Formaldehyde as Explaining Factors forSensory Irritation in Office Environments. J Occup. Environ Hyg. 6(4):239-247, 2009. | ROBBINS000037-4596 |
| UX-0156 | Schulam,P., Newbold,R., Hull,L.A. Urban and Rural Ambient Air Aldehyde Levels inSchenectady, New York and on Whiteface Mountain, New York. AtmosphericEnvironment 19(4):623-626, 1985. | ROBBINS000037-4596 |

| UX-0157 | Sega,K., Fugas,M., Kalinic,N. Indoor Concentration Levels of Selected Pollutants andHousehold Characteristics. J Expo Anal. Environ Epidemiol. 2(4):477-485, 1992. | ROBBINS000037-4596 |
|---------|---|---|
| UX-0158 | Sexton,K. Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol23(8):985-988, 1989. | ROBBINS000037-4596 |
| UX-0159 | Sexton,K., Liu,K.S., Petreas,M.X. Formaldehyde Concentrations Inside PrivateResidences - A Mail-Out Approach to Indoor Air Monitoring. Journal of the Air PollutionControl Association 36(6):698-704, 1986. | ROBBINS000037-4596 |
| UX-0160 | Shah,J.J., Singh,H.B. Distribution of Volatile Organic Chemicals in Outdoor and IndoorAir. A National VOC's Data Base. Environ Sci Technol 22(12):1381-1388, 1988. | ROBBINS000037-4596 |
| UX-0161 | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements inCanadian Homes Using Passive Dosimters, National Research Council Canada,American Chemical Society 1985. | ROBBINS000037-4596 |
| UX-0162 | Singh,H.B., Salas,L.J., Stiles,R.E. Distribution of Selected Gaseous Organic Mutagensand Suspect Carcinogens in Ambient Air. Environ Sci Technol 16(1982):872-880, 1982. | ROBBINS000037-4596 |
| UX-0163 | Sirju,A.P., Shepson,P.B. Laboratory and Field Investigation of the DNPH CartridgeTechnique for the Measurement of Atmospheric Carbonyl Compounds. Environ SciTechnol 29:384-392, 1995. | ROBBINS000037-4596 |
| UX-0164 | SKC, EPA IP-6 Method Update. Determination of Formaldehyde and Other Aldehydes inIndoor Air, | ROBBINS000037-4596 |
| UX-0165 | SKC, Inc., Levin, J. O., Lindahl, R., and Andersson, K. Determination of FormaldehydeUsing the SKC UMEx 100 (Cat. No. 500-100) Diffusive Sampler: Research Report,Publication #1608 Issue 0205, 6 pages- SKC, Inc., Eighty Four PA 2005. | ROBBINS000037-4596 |
| UX-0166 | SKC, UME X 100 Passive Sampler for Formaldehyde, | ROBBINS000037-4596 |
| UX-0167 | Stenton,S.C., Hendrick,D.J. Formaldehyde. Immunology and Allergy Clinics of NorthAmerica 14(3):635-657, 1994. | ROBBINS000037-4596 |
| UX-0168 | Stewart,P.A., Blair,A., Cubit,D.A., Bales,R.E., Kaplan,S.A., Ward,J., Gaffey,W.,O'Berg,M.T., Walrath,J. Estimating Historical Exposure to Formaldehyde in aRetrospective Mortality Study. Applied Industrial Hygiene 1(1):34-41, 1986. | ROBBINS000037-4596 |
| UX-0169 | Stock,T.H. Formaldehyde Concentrations Inside Conventional Housing. JAPCA.37(8):913-918, 1987. | ROBBINS000037-4596 |
| UX-0170 | Tarkowski,M., Gorski,P. Increased IgE Antiovalbumin Level in Mice Exposed toFormaldehyde. Int. Arch Allergy Immunol. 106(4):422-424, 1995. | ROBBINS000037-4596 |

| UX-0171 | Thrasher,J.D., Kilburn,K.H. Embryo Toxicity and Teratogenicity of Formaldehyde. ArchEnviron Health 56(4):300-311, 2001. | ROBBINS000037-4596 |
|---|---|---|
| UX-0172 | Toxnet, National Library of Medicine, National Institute of Health, and HazardousSubstances Data Bank, Formaldehyde, www.toxnet.nlm.nih.gov, accessed on | ROBBINS000037-4596 |
| UX-0173 | Traynor,G.W., Girman,J.R., Apte,M.G., Dillworth,J.F., White,P.D. Indoor Air-PollutionDue to Emissions from Unvented Gas-Fired Space Heaters. Journal of the Air PollutionControl Association 35(3):231-237, 1985. | ROBBINS000037-4596 |
| UX-0174 | Tuomainen,M., Pasanen,A.L., Tuomainen,A., Liesivuori,J., Juvonen,P. Usefulness ofthe Finnish Classification of Indoor Climate, Construction and Finishing Materials:Comparison of Indoor Climate between Two New Blocks of Flats in Finland.Atmospheric Environment 35(2):305-313, 2001. | ROBBINS000037-4596 |
| UX-0175 | U.S.Consumer Product Safety Commission. An Update on Formaldehyde. 1997Revision, 12-12, Washington DC 1997. | ROBBINS000037-4596 |
| UX-0176 | U.S.Environmental Protection Agency and Center for Environmental ResearchInformation. Method TO-11A. Determination of Formaldehyde in Ambient Air UsingAdsorbent Cartridge Followed by High Performance Liquid Chromatography(HPLC)[Active Sampling Methodology], 2nd, 1-89, 1999. | ROBBINS000037-4596 |
| UX-0177 | U.S.Environmental Protection Agency, Hefter, R., Scott, C. S., Milman, H., Margosches,E., Grindstaff, G., Schweer, G., and Wiltse, J. Assessment of Health Risks to GarmentWorkers and Certain Home Residents from Exposure to Formaldehyde, 471 pages- U.S.Environmental Protection Agency; Office of Pesticides and Toxic Substances, 1987. | ROBBINS000037-4596 |
| UX-0178 | U.S.Environmental Protection Agency, Indoor Air Quality – Formaldehyde., | ROBBINS000037-4596 |
| UX-0179 | U.S.Environmental Protection Agency. Formaldehyde Emissions from Pressed WoodProducts. Federal Register 73(233):73620-73629, 2008. | ROBBINS000037-4596 |
| UX-0180 | Wallace,L., Pellizzari,E., Wendel,C. Total Volatile Organic Concentration in 2700Personal, Indoor, and Outdoor Air Samples Collected in the US EPA Team Studies.Indoor Air 4:465-477, 1991. | ROBBINS000037-4596 |
| UX-0181 | Wibowo, A., Nordic Expert Group for Criteria Documentation of Health Risks fromChemicals, and The Dutch Expert Committee on Occupational Standards.Formaldehyde, 1-82, National Institute for Working Life, Stockholm 2003. | ROBBINS000037-4596 |

| UX-0182 | Yim,B., Jung,E. Badge-Type Diffusive Sampler Using 3-Methyl-2-BenzothiazolinoneHydrazone for Measuring Formaldehyde in Indoor Air. Anal. Sci. 22(7):993-997, 2006. | ROBBINS000037-4596 |
|---------|---|---|
| UX-0183 | Zhang,J., Wilson,W.E., Lloy,P.J. Indoor Air Chemistry: Formation of Organic Acids andAldehydes. Environ Sci Technol 28(1975):1982, 1994. | ROBBINS000037-4596 |
| UX-0184 | Zhang,Y., Xu,Y. Characteristics and Correlations of VOC Emissions from BuildingMaterials. International Journal of Heat and Mass Transfer 46:4877-4883, 2003. | ROBBINS000037-4596 |
| UX-0185 | Lemus,R., Abdelghani,A.A., Akers,T.G., Horner,W.E. Potential Health Risks From Exposure to Indoor Formaldehyde. Rev. Environ Health 13(1-2):91-98, 1998. | ROBBINS000037-4596 |
| UX-0186 | Stock,T.H., Mendez,S.R. A Survey of Typical Exposures to Formaldehyde in HoustonArea Residences. Am Ind. Hyg Assoc. J 46(6):313-317, 1985. | ROBBINS000037-4596 |
| UX-0187 | Liteplo,R.G., Meek,M.E. Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. Journal of Toxicology and Environmental Health, Part B 6(1):85-114, 2003. | ROBBINS000037-4596 |
| UX-0188 | Wantke,F., Demmer,C.M., Tappler,P., Gotz,M., Jarisch,R. Exposure to GaseousFormaldehyde Induces IgE-Mediated Sensitization to Formaldehyde in School-Children.Clin Exp. Allergy 26(3):276-280, 1996. | ROBBINS000037-4596 |
| UX-0189 | All of Dr. Jessica Herzstein Reliance Documents | HERZSTEIN000001-2916, HERZSTEIN002974-3191 |
| UX-0190 | "Strong Civil Society as a Double-Edged Sword Siting Trailers in Post-Katrina New Orleans" by Daniel Aldrich | LINDELL000108-3951 |
| UX-0191 | AN EARLY HISTORY OF HINDSIGHT RESEARCH by Baruch Fischhoff | LINDELL000108-3951 |
| UX-0192 | BRINGING KATRINA'S POOREST VICTIMS HOME Targeted Federal Assistance Will Be Needed to Give Neediest Evacuees Option to Return to Their Hometowns by Will Fischer and Barbara Sard | LINDELL000108-3951 |
| UX-0193 | CHANGES NEEDED IN KATRINA TRANSITIONAL HOUSING PLAN TO MEET FAMILIES' NEEDS by Barbara Sard | LINDELL000108-3951 |
| UX-0194 | CRS Report for Congress Rebuilding Housing After Hurricane Katrina: Lessons Learned and Unresolved Issues December 19, 2006 | LINDELL000108-3951 |
| UX-0195 | Demographic Effects of Natural Disasters: A Case Study of Hurricane Andrew by Stanley K. Smith | LINDELL000108-3951 |

| UX-0196 | Earthquake recovery of historic buildings: exploring cost and time needs by Fatima M. Al-Nammari | LINDELL000108-3951 |
|---------|---------------------------------------------------------------------------------------------------|--------------------|
| UX-0197 | HINDSIGHT BIAS: ON BEING WISE AFTER THE EVENT by Hartmut Blank | LINDELL000108-3951 |
| UX-0198 | Household Decision Making and Evacuation in Response to Hurricane Lili by Lindell | LINDELL000108-3951 |
| UX-0199 | Housing Issues After Disasters by Mary C. Comerio | LINDELL000108-3951 |
| UX-0200 | Housing Reconstruction After Two Major Earthquakes: The 1994 Northridge Earthquake in the United States and the 1999 Chi-Chi Earthquake in Taiwan by Jie Ying Wu | LINDELL000108-3951 |
| UX-0201 | Hurricane Katrina and the Flooding of New Orleans: Emergent Issues in Sheltering and Temporary Housing By JOANNE M. NIGG | LINDELL000108-3951 |
| UX-0202 | International Journal of Mass Emergencies and Disasters Vol. 10 No.1 March 1992 | LINDELL000108-3951 |
| UX-0203 | International Journal of Mass Emergencies and Disasters Vol. 11 No.1 March 1993 | LINDELL000108-3951 |
| UX-0204 | International Journal of Mass Emergencies and Disasters Vol. 17 No. 1 March 1999 | LINDELL000108-3951 |
| UX-0205 | International Journal of Mass Emergencies and Disasters Vol. 24 No. 1 march 2006 | LINDELL000108-3951 |
| UX-0206 | INTERNATIONAL JOURNAL OF MASS EMERGENCIES AND DISASTERS Volume 25, No. 3 November 2007 | LINDELL000108-3951 |
| UX-0207 | Not in My District: The Placement of FEMA Trailer Parks by Belinda Creel Davis | LINDELL000108-3951 |
| UX-0208 | Organizational Communication and Decision Making for Hurricane Emergencies by Lindell | LINDELL000108-3951 |
| UX-0209 | RADIOLOGICAL EMERGENCY RESPONSE INDEPENDENT STUDY FEDERAL EMERGENCY MANAGEMENT AGENCY EMERGENCY MANAGEMENT INSTITUTE | LINDELL000108-3951 |
| UX-0210 | SECONDARY TRAUMA OR SECONDARY DISASTER? INSIGHTS FROM HURRICANE KATRINA by Duane A. Gill | LINDELL000108-3951 |
| UX-0211 | Statement of David Garratt and James Stark, Post Katrina Disaster Response and Recovery: Evaluating FEMA's Continuing Efforts in the Gulf Coast and Response to Recent Disasters Before the House Transportation and Infrastructure Committee Subcommittee on Economic Development, Public Buildings, and Emergency Management U.S. House of Representatives | LINDELL000108-3951 |
| UX-0212 | TACKLING THE MONDAY-MORNING QUARTERBACK: APPLICATIONS OF HINDSIGHT | LINDELL000108-3951 |

| | | |
|---|---|---|
| | BIAS IN DECISION-MAKING SETTINGS by Therese A. Louie | |
| UX-0213 | The Lorna Prieta, California, Earthquake of October 17, 1989-Recovery, Mitigation, and Reconstruction by JOANNE M. NIG | LINDELL000108-3951 |
| UX-0214 | A case-control study of malignant and non-malignant respiratory disease among employees of a fiberglass manufacturing facility by Leonard Chiazze Jr. | MONSON000057-2297 |
| UX-0215 | Asthma, Wheezing, and Allergies in Russian Schoolchildren in Relation to New Surface Materials in the Home by Jouni J. K. Jaakkola | MONSON000057-2297 |
| UX-0216 | Do indoor chemicals promote development of airway allergy?  Indoor Air 2007; 17: 236–255 | MONSON000057-2297 |
| UX-0217 | Effects of volatile organic compounds, damp, and other environmental exposures in the home on wheezing illness in children by A J Venn | MONSON000057-2297 |
| UX-0218 | Hazardous Air Pollutants and Asthma by George D. Leikauf | MONSON000057-2297 |
| UX-0219 | Health risks in homes insulated with urea formaldehyde foams by John R. Hoey | MONSON000057-2297 |
| UX-0220 | How much asthma is really attributable to atopy? By Neil Pearce | MONSON000057-2297 |
| UX-0221 | Incidence of asthma diagnosis and self-reported allergy in relation to the school environment—a four-year follow-up study in schoolchildren byG. Smedje, D. Norbäck | MONSON000057-2297 |
| UX-0222 | Indoor allergens and asthma: Report of the Third International Workshop by Thomas A.E. Platts-Mills | MONSON000057-2297 |
| UX-0223 | IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristics in English children by Gael Tavernier | MONSON000057-2297 |
| UX-0224 | Irritant Effects of Formaldehyde Exposure in Mobile Homes by Kai-Shen Liu | MONSON000057-2297 |
| UX-0225 | Meta-analysis of Observational Studies in Epidemiology: A Proposal for Reporting by Donna F. Stroup | MONSON000057-2297 |
| UX-0226 | Neurobehavioral Impairment and Seizures from Formaldehyde by Kaye H. Kilburn | MONSON000057-2297 |
| UX-0227 | OSHA FactSheet: Formaldehyde | MONSON000057-2297 |
| UX-0228 | Pulmonary Effects of Simultaneous Exposures to MDI Formaldehyde and Wood Dust on Workers in an Oriented Strand Board Plant Journal of Occupational and Environmental Medicine - Volume 37, Issue 4 (April 1995) -  Copyright © 1995 American College of Occupational and Environmental Medicine | MONSON000057-2297 |

| UX-0229 | Residential Exposure to Volatile Organic Compounds and Asthma by Robert Dale | MONSON000057-2297 |
|---|---|---|
| UX-0230 | Respiratory symptoms in children at schools near a foundry by Penny Symington | MONSON000057-2297 |
| UX-0231 | Risk assessment of formaldehyde for the general population in Japan by Masato Naya | MONSON000057-2297 |
| UX-0232 | The INDEX project: executive summary of a European Union project on indoor air pollutants. Allergy 2008: 63: 810–819 | MONSON000057-2297 |
| UX-0233 | The prevalence of IgE sensitization to formaldehyde in asthmatic children, Allergy 2003: 58: 668–671 | MONSON000057-2297 |
| UX-0234 | AIHA (American Industrial Hygiene Association). 2001. Emergency Response Planning Guidelines. AIHA (American Industrial Hygiene Association), Fairfax, VA. | JAMES004688-7622 |
| UX-0235 | AIHA. 2006. Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, Va. | JAMES004688-7622 |
| UX-0236 | Allavena, A., A. Martelli, L. Robbiano and G. Brambilla. 1992. Evaluation in a battery of in vivo assays of four in vitro genotoxins proved to be noncarcinogens in rodents. Teratog. Carcinog. Mutagen. 12:31-41. | JAMES004688-7622 |
| UX-0237 | Ames, B. and L.S. Gold. 1990. Too many rodent carcinogens: Mitogenesis increases mutagenesis. Science 249:970-971. | JAMES004688-7622 |
| UX-0238 | Ames, B.N., M.K. Shigenaga and L.S. Gold. 1993. DNA lesions, inducible DNA repair, and cell division: Three key factors in mutagenesis and carcinogenesis. Environ. Health Perspect. 101(Sup5):35-44. | JAMES004688-7622 |
| UX-0239 | Ames, B.N., R. Magaw and L.S. Gold. 1987. Ranking possible carcinogenic hazards. Science 236:271-280. | JAMES004688-7622 |
| UX-0240 | Andersen, I. and L. Molhave. 1983. Controlled human studies with formaldehyde. In: Formaldehyde Toxicity. Gibson, J.E. (Ed.); Hemisphere Publishing Corporation. Washington, DC. pp. 154-165. | JAMES004688-7622 |
| UX-0241 | Angle, C.R. 1988. Indoor air pollutants Adv. Pediatr. 35:239-281. | JAMES004688-7622 |
| UX-0242 | Arts, J.H., M.A. Rennen and C. de Heer. 2006. Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. Regul. Toxicol. Pharmacol. 44:144-160. | JAMES004688-7622 |
| UX-0243 | ATSDR. 1999. Toxicological Profile for Formaldehyde. Final. USDHHS. ATSDR, Atlanta, GA. http://www.atsdr.cdc.gov/toxprofiles/tp111.html. | JAMES004688-7622 |

| UX-0244 | Ayres, S.M., R. Evans, D. Licht, J. Griesbach, F. Reinold, E.F. Ferrand and A. Criscitiello. 1973. Health effects of exposure to high concentrations of automotive emissions Arch. Environ. Health 27:168-178. | JAMES004688-7622 |
|---|---|---|
| UX-0245 | Bailar, J.C., E.A.C. Crouch, R. Shaikh and D. Spiegelman. 1988. One-hit models of carcinogenesis: Conservative or not? Risk Anal. 8:485-497. | JAMES004688-7622 |
| UX-0246 | Barnard, R.C. 1987. Scientific risk assessment and the regulation of human cancer risks: Background and new directions. Am. Ind. Hyg. Assoc. J. 48:798-803. | JAMES004688-7622 |
| UX-0247 | Barnard, R.C. 1994. Scientific method and risk assessment. Regul. Toxicol. Pharmacol. 19:211-218. | JAMES004688-7622 |
| UX-0248 | Barrett, J.C. 1993. Mechanisms of multistep carcinogenesis and carcinogen risk assessment. Environ. Health Perspect. 100:9-20. | JAMES004688-7622 |
| UX-0249 | Bender, J.R., L.S. Mullin, G.J. Graepel and W.E. Wilson. 1983. Eye irritation response of humans to formaldehyde. Am. Ind. Hyg. Assoc. J. 44:463-465. | JAMES004688-7622 |
| UX-0250 | Berlin, M., J. Gage, E. Jonnson. 1974. Increased aromatics in motor fuels: A review of the environmental and health effects Work Environ. Health 11:1-20. | JAMES004688-7622 |
| UX-0251 | Burton, B.T. 1996. Volatile Organic Compounds. Chapter 6 in: Indoor Air Pollution and Health, E.J. Bardana and A. Montanaro, editors. Marcel Dekker, Inc., New York, NY. | JAMES004688-7622 |
| UX-0252 | Butterworth, B.E. 1990. Consideration of both genotoxic and nongenotoxic mechanisms in predicting carcinogenic potential. Mutat. Res. Rev. Genet. Toxicol. 239:117-132. | JAMES004688-7622 |
| UX-0253 | Chan, C.-C., H. Ozkaynak, J.D. Spengler and L. Sheldon. 1991. Driver exposure to volatile organic compounds, CO, ozone, and NO2 under different driving conditions Environ. Sci. Technol 25:964-972. | JAMES004688-7622 |
| UX-0254 | Chan, C.-C., J.D. Spengler, H. Oezkaynak and M. Lefkopoulou. 1991. Commuter exposures to VOCs in Boston, Massachusetts. J. Air Waste Manage. Assoc. 41:1594-1600. | JAMES004688-7622 |
| UX-0255 | Clary, J.J. and J.B. Sullivan. 2001. Formaldehyde. In: Clinical Environmental Health and Toxic Exposures. Second Edition. Sullivan, Jr., J.B. and G.R. Krieger (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 1006-1014. | JAMES004688-7622 |
| UX-0256 | Cohen, S. and L.B. Ellwein. 1992. Risk assessment based on high-dose animal exposure experiments. Chem. Res. Toxicol. 5:742-748. | JAMES004688-7622 |
| UX-0257 | Crump, K.S. 1996. The linearized multistage model and the future of quantitative risk assessment. Hum. Exp. Toxicol. 15:787-798. | JAMES004688-7622 |

| UX-0258 | Cunningham, M.L., J. Foley, R.R. Maronpot, and H.B. Matthews. 1991. Correlation of hepatocellular proliferation with hepatocarcinogenicity induced by the mutagenic noncarcinogen:carcinogen pair--2,6- and 2,4-diaminotoluene. Toxicol. Appl. Pharmacol. 107:562-567. | JAMES004688-7622 |
|---------|---------|---------|
| UX-0259 | Cunningham, M.L., L.T. Burka and H.B. Matthews. 1989. Metabolism, disposition, and mutagenicity of 2,6-diaminotoluene, a mutagenic noncarcinogen. Drug Metab. Dispos. 17:612-617. | JAMES004688-7622 |
| UX-0260 | Cunningham, M.L., M.R. Elwell and H.B. Matthews. 1994. Relationship of carcinogenicity and cellular proliferation induced by mutagenic noncarcinogens vs carcinogens. III. Organophosphate pesticides vs tris(2,3-dibromopropyl)phosphate. Fundam. Appl. Toxicol. 23:363-369. | JAMES004688-7622 |
| UX-0261 | Dalton, P. 1996. Odor perception and beliefs about risk. Chem. Senses 21:447-458. | JAMES004688-7622 |
| UX-0262 | Dalton, P. 1999. Cognitive influences on health symptoms from acute chemical exposure. Health Psychol. 18:579-590. | JAMES004688-7622 |
| UX-0263 | Dalton, P. 2001a. Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. | JAMES004688-7622 |
| UX-0264 | Dalton, P. 2001b. Psychophysical methods in the study of olfaction and respiratory tract irritation. Am. Ind. Hyg. Assoc. J. 62:705-710. | JAMES004688-7622 |
| UX-0265 | Dalton, P. 2003. Upper airway irritation, odor perception and health risk due to airborne chemicals. Toxicol. Lett. 140:239-248. | JAMES004688-7622 |
| UX-0266 | Dalton, P. and C.J. Wysocki. 1996. The nature and duration of adaptation following long-term odor exposure. Percept. Psychophys. 58:781-792. | JAMES004688-7622 |
| UX-0267 | Dalton, P., C.J. Wysocki, M.J. Brody and H.J. Lawley. 1997. Perceived odor, irritation and health symptoms following short-term exposure to acetone. Am. J. Ind. Med. 31:558-569. | JAMES004688-7622 |
| UX-0268 | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas of urea formaldehyde foam insulation. Can. Med. Assoc. J. 131:1061-1065. | JAMES004688-7622 |
| UX-0269 | Department of National Health and Welfare. 1989. Exposure Guidelines for Residential Indoor Air Quality. A report of the Federal-Provincial; Advisory Committee on Environmental and Occupational Health. DNHW, Communications branch, 19th Floor, Jeanne Mance Building, Ottawa, Ontario. | JAMES004688-7622 |

| UX-0270 | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. J. Pharm. Sci. 97:4184-4193. | JAMES004688-7622 |
|---------|---|---|
| UX-0271 | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. Environ. Health Persp. 115:210-214. | JAMES004688-7622 |
| UX-0272 | Franks, S.J.. 2005. A mathematical model for the absorption and metabolism of formaldehyde vapour by humans. Toxicol. Appl. Pharmacol. 206:309-320. | JAMES004688-7622 |
| UX-0273 | Frigas, E., W.V. Filley and C.E. Reed. 1984. Bronchial challenge with formaldehyde gas: Lack of bronchoconstriction in 13 patients suspected of having formaldehyde-induced asthma. Mayo Clin. Proc. 59:295-299. | JAMES004688-7622 |
| UX-0274 | Gammage, R.B., C.E. Higgins, W.G. Dreibelbis, M.R. Guerin, M.V. Buchanan, D.A. White, G. Olerich and A.R. Hawthorne. 1988. Measurement of volatile organic compounds (VOCs) in eight East Tennessee homes Environmental Compliance and Health Protection Division Pennsylvania State University, University Park, PA. | JAMES004688-7622 |
| UX-0275 | Gehring, P.J. 1989. Are negative toxicological data suspect: An epilog. Regul. Toxicol. Pharmacol. 9:53-55. | JAMES004688-7622 |
| UX-0276 | Godish, T. 1989. Formaldehyde exposures from tobacco smoke: A review. Am. J. Public Health 79:1044-1045. | JAMES004688-7622 |
| UX-0277 | Gold, L.S., L. Bernstein, R. Magaw and T.H. Slone. 1989. Interspecies extrapolation in carcinogenesis: Prediction between rats and mice. Environ. Health Perspect. 81:211-219. | JAMES004688-7622 |
| UX-0278 | Gold, L.S., T.H. Slone and B.N. Ames. 1998. What do animal cancer tests tell us about human cancer risk? Overview of analyses of the carcinogenic potency database. Drug Metab. Rev. 30:359-404. | JAMES004688-7622 |
| UX-0279 | Golden, R.J., S.E. Holm, D.E. Robinson, P.H. Julkunen and E.A. Reese. 1997. Chloroform mode of action: Implications for cancer risk assessment. Regul. Toxicol. Pharmacol. 26:142-155. | JAMES004688-7622 |
| UX-0280 | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. Am. Rev. Respir. Dis 135:1261-1266. | JAMES004688-7622 |
| UX-0281 | Green, T. 2000. Pulmonary toxicity and carcinogenicity of trichloroethylene: Species differences and modes of action. Environ. Health Perspect. 108(Sup2):261-264. | JAMES004688-7622 |

| UX-0282 | Guerin, M.R., R.A. Jenkins and B.A. Tomkins. 1992. Properties and measures of environmental tobacco smoke. In: The Chemistry of Environmental Tobacco Smoke: Composition and Measurement. Lewis Publishers. Boca Raton, FL. pp. 63-85. | JAMES004688-7622 |
|---|---|---|
| UX-0283 | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. Lung 168:15-21. | JAMES004688-7622 |
| UX-0284 | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. J. Assoc. Off. Anal. Chem. 69:101-105. | JAMES004688-7622 |
| UX-0285 | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde (CH2O) concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. Am. Ind. Hyg. Assoc. J. 46:1-3. | JAMES004688-7622 |
| UX-0286 | Hodgson AT and H Levin. 2003. Volatile organic compounds in indoor Air: A review of concentrations measured in North America since 1990. Berkeley, CA, Lawrence Berkeley National Laboratory (LBNL-51715). | JAMES004688-7622 |
| UX-0287 | Hodgson, A.T., J.M. Daisey and R.A. Grot. 1991. Sources and source strengths of volatile organic compounds in a new office building J. Air Waste Manage. Assoc. 41:1461-1468. | JAMES004688-7622 |
| UX-0288 | Hoffmann, R.M. 1984. Altered methionine metabolism, DNA methylation and oncogene expression in carcinogenesis. A review synthesis. Biochem. Biophys. Acta. 738:49-87. | JAMES004688-7622 |
| UX-0289 | Howard, P.H. 1989. Handbook of Environmental Fate and Exposure Data for Organic Chemicals. Volume I. Large Production and Priority Pollutants. Lewis Publishers, Inc. Chelsea, MI. | JAMES004688-7622 |
| UX-0290 | Howard, P.H., E.M. Michalenko, D.K. Basu, G.W. Sage, W.M. Meylan, J.A. Beauman, W.F. Jarvis, D.A. Gray, eds. 1990. . Handbook of Environmental Fate and Exposure Data for Organic Chemicals. Volume IV. Solvents2. Lewis Publishers, Inc. Chelsea, MI. | JAMES004688-7622 |
| UX-0291 | Howard, P.H., G.W. Sage, W.F. Jarvis, D.A. Gray, eds. 1990. . Handbook of Environmental Fate and Exposure Data for Organic Chemicals. Volume II. Solvents. Lewis Publishers, Inc. Chelsea, MI. | JAMES004688-7622 |

| UX-0292 | IARC (International Agency for Research on Cancer). 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. | JAMES004688-7622 |
|---------|---|---|
| UX-0293 | James, R.C. and C.J. Saranko. 2000. Chemical carcinogenesis. In: Principles of Toxicology. Environmental and Industrial Applications. Williams, P.L., R.C. James and S.M. Roberts (Eds.); John Wiley & Sons, Inc. New York, NY. pp. 265-324. | JAMES004688-7622 |
| UX-0294 | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | JAMES004688-7622 |
| UX-0295 | Juttner, F. 1986. Analysis of organic compounds (VOCs) in the forest air of the southern black forest Chemosphere 15(8):985-992. | JAMES004688-7622 |
| UX-0296 | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. Am. J. Ind. Med. 33:274-281. | JAMES004688-7622 |
| UX-0297 | Kulle, T.J. 1993. Acute odor and irritation response in health nonsmokers to formaldehyde exposure. Inhal. Toxicol. 5:323-332. | JAMES004688-7622 |
| UX-0298 | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. J. Air Pollut. Control Assoc. 37:919-924. | JAMES004688-7622 |
| UX-0299 | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaledbreath versus non-smokers as determined in a pilot study using PTR-MS. J. Breath Res. 2. | JAMES004688-7622 |
| UX-0300 | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone dertivative. Int. J. Environ. Anal. Chem. 15:47-52. | JAMES004688-7622 |
| UX-0301 | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | JAMES004688-7622 |
| UX-0302 | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. J. Chromatogr. 247:297-306. | JAMES004688-7622 |

| | | |
|---|---|---|
| UX-0303 | Lovell, D.P. and G. Thomas. 1996. Quantitative risk assessment and the limitations of the linearized multistage model. Hum. Exp. Toxicol. 15:87-104. | JAMES004688-7622 |
| UX-0304 | McConnell, E.E. 1995. Historical review of the rodent bioassay and future direction. Regul. Toxicol. Pharmacol. 21:38-43. | JAMES004688-7622 |
| UX-0305 | Mølhave, L. 1990. Volatile organic compounds, indoor air quality and health. In: Proceedings from the Fifth International Conference on Indoor Air Quality and Climate, Toronto, 29 July–3 August. Volume 5. | JAMES004688-7622 |
| UX-0306 | Montgomery, D.D. and D.A. Kalman. 1989. Indoor/outdoor air quality: Reference pollutant concentrations in complaint-free residences. Appl. Ind. Hyg. 4(1):17-20. | JAMES004688-7622 |
| UX-0307 | Moore, M.M. and K. Harrington-Brock. 2000. Mutagenicity of trichloroethylene and its metabolites: Implications for the risk assessment of trichloroethylene. Environ. Health Perspect. 108(Sup2):215-223. | JAMES004688-7622 |
| UX-0308 | Moser, B., F. Bodrogi, G. Eibl, M. Lechner, J. Rieder and P. Lirk. 2005. Mass spectrometric profile of exhaled breath-field study by PTR-MS. Respir. Physiol. Neurobiol. 145:295-300. | JAMES004688-7622 |
| UX-0309 | Munro, I.C., B.S. Lynch, A. Kittur and E.R. Nestmann. 1995. Modulators of carcinogenesis. Regul. Toxicol. Pharmacol. 21:60-70. | JAMES004688-7622 |
| UX-0310 | NCI (National Cancer Institute). 1976. Guidelines for Carcinogen Bioassay in Small Rodents (Protocol). National Cancer Institute, Bethesda, MD. DHEW Publ. No. (NIH) 76-801. | JAMES004688-7622 |
| UX-0311 | Nero, A.V. 1988. Controlling indoor air pollution Scientific Am. 258(5):42-48. | JAMES004688-7622 |
| UX-0312 | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. Tobacco Sci.(9):102-110. | JAMES004688-7622 |
| UX-0313 | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. Toxicol. Pharmacol. 48:118-127. | JAMES004688-7622 |
| UX-0314 | NRC (National Research Council). Committee on Risk Perception and Communication. 1989. Improving Risk Communication. National Academy Press, Washington, DC. | JAMES004688-7622 |
| UX-0315 | OECD (Organisation for Economic Co-Operation and Development). 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP (United Nations Environment Programme), Paris, France. | JAMES004688-7622 |

| UX-0316 | Olson, H., G. Betton, D. Robinson, et al. 2000. Concordance of the toxicity of pharmaceuticals in humans and in animals. Regul. Toxicol. Pharmacol. 32:56-67. | JAMES004688-7622 |
| --- | --- | --- |
| UX-0317 | OSTP (Office of Science and Technology Policy). 1985. Chemical carcinogens: A review of the science and its associated principles, February 1985. Fed. Reg. 50:1-85. | JAMES004688-7622 |
| UX-0318 | OTA (US. Congress. Office of Technology Assessment). 1981. Assessment of Technologies for Determining Cancer Risks From the Environment. US. Congress. Office of Technology Assessment, Washington, DC. OTA-H-138. | JAMES004688-7622 |
| UX-0319 | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. J. Toxicol. Environ. Health 50:217-263. | JAMES004688-7622 |
| UX-0320 | Paustenbach, D.J. 1995. The practice of health risk assessment in the U.S.(1975-1995): How the U.S. and other countries can benefit from that experience. Hum. Ecol. Risk Assess. 1:29-79. | JAMES004688-7622 |
| UX-0321 | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. Environ. Health 64:515-519. | JAMES004688-7622 |
| UX-0322 | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected concumer products. Environ. Sci. Technol. 17:753-757. | JAMES004688-7622 |
| UX-0323 | Pitot, H.C. and Y.P. Dragan. 1996. Chemical carcinogenesis. In: Casarett and Doull's Toxicology: The Basic Science of Poisons, Fifth Edition. Klaassen, C.D. (Ed.); McGraw Hill. New York, NY. pp. 201-267. | JAMES004688-7622 |
| UX-0324 | Pleil, J.D., K. Oliver and W.A. McClenny. 1986. Volatile organic compounds in indoor air: a survey of various structures. In: Indoor Air Quality in Cold Climates–Hazards and Abatement Measures. Walkinshaw, D.S., ed. Air Pollution Control Association, Pittsburgh, PA. | JAMES004688-7622 |
| UX-0325 | Poirier, M.C. and F.A. Beland. 1992. DNA adduct measurements and tumor incidence during chronic carcinogen exposure in animal models: Implications for DNA adduct-based human cancer risk assessment. Chem. Res. Toxicol. 5:749-755. | JAMES004688-7622 |
| UX-0326 | Proctor, D.M., N.M. Gatto, S.J. Hong and K.P Allamneni. 2007. Mode-of-action framework for evaluating the relevance of the rodent forestomach tumors in the cancer risk assessment. Toxicol. Sci. 98:313-326. | JAMES004688-7622 |
| UX-0327 | Rasmussen, R.A. 1972. What do the hydrocarbons from trees contribute to air pollution? J. Air Poll. Control Assoc. | JAMES004688-7622 |

| | 22(7):537-543. | |
|---|---|---|
| UX-0328 | Reed CE, Frigas E. 1984. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, ed. Indoor air and human health. Chelsea, MI: Lewis Publishers, Inc., 379-386. | JAMES004688-7622 |
| UX-0329 | Samuels, S.W. and R.H. Adamson. 1985. Quantitative risk assessment: Report of the subcommittee on environmental carcinogenesis, National Cancer Advisory Board. J. Natl. Cancer Inst. 74:945-951. | JAMES004688-7622 |
| UX-0330 | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. Toxicol. Ind. Health 3:569-578. | JAMES004688-7622 |
| UX-0331 | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. J. Occup. Med. 28:420-424. | JAMES004688-7622 |
| UX-0332 | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. Environ. Res. 44:188-205. | JAMES004688-7622 |
| UX-0333 | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. Arch. Environ. Health 41:229-239. | JAMES004688-7622 |
| UX-0334 | Shaw, I.C. and H.B. Jones. 1994. Mechanisms of non-genotoxic carcinogenesis. Trends Pharmacol. Sci. 15:89-93. | JAMES004688-7622 |
| UX-0335 | Sheldon, L., H. Zelon, J. Sickles, C. Eaton, and T. Hartwell. 1988b. Indoor Air Quality in Public Buildings. Volume I. EPA 600/6-88/009b. August 1988. USEPA. Office of Acid Deposition, Monitoring and Quality Assurance. | JAMES004688-7622 |
| UX-0336 | Sheldon, L.S., R.W. Handy, T.D. Hartwell, R.W. Whitmore, H.S. Zelon, and E.D. Pellizzari. 1988a. Indoor Air Quality in Public Buildings. Volume I. EPA 600/6-88/009a. August 1988. USEPA. Office of Acid Deposition, Monitoring and Quality Assurance. | JAMES004688-7622 |
| UX-0337 | Sielken, R.L. and D.E. Stevenson. 1994. Another flaw in the linearized multistage model upper bounds on human cancer potency. Regul. Toxicol. Pharmacol. 19:106-114. | JAMES004688-7622 |
| UX-0338 | Sielken, R.L., R.S. Bretzlaff and D.E. Stevenson. 1995. Challenges to default assumptions stimulate comprehensive realism as a new tier in quantitative cancer risk assessment. Regul. Toxicol. Pharmacol. 21:270-280. | JAMES004688-7622 |
| UX-0339 | Sofuni, T., M. Hayashi, T. Nohmi, A. Matsuoka, M. Yamada, E. Kamata. 2000. Semi-quantitative evaluation of genotoxic activity of chemical substances and evidence for | JAMES004688-7622 |

| | | |
|---|---|---|
| | a biological threshold of genotoxic activity. Mutat. Res. 464:97-104. | |
| UX-0340 | SOT (Society of Toxicology). 1998. SOT/EUROTOX debate: new release. | JAMES004688-7622 |
| UX-0341 | Squire, R.A. 1984. Carcinogenicity testing and safety assessment. Fundam. Appl. Toxicol. 4:326-334. | JAMES004688-7622 |
| UX-0342 | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | JAMES004688-7622 |
| UX-0343 | Swenberg, J.A. 1995. Bioassay design and MTD setting: Old methods and new approaches. Regul. Toxicol. Pharmacol. 21:44-51. | JAMES004688-7622 |
| UX-0344 | Tsuchiya, Y. 1988. Volatile Organic Compounds in Indoor Air. Chemosphere, 17(1): 79–82. | JAMES004688-7622 |
| UX-0345 | Uba, G., D. Pachorek, J. Bernstein, et al. 1989. Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students. Am. J. Ind. Med. 15:91-102. | JAMES004688-7622 |
| UX-0346 | USEPA. 1986. Guidelines for Carcinogen Risk Assessment. USEPA, Washington, DC. EPA/630/R-00/004. Fed. Reg. 51:33992-34003. | JAMES004688-7622 |
| UX-0347 | USEPA. 1996. Proposed guidelines for carcinogen risk assessment. USEPA, Washington, DC. EPA/600/P-92/003C. | JAMES004688-7622 |
| UX-0348 | USEPA. IRIS. 1998. Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | JAMES004688-7622 |
| UX-0349 | USEPA. Office of Health and Environmental Assessment. 1987. The Risk Assessment Guidelines of 1986. USEPA, Washington, DC. EPA/600/8-87/045. | JAMES004688-7622 |
| UX-0350 | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. Regul. Toxicol. Pharmacol. 18:13-22. | JAMES004688-7622 |
| UX-0351 | Walkinshaw, D.S., Y. Tsuchiya and I. Hoffman. 1987. Exploratory field studies of total volatile organic compound concentrations in relation to sources and ventilation rates In: Practical Control of Indoor Air Problems, Proceedings of the ASHRAE Conference American Society of Heating, Refrigerating, and Air-Conditioning Engineers, Inc., Atlanta pp. 139-149. | JAMES004688-7622 |
| UX-0352 | Wallace, L., E. Pellizzari and C. Wendel. 1990. Total organic concentrations in 2500 personal, indoor and outdoor air samples collected in the US EPA Team studies In: Indoor Air '90 International Conference on Indoor Air Quality and Climate, Ottawa 639-643. | JAMES004688-7622 |

| UX-0353 | Wallace, L.A., E. Pellizzari, B. Leaderer, H. Zelon and L. Sheldon. 1987. Emissions of volatile organic compounds from building materials and consumer products Atmos. Environ. 21:385-393. | JAMES004688-7622 |
|---------|---|---|
| UX-0354 | Wallace, LA., E.D. Pellizzari, T.D. Hartwell, V. Davis, L.C. Michael and R.W. Whitmore. 1989. The influence of personal activities on exposure to volatile organic compounds Environ. Res. 50:37-55. | JAMES004688-7622 |
| UX-0355 | Whysner, J. and G.M. Williams. 1996a. Butylated hydroxyanisole mechanistic data and risk assessment: Conditional species-specific cytotoxicity, enhanced cell proliferation, and tumor promotion. Pharmacol. Ther. 71:137-151. | JAMES004688-7622 |
| UX-0356 | Whysner, J. and G.M. Williams. 1996b. D-limonene mechanistic data and risk assessment: Absolute species-specific cytotoxicity, enhanced cell proliferation, and tumor promotion. Pharmacol. Ther. 71:127-136. | JAMES004688-7622 |
| UX-0357 | Wilfert, G.L., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | JAMES004688-7622 |
| UX-0358 | Williams, G.M. and J.H. Weinberger. 1991. Chemical carcinogenesis. In: Casarett and Doull's Toxicology The Basic Science of Poisons, Fourth Edition. Amdur, M.O., J. Doull and C.D. Klaassen (Eds.); Pergamon Press. New York, NY. pp. 127-200. | JAMES004688-7622 |
| UX-0359 | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. Arch. Environ. Health 42:230-237. | JAMES004688-7622 |
| UX-0360 | World Health Organization. International Agency for Research on Cancer. 1995. Wood Dust and Formaldehyde. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 62. International Agency for Research on Cancer, Lyon, France. http://monographs.iarc.fr/ENG/Monographs/vol62/index.php. | JAMES004688-7622 |
| UX-0361 | World Health Organization. International Agency for Research on Cancer. 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 83. International Agency for Research on Cancer, Lyon, France. http://monographs.iarc.fr/ENG/Monographs/vol83/index.php. | JAMES004688-7622 |
| UX-0362 | World Health Organization. International Programme on Chemcial Safety. 1989. Formaldehyde. Environmental | JAMES004688-7622 |

| | Health Criteria 89. World Health Organization, | |
|---|---|---|
| UX-0363 | Yoshikawa, K. 1996. Anomalous nonidentity between Salmonella genotoxicants and rodent carcinogens: Nongenotoxic carcinogens and genotoxic noncarcinogens. Environ. Health Perspect. 104:40-46. | JAMES004688-7622 |
| UX-0364 | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. Environ. Res. 35:133-139. | JAMES004688-7622 |
| UX-0365 | Air Quality Testing In The Gulf | http://www.fema.gov/media/fortherecord.shtm |
| UX-0366 | CDC Environmental Hazards & Health Effects FEMA-Provided Travel Trailer Study | http://www.fema.gov/media/fortherecord.shtm |
| UX-0367 | CDC Releases Results of Formaldehyde Level Tests | http://www.fema.gov/media/fortherecord.shtm |
| UX-0368 | Contractor Payments | http://www.fema.gov/media/fortherecord.shtm |
| UX-0369 | Cost Share Adjustment History | http://www.fema.gov/media/fortherecord.shtm |
| UX-0370 | Disaster News Public Assistance and Project Worksheets: The Path to Rebuilding | http://www.fema.gov/media/fortherecord.shtm |
| UX-0371 | FEMA Authorizes Hotel or Motel Assistance for Occupants of FEMA Temporary Housing Units | http://www.fema.gov/media/fortherecord.shtm |
| UX-0372 | FEMA Continues To Address Formaldehyde Concerns | http://www.fema.gov/media/fortherecord.shtm |
| UX-0373 | FEMA Disposal of Ice | http://www.fema.gov/media/fortherecord.shtm |
| UX-0374 | FEMA Ice Disposition | http://www.fema.gov/media/fortherecord.shtm |
| UX-0375 | FEMA Ice Disposition Update | http://www.fema.gov/media/fortherecord.shtm |
| UX-0376 | FEMA Plan of Action on Formaldehyde Findings to be Implemented Immediately | http://www.fema.gov/media/fortherecord.shtm |

| UX-0377 | FEMA Reforms Maintenance And Deactivation Of Housing Contracts Post Katrina | http://www.fema.gov/media/fortherecord.shtm |
| UX-0378 | FEMA Statement on the Deployment and Sale of Temporary Housing Units | http://www.fema.gov/media/fortherecord.shtm |
| UX-0379 | FEMA's Logistical Planning Efforts | http://www.fema.gov/media/fortherecord.shtm |
| UX-0380 | FEMA's Response to Allegations Of Suppressed Or Influenced Formaldehyde Reports | http://www.fema.gov/media/fortherecord.shtm |
| UX-0381 | Formaldehyde and Travel Trailers | http://www.fema.gov/media/fortherecord.shtm |
| UX-0382 | Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana | http://www.fema.gov/media/fortherecord.shtm |
| UX-0383 | Is FEMA Ready? | http://www.fema.gov/media/fortherecord.shtm |
| UX-0384 | Logistics Centers | http://www.fema.gov/media/fortherecord.shtm |
| UX-0385 | Logistics Supply Chain | http://www.fema.gov/media/fortherecord.shtm |
| UX-0386 | Memorandum from Bronson Brown to Jesse Crowley on 05-31-06 Re: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | http://www.fema.gov/media/fortherecord.shtm |
| UX-0387 | Memorandum from Bronson Brown to Jesse Crowley on 05-31-06 Re: Formaldehyde Statistics | http://www.fema.gov/media/fortherecord.shtm |
| UX-0388 | Oral Statement of R. David Paulison Before the House Committee on Oversight and Government Reform "Hearing of FEMA Trailers" | http://www.fema.gov/media/fortherecord.shtm |
| UX-0389 | Pre-Positioned Disaster Supplies (PPDS) Capability | http://www.fema.gov/media/fortherecord.shtm |
| UX-0390 | Public Assistance And Project Worksheets:  The Path To Rebuilding | http://www.fema.gov/media/fortherecord.shtm |
| UX-0391 | Public Assistance Cost Share | http://www.fema.gov/media/fortherecord.shtm |

| UX-0392 | Public Assistance Louisiana Global Report:  Summary of PA Funding and Project Worksheet Data | http://www.fema.gov/media/fortherecord.shtm |
|---|---|---|
| UX-0393 | Public Assistance Mississippi Global Report:  Summary of PA Funding and Project Worksheet Data | http://www.fema.gov/media/fortherecord.shtm |
| UX-0394 | Public Assistance Project Worksheets (PWs) and Dollars Hurricanes Katrina and Rita:  Gulf-Wide | http://www.fema.gov/media/fortherecord.shtm |
| UX-0395 | Results of Indoor Air Quality Testing Of Trailers And Mobile Homes For Formaldehyde In Mississippi and Louisiana:  Frequently Asked Questions | http://www.fema.gov/media/fortherecord.shtm |
| UX-0396 | Statement of FEMA Administrator David Paulison:  Committed to FEMA and the American People | http://www.fema.gov/media/fortherecord.shtm |
| UX-0397 | Statement of John R. D'Araujo Before the Senate Homeland Security and Government Affairs Committee Subcommittee on Disaster Recovery U.S. Senate | http://www.fema.gov/media/fortherecord.shtm |
| UX-0398 | Statement On Travel Trailers and Formaldehyde | http://www.fema.gov/media/fortherecord.shtm |
| UX-0399 | Statements Before the Senate Homeland Security and Government Affairs Committee Subcommittee on Disaster Recovery U.S. Senate | http://www.fema.gov/media/fortherecord.shtm |
| UX-0400 | Testimony of James Walke before the Homeland Security and Governmental Affairs Committee Subcommittee on Disaster Recovery | http://www.fema.gov/media/fortherecord.shtm |
| UX-0401 | The Deployment and Sale of Temporary Housing Units | http://www.fema.gov/media/fortherecord.shtm |
| UX-0402 | Unfounded: Assertions that FEMA Ignored or Manipulated Formaldehyde Research | http://www.fema.gov/media/fortherecord.shtm |
| UX-0403 | E-mail chain from Michael Lapinski to David Garratt on 12/11/07, RE: Emergency Housing Unit Formaldehyde Testing | FEMA17-015826 - FEMA17-015828 |
| UX-0404 | E-mail chain from Michael Lapinski to David Garratt, Mary-Margaret Walker, Tod Wells on 11/18/07, Re: Media Inquiries - CDC Testing and FEMA trailers | FEMA17-014756 - FEMA17-014758 |
| UX-0405 | E-mail chain from Michael Lapinski to David Garratt, Mary-Margaret Walker, Tod Wells, Carlos Castillo, Russ F. Rockne, James Kaplan on 11/17/07, Re: FEMA trailers | FEMA17-015592 - FEMA17-015594 |
| UX-0406 | Email from Blair McDonald to Nora Huete, William Brunson Sr, James W. Stark, Sidney Melton, Robert L. Josephson et al. on 12/11/97, RE: CDC Operational Testing Plan Update | FEMA17-018848 - FEMA17-018849 |

| UX-0407 | E-mail from David Garratt to Michael Lapinski on 11/28/07, RE: Relocation Options Charts | FEMA17-016055 - FEMA17-016058 |
|---------|------------------------------------------------------------------------------------------|-------------------------------|
| UX-0408 | E-mail from Michael Lapinski to Carlos Castillo, David Garratt, Gil Jamieson, Harvey E. Johnson, Ted Monette et al. on 11/23/07, RE: Weekly Update | FEMA17-020647 - FEMA17-020649 |
| UX-0409 | E-mail from Michael Lapinski to Eric B. Heighberger, Nathanieel Fogg on 12/04/07, Re: Action Timeline | FEMA17-015159 - FEMA17-015159 |
| UX-0410 | E-mail from Michael Lapinski to Gary Noonan on 12/11/07, RE: 12/11/07 | FEMA17-013072 - FEMA17-013073 |
| UX-0411 | E-mail from Michael Lapinski to Harvey E. Johnson on 12/11/07, RE: Senate Staff Brief | FEMA17-013799 - FEMA17-013799 |
| UX-0412 | Issue sheet about Formaldehyde preparted by Michael Lapinski on 12/01/07 | FEMA17-018972 - FEMA17-018972 |
| UX-0413 | July 26, 2006 Email From Sidney Melton to George Smith re Formaldehyde Flyer | FEMA17-001836 - FEMA17-001839 |
| UX-0414 | E-mail from Harvey E. Johnson to Tina Burnette and Michael Lapinski dated 01/04/2008, Re: Follow on Formaldehyde Testing - Capacity | FEMA17-015770 - FEMA17-015772 |
| UX-0415 | E-mail from Michael Lapinski to Blair McDonald dated 12/19/2007, Re: Testing Status | FEMA17-019831 - FEMA17-019831 |
| UX-0416 | E-mail from Michael Lapinski to Harvey E. Johnson dated 12/27/2007, Re: Black Mold in Gulf Coast Housing Units | FEMA17-015795 - FEMA17-015795 |
| UX-0417 | House Briefing regarding Formaldehyde testing in the Gulf Coast Program Initiative Briefing Senate/House Authorizing and Oversight Committees dated December 13, 2007 - House Briefing - & Senate Briefing - Briefers: Michael Lapinski, FEMA FCO; Dave Garratt | FEMA17-018973 - FEMA17-018976 |
| UX-0418 | Report Prepared by Mike Lapinski dated 01/23/2008 Re: Delay in CDC Testing | FEMA17-018971 - FEMA17-018971 |
| UX-0419 | Briefing - Formaldehyde Task Force August 24, 2007 1630 ET, Administrator's Conference Room (Report of) | FEMA17-018942 - FEMA17-018948 |
| UX-0420 | E-mail from Dr William L Lang to Michael Lapinski on 10/29/07 Re: Discussions with State Health Officers | FEMA17-018880 - FEMA17-018880 |
| UX-0421 | E-mail from Kevin Souza to Donna Dannels, Berl Jones, Mark Misczak, Martin McNeese on 08/02/07 Re: TPs on Formaldehyde for Chief of Katrina Principals' Mtg today | FEMA17-011580 - FEMA17-011580 |
| UX-0422 | E-mail from Michael Lapinski to Blair McDonald, Heather R Smith, Nicole Dyson, James Kaplan, Mary-Margaret Walker et al. on 10/31/07, RE: Eight Slide Engagement Brief - CDC Assessment | FEMA17-013045 - FEMA17-013045 |
| UX-0423 | E-mail from Michael Lapinski to Carolos Castillo, David Garratt, Gil Jamieson, Harvey E Johnson, Ted Monette et al. on 10/19/07, RE: Weekly Update | FEMA17-014160 - FEMA17-014161 |

| UX-0424 | E-mail from Michael Lapinski to Elizabeth.a.cocke@hud.gov on 08/27/07 Re: FEMA Formaldehyde Assessments | FEMA17-015383 - FEMA17-015383 |
|---------|---|---|
| UX-0425 | E-mail from Michael Lapinski to Harvey E Johnson, Gil Jamieson, David Garrat on 08/31/07, RE: Weekly Update | FEMA17-015261 - FEMA17-015262 |
| UX-0426 | E-mail from Michael Lapinski to James Kaplan, Bronson Brown, David Chawaga, Diane Donley, Nicole Dyson et al. 11/07/07, RE: Formaldehyde by "Action Levels" | FEMA17-014222 - FEMA17-014222 |
| UX-0427 | E-mail string from David Garratt to Dr William L Lang, Michael Lapinski 11/02/07 Re: Important New Information | FEMA17-016087 - FEMA17-016088 |
| UX-0428 | E-mail string from Gil Jamison to James W Stark, Sandy Coachman, Sidney Melton, Robert Ives, Dennis Kizziah on 10/12/07 Re: Weekly Update; Report 101207.doc attached | FEMA17-019570 - FEMA17-010571 |
| UX-0429 | E-mail string from Johnathan Torres to Michael Lapinski on 10/30/07 Re: CDC Assessment - Stop Work; October 30 Technical Direction.doc attached | FEMA17-018881 - FEMA17-018882 |
| UX-0430 | E-mail string from Michael Lapinski to Bronson Brown, David Chawaga, Diane Donley, Nicole Dyson, Phillip Hoey et al. on 10/22/07, RE: Occupied Unit Exposure Assessment Discussion Overview | FEMA17-016374 - FEMA17-016375 |
| UX-0431 | E-mail string from Michael Lapinski to David Garratt on 08/20/07 Re: Status Check | FEMA17-015418 - FEMA17-015418 |
| UX-0432 | E-mail string from Michael Lapinski to Dr William L Lang, Michael Lapinski on 10/29/07 Re: Options/Actions paper draft | FEMA17-018846 - FEMA17-018847 |
| UX-0433 | E-mail string from Michael Lapinski to Dr William L Lang, Michael Lapinski, Gary Noonan on 10/22/09 Re: CDC/FEMA Way Ahead | FEMA17-018822 - FEMA17-018829 |
| UX-0434 | E-mail string from Michael Lapinski to Harvey E Johnson on 10/22/07 Re: Weekly Update | FEMA17-015339 - FEMA17-015341 |
| UX-0435 | E-mail string from Michael Lapinski to Harvey E Johnson, Michael Lapinski on 09/24/07 Re: Weekly Update | FEMA17-015306 - FEMA17-015309 |
| UX-0436 | E-mail string from Michael Lapinski to Heather R Smith, Mary-Margaret Walker on 08/27/07, RE: FEMA/CDC Interagency Agreement on formaldehyde testing | FEMA17-018519 - FEMA17-018522 |
| UX-0437 | E-mail string from Michael Lapinski to Mary-Margaret Walker, William R Knocke, James Kaplan, Michael Widomski, Aaron Walker on 11/06/07 Re: Draft Statement on Air Quality Testing | FEMA17-018802 - FEMA17-018804 |
| UX-0438 | FORMALDEHYDE September 6, 2007 Question/Background/Answer pamphlet prepared by Mike Lapinski | FEMA17-019127 - FEMA17-019127 |
| UX-0439 | National Housing Task Force Meeting - Support for GULF COAST Formaldehyde Initiatives Agenda | FEMA17-020588 - FEMA17-020588 |

33

| UX-0440 | Email chain from Alexander Kirin to Mary Anne Lyle, Stephen Miller, CC Angella Krueger, Ron Cooper, Michael Owens, William Gibbons, Elizabeth Kelley on 08/27/07, RE: for Review/comment/approval | FEMA17-013194 - FEMA17-013195 |
|---|---|---|
| UX-0441 | Email chain from Andrew Boyce to Stephen Miller on 07/12/06, RE: Unit info for Formaldehyde Testing | FEMA17-022996 - FEMA17-022997 |
| UX-0442 | Email chain from Andrew Fox to Martin McNeese, Charmaine M Hoffman, CC William Mcdade, John Ward Jr. on 07/17/07, RE: CDC Air Quality Assessment in Temp Housing | FEMA17-020331 - FEMA17-020332 |
| UX-0443 | Email chain from Charlie Hodge to Stephen Miller on 03/21/06, RE: Formaldehyde | FEMA17-022360 - FEMA17-022362 |
| UX-0444 | Email chain from Cindy Howell to David Hart, Guy Bonomo, Martin Blake, David Dipofli, Brian Boyle et al, CC Juan Gil, Mark Misczak on 05/31/06, RE: Formaldehyde | FEMA17-005600 - FEMA17-005601 |
| UX-0445 | Email chain from Crystal Payton to Mary Martinet on 03/21/06, RE: Cavalier trailers | FEMA17-003838 - FEMA17-003839 |
| UX-0446 | Email chain from Gail Haulbrich to Carl Hallstead, Dana Tulis, Sam Coleman Ronnie Crossland et al., CC Tracy Haynes, Kevin Souza, James W Stark on 07/10/06, RE: Formadehyde Atmospheric Monitoring Results | FEMA17-006717 - FEMA17-006719 |
| UX-0447 | Email chain from Gil Jamieson to Michelle McQueeney on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-000186 - FEMA17-000188 |
| UX-0448 | Email chain from Guy Bonomo to ESF-8 1603 AFO NOLA, CC Stephen Miller on 04/06/06, RE: Warning on Trailers: Health concerns | FEMA17-023098 - FEMA17-023102 |
| UX-0449 | Email chain from Guy Bonomo to Stephen Miller on 05/30/06, RE: Formaldehyde | FEMA17-022746 - FEMA17-022747 |
| UX-0450 | Email chain from Keith Apodaca to Stephen Miller, CC Williams Smith on 07/18/06, RE: VIN meanings | FEMA17-023067 - FEMA17-023068 |
| UX-0451 | Email chain from Lesli Rucker to Sidney Melton on 06/15/06, RE: Formaldehyde | FEMA17-002191 - FEMA17-002195 |
| UX-0452 | Email chain from Mark Misczak to Kevin Souza on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-001961 - FEMA17-001964 |
| UX-0453 | Email chain from Martin McNeese to Gary Noonan, Chad Dowell, CC Johnathan Torres on 09/13/07, RE: TT at staging - Baton Rouge | FEMA17-011885 - FEMA17-011887 |
| UX-0454 | Email chain from Michael Miller to Sidney Melton on 04/17/06, RE: Formdadlehyde Testing | FEMA17-000722 - FEMA17-000722 |
| UX-0455 | Email chain from Michael Miller to Sidney Melton, David Hart, Stephe Miller on 06/02/06, RE: Formaldehyde | FEMA17-002196 - FEMA17-002201 |

| UX-0456 | Email chain from Michael Miller to Sidney Melton, Stephen Miller on 03/21/06, RE: Cavalier trailers | FEMA17-022556 - FEMA17-022557 |
|---|---|---|
| UX-0457 | Email chain from Michael Miller to Stephen Miller, Sidney Melton, CC Jennifer Pugh on 04/17/06, RE: Formaldehyde Testing | FEMA17-000723 - FEMA17-000723 |
| UX-0458 | Email chain from Stephen Miller to Dan Shea on 03/21/06, RE: FW: DR-1604-MS Morning Report 03-17-06 | FEMA17-023156 - FEMA17-02159 |
| UX-0459 | Email chain from Stephen Miller to Don Kidd on 07/14/06, RE: decontamination of specific units | FEMA17-023227 - FEMA17-023228 |
| UX-0460 | Email chain from Stephen Miller to Jill Igert, Gail Haubrich on 07/18/06, RE: Unit info for Formaldehyde Testing | FEMA17-005851 - FEMA17-005852 |
| UX-0461 | Email chain from Stephen Miller to Jill Igert, Gail Haubrich on 07/18/06, RE: Unit info for Formaldehyde Testing | FEMA17-005849 - FEMA17-005850 |
| UX-0462 | Email chain from Stephen Miller to Kristy Elias on 06/19/06, RE: ADA | FEMA17-023200 - FEMA17-023201 |
| UX-0463 | Email chain from Stephen Miller to Paul Mungenast on 05/16/06, RE: Toxic Trailers CNN | FEMA17-23262 - FEMA17-023266 |
| UX-0464 | Email chain from Stephen Miller to Rachel Rodi on 06/29/06, RE: Formaldehyde Information Sheets | FEMA17-023170 - FEMA17-023170 |
| UX-0465 | Email chain from Tena A. Vollmar to Michelle McQueeney, CC James W. Stark, Mark Misczak, Darryl J. Madden, Stephen Miller on 06/27/06, RE: Urgent: Death of Applicant | FEMA17-000789 - FEMA17-000792 |
| UX-0466 | Email from Blair McDonald to Dennis Kizziah, Stephen Miller, CC Michelle McQueeney, Gil Jamieson on 09/28/07, RE: CDC Update | FEMA17-019419 - FEMA17-019420 |
| UX-0467 | Email from Brian Boyle to Larry Woodruff on 03/21/06, RE: Formaldehyde | FEMA17-000241 - FEMA17-000242 |
| UX-0468 | Email from John Alonso to William Wallis, Roy Blank, Marlee Carroll, Michael H. Smith, CC Stephen Miller, Janice Regalo, RE:  Formaldehyde | FEMA17-022351 - FEMA17-022351 |
| UX-0469 | Email from Kurtis Melnick to Marvin Dickerson, CC Stephen Miller on 05/11/06, RE: Procedure for Formaldhehyde odor in units | FEMA17-022546 - FEMA17-022546 |
| UX-0470 | Email from Martin McNeese to Creshell M. Brown, Brian Boyle, Daniel Mueller, Cindy Gordon, Blair McDonald, CC Jill Igert, Miguel Dejesus, James W. Stark, Sidney Melton, Patrick Cook et al. on 07/16/07, RE: CDC Air Quality Assessment in Temp Housing | FEMA17-012747 - FEMA17-012748 |
| UX-0471 | Email from Sidney Melton to Stephen Miller on 06/29/06, RE: Formaldehyde | FEMA17-022661 - FEMA17-022661 |
| UX-0472 | Email from Stephen Miller ro Margarita Dibenedetto, David Hart, Jill Igert on 05/23/06, RE: Formaldehyde | FEMA17-005662 - FEMA17-005663 |

| UX-0473 | Email from Stephen Miller to Jotham Allen on 05/23/06, RE: 8 | FEMA17-023196 - FEMA17-023196 |
|---|---|---|
| UX-0474 | Email from Vincent Prevot to Allison Hadley, Stephen Miller on 06/09/06, RE: Formaldehyde | FEMA17-022347 - FEMA17-022347 |
| UX-0475 | Email RE: CDC Analysis of EPA Formaldehyde Testing | FEMA17-002097-98 |
| UX-0476 | Email RE: EPA IAA SOW | FEMA17-007349-50 |
| UX-0477 | Email RE: EPA IAA SOW | FEMA17-008413-14 |
| UX-0478 | Email RE: FEMA Comments on Formaldehyde Plan | FEMA17-005821 |
| UX-0479 | Email RE: Formaldehyde | FEMA17-001986 |
| UX-0480 | Email RE: Formaldehyde-Air Quality Test | FEMA17-007604-5 |
| UX-0481 | Email RE: Summary of bi-monthly formaldehyde conference call | FEMA17-002484-85 |
| UX-0482 | Email RE: Units | FEMA17-000559-560 |
| UX-0483 | Email RE: Urgent: Death of Applicant | FEMA17-002260-63 |
| UX-0484 | Formaldehyde Testing contacts from 11/27/06 | FEMA17-000392 - FEMA17-000392 |
| UX-0485 | 24 C.F.R. 3280.309 health notice on formaldehyde emissions http://cfr.vlex.com/vid/3280-309-notice-formaldehyde-emissions-19931048 | POLK000001-32, POLK000048-1037 |
| UX-0486 | BAL, RV Products Group, scissor jacks manufacturer literature http://norcoind.com/bal/downloads/manuals/Leveling%20Scissors%20Jack%20(24010%20&%2024012).pdf | POLK000001-32, POLK000048-1037 |
| UX-0487 | http://www.campingworld.com/pc/rvm/departments.cfm?pageID=91&issueID=736 | POLK000001-32, POLK000048-1037 |
| UX-0488 | http://www.rvdoctor.com/KIOTL.html | POLK000001-32, POLK000048-1037 |
| UX-0489 | http://www.rvdoctor.com/rvdoctor284.html | POLK000001-32, POLK000048-1037 |
| UX-0490 | National Fire Protection Association NFPA 1192 Standard on  Recreation Vehicles, 2005 edition, section 5.9 Consumer Information on required information and markings http://nfpaweb3.gvpi.net/rrserver/browser?title=/NFPASTD/119205 | POLK000001-32, POLK000048-1037 |
| UX-0491 | Woodall's RV Owner's Handbook. 4th Edition | POLK000001-32, POLK000048-1037 |

| UX-0492 | Agenda Formald. Task Force Briefing 8/24/07 | FEMA17-014064 - FEMA17-014064 |
|---------|---------------------------------------------|-------------------------------|
| UX-0493 | August 14, 2006 E-Mail McNeese to Kathryn Shell | FEMA17-000638 - FEMA17-000639 |
| UX-0494 | CNN Strikes Again 7/7/06 | FEMA17-000832 - FEMA17-000832 |
| UX-0495 | Conference Call 6/28/06 | FEMA17-002458 - FEMA17-002459 |
| UX-0496 | Draft Indoor Air Formal. QASP 7/19/06 | FEMA17-001760 - FEMA17-001760 |
| UX-0497 | FEMA E-mail 1/18/08 | FEMA17-017728 - FEMA17-017732 |
| UX-0498 | FEMA E-mail 10/20/06 | FEMA17-001666 - FEMA17-001667 |
| UX-0499 | FEMA E-mail 11/27/06 | FEMA17-000731 - FEMA17-000732 |
| UX-0500 | FEMA E-mail 12/07/07 | FEMA17-016023 - FEMA17-016025 |
| UX-0501 | FEMA E-mail 12/11/07 | FEMA17-015819 - FEMA17-015823 |
| UX-0502 | FEMA E-mail 2/15/07 | FEMA17-003538 - FEMA17-003540 |
| UX-0503 | FEMA E-mail 3/06/07 | FEMA17-003608 - FEMA17-003608 |
| UX-0504 | FEMA E-mail 4/12/07 | FEMA17-022560 - FEMA17-022560 |
| UX-0505 | FEMA E-mail 5/16/07 | FEMA17-017409 - FEMA17-017410 |
| UX-0506 | FEMA E-mail 5/17/07 | FEMA17-008762 - FEMA17-008764 |
| UX-0507 | FEMA E-mail 5/17/07 | FEMA17-014782 - FEMA17-014789 |
| UX-0508 | FEMA E-mail 5/17/07 | FEMA17-016319 - FEMA17-016327 |
| UX-0509 | FEMA E-mail 5/17/07 | FEMA17-009792 - FEMA17-009797 |
| UX-0510 | FEMA E-mail 5/17/07 | FEMA17-009034 - FEMA17-009035 |
| UX-0511 | FEMA E-mail 5/17/07 | FEMA17-009013 - FEMA17-009014 |

| UX-0512 | FEMA E-mail 5/17/07 | FEMA17-016428 - FEMA17-016435 |
| UX-0513 | FEMA E-mail 5/18/07 | FEMA17-010235 - FEMA17-010236 |
| UX-0514 | FEMA E-mail 5/18/07 | FEMA17-011315 - FEMA17-011316 |
| UX-0515 | FEMA E-mail 5/18/07 | FEMA17-011323 - FEMA17-011324 |
| UX-0516 | FEMA E-mail 5/22/07 | FEMA17-012154 - FEMA17-012154 |
| UX-0517 | FEMA E-mail 5/30/07 | FEMA17-009232 - FEMA17-009236 |
| UX-0518 | FEMA E-mail 6/04/07 | FEMA17-009283 - FEMA17-009284 |
| UX-0519 | FEMA E-mail 6/05/07 | FEMA17-016258 - FEMA17-016260 |
| UX-0520 | FEMA E-mail 6/13/07 | FEMA17-009445 - FEMA17-009445 |
| UX-0521 | FEMA E-mail 6/15/06 | FEMA17-002191 - FEMA17-002195 |
| UX-0522 | FEMA E-mail 6/26/07 | FEMA17-007449 - FEMA17-007449 |
| UX-0523 | FEMA E-mail 6/27/06 | FEMA17-000789 - FEMA17-00792 |
| UX-0524 | FEMA E-mail 6/27/07 | FEMA17-009604 - FEMA17-009604 |
| UX-0525 | FEMA E-mail 6/27/07 | FEMA17-004995 - FEMA17-004995 |
| UX-0526 | FEMA E-mail 6/28/07 | FEMA17-012379 - FEMA17-012380 |
| UX-0527 | FEMA E-mail 6/29/07 | FEMA17-007533 - FEMA17-007535 |
| UX-0528 | FEMA E-mail 7/06/06 | FEMA17-001953 - FEMA17-001954 |
| UX-0529 | FEMA E-mail 7/06/06 | FEMA17-000834 - FEMA17-000834 |
| UX-0530 | FEMA E-mail 7/10/06 | FEMA17-001922 - FEMA17-001923 |
| UX-0531 | FEMA E-mail 7/11/07 | FEMA17-011413 - FEMA17-011414 |

| UX-0532 | FEMA E-mail 7/17/07 | FEMA17-011483 - FEMA17-011483 |
| UX-0533 | FEMA E-mail 7/19/07 | FEMA17-015562 - FEMA17-015563 |
| UX-0534 | FEMA E-mail 7/21/07 | FEMA17-009886 - FEMA17-009887 |
| UX-0535 | FEMA E-mail 7/23/07 | FEMA17-017160 - FEMA17-017160 |
| UX-0536 | FEMA E-mail 7/25/07 | FEMA17-017207 - FEMA17-017208 |
| UX-0537 | FEMA E-mail 7/30/07 | FEMA17-016132 - FEMA17-016133 |
| UX-0538 | FEMA E-mail 8/03/06 | FEMA17-001895 - FEMA17-001896 |
| UX-0539 | FEMA E-mail 8/06/07 | FEMA17-013968 - FEMA17-013972 |
| UX-0540 | FEMA E-mail 8/09/07 | FEMA17-019159 - FEMA17-019161 |
| UX-0541 | FEMA E-mail 8/27/07 | FEMA17-015387 - FEMA17-015389 |
| UX-0542 | FEMA E-mail 8/31/07 | FEMA17-018820 - FEMA17-018821 |
| UX-0543 | FEMA E-mail 9/05/07 | FEMA17-012996 - FEMA17-012997 |
| UX-0544 | FEMA E-mail 9/23/07 | FEMA17-015364 - FEMA17-015366 |
| UX-0545 | FEMA E-mail 9/25/07 | FEMA17-018830 - FEMA17-018834 |
| UX-0546 | FEMA Trailer Indoor Air Sampling 9/23/06 | FEMA17-002048 - FEMA17-002049 |
| UX-0547 | Formald. (to Garratt) 5/16/07 | FEMA17-015068 - FEMA17-015068 |
| UX-0548 | Formald. (to Souza) 5/16/07 | FEMA17-016405 - FEMA17-016405 |
| UX-0549 | Formald. (to Taylor) 5/02/07 | FEMA17-000130 - FEMA17-000132 |
| UX-0550 | Formald. 2/23/07 | FEMA17-002096 - FEMA17-002096 |
| UX-0551 | Formald. 4/12/07 | FEMA17-002080 - FEMA17-002081 |

| UX-0552 | Formald. Test Units 7/25/06 | FEMA17-001758 - FEMA17-001759 |
| UX-0553 | Formald. Testing Conference Call 7/20/06 | FEMA17-000784 - FEMA17-000786 |
| UX-0554 | Formald.-Need a Detailed Timeline (to Andrews) 4/18/07 | FEMA17-002806 - FEMA17-002809 |
| UX-0555 | Formald.-Need a Detailed Timeline (to Souza) 4/18/07 | FEMA17-003325 - FEMA17-003326 |
| UX-0556 | Formald: Talking Points 7/20/06 | FEMA17-000817 - FEMA17-000818 |
| UX-0557 | FORMALDEHYDE 5/5/06 | FEMA17-010720 - FEMA17-010721 |
| UX-0558 | Formaldehyde 7/7/06 | FEMA17-000688 - FEMA17-000688 |
| UX-0559 | July 21, 2006, E-Mail Haulbrich to McNeese FEMA | FEMA17-000481 - FEMA17-000481 |
| UX-0560 | Project Updates 8/21/06 | FEMA17-000753 - FEMA17-000754 |
| UX-0561 | Status of Formald. Testing 8/7/06 | FEMA17-000805 - FEMA17-000805 |
| UX-0562 | Summary of EPA Conference Call 7/26/06 | FEMA17-000520 - FEMA17-000521 |
| UX-0563 | Tomorrow's Formal. Conference Call 7/12/06 | FEMA17-000827 - FEMA17-000827 |
| UX-0564 | Urgent Updates on Briefing Papers 9/13/06 | FEMA17-000749 - FEMA17-000750 |
| UX-0565 | E-mail chain from Gail Haubrich to Dan Paton, Stephen Miller, Ron Sherman, Kevin Souza, Betsy Hall et al. on 09/08/06 Re: Formaldehyde Conference Call Notes | FEMA17-001688 - FEMA17-001689 |
| UX-0566 | E-mail chain from Wanda Porter to Ha Huynh, Tony Brooks Jr., Herman Fuimaono, Rodney Mclin, George Overbey et al. 08/04/06, RE: Talking Points: Formaldehyde | FEMA17-022509 - FEMA17-022512 |
| UX-0567 | E-mail from Dan Paton to Gail Haubrich on 09/11/06, Re: Formaldehyde Sampleing | FEMA17-022719 - FEMA17-022720 |
| UX-0568 | E-mail from David Phillips to Martin McNeese, David Phillips on 08/30/06, Re: Formaldehyde Unit | FEMA17-002480 - FEMA17-002481 |
| UX-0569 | E-mail from Gail Haubrich to David Phllips on 08/30/06, Re: Formaldehyde Unit | FEMA17-022728 - FEMA17-022728 |
| UX-0570 | E-mail from Gail Haubrich to Kevin Souza, Betsy Hall, Carl Hallstead, Patrick Preston, David Chawaga et al. on 09/06/06, Re: Draft formaldehyde/VOC sampling schedu | FEMA17-001701 - FEMA17-001701 |

| UX-0571 | E-mail from Gail Haubrich to Kevin Souza, Betsy Hall, Carl Hallstead, Patrick Preston, James Stark et al. on 09/07/06, Re: Gulf Stream Contact | FEMA17-022463 - FEMA17-022463 |
|---|---|---|
| UX-0572 | E-mail from Gail Haubrich to Kevin Souza, Carl Hallstead, Patrick Preston, David Chawaga, Martin McNeese et al. on 09/06/06, Re: Formaldehyde - QASP and sampling schedule; Draft Fo | FEMA17-001704 - FEMA17-001704 |
| UX-0573 | E-mail from Guy Bonomo to Stephen Miller on 09/08/06, Re: Formaldehyde Flyers | FEMA17-022359 - FEMA17-022359 |
| UX-0574 | E-mail from Janice Regalo to Leslie Burgin on 08/23/06 Re: Remaining EPA Trailers | FEMA17-000337 - FEMA17-000337 |
| UX-0575 | E-mail from Leslie Burgin to Martin McNeese on 08/03/06, Re: 12 Remaining EPA Trailers; crossroads.xls attached | FEMA17-000572 - FEMA17-000572 |
| UX-0576 | E-mail from Martin McNeese to Kevin Sousa,  dated 07/27/06 Re: Formaldehyde Test Units | FEMA17-000809 - FEMA17-000810 |
| UX-0577 | E-mail from Martin McNeese to Sam Coleman on 07/27/06; Re: Formaldehyde Test Units | FEMA17-000524 - FEMA17-000525 |
| UX-0578 | E-mail from Martin McNeese to Stephen Miller on 08/03/06 Re: EPA and units | FEMA17-000558 - FEMA17-000558 |
| UX-0579 | E-mail from Patricia Blache to Angela Reh, Brady Richard, Janiss Richardson, Cherilyn Richter, Tracey Robertson on 08/07/06, RE: Corrected FormaldehydeTP8-4-06 | FEMA17-000592 - FEMA17-000594 |
| UX-0580 | E-mail from Stephen Miller to Tina Burnette on 07/28/06 Re: J&A for Sole source | FEMA17-023195 - FEMA17-023195 |
| UX-0581 | E-mail meeting request from Martin McNeese to Michael Andrews, Jon Arno, Stuart Barnes, Bronson Brown, David Chawaga et al. | FEMA17-005823 - FEMA17-005823 |
| UX-0582 | E-mail string from Betsy Hall to Jill Igert on 07/31/06; Re: Formaldehyde | FEMA17-005640 - FEMA17-005642 |
| UX-0583 | E-mail string from David Chawaga on 08/24/06 Re: Formaldehyde Questions | FEMA17-001706 - FEMA17-001707 |
| UX-0584 | E-mail string from Gail Haubrich to Betsy Hall on 09/05/06, Re: Update to EPA Questions | FEMA17-023017 - FEMA17-023020 |
| UX-0585 | E-mail string from Gail Haubrich to Stephen Miller, Gail Haubrich, Margarita Dibenedetto, Tracy Aupperlee, Louis Narciso, and Martin McNeese dated 07/20/2006 Re: Formaldehyde-One of the sa | FEMA17-000473 - FEMA17-000473 |
| UX-0586 | E-mail string from James Stark to Betsy Hall, Martin McNeese dated 07/26/06,  Re: Formaldeyde teleconf 27 July | FEMA17-001787 - FEMA17-001787 |
| UX-0587 | E-mail string from Janice Regalo to Martin McNeese on 07/27/06 Re: testingtrailers.xls | FEMA17-000523 - FEMA17-000523 |

| UX-0588 | E-mail string from Janice Regalo to Stephen Miller on 08/10/06; Re: Scranton - switch out | FEMA17-022506 - FEMA17-022508 |
|---------|-------------------------------------------------------------------------------------------|-------------------------------|
| UX-0589 | E-mail string from Jill Igert to Tracy Haynes on 07/22/06, RE: Hurricane Victims: FEMA trailers made us sick | FEMA17-022768 - FEMA17-022772 |
| UX-0590 | E-mail string from Leslie Burgin to Rene Rodriguez, Carl Kahnon 08/02/06 Re: Park information; Unoccupied Trailers at Sites.doc attached | FEMA17-022497 - FEMA17-022498 |
| UX-0591 | E-mail string from Martin McNeese to Betsy Hall dated 07/26/06; Re: Formaldeyde teleconf 27 July | FEMA17-001788 - FEMA17-001788 |
| UX-0592 | E-mail string from Martin McNeese to Michael Andrews, Stuart Barnes, Bronson Brown, David Chawaga, Corey Collor et al. on 07/28/06, RE: Draft Quality Assurance Sampling Plan for formaldehyde sampling | FEMA17-006848 - FEMA17-006849 |
| UX-0593 | E-mail string from Martin McNeese to Ronnie Crossland on 08/02/06, Re: Draft Quality Assurance Sampling Plan for formaldehyde sampling | FEMA17-001791 - FEMA17-001794 |
| UX-0594 | E-mail string from Martin McNeese to Stephen Miller on 08/03/06; Re: Draft Floodplain Issue E-mail | FEMA17-000556 - FEMA17-000557 |
| UX-0595 | E-mail string from Sidney Melton to Stephen Miller dated 07/20/2006 Re: Formaldehyde Phamplet | FEMA17-001092 - FEMA17-001093 |
| UX-0596 | E-mail string from Sidney Melton to Stephen Miller dated 07/21/2006 Re: Formaldehyde Brochure-final | FEMA17-022694 - FEMA17-022699 |
| UX-0597 | E-mail string from Sidney Melton to Stephen Miller on 07/31/06 Re: what is the make and model of these units? | FEMA17-022519 - FEMA17-022525 |
| UX-0598 | E-mail string from Stephen Miller to Eddie Morris, Martin McNeese, Dan Paton on 08/14/06; Re: Electrical Installation - 2695 North Sherwood Forest location - In support of Formaldehyde Testing | FEMA17-000631 - FEMA17-000631 |
| UX-0599 | E-mail string from Stephen Miller to Gina Smith on 08/04/06 Re: FYI - Follow-up: FEMA to do formaldehyde tests | FEMA17-023252 - FEMA17-023252 |
| UX-0600 | E-mail string from Stephen Miller to Martin McNeese on 07/26/06; Re: Hold on deactivations; testingtrailers. Xls and testingtrailers2.xls attached | FEMA17-000510 - FEMA17-000511 |
| UX-0601 | E-mail string from Stephen Miller to Martin McNeese on 08/03/06; Re: revised EPA deactivation list | FEMA17-000570 - FEMA17-000571 |
| UX-0602 | E-mail string from Stephen Miller to Martin McNeese, George Smith on 08/15/06 Re: EPA Project | FEMA17-000640 - FEMA17-000641 |
| UX-0603 | E-mail string from Stephen Miller to Martin McNeese, Lynn Daniel, Jon Rauscher, Sam Coleman, Ronnie Crossland on 08/09/06; Re: Contractor Badging | FEMA17-000614 - FEMA17-000615 |
| UX-0604 | E-mail string from Stephen Miller to Martin McNeese, Stephen Miller on 08/29/06, Re: Update to EPA Questions | FEMA17-000365 - FEMA17-000367 |

| UX-0605 | E-mail string from Stephen Miller to Martin McNeeseon 08/14/09 Re: RFQ for Electrical Installation for travel trailers and mobile homes | FEMA17-000625 - FEMA17-000626 |
|---|---|---|
| UX-0606 | E-mail string from Stephen Miller to Rene Rodriguez, Linda Garcia on 07/27/06; Re: Deactivation Trailers | FEMA17-023224 - FEMA17-023225 |
| UX-0607 | E-mail string from Stephen Miller to Sidney Melton dated 07/21/2006 Re: Formaldehyde Brochure-final | FEMA17-002163 - FEMA17-002166 |
| UX-0608 | E-mail string from Stephen Miller to Stephen Mason on 08/14/06 Re: Request for trailer floorplans | FEMA17-023258 - FEMA17-023259 |
| UX-0609 | E-mail string from Stephen Miller to Wanda Porter on 07/28/06; Re: Daily DHOPS 'Hot Issue" report request | FEMA17-023222 - FEMA17-023223 |
| UX-0610 | E-mail string from Steven Miller to Stephen Miller dated 07/21/2006 Re: Formaldehyde Fact and Data Sheets with attachments | FEMA17-022379 - FEMA17-022379 |
| UX-0611 | E-mail string from Tracey Haynes,dated 07/20/2006 Re: EPA/FEMA Follow Up Conference Call | FEMA17-001776 - FEMA17-001777 |
| UX-0612 | E-mail string from Tracy Haynes  07/20/06, RE: List of Manufacturers | FEMA17-005624 - FEMA17-005624 |
| UX-0613 | E-mail string from Tracy Haynes on 07/20/06, RE: List of Manufacturers | FEMA17-001778 - FEMA17-001778 |
| UX-0614 | E-mails between Stephen Miller and Martin McNeese on 09/07/06 Re: Fordmaldehyde Unit ID | FEMA17-023248 - FEMA17-023249 |
| UX-0615 | E-mali string from Mary Martinet to Sidney Melton dated 07/21/2006 Re: Formaldehyde Brochure-final | FEMA17-001806 - FEMA17-001810 |
| UX-0616 | E-mail chain between Martin McNeese and Stephen Miller on 04/30/07, Re: formaldehyde_test[1].pdf- | FEMA17-002018 - FEMA17-002021 |
| UX-0617 | E-mail chain from Deborah Wing to Stephen Oliver, Ronald Goins, Stephen Miller, Leslie Burgin on 12/13/06, Re: Public Affairs Request | FEMA17-022975 - FEMA17-022976 |
| UX-0618 | E-mail chain from Gail Haubrich to Dan Paton, Paul Cooper on 09/14/06; Re: Power to Units | FEMA17-022974 - FEMA17-022974 |
| UX-0619 | E-mail chain from George Smith to Martin McNeese on 03/09/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-002012 - FEMA17-002013 |
| UX-0620 | E-mail chain from Jill Igert to Stephen Miller, Madeline Bryant 10/12/06, Re: Formaldehyde StatRep | FEMA17-002244 - FEMA17-002246 |
| UX-0621 | E-mail chain from Kevin Souza to Patrick Preston, David Chawaga, Martin McNeese on 02/15/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003538 - FEMA17-003540 |
| UX-0622 | E-mail chain from Martin McNeese to Heather R. Smith on 05/16/07; Re: Draft formaldehyde/VOC sampling schedule; Formaldehyde Project Plan Draft 5.pdf attached | FEMA17-010949 - FEMA17-010949 |

| UX-0623 | E-mail chain from Martin McNeese to Sidney Melton, Stephen Miller, Mary Anne Lyle on 02/22/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-002103 - FEMA17-002104 |
|---|---|---|
| UX-0624 | E-mail chain from Mary-Margaret Walker to Martin McNeese, Kevin Souza, Patrick Preston, David Chawaga, Martin McNeese on 03/06/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-003608 - FEMA17-003608 |
| UX-0625 | E-mail chain from Phillip M. (Mike) Allred to Joseph Little, James Holler on 12/04/06 Re: Summary of bi-monthly formaldehyde conference call | |
| UX-0626 | E-mail chain from Sandra Morris to Cynthia Morrison on 03/30/07, Re: testing results on FEMA trailers (FOIA 07-167); form xls. (formaldehyde spreadsheet) attached | FEMA17-005390 - FEMA17-005397 |
| UX-0627 | E-mail chain from Sidney Melton to Michael Andrews, Robert Ferguson on 03/08/07, Re: CDC Analysis of EPA Formaldehyde Testing | FEMA17-000072 - FEMA17-000073 |
| UX-0628 | E-mail chain from Sidney Melton to Stephen Miller on 11/15/06, Re: question re: EPA formaldehyde testing of trailers | FEMA17-022549 - FEMA17-022550 |
| UX-0629 | E-mail chain from Stephen Miller to Betsy Hall on 10/17/06 Re: test for formaldehyde | FEMA17-023190 - FEMA17-023190 |
| UX-0630 | E-mail chain from Stephen Miller to Mark Masczak, Kevin Souza, Joan Rave on 06/07/07, Re: formaldehyde | FEMA17-009395 - FEMA17-009396 |
| UX-0631 | E-mail chain from Tanya Thigpen to Gary Keyser, John Ward, Ruth Jackson, Vincent Prevot, Darlene on 12/13/06, Re: HQ Public Affairs Requests | FEMA17-024808 - FEMA17-024809 |
| UX-0632 | E-mail chaine from Mary Anne Lyle to Stephen Orsino on 05/18/07; Re: Formaldehyde Flyer; formaldehyde_final.pdf attached | FEMA17-005000 - FEMA17-005001 |
| UX-0633 | E-mail from Betsy Hall to Betsy Hall, Madeline Bryant, Frank Alamia, Michael Andrews, Guy Bonomo et al. on 10/20/06 Summary of bi-monthly formaldehyde conference call | FEMA17-002242 - FEMA17-002243 |
| UX-0634 | E-mail from Gail Haubrich to Dan Paton, Paul Cooper on 09/14/06 Re: Power to Units | FEMA17-022970 - FEMA17-022970 |
| UX-0635 | E-mail from Gail Haubrich to Madeline Bryant, Frank Alamia, Michael Andrews, Guy Bonomo, Bronson Brown et al. on 09/28/06, RE: Bi Montly Formaldehyde Conference Call | FEMA17-002249 - FEMA17-002249 |
| UX-0636 | E-mail from Gail Haubrich to Stephen Miller on 09/15/06, Re: Formaldehyde Testing on Target | FEMA17-022727 - FEMA17-022727 |
| UX-0637 | E-mail from Madeline Bryant to Frank Alamia, Michael Andrews, Guy Bonomo, Brian Boyle, Bronson Brown et al. on 01/11/07, RE: Formadehyde Update | FEMA17-002142 - FEMA17-002142 |

| UX-0638 | E-mail from Madeline Bryant to Test Group on 12/01/06, RE: Summary of bi-monthly formaldehyde conference call | FEMA17-002486 - FEMA17-002486 |
|---|---|---|
| UX-0639 | E-mail from Ron Sherman to Kevin Souza on 09/23/06 Re: Formaldehyde Testing Media Issue | FEMA17-001672 - FEMA17-001672 |
| UX-0640 | E-mail from Ron Sherman to Stephen Miller on 03/08/07, Re: Formaldehyde Issue | FEMA17-022407 - FEMA17-022407 |
| UX-0641 | E-mail from Ryan Buras to Mary Anne Lyle on 02/09/07, Re: I need | FEMA17-002134 - FEMA17-002136 |
| UX-0642 | E-mail from Stephen Miller to Gina Smith on 01/25/07, Re: Formaldehyde | FEMA17-023234 - FEMA17-023234 |
| UX-0643 | E-mail from Stephen Miller to Gina Smith on 09/12/06 Re: R they | FEMA17-023257 - FEMA17-023257 |
| UX-0644 | E-mail from Stephen Miller to Janice Regalo on 09/27/06, Re: Additional Photos of Unit 69 - Myrtle Grove Commercial Site | FEMA17-023202 - FEMA17-023205 |
| UX-0645 | E-mail from Stephen Miller to Mark Misczak; CC Mary Anne Lyle on 06/04/07, Re: formaldehyde information | FEMA17-008408 - FEMA17-008408 |
| UX-0646 | E-mail meeting request to Madeline Bryant, Frank Alamia, Michael Andrews, Guy Bonomo, Bronson Brown et al. | FEMA17-001668 - FEMA17-001668 |
| UX-0647 | E-mail string from Rita Sislen to Sandra Morris, Linda Litke on 12/01/06, Re: Summary of bi-monthly formaldehyde conference call | FEMA17-005598 - FEMA17-005599 |
| UX-0648 | E-mails between Janice Regalo and Madeline Bryant on 11/29/06, Re: travel trailer EPA testing | FEMA17-000146 - FEMA17-000147 |
| UX-0649 | E-mails between Martin McNeese and Stephen Miller on 04/12/07, Re: CBS | FEMA17-022560 - FEMA17-022560 |
| UX-0650 | Admin Claim for Alana Alexander | |
| UX-0651 | Admin Claim for Chris Cooper | |
| UX-0652 | Dr. Jessica Herzstein MD, MPH, Expert Report and Demonstrative Exhibits | HERZSTEIN-000001 - HERZSTEIN-000047 |
| UX-0653 | Dr. Jessica Herzstein, M.D., M.P.H.,Curriculum Vita | HERZSTEIN-000048 - HERZSTEIN-000055 |
| UX-0654 | Dr. Michael Lindell, Ph.D., Expert Report and Demonstrative Exhibits. | LINDELL-000001 - LINDELL-000107 |
| UX-0655 | Dr. Richard R. Monson, Curriculum Vitae | MONSON-000035 - MONSON-000051 |

| UX-0656 | Dr. Richard R. Monson, Expert Report and Demonstrative Exhibits. | MONSON-000001 - MONSON-000030 |
| UX-0657 | Dr. Robert C. James, Ph.D., Currriculum Vitae | JAMES-000101 - JAMES-000119 |
| UX-0658 | Dr. Robert James, Ph.D., Expert Report and Demonstrative Exhibits. | JAMES-000001 - JAMES-000059 |
| UX-0659 | Michael Lindell, Curriculum Vitae | LINDELL-000108 - LINDELL-000135 |
| UX-0660 | SP_Formaldehyde_GRP_Post | FEMA162-000001 - FEMA162-000015 |
| UX-0661 | SP_Formaldehyde_PS_Post | FEMA162-000016 - FEMA162-000916 |
| UX-0662 | (KIPP Employment Records) | GS_A.Alexander-000001 - GS_A.Alexander-000027 |
| UX-0663 | (KIPP School Records | GS_C.Cooper-000074 - GS_C.Cooper-000082 |
| UX-0664 | Affidavit of Dr. Emory (Internal/Pulmonary Medicine) | D-CLASS-222 0001 - D-CLASS-222 0010 |
| UX-0665 | Affidavit of Dr. Ginevan (Sampling) | D-CLASS-224 0001 - D-CLASS-224 0027 |
| UX-0666 | Affidavit of Dr. Golden (Toxicology) | D-CLASS-226 0001 - D-CLASS-226 0051 |
| UX-0667 | Affidavit of Dr. Hewett (Sampling) | PSC 002419 - PSC 002446 |
| UX-0668 | Affidavit of Dr. McGwin (Epidemiology) | PSC 002467 - PSC 002511 |
| UX-0669 | Affidavit of Dr. Milman (Toxicology) | PSC 002512 - PSC 002540 |
| UX-0670 | Affidavit of Dr. Philip Cole (Epidemiology) | D-CLASS-221 0001 - D-CLASS-221 0033 |
| UX-0671 | Affidavit of Dr. Shellito (Pulmonology) | PSC 002572 - PSC 002612 |

| UX-0672 | Affidavit of Dr. Smulski (Wood Science) | PSC 002613 - PSC 002629 |
| UX-0673 | Affidavit of Dr. Stein, III (Oncology) | PSC 002630 - PSC 002648 |
| UX-0674 | Affidavit of Dr. Waddell (Toxicology) | D-CLASS-227 0001 - D-CLASS-227 0030 |
| UX-0675 | Affidavit of Dr. Wedner (Allergy & Asthma) | D-CLASS-228 0001 - D-CLASS-228 0027 |
| UX-0676 | Affidavit of Dr. Williams (Toxicology) | PSC 002649 - PSC 002682 |
| UX-0677 | Affidavit of Mr. Barnes and Dr. Branscome (Weather) | PSC 002352 - PSC 002385 |
| UX-0678 | Affidavit of Mr. Fribley (Travel Trailers) | D-CLASS-223 0001 - D-CLASS-223 0015 |
| UX-0679 | Affidavit of Mr. Kaltofen (Sampling) | PSC 002447 - PSC 002466 |
| UX-0680 | Affidavit of Mr. Mullet (Travel Trailers) | PSC 002541 - PSC 002555 |
| UX-0681 | Affidavit of Mr. Zieman (Sampling) | D-CLASS-229 0001 - D-CLASS-229 0020 |
| UX-0682 | Affidavit of Ms. DeVany (Sampling) | PSC 002386 - PSC 002418 |
| UX-0683 | Affidavits of Dr. Kenneth Paris (Allergy & Asthma) | PSC 002556 - PSC 002571 |
| UX-0684 | Alana M. Alexander PFS | ALX-EXP-40-002084 - ALX-EXP-40-002112 |
| UX-0685 | Alexander Denial Letter | FEMA-000959 - FEMA-000959 |
| UX-0686 | Alexander Employment Records (Kipp Nola) | GS_A.Alexander-000001 - 27 |
| UX-0687 | Alexander SF-95 | FEMA-000953 - FEMA-000958 |
| UX-0688 | Alexander Test Data | PSC 003373 - PSC 003373 |
| UX-0689 | ATDSR Toxicological Profile for Formaldehyde | ATSDR 00001 - ATSDR 00468 |

| UX-0690 | ATSDR Health Consultation 2/1/07 | PSC 002264 - PSC 002277 |
|---|---|---|
| UX-0691 | ATSDR Minimal Risk Levels (MRLs) for Hazardous Substances | ATSDR_MRL-00001 - ATSDR_MRL-00010 |
| UX-0692 | ATSDR Minimum Risk Levels | ATSDR MRL 00001 - ATSDR MRL 00010 |
| UX-0693 | ATSDR Updated and Revised Health Consultation 10/07 | PSC 002278 - PSC 002318 |
| UX-0694 | Bellwether Trial Plaintiffs PFS Symptoms Summary | FEMA09-000353 - FEMA09-000358 |
| UX-0695 | Bonner Test Results | PSC 003400 - PSC 003406 |
| UX-0696 | Boysen Article (Nasal Mucosa Changes) | PSC 002845 - PSC 002853 |
| UX-0697 | Castro-Rodriguez Article (Asthma) | PSC 002894 - PSC 002897 |
| UX-0698 | CDC Data Set ¯ , | D-CLASS-254 0001 - D-CLASS-254 0016 |
| UX-0699 | CDC Final Report on Formaldehyde Levels | CDC 000208 - CDC000268 |
| UX-0700 | CDC Interim Findings on Formaldehyde Levels | PSC 002182 - PSC 002202 |
| UX-0701 | CDC/FEMA Formaldehyde Exposure in Homes | CDC 000269 - CDC 000274 |
| UX-0702 | Children's Hospital Records | GS_C.Cooper-000001 - GS_C.Cooper-000039 |
| UX-0703 | Christopher J. Cooper PFS | XLL001 2161 - XLL001 2188 |
| UX-0704 | Consumer Products Safety Commission Update on Formaldehyde | CPSC 000001 - CPSC 000012 |
| UX-0705 | Cooper Denial Letter | FEMA-000965 - FEMA-000965 |
| UX-0706 | Cooper Medical Records (Children's Hospital) | GS_C.Cooper-000001 - GS_C.Cooper- |

| | | 000039 |
|---|---|---|
| UX-0707 | Cooper SF-95 | FEMA-000960 - FEMA-000964 |
| UX-0708 | Cumulative Distribution -PPM Formaldehyde vs. Trailer Number | PSC 003394 - PSC 000394 |
| UX-0709 | Data Dictionary for FEMA Trailer Formaldehyde Study and attached study | CDC-000 087 - CDC-000 207 |
| UX-0710 | Declaration of Michael Lapinski (May 6, 2009) | DF Motion Exhibit |
| UX-0711 | DeVany Test Result Dataget | D-CLASS-258 0001 - D-CLASS-258 0006 |
| UX-0712 | DeVany Testing Protocol | PSC 003220 - PSC 003348 |
| UX-0713 | DHS/FEMA Temporary Housing Unit Inspection Report form | FEMA09-00073 - FEMA09-00074 |
| UX-0714 | Documents for Christopher Cooper | PSC02-000001 - PSC02-0000336 |
| UX-0715 | Dr. Barnes Records | GS_C.Cooper-000040 - GS_C.Cooper-000073 |
| UX-0716 | Dr. Buras - Letter stating all documents lost during Hurricane Katrina | GS_A.Alexander-000028 - GS_A.Alexander-000029 |
| UX-0717 | Edling Article (Histopathological Changes) | PSC 002854 - PSC 002865 |
| UX-0718 | Email and attachment from Bronson Brown to Owen Motter, David J Chawaga on 03/23/06, RE: FW: FEMA Notification | FEMA09-000364 - FEMA09-000380 |
| UX-0719 | Email from Bronson Brown to Richard Seeds, Owen Motter, David J Chawaga on 03/22/06, RE: File Search | FEMA09-000362 - FEMA09-000362 |
| UX-0720 | Email from Joseph D Little to Howard Frumkin, CC Tom Sinks, Phillip M Allred, Scott V Holler, Sven Rodenbeck, James S Holler et al. on 12/04/06, RE: Summary of bi-montly formaldehyde conference call | CDC104-001024 - CDC104-001026 |
| UX-0721 | Email from Judith Reilly to David J Chawaga on 06/02/06, RE: FW: Formaldehyde in trailers | FEMA17-024461 - FEMA17-024461 |
| UX-0722 | Email from Martin McNeese to Sidney Melton, CC George Smith, Edward Laundy, Jon Amos on 07/26/06, RE: Formadehyde Flier | FEMA10-000183 - FEMA10-000184 |

| UX-0723 | Email from Marty Martinet to Martin Matzen on 03/17/06, RE: couple discovers high levels of formaldehyde in FEMA Trailer | FEMA17-0003670 - FEMA17-003671 |
|---------|---|---|
| UX-0724 | Email from Pain Clyde to Payne Clyde on 03/18/09, RE: FW: Air sampling in new travel trailers | OSH001-004338 - OSH001-004338 |
| UX-0725 | Email from Peggy Phillips to Michael Miller, Patricia C Trask, Tracy Aupperlee, Joe Burchette, Robert Lannan et al. on 06/16/06, RE: Formaldehyde Issue | FEMA17-004817 - FEMA17-004818 |
| UX-0726 | Email from Richard Seeds to David J Chawaga, Bronson Brown on 03/24/06, RE: Disc. Bectel Rep | FEMA09-000360 - FEMA09-000361 |
| UX-0727 | Email from Tracy Haynes to Kevin Souza, CC Donna Dannels, Fran McCarthy, Berl Jones, Sarah Stouder, Gail Haubrich, 07/06/06, RE: Formaldehyde brief.doc | FEMA17-006702 - FEMA17-006704 |
| UX-0728 | EPA Basic Information for Formaldehyde | PSC 003214 - PSC 003217 |
| UX-0729 | EPA Introduction to Indoor Air Quality | EPA 000001 - EPA 000004 |
| UX-0730 | Exhibit | PSC 006060 - 7002 |
| UX-0731 | Exhibit | NIH001-870 |
| UX-0732 | Exhibit | GS_C.Cooper 000135-256 |
| UX-0733 | Exhibit | FL_A.Alexander-000001-83 |
| UX-0734 | Exhibit | PL_A.Alexander-000001-349 |
| UX-0735 | Exhibit | PL_A.Alexander-000350 |
| UX-0736 | FEMA and CDC Joint Press Release:  CDC Releases Results of Formaldehyde Level Tests | ATSDR-000470 - ATSDR-000472 |
| UX-0737 | FEMA Federal Resigter Notice Billing Code 9110-10-P | FEMA09-000344 - FEMA09-000352 |
| UX-0738 | FEMA Infrastructure Funds Surpass $10 Billion Mark for Gulf Coast Recovery | FEMA09-000331 - FEMA09-000332 |
| UX-0739 | FEMA Model Travel Trailer Procurement Specifications | FEMA10-000280 - FEMA10-000309 |
| UX-0740 | FEMA Model Travel Trailer Procurement Specs | FEMA10-0000280 - FEMA10-0000309 |
| UX-0741 | FEMA Press Release: FEMA Announces Refunds For Travel Trailers Purchased By Disaster Occupants and Through GSA Sales | FEMA10-000198 - FEMA10-000208 |

| UX-0742 | FEMA Press Release: FEMA's Ongoing Response to Formaldehyde | FEMA10-000209 - FEMA10-000211 |
|---------|-------------------------------------------------------------|-------------------------------|
| UX-0743 | FEMA Press Release: Formaldehyde and Travel Trailes | FEMA10-000190 - FEMA10-000192 |
| UX-0744 | FEMA Press Release: Hurricane Katrina, One Year Later | FEMA10-000340 - FEMA10-000341 |
| UX-0745 | FEMA Press Release: Statement of Administrator R. David Paulison | FEMA10-000193 - FEMA10-000194 |
| UX-0746 | FEMA Test Results at Staging Areas | PSC 003416 - PSC 003420 |
| UX-0747 | Fleetwood deposition Exhibit 10, 2006 Owner's Manual. | Fleetwood Ex. 10 |
| UX-0748 | Fluor Contract Travel Trailer Installation | FL-FCA-000872-882 |
| UX-0749 | Fluor Contract Travel Trailer Installation | FL-FCA-000593-605 |
| UX-0750 | Formaldehyde Levels in FEMA-Supplied Trailers Handout (in English and Spanish) | FEMA08-000011 - FEMA08-000012 FEMA08-000017 - FEMA08-000018 |
| UX-0751 | Formaldehyde Levels in Occupied THUs | PSC 002167 - PSC 002181 |
| UX-0752 | Formaldehyde Levels, Early Findings | FEMA 08-000011 - FEMA 08-000012 |
| UX-0753 | Formaldehyde Passive Monitoring Data - EMA Housing Units | ALEX-00001 - ALEX-00001 |
| UX-0754 | Formaldehyde Statistics | FEMA 10-000163 - FEMA 10-000164 |
| UX-0755 | Garrett Article (Allergy) | PSC 002898 - PSC 002905 |
| UX-0756 | GCRO Individual Assistance Global Report Executive Summary | FEMA09-000326 - FEMA09-000330 |
| UX-0757 | Hauptmann 2 Article (Cancer) | D-CLASS-251 0001 - D-CLASS-251 0009 |
| UX-0758 | Hauptmann Article (Cancer) | D-CLASS-250 0001 - D-CLASS-250 0014 |
| UX-0759 | Health Consultation - Formaldehyde Sampling at FEMA Temporary Housing Units | ATSDR_FEMA-00001 - ATSDR_FEMA-00014 |

| UX-0760 | Holmstrom 2 Article (Histological Changes) | PSC 002882 - PSC 002893 |
|---|---|---|
| UX-0761 | Holmstrom Article (Histological Changes) | PSC 002866 - PSC 002881 |
| UX-0762 | HUD Rules and Regulations re: Formaldehyde | HUD 000001 - HUD 000048 |
| UX-0763 | Important Formaldehyde Information for FEMA Housing Occupants Handout | FEMA08-000015 - FEMA08-000016 |
| UX-0764 | Important Information for TT Occupants | FEMA08 0000013 - FEMA 08-000015 |
| UX-0765 | Jaakkola Article (Asthma & Allergies) | PSC 002906 - PSC 002908 |
| UX-0766 | Krzyzanowski (Respiratory Effects) | PSC 006060 - 6068 |
| UX-0767 | Lab Narrative for Weston TestResults | PSC 003410 - PSC 003415 |
| UX-0768 | Letter and attachments from Becky Gillette to Dave Garrett on 06/13/06, RE: requesting a FEMA investigation of formaldehyde in FEMA trailers | FEMA123-000001 - FEMA123-000015 |
| UX-0769 | March 21, 2006 email | |
| UX-0770 | Marsh Article (Nasopharyngeal Cancer) | D-CLASS-257 0001 - D-CLASS-257 0009 |
| UX-0771 | McGregor Article (Nasal Cytotoxicity) | D-CLASS-256 0001 - D-CLASS-256 0015 |
| UX-0772 | Memo Regarding Air Sampling | PSC 003421 - PSC 003438 |
| UX-0773 | Memorandum for John Crowley on 05/31/06, RE: Formaldehyde Air Sampling, FEMA Trailer Staging Area, Purvis, Mississippi | FEMA17-000111 - FEMA17-000112 |
| UX-0774 | Memorandum from Owen Motter to Richard C Seeds RE: Incident Report Supplement 03/22/06 - R.C. Seeds to Bronson Brown *OSHA Sampling Information* | FEMA09-000088 - FEMA09-000089 |
| UX-0775 | Memorandum from Richard Seeds to Bronson Brown on 03/22/06, RE: OSHA Sampling information including attatchments of emails and related documents | FEMA09-000086 - FEMA09-000363 |
| UX-0776 | MSDS Sheets | PSC 003068 - PSC 003091 |
| UX-0777 | OSHA Gas and Vapor Monitoring Data | OSHA 00001 - OSHA 00064 |
| UX-0778 | Ott Article (Cancer) | D-CLASS-248 0001 - D-CLASS-248 0013 |

| | | |
|---|---|---|
| UX-0779 | Picures of Alexander House | GS_A.Alexander-000030 - GS_A.Alexander-000062 |
| UX-0780 | Platts-Mills Article (Asthma & Allergies) | PSC 002909 - PSC 002931 |
| UX-0781 | Potential for human exposure | ATSDR-0000329 - ATSDR-0000329 |
| UX-0782 | PSC Testing Database | PSC 003349 - PSC 003393 |
| UX-0783 | Public Health Statement: How can families reduce the risk of exposure to formaldehyde? | ATSDR-000025 - ATSDR-000025 |
| UX-0784 | Responses for Alana Alexander | |
| UX-0785 | Responses for Christopher Cooper | |
| UX-0786 | Rumchev Article (Asthma) | PSC 002932 - PSC 002937 |
| UX-0787 | School Medical Records | GS_C.Cooper-000083 - GS_C.Cooper-000088 |
| UX-0788 | Sierra Club Letter to FEMA requesting investigation and remediation of formaldehyde in trailers | FEMA 123-000001 - FEMA 123-000015 |
| UX-0789 | Solicitation/Contract/Order for Commercial Items (Travel Trailer Purchase Contract) | FEMA10-000310 - FEMA10-0003324 |
| UX-0790 | Solicitation/Contract/Order For Commercial Items: Contract No. HSFEHQ-05-D-4125 | FEMA07-000001 - FEMA07-000019 |
| UX-0791 | Statement of Harvey E. Johnson, Jr. before the Subcommittee on Disaster Recovery and Subcommittee on State, Local and Private Sector Preparedness and Integration | FEMA09-000333 - FEMA09-000343 |
| UX-0792 | Statement of R. David Paulison before the Committee on Oversight and Government Reform | FEMA09-00001 - FEMA09-00009 |
| UX-0793 | Stellman Article (Cancer) | D-CLASS-249 0001 - D-CLASS-249 0009 |
| UX-0794 | Summary of LBNL Interim VOC Report | PSC002113 - PSC002166 |
| UX-0795 | U.S. Department of Health and Human Services: Public Health Service, Agency for Toxic Substances and Disease Registry Cover page | ATSDR-00001 - ATSDR-00001 |
| UX-0796 | USDH Safety and Health Fax Cover: OSHA Data | FEMA 09-000081 - FEMA 09-000085 |

| UX-0797 | USDH Safety and Health Fax Cover: OSHA Data | FEMA09-000081 - FEMA09-000085 |
| UX-0798 | Vendor Request for Quotations Letter and form | FEMA10-000251 - FEMA10-000271 |
| UX-0799 | Walgreens Pharmacy Records | GS_C.Cooper 000089 - GS_C.Cooper-000134 |
| UX-0800 | Wantke Article (Sensitization) | PSC 006055 - 6059 |
| UX-0801 | Weston Solutions Test Results for EPA | PSC 003407 - PSC 003409 |
| UX-0802 | FEMA's Ongoing Response to Formaldehyde | FEMA10 000209 - FEMA 08-0000211 |
| UX-0803 | An Update and Revision of ATSDR's February 2007 Health Consultaion: Formaldehyde Sampling of FEMA Temporary-Housing Trailers: Baton Rouge, Louisiana, September-October, 2006 | RATSDR_FEMA-00001 - RASTDR_FEMA-00023 |
| UX-0804 | FEMA Press Release: Myths & Facts: Travel Trailers | FEMA-10-000195 - FEMA-10-000197 |
| UX-0805 | E-mail Richard Nickle 5/04/07 | |
| UX-0806 | FEMA-CDC August 2007 Interagency Agreement-Testing/Investigation Formaldehyde | |
| UX-0807 | FEMA-EPA August 2006 Interagency Agreement-Testing/Investigation of Formaldehyde | |
| UX-0808 | Letter CDC to Cong. Gene Taylor 5/27/07 | FGC027-001239 - FGC027-001241 |
| UX-0809 | Letter, CDC Drm Mark Keim (OTPER) to FEMA Rick Preston | |
| UX-0810 | Letter, EPA Bruce Jones to FEMA Rick Preston 11/16/07 | |
| UX-0811 | Letter, FEMA Rick Preston to ATSDR Scott Wright | FEMA162-000917 |
| UX-0812 | E-mail dated 7/16/2007 from Randy LeBouef to service@gulfstreamcoach.com re: Web Service Inquiry | GULF0003218 |
| UX-0813 | Indoor Air Quality and Your Health (poster) for posting to businesses throughout LA and MS, Dec. 2007 | CDC-000154 |
| UX-0814 | Jolynda Phillips, KIPP McDonogh 15 School for Creative Arts re: student reports on Christopher Cooper | GS_C.Cooper-000074 - GS_C.Cooper-000082 |
| UX-0815 | Motion to Certify Class, dated December 2, 2008 | 2009 DFE Motion Exhibit 1 |

| UX-0816 | 333 Interior/Exterior photographs of Cavalier TT Barcode #1041407; 16 Interior/Exterior photos of residential home | PL_A.Alexander-000001 - A.Alexander-000349 |
|---------|---------|---------|
| UX-0817 | 37 Interior/Exterior photos of A. Alexander residence | GS_A.Alexander-000030 - GS_A.Alexander-000066 |
| UX-0818 | 4/21/09 Transmittal Letter #2 for Trailer Pics | |
| UX-0819 | 4/21/09 Transmittal Letter for Trailer Pics | |
| UX-0820 | 4/22/09 Transmittal Letter for Trailer Pics | |
| UX-0821 | 5/20/09 Transmittal Letter for Trailer Pics | |
| UX-0822 | 74 Interior/Exterior phots of Cavalier TT Barcode #1041407 | DLC-A.Alexander-000001 - DLC_A.Alexander-000074 |
| UX-0823 | 83 Interior/Exterior Photos of Cavalier TT Barcode #1041407 | FL_A.Alexander-000001 - FL_A.Alexander-000083 |
| UX-0824 | Alana Alexander Admin Claim | |
| UX-0825 | All Formaldehyde Testing Results | |
| UX-0826 | ANSI A119.4/NFPA 1194 Standard on Recreational Vehicle Parks and Campgrounds. 2002 Edition | GSC011-000069 - GSC011-000088 |
| UX-0827 | Applicants Reporting MH/TT Formaldehyde Issues: IA recipients w/questions about formaldehyde July 2007 | FEMA10-000378 - FEMA10-000383 |
| UX-0828 | April 12, 2007, E-Mail Souza to McNeese | FEMA17-002082-83 |
| UX-0829 | August 16, 2007, Letter, GSC J. Shea to FEMA Lee | GULF0003176 |
| UX-0830 | August 31, 2005, Letter, GSC Dan Shea to FEMA | GULF0002144 to 49 |
| UX-0831 | CDC-Info Prepared Response Report - Formaldehyde (script) for any person calling CDC Nov. 2007 | CDC-000026 - CDC-000078 |
| UX-0832 | Chris Cooper Admin Claim | |
| UX-0833 | Coreen A. Robbins, PhD, CIH Curriculum Vitae | ROBBINS-000028 - ROBBINS-000036 |
| UX-0834 | Coreen A. Robbins, PhD, CIH, Expert Report and Demonstrative Exhibits | ROBBINS-000001 - ROBBINS-000027 |
| UX-0835 | Daily FEMA Phone Log dated 3/10/2006 | GULF0002505 |
| UX-0836 | Daily FEMA Phone Log dated 5/10/2006 | GULF0004668 |

| UX-0837 | Daily FEMA Phone Log dated 5/19/2006 | GULF0002497 |
|---------|--------------------------------------|-------------|
| UX-0838 | Daily FEMA Phone Log dated 5/23/2006 and handwritten notes | GULF0002351 - GULF0002352 |
| UX-0839 | Daily FEMA Phone Log dated 7/25/2006 | GULF0004635 |
| UX-0840 | Daily FEMA Phone Log dated 7/25/2006 | GULF0002501 - GULF0002504 |
| UX-0841 | Daily FEMA Phone Log dated 8/10/2006 | GULF0004632 |
| UX-0842 | Dec.4, 2007, E-Mail GSC D. Shea to SMiller FEMA | GULF0003178 |
| UX-0843 | Discovery Responses by Flour | |
| UX-0844 | Discovery Responses by GSC | |
| UX-0845 | Discovery Responses by Plaintiffs | |
| UX-0846 | E-mail dated 03/17/06 Dan Shea to Stephen Miller re: Cavalier trailers | GULF0002831 |
| UX-0847 | E-mail dated 03/21/06 Scott Pullin to Dan Shea re: Ask Mr. Worthmore Query | GS(COGR) 02211 |
| UX-0848 | E-mail dated 07/19/07 from Steve Lidy to Dan Shea re: Formaldehyde Calls | GULF0004580 |
| UX-0849 | E-mail dated 3/21/06 from Scott Pullin to Dan Shea; Subject: Ask Mr. Worthmore Query | GULF0004669 |
| UX-0850 | E-mail dated 6/15/06 from Stephen Miller to Service; re: MSDS Sheets for Mr. Resor | GSC003-000221 |
| UX-0851 | E-mail string beginning 3/10/2006 from John Bruhn to Mike Ward and John Smith re: Daily FEMA calls | GULF0003057 |
| UX-0852 | E-mail string beginning 5/22/2006 from John Bruhn to Mike Ward and John Smith re: Daily FEMA calls. | GULF0004651 - GULF0004652 |
| UX-0853 | E-mail string beginning 5/22/2006 from John Bruhn to Mike Ward and John Smith re: Daily FEMA calls. | GULF0002494 |
| UX-0854 | E-mail string beginning 7/20/2007 from John Bruhn to Steve Lidy, et al. re: Formaldehyde | GULF0004581 - GULF0004582 |
| UX-0855 | E-mail string dated 3/24/06 re: Approval for modification | GULF0003005 - GULF0003006 |
| UX-0856 | E-mail string from Dan Shea to Stephen Miller re Testing of Cavalier Trailers dated 2/23/06) | GULF0000966 |
| UX-0857 | E-mail string from Dan Shea to Stephen Miller re: Cavalier trailers dated 03/21/2006 | GULF0002832 |
| UX-0858 | E-mail string re: DR-1604-MS Morning Report 03-17-06 | GULF0002838 - GULF0002841 |
| UX-0859 | E-mail string; Subject:  Formaldehyde News Story Scare, Fr/Miller to D. Shea, dated: 5/24/2006 | GULF0004479 - GULF0004480 |
| UX-0860 | E-mail string; Subject: Approval  for modification, Fr/Savarai to D. Shea, dated: 3/24/2006 | GULF0003005 - GULF0003006 |

| UX-0861 | E-mail string; Subject: FEMA Unit-Purchased, fr/Braun to D. Shea dated: 8/16/2007 | GULF0004576 - GULF0004577 |
|---|---|---|
| UX-0862 | E-mail string; Subject: Gulf Stream Coach, Inc. FEMA Contract, Fr/Svavari to B. Shea, D. Shea 3/22/2006 | GULF0003020 |
| UX-0863 | E-mail string; Subject: Occupant  MSDS request - Urgent, Fr/Miller to D. Shea, dated: 6/14/2006 | GULF0004487 - GULF0004494 |
| UX-0864 | E-mail string;Fr/S. Miller to D. Shea,  Subject: Cavalier trailers, dated: 3/21/2006 | GULF0004471 |
| UX-0865 | FEMA case file Reg. ID#939360133 re: Alana Alexander with temporary housing requests, contact forms & contracts for 10/02/05 to 03/24/09 | FEMA137-000001 - FEMA137-000086 |
| UX-0866 | FEMA Cavalier TT Barcode #1041407 Property Transfer Reports dated Feb. 2005 with freight, bill of lading & FEMA Unit Inspection Report | FEMA154-000047 -FEMA154-000054 |
| UX-0867 | FEMA Flyer: Important Information for Travel Trailer Occupants for occupants living in EHU's July 2006 | FEMA09-000386 - FEMA09-000387 |
| UX-0868 | FEMA Residential/Private RFO Package with FEMA work orders & unit inspection docs. | FL-FCA-004609 - FL-FCA-004635 |
| UX-0869 | FEMA Units Produced - 2005 | GULF0003121 - GULF0003122 |
| UX-0870 | Flyer: CDC Will Test Trailers and Mobile Homes for Formaldehyde for CDC partners such as community organizations in LA and MS, Dec. 2007 | CDC-000084 |
| UX-0871 | Flyer: What You Should Know About Formaldehyde in Mobile Homes | FEMA10-000376 - FEMA10-000377 |
| UX-0872 | GSC Travel Trailers and Fifth Wheels Owners Manual | FGC012-000001 to 035 |
| UX-0873 | Gulf Stream Coach, Inc. Limited Warranty (no Bates Stamp #'s on 1st & 3rd pgs) | FGC012-000036 FGC012-000037 - FGC012-000039 |
| UX-0874 | Gulf Stream PDI Checklist (No Bates Stamp on 3rd pg.) | FGC012-000040 - FGC012-000042 |
| UX-0875 | Gulf Stream, Inc. Statement dated 04/27/06 re: FEMA purchases of Travel Trailers | GULF0003204 |
| UX-0876 | Gulf Stream, Inc. Statement dated 04/27/06 re: Not aware of any complaints of illness from TT | GS(COGR) 01489 |
| UX-0877 | Hand drawn diagram: Trailer | Keel Depo Exhibit 3 |
| UX-0878 | Handwritten Notes and 73 Spreadsheets Reflecting 4 Formaldehyde Tests on Occupied Trailers, 3/28/2006 - 4/22/2006 | GS(COGR)01570 - GS(COGR)01586 |

| UX-0879 | Important Formaldehyde Information for FEMA Housing Occupants for occupants living in EHU's July 2007 | FEMA09-000388 - FEMA09-000389 |
|---|---|---|
| UX-0880 | Indoor Air Quality and Health in FEMA Temporary Housing For Trailer Residents, Dec. 2007 | CDC-000152 - CDC-000153 |
| UX-0881 | Indoor Air Quality Fact Sheet for CDC partners such as community organizations in LA and MS,  Dec. 2007 | CDC-000157 |
| UX-0882 | Interagency Agreement Regarding Testing/Investigation of Formaldehyde HS FELA - 07-X-0270 | FEMA162-000944 - FEMA162-0090955 |
| UX-0883 | Interagency Agreement Regarding Testing/Investigation of Formaldehyde HSFE06-06-X-2014 | FEMA162-000918 - FEMA162-000934 |
| UX-0884 | Interim Database Summary Report sorted by Manufacturer & Formaldehyde Concentration Levels as of 11/21/08 from FEMA Trailer Formaldehyde Products Liability Litigation | PSC 003373 |
| UX-0885 | JB Formaldehyde Sampling for Mississippi dated 11/06/07 | |
| UX-0886 | Jessica Herzstein MD, MPH, June 19, 2009, Expert Report and Demonstrative Exhibits | HERZSTEIN-000001 - HERZSTEIN-000047 |
| UX-0887 | July 21, 2006, E-Mail Haubrich to McNeese | FEMA17-000476 |
| UX-0888 | July 21, 2006, E-Mail Haubrich to McNeese | FEMA17-000479 |
| UX-0889 | July 21, 2006, E-Mail Haulbrich to McNeese | FEMA17-000485 |
| UX-0890 | July 24, 2006, Formaldehyde Testing Conference Call | FEMA17-000787-88 |
| UX-0891 | July 25, 2006, E-Mail McNeese to Souzaa | FEMA17-001756-57 |
| UX-0892 | July 27, 2006, E-Mail McNeese to Garza | FEMA17-000526 |
| UX-0893 | July 9, 2008, US House of Representatives, Trailer Manufacturers and Elevated Formaldehyde Levels | DOJ0005-000001 to 27 |
| UX-0894 | Letter dated 06/08/06 from Daniel Shea to David Porter re: request from Mr. Resor for MSDA sheets | GSC003-000199 - GSC003-000200 |
| UX-0895 | Letter dated 08/3/06 from Timothy Scandurro to Rick Preston re: protocol for testing of FEMA units | GULF0002342 - GULF0002345 |
| UX-0896 | Letter dated 08/31/05 from Daniel  Shea to Michael Wagner re: FEMA bid for travel trailers | GSC003-000102 - GSC003-000107 |
| UX-0897 | Letter dated 10/10/05 from Gulf Stream Coach to FEMA | GULF0003008 GULF0003009 |
| UX-0898 | Letter dated 8/30/05 Sarvari to McCreary | GULF0002131 - GULF0002132 |

| UX-0899 | Letter from Edward A. Broyles to Justin Woods 04/07/09 Re: Administrative tort claim of Alana Alexander, 08004644 stating determination of claim | FEMA-000959 |
|---------|------|------|
| UX-0900 | Letter from Edward A. Broyles, FEMA to Justin Woods 04/07/09 Re: Administrative tort claim of Christopher Cooper, 08006213 with determination of claim | FEMA-000965 |
| UX-0901 | Letter from Justin Woods, Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC to FEMA 07/10/08 Re: Formaldehyde Litigation with completed Form 95s, Rider and contract of representation for Alana Alexander | FEMA-000960 - FEMA-000964 |
| UX-0902 | Letter from Law Offices Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC to FEMA, 02/18/08 Re: Formaldehyde Litigation with completed Form 95s, Riders and contract of representation for Alana Alexander | FEMA-000953 - FEMA-000958 |
| UX-0903 | List of Dealers w/attachments | GULF0003123 - GULF0003140 |
| UX-0904 | Lottie Travel Trailer (Receiving) Check List with supporting Work Orders for Barcode#1041407 | FEMA154-000001 - FEMA 154-000011 |
| UX-0905 | March 20, 2007, E-Mail McNeese to Stark | FEMA17-006148-51 |
| UX-0906 | March 21, 2006 E-Mail FEMA Stephen Miller to GSC Dan Shea | Gulf0004471-72 |
| UX-0907 | March 21, 2006, E-Mail FEMA Stephen Miller to GSC Dan Shea | GULF004467-70 |
| UX-0908 | Mark J Polk, Expert Report and Demonstrative Exhibits | Polk000002 - Polk000047 |
| UX-0909 | Mark J. Polk CV | Polk000002 - Polk000005 |
| UX-0910 | May 11, 2006, Letter GSC Sarvari to FEMA Lee | Gulf0004473-74/GSC005-001143-44 |
| UX-0911 | May 15, 2006, E-Mail, FEMA Melton to GSC Savari. | GULF0004477 |
| UX-0912 | May 18, 2007 Email From Michelle McQueeney to Michael Andrews et al re: Formaldehyde | FEMA162-000957 - FEMA162-000958 |
| UX-0913 | May 19, 2006, Letter GSC D. Shea to D. Porter |  |
| UX-0914 | Memo dated 3/17/06 from Dan Shea to Stephen Miller; Subject Cavalier trailers | GULF0004466 |
| UX-0915 | Memo. for FEMA Temporary Housing Agent Group: Occupants with questions about formaldehyde July 2007 (re: Formaldehyde-Helpline Calls, Referrals and Transfers) | FEMA10-000386 - FEMA10-000390 |
| UX-0916 | Memo. for TROs, GCRO, National Coordination Team/IHPAG: Occupants wishing to move out of their EHUs August 2007 (Script dated 03/28/08) | FEMA10-000384 - FEMA10-000384 |

| UX-0917 | News Articles relating to Formaldehyde in FEMA EHUs | |
| UX-0918 | November 16, 2006, E-Mail McNeese to Souza | FEMA17-001663 |
| UX-0919 | November 27, 2006, E-Mail Little to McNeese | FEMA17-000389 |
| UX-0920 | November 27, 2006, E-Mail McNeese to Sherman | FEMA17-000733-34 |
| UX-0921 | October 10, 2005, Letter GSC to FEMA | GULF00030008-09 |
| UX-0922 | October 11, 2006, E-Mail McNeese to Senycz | FEMA17-000029-32 |
| UX-0923 | Operational Housing Action Plan Script: Individual Assistance (IA) recipients with questions Feb. 2007 | FEMA09-000408 - FEMA09-000424 |
| UX-0924 | Phone message transcribed by Sue Super on 12/4/2007 re: Forma. Complaint fr/FEMA EHU occupant | GULF0004658 |
| UX-0925 | Phone message transcribed by Sue Super on 12/4/2007 re: Really Bad Smell in FEMA Trailer | GULF0003061 |
| UX-0926 | Questionnaire dated 05/24/06 re: Carroll Blossom | GULF0002496 |
| UX-0927 | Questionnaire dated 05/24/06 re: Paula Williams | GULF0002495 |
| UX-0928 | Questionnaire dated 5/10/2006 | GULF0002498 |
| UX-0929 | Questionnaire dated 5/24/2006 | GULF0002496 |
| UX-0930 | Questionnaire dated 6/5/2006 | GULF0002349 - GULF0002350 |
| UX-0931 | Script for Formaldehyde Concerns in Temporary Housing Unit: IA recipients with questions about formaldehyde July 2007 | FEMA09-000402 - FEMA09-000407 |
| UX-0932 | Script: Public Service Announcement (radio message) aired throughout LA and MS, Dec. 2007 | CDC-000165 - CDC-000166 |
| UX-0933 | September 5, 2006, E-Mail McNeese to Carl Hallstead | FEMA17-000375-76 |
| UX-0934 | SF-95 Admin Claim for Alana Alexander | |
| UX-0935 | SF-95 Admin Claim for Chris Cooper | |
| UX-0936 | Solicitation/Contract/Order for Commercial Items dated 9/2/05 | GULF0002203 - GULF0002220 |
| UX-0937 | Solicitation/Contract/Order for Commercial Items dated 9/9/05 | GULF0001617 - GULF0001632 |
| UX-0938 | Test results, unoccupied units | GS(COGR)01811 - GS(COGR)01824 GS(COGR)01627 - GS(COGR)01630 |
| UX-0939 | Testimony before the House Committee on Oversight and Government Reform; Statement of Jim Shea, Chairman, Gulf Stream Coach, Inc., July 9, 2008 | |

| UX-0940 | Thirty-One Interior and Exterior residential photos | DOJ_A.Alexander-000001 - DOJ_A.Aleaxander-000031 |
|---------|-----------------------------------------------------|--------------------------------------------------|
| UX-0941 | You can take steps to improve the air you breathe (take away card) accomp. Poster, Dec. 2007 | CDC-000180 - CDC-000181 |
| UX-0942 | All exhibits listed on Plaintiffs, GulfStream, and Flour's exibit list. | |
| UX-0943 | All deposition exhibits for depositions not yet taken. | |
| UX-0944 | 12/4/06, 12/2/06, 12/1/06 e-mail string Howard Frumkin and others, RE: Summary of bimonthly formaldehyde conference call | Ex. 13 Derosa Deposition |
| UX-0945 | 11/30/06 Letter to Scott V. Wright from Patrick Preston | Ex. 15 Derosa Deposition |
| UX-0946 | 2/2/07 e-mail string from Richard Nickle to others, Subject: ATSDR Emergency Response Weekly Activity Report 2/1/2007 | DEROSA 0063-0065 |
| UX-0947 | 1/8/07 e-mail from Mike Allred to Joseph Little and others, Subject: Formaldehyde Consult | Ex. 17 Derosa Deposition |
| UX-0948 | E-mail string 5/3/ and 5/4/07 re FEMA release requiring immediate review attaching a news releast FEMA study: Ventilating Travel Trailers can significantly reduce formaldehyde emission levels | Ex. 20 Derosa Deposition |
| UX-0949 | Article: "The Precision, Uses, and Limitations of Public Health Guidance Values" by John Risher and Chris DeRosa. | Ex. 22 Derosa Deposition |
| UX-0950 | 4/6/07 email from Howard Frumkin to others re: Newsletter | DEROSA 0084-0085 |
| UX-0951 | 3/17/07 Letter from Preston to Keim | DEROSA 0075-0082 |
| UX-0952 | 5/29/07 letter to Congressman Gene Taylor from Dr. Gerberding including Attachment Tab A and Tab B | DEROSA 0075-0082 |
| UX-0953 | 6/23/06 Letter GSC to Pierce | Gulf 0004638 |
| UX-0954 | All Jim Shea Deposition Exhibits | |
| UX-0955 | All Phil Savari Deposition Exhibits | |
| UX-0956 | All Burl Keel Deposition Exhibits | |
| UX-0957 | All Scott Pullin Deposition Exhibits | |

| UX-0958 | Memo dated 3/17/06 from Dan Shea to Stephen Miller; Subject: Cavalier trailers | Gulf0004466 |
|---------|---------|---------|
| UX-0959 | E-mail string; Formaldehyde Story.doc | Gulf4467-4470 |
| UX-0960 | E-mail dated 3/21/06 from Scott Pullin to Dan Shea; Subject: Ask Mr. Worthmore Query | Dan Shea Depo Exhibit 6 |
| UX-0961 | E-mail string; Subject: Cavalier trailers | Gulf4471 |
| UX-0962 | E-mail string; Subject: Cavalier trailers | Gulf004472 |
| UX-0963 | E-mail string; Subject: Approval for modification | Gulf0003005-3006 |
| UX-0964 | E-mail string; Subject: Gulf Stream Coach, Inc. FEMA Contract | Gulf0003020 |
| UX-0965 | E-mail string; Subject: Formaldehyde News Story Scare | Gulf0004479-4480 |
| UX-0966 | JB Formaldehyde Sampling for Mississippi | Dan Shea Depo Exhibit 12 |
| UX-0967 | Purchase Order | Gulf0000581 |
| UX-0968 | E-mail string; Subject: Occupant MSDS request - Urgent) | Gulf0004487-4494 |
| UX-0969 | E-mail string; Subject: FEMA Unit-Purchased | Gulf0004576-0004577 |
| UX-0970 | Travel Trailers and Fifth Wheels Owner's Manual | FGC012-000001-035 |
| UX-0971 | Gulf Stream Coach, Inc. Limited Warranty | Dan Shea Depo Exhibit 17 |
| UX-0972 | PDI Checklist | Dan Shea Depo Exhibit 18 |
| UX-0973 | E-mail dated 6/15/06 from Stephen Miller; Subject: MSDS Sheets for Mr. Resor | Gulf0002354 |
| UX-0974 | Statement dated 4/27/07 | Gulf0003204 |
| UX-0975 | Statement dated 4/27/06 | GS 01489 |
| UX-0976 | Letter dated 8/31/05 from Daniel Shea to Michael Wagner | Gulf0002144-2149 |

| UX-0977 | Letter dated 8/3/06 from Timothy Scandurro to Rick Preston | Gulf0002342-2345 |
| UX-0978 | E-mail dated 5/15/06 from Sidney  Melton to P. Sarvari; Subject: Barcode info | Dan Shea Depo Exhibit 25 |
| UX-0979 | Letter dated 6/8/06 from Daniel Shea to David Porter | Gulf0002506-2507 |
| UX-0980 | Diagram | Gulf0000758 |
| UX-0981 | Diagram | Gulf0000768 |
| UX-0982 | Diagram | Gulf0000797 |
| UX-0983 | Diagrams | Gulf0000802-808 |
| UX-0984 | Questionnaire | Gulf0002495 |
| UX-0985 | Questionnaire | Dan Shea Depo Exhibit 32 |
| UX-0986 | E-mail dated 7/19/07 from Steve Lidy to Dan Shea; Subject:  Formaldehyde Calls | Dan Shea Depo Exhibit 33 |
| UX-0987 | 5/23/07 Travel Trailer Formaldehyde Chronology | FEMA17-012156 |
| UX-0988 | Attachment A, 2.9 Installation Temporary Mobile Structures | FL-FCA-000066, 001438, 001439 |
| UX-0989 | Packing Slip | Gulf004044 |
| UX-0990 | ANSI A119.4/NFPA 1194 Standard on Recreational Vehicle Parks and Campgrounds | Dan Shea Depo Exhibit 2 |
| UX-0991 | National Contingency Plan | |

Dated: July 24, 2009.                                        Respectfully Submitted,

TONY WEST                                                    ADAM BAIN
Assistant Attorney General, Civil Division       HENRY T. MILLER
                                                                        Senior Trial Counsel


J. PATRICK GLYNN                                        ADAM DINNELL
Director, Torts Branch, Civil Division             MICHELE GREIF
                                                                        Trial Attorneys

DAVID S. FISHBACK
Assistant Director

                              //S// *Jonathan R. Waldron*
                              JONATHAN R. WALDRON
                              (MO Bar 58898)
OF COUNSEL:                   Trial Attorney
JORDAN FRIED               United States Department of Justice
Associate Chief Counsel       Civil Division – Torts Branch
                              P.O. Box 340, Ben Franklin Station
JANICE WILLIAM-JONES    Washington, D.C. 20004
Trial Attorney                  Telephone No: (202) 307-2091
FEMA/DHS                  E-mail: Jonathan.Waldron@USDOJ.Gov
Department of Homeland Security
Washington, D.C. 20472       Attorneys for the United States of America

## CERTIFICATE OF SERVICE

     I hereby certify that on July 24, 2009, this document was filed via the U.S. District Court's CM/ECF electronic filing system a copy thereof was served upon Liaison Counsel.

                              //S// *Jonathan Waldron*
                              JONATHAN WALDRON
                              (IL Bar No. 6292058)