**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE: FEMA TRAILER                           MDL NO. 1873
FORMALDEHYDE
PRODUCTS LIABILITY LITIGATION        SECTION "N-5"
                                                              JUDGE ENGELHARDT
                                                              MAG. JUDGE CHASEZ

**THIS DOCUMENT IS RELATED TO ALL CASES**

*****************************************************************************************

**PLAINTIFFS' REQUEST FOR PRODUCTION**
**OF DOCUMENTS TO THE UNITED STATES OF AMERICA THROUGH**
**THE FEDERAL EMERGENCY MANAGEMENT AGENCY**

TO:   Henry Miller, Esq., and
       Adam Dinnell, Esq.,
       on behalf of The United States of America
       through The Federal Emergency Management Agency.

       **PLEASE TAKE NOTICE** that Plaintiffs propound the following **Request**

**For Production of Documents to The United States of America, through the**

**Federal Emergency Management Agency** pursuant to the Federal Rules of

Civil Procedure.

You are hereby notified and required to respond to each request within the

delays provided in Federal Rules of Civil Procedure 34(b)(2)(A).


**INSTRUCTIONS**

1.     In responding to this Request for Production, if the responding party
       encounters any ambiguities when construing a request or definition, the
       response shall set forth the matter deemed ambiguous and the
       construction used in responding.

2.     Whenever in this Request you are asked to identify and/or produce a
       document which is deemed by you to be properly withheld from production

Exhibit 1

for inspection or copying:

A.  With respect to any document or communication which you claim is privileged, identify the following facts to enable the Court to determine whether the claim of privilege is valid:

    1.   If you are withholding the document under a claim of privilege (including, but not limited to, the attorney-client privilege and the work product doctrine), please provide the information set forth in Fed.R.Civ.P.26(b)(5),including the type of document, the general subject matter of the document, the date of the document, and such other information as is sufficient to identify the document, including where appropriate, the author, addressee, custodian, and any other recipient of the document, and where not apparent, the relationship of the author, addressee, custodian, and any other recipient to each other, in a manner that, without revealing the information claimed to be protected, will enable this party to assess the applicability of the privilege or protection claimed by you;

    2.  If you are withholding the document for any reason other than an objection that the document is beyond the scope of discovery or that a request is unduly burdensome, identify as to each document and, in addition to the information requested in paragraph 2(A)(1) above, please state the reason for withholding the document.

B.  When a document contains both privileged and non-privileged material, the non-privileged material must be disclosed to the fullest extent possible without thereby disclosing the privileged material.  If a privilege is asserted with regard to part of the material contained in a document, the party claiming the privilege must clearly indicate the portion as to which the privilege is claimed.  When a document has been redacted or altered in any fashion, identify as to each document the reason for the redaction or alteration, the date of the redaction or alteration, and the identity of the person performing the redaction or alteration.  Any redaction must be clearly visible on the redacted document.

3.  If production of any requested document is objected to on the grounds that production is unduly burdensome, describe the burden or expense of the proposed discovery.

4.  All requests for computerized data are to be in a computer-readable format.

5.      Unless otherwise indicated, all requests are limited to documents applicable to, relating to, or concerned with, any or all properties, facilities and offices of defendant.

6.      If any requested document is known by you to have existed, but no longer exists or no longer is in your possession, custody, or control, you are requested to identify the last known custodian thereof and state the date upon which it was lost or destroyed or otherwise became unavailable.  If the document still exists, you are requested to identify its present custodian and location.

7.      In accordance with Fed. R.Civ. P. 34(b), the documents shall be produced as they are kept in the usual course of business or shall be organized and identified to correspond with the following requests by number.

8.      If the requested documents are maintained in a file, the file folder is included in the Request for Production.

9.      Please note that the Defendant is under a continuing duty, pursuant to Fed. R.Civ.P.26(e), to supplement its responses to these Requests for Production upon obtaining subsequent additional information that renders the original answer incorrect or incomplete.

10.     If you have previously produced documents responsive to a request for production herein please provide the bates number(s) for the responsive documents that your previously produced.

## REQUESTS FOR PRODUCTION

### REQUEST FOR PRODUCTION NO. 1:

Produce the "disaster" and/or Individual Assistance file maintained by FEMA for each individual listed on the attached exhibit "A".

**FEMA TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION**

BY:     s/Gerald E. Meunier
        GERALD E. MEUNIER, #9471
        **PLAINTIFFS' CO-LIAISON COUNSEL**
        Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
        2800 Energy Centre, 1100 Poydras Street

New Orleans, Louisiana 70163
Telephone:   504/522-2304
Facsimile:     504/528-9973
gmeunier@gainsben.com


s/Justin I. Woods
JUSTIN I. WOODS, #24713
**PLAINTIFFS' CO-LIAISON COUNSEL**
Gainsburgh, Benjamin, David, Meunier
Warshauer, L.L.C.
2800 Energy Centre, 1100 Poydras Street
New Orleans, Louisiana 70163
Telephone:   504/522-2304
Facsimile:     504/528-9973
jwoods@gainsben.com


**COURT-APPOINTED PLAINTIFFS'
STEERING COMMITTEE**
ANTHONY BUZBEE, Texas #24001820
RAUL BENCOMO, #2932
FRANK D'AMICO, #17519
MATT MORELAND, #24567
LINDA NELSON, #9938
MIKAL C. WATTS, Texas # 20981820


## CERTIFICATE OF SERVICE

I hereby certify that on June 5, 2009, I electronically mailed the foregoing

to Henry Miller, Esq., on behalf of the United States of America, through The

Federal Emergency Management Agency.

s/Justin I. Woods_____
JUSTIN I. WOODS

| PlaintiffLName | PlaintiffFname | | |
|---|---|---|---|
| Abadie | Anthony | | |
| Abram | Ethel | | |
| Abram | John | | |
| Abram | Michelle | | |
| Abrams | Larry | | |
| Abrams | Rose | | |
| Acker | Letecheia | | |
| ACKER | QUIANA | | |
| Acosta | Karla | | |
| Adams | Daniel | | |
| Adams | Danyea | | |
| Adams | Earl | | |
| Adams | John | | |
| ADAMS | LISA | | |
| Adams | Shira | | |
| Adkins | Deborah | | |
| Adkins | Dennis | | |
| Age | Charlie | | |
| Age | Eugene | | |
| Age | Queen | | |
| Age | Rashaad | | |
| Agee | Agnes | | |
| Agnew | Claudia | | |
| Agnew | Dan | | |
| Agnew | Gilbert | | |
| Aguillard | John | | |
| AIKEN | JEROME | | |
| Ainey | Melvin | | |
| Airhart | Frank | | |
| Airhart | Lydia | | |
| Aitkens | Onetha | | |
| Akins-Green | Willie | | |
| Akmin | Juanita | | |
| Albert | Audrey | | |
| Albert | Skyla | | |
| Alcorn | Yolanda | | |
| ALDRIDGE | ANGELA | | |
| ALDRIDGE | JAMES | | |
| Alexander | Adrian | | |
| | | | |
| ALEXANDER | ALBERTA | | |
| Alexander | Alexis | | |
| ALEXANDER | ALVIN | | |

| | | | |
|---|---|---|---|
| Alexander | Anthony | | |
| Alexander | Darlene | | |
| Alexander | Deanna | | |
| Alexander | Dessie | | |
| Alexander | Dianne | | |
| ALEXANDER | ERIKA | | |
| Alexander | Errol | | |
| ALEXANDER | ETHEL | | |
| Alexander | Henry | | |
| Alexander | Henry | | |
| Alexander | Horace | | |
| Alexander | Jeannifer | | |
| Alexander | Jim | | |
| Alexander | Marion | | |
| Alexander | Mary | | |
| Alexander | Mary Jane | | |
| Alexander | Paul | | |
| Alexander | Penny | | |
| Alexander | Rachel | | |
| Alexander | Samantha | | |
| Alexander | Samuel | | |
| Alexcee | Christopher | | |
| Alexcee | Frances | | |
| Alexcee | Lynette | | |
| Alexis | Carolyn | | |
| ALEXIS | DWIGHT | | |
| Alexis | Katie | | |
| Alfonso | Amy | | |
| Alfonso | Christopher | | |
| Alfonso | Christopher | | |
| ALFONSO | STEPHEN | | |
| Alford | Daphne | | |
| Alford | Joe | | |
| Alfred | Eumaika | | |
| Alfred | Frank | | |
| Alfred | Gloria | | |
| Ali | Nazmi | | |
| Allen | Bonnie | | |
| Allen | Brenda | | |
| Allen | Charmaine | | |
| Allen | Clifton | | |
| Allen | Delona | | |
| Allen | Elbert | | |
| Allen | Elisha | | |

| Allen | Estella | | |
|---|---|---|---|
| Allen | Ethan | | |
| Allen | Howard | | |
| Allen | Johnny | | |
| Allen | Lyle | | |
| ALLEN | MICHAEL | | |
| Allen | Miracle | | |
| Allen | Valerie | | |
| Ally | Wanda | | |
| Alsandor | Joel | | |
| Alvarado | Blanca | | |
| Alvarado | Mario | | |
| Alverez | Edna | | |
| Alverez | Julius | | |
| Alveris | Ja'Keem | | |
| Alvis | Diane | | |
| Amacker | Amanda | | |
| Ambrose | James | | |
| Ambrose | Jules | | |
| Amos | Patricia | | |
| Ancar | Joe Waun | | |
| Ancar | Rose | | |
| Anderson | Alfred | | |
| ANDERSON | ANTOINETTE | | |
| Anderson | Arthur | | |
| Anderson | Barbara | | |
| Anderson | Brea | | |
| Anderson | Bridget | | |
| Anderson | Clara | | |
| Anderson | Clayton | | |
| Anderson | Curtis | | |
| Anderson | Cynthia | | |
| Anderson | Deborah | | |
| Anderson | Deborah | | |
| Anderson | Debra | | |
| Anderson | Dennis | | |
| Anderson | Emma | | |
| Anderson | Eva | | |
| Anderson | Gary | | |
| Anderson | Gary | | |
| ANDERSON | INGRID | | |
| Anderson | Jacqueline | | |
| Anderson | Juarry | | |
| Anderson | Kenneth | | |

| | | | |
|---|---|---|---|
| Anderson | K'Mani | | |
| Anderson | Mack | | |
| Anderson | Martha | | |
| Anderson | Michelle | | |
| Anderson | O'chodd | | |
| Anderson | Sandra | | |
| Anderson | Terry | | |
| Anderson | Virginia | | |
| Anderson | Yvette | | |
| Andrews | Asjah | | |
| Andrews | Glen | | |
| Andrews | Jeffery | | |
| Andrews | Kiante' | | |
| Andrews | Ray | | |
| ANDRY | MARK | | |
| Anthony | Vera | | |
| Aperwhite | Don | | |
| Aperwhite | Luke | | |
| Archie | Shemica | | |
| Archie | Terrence | | |
| Ardoin | Tyler | | |
| Arena | Cherilyn | | |
| Arena | Janice | | |
| Arguelles | Alben | | |
| Arguelles | Edith | | |
| Arguelles | Kylie | | |
| Arita | Albertina | | |
| Armour | Deborah | | |
| Armour | Herman | | |
| Armwood | Regane-e | | |
| Armwood | Reggie | | |
| Arnaud | Ann Julie | | |
| Arnaud | David | | |
| Arnold | Gary | | |
| Arnold | Justin | | |
| ARNOLD | KIM | | |
| Arnold | Malik | | |
| Arnold | Onetia | | |
| ARNOTT | MARY | | |
| Arnoult | Joy | | |
| Arnoult | Lucinda | | |
| Arrigo | Chloe | | |
| Arrigo | Hannah | | |
| Arrigo | Joseph | | |

| | | | |
|---|---|---|---|
| Arrigo | Karen | | |
| Arrington | Bernadette | | |
| Arrington | Charles | | |
| Arrington | Charlie | | |
| Arrington | Jacinta | | |
| Arrington | Shawnkitta | | |
| Ash | Azia | | |
| Ash | Nathan | | |
| Ashford | Willie | | |
| Ashley | Herbert | | |
| ASHLEY | RONALD | | |
| Ashley | Wilbert | | |
| Aspuria | Terecita | | |
| Atkins | Cynthia | | |
| Atkins | Lezel | | |
| Atlow | Dawn | | |
| Atlow | Gaylan | | |
| Atlow | Sharaund | | |
| Aubert | Teandra | | |
| Audibert | Randy | | |
| Audrict | Darius | | |
| Audrict | Lorring | | |
| Audrict | Rockie | | |
| Audrict | Sherrie | | |
| Augillard | Joseph | | |
| August | Betty | | |
| August | Chailyn | | |
| August | Chandler | | |
| August | Chandra | | |
| August | Chareka | | |
| August | Ralph | | |
| Augustine | Cornell | | |
| Augustine | Hunter | | |
| Augustine | Jack | | |
| Augustine | Lorelei | | |
| Augustine | Savanna | | |
| Austin | Curtis | | |
| Austin | Danitria | | |
| Austin | Leona | | |
| Austin | Shakara | | |
| Austin | Shirley | | |
| Austin | Travis | | |
| AVANTS | ANNIE | | |
| AVANTS | OZE | | |

| | | | |
|---|---|---|---|
| Ayala | Marcilio | | |
| Azeez | Donna | | |
| Baas | Percy | | |
| Babin | Christopher | | |
| Babin | Jessica | | |
| Babineau | Tommy | | |
| Babineaux | Ana | | |
| Babineaux | Katie | | |
| Bacchus | Artisha | | |
| Bacchus | Brielle | | |
| Bacchus | Eloise | | |
| Bacchus | Kenneth | | |
| Bagent | Harry | | |
| Bagneris | Charles | | |
| Baham | Isaiah | | |
| Baham | Patricia | | |
| Baham | Terry | | |
| Bailey | Brenda | | |
| Bailey | Carolyn | | |
| Bailey | Dolores | | |
| Bailey | Donell | | |
| Bailey | Felton | | |
| Bailey | Linda | | |
| Bailey | Louise | | |
| Bailey | Michael | | |
| Bailey | Norman | | |
| Bailey | William | | |
| Baker | Alan | | |
| Baker | Bridgeja | | |
| Baker | Bridgette | | |
| Baker | Charles | | |
| Baker | Jacqueline | | |
| Baker | Jahmal | | |
| Baker | Joylene | | |
| Baker | Sandy | | |
| Baker | Shane | | |
| Baker | Thomas | | |
| Baksh | Angela | | |
| Ball | Dasia | | |
| Ball | Gevan | | |
| Ball | Gregory | | |
| Ball | Jamal | | |
| Ball | Tanya | | |
| Ballard | Eric | | |

| | | | |
|---|---|---|---|
| Ballet | Derell | | |
| Ballet | Edward | | |
| Ballet | Edward | | |
| Ballet | Egypt | | |
| Band | Gordon | | |
| Bangham | Ed'Nisha | | |
| Bangham | Isiah | | |
| Bangham | Jasemine | | |
| Bangham | Jovente | | |
| Bangham | K Ray | | |
| Bangham | Kolby | | |
| Bangham | Nehemiah | | |
| Bangham | Rayshawn | | |
| Bangham | Tenisha | | |
| Bangham | Tevin | | |
| Bangham | Tiffany | | |
| Banister | Damon | | |
| Banister | Shavon | | |
| Banks | Barbara | | |
| BANKS | HOLLIS | | |
| Banks | Jeanette | | |
| Banks | Lynette | | |
| Banks | Marshell | | |
| BANKS | NATHAN | | |
| Banks | Randal | | |
| Banks | Teresa | | |
| Banks | Tyese | | |
| Banks | William | | |
| Baptiste | Kirk | | |
| Baptiste | Krystle | | |
| Baptiste | Leah | | |
| Baptiste | Megan | | |
| Baptiste | Morgan | | |
| Baptiste | Portialyn | | |
| BAQUETT | ANDREA | | |
| Barard | Herman | | |
| Barard | Herman | | |
| Barard | Jonathan | | |
| Barard | Tiffany | | |
| Barard | Veronica | | |
| Barbarin | Adam | | |
| Barbarin | Brittany | | |
| Barbarin | Corey | | |
| Barbarin | Paul | | |

| | | | |
|---|---|---|---|
| Barber | Brian | | |
| Barber | Charles | | |
| Barber | Clarence | | |
| Barber | Leroy | | |
| Barger | Daniel | | |
| Barial | Charlotte | | |
| Barnes | Bonnie | | |
| Barnes | Carrie | | |
| Barnes | Donald | | |
| Barnes | Evangeline | | |
| Barnes | Field | | |
| Barnes | Gabriel | | |
| Barnes | Gail | | |
| Barnes | Harvey | | |
| Barnes | Henry | | |
| Barnes | Jasmine | | |
| Barnes | Joshua | | |
| Barnes | Labaron | | |
| Barnes | Makayla | | |
| Barnes | Melvin | | |
| Barnes | Melvin | | |
| Barnes | Samantha | | |
| Barnes | Terencia | | |
| Barnes | Veronda | | |
| Barnes | William | | |
| Barnett | Bessie | | |
| Barnett | Omar | | |
| Barney | Heather | | |
| Barney | Jean | | |
| Barney | Richard | | |
| Barney | Richard | | |
| Barraco | Anthony | | |
| Barrosse | Diane | | |
| Bartee | Liddie | | |
| Bartel | Anthony | | |
| Bartel | Sherry | | |
| Barthelemy | Cornelius | | |
| Barthelemy | Courtney | | |
| Barthelemy | Dara | | |
| Barthelemy | Eurydelle | | |
| Barthelemy | Jasmine | | |
| Barthelemy | Olen | | |
| Barthelemy | Rhonda | | |
| Barthelemy | Simon | | |

| | | | |
|---|---|---|---|
| Barthelemy | Theresa | | |
| Barthelemy | Voshon | | |
| Bartholomew | Alfred | | |
| Bartholomew | Brandon | | |
| Bartholomew | Frank | | |
| Bartholomew | Herbert | | |
| Bartholomew | Herman | | |
| Bartholomew | Jimmie | | |
| Bartholomew | Judy | | |
| Bartholomew | Leonard | | |
| Bartholomew | Leonard | | |
| Bartholomew | Odeal | | |
| Bartholomew | Omer | | |
| Bartholomew | Paula | | |
| Bartholomew | Rahneisha | | |
| Bartholomew | Ronnie | | |
| Bartholomew | Susan | | |
| Bartholomew | Teresa | | |
| Bartholomew | Terrence | | |
| Bartlett | Cynthia | | |
| Bartlett | Tori | | |
| Basile | George | | |
| Basile | Zachary | | |
| Bass | Lola | | |
| Bastian | Augustine | | |
| Bastian | Janice | | |
| Bastian | Timothy | | |
| Bastian | Tyronne | | |
| Bastian | Tyronne | | |
| Bastian | Warren | | |
| Bateman | Alexy | | |
| Bateman | Devin | | |
| Bates | Aliyah | | |
| Bates | Devante | | |
| Bates | Isaac | | |
| Bates | Julius | | |
| Bates | Rosemary | | |
| Bates | Sarah | | |
| Bates | Taltinzia | | |
| Bates | Tanya | | |
| Bates | Ureeka | | |
| Batiste | Gabrielle | | |
| Batiste | Marvin | | |
| Batiste | Ronald | | |

| | | | |
|---|---|---|---|
| Battie | D'Asia | | |
| Battie | Diamond | | |
| Battie | Duran | | |
| Battie | Duran | | |
| Battie | Duronte | | |
| Battie | Glenassey | | |
| Battie | Jezmine | | |
| Battie | Kendra | | |
| Battiste | James | | |
| Battiste | Patrice | | |
| Battiste | Shirley | | |
| Battiste | Tyren | | |
| Battle | Major | | |
| Battle | Tyriel | | |
| Battle | Tyrone | | |
| Bauer | Frank | | |
| Bauer | Sylvia | | |
| Bauman | Kim | | |
| Bazile | Bryon | | |
| Bazile | Jerome | | |
| Beamon | Clarence | | |
| Beamon | Linda | | |
| Beamon | Terry | | |
| BEASLEY | ANGELA | | |
| Beasley | Heavenly | | |
| Beasley | Joycelyn | | |
| Beasley | Rhonda | | |
| Beasley | Shamar | | |
| Beasley | Steven | | |
| Beaugez | Percy | | |
| Beaulieu | Brian | | |
| Beaulieu | Cynthia | | |
| Beaulieu | Glynn | | |
| Beaulieu | Leo | | |
| Bechet | Jonathan | | |
| Bechet | Savanah | | |
| Beck | Lynette | | |
| BECNEL | GLENN | | |
| Beech | Chad | | |
| Belino | Eligar | | |
| Belino | Sharron | | |
| Belisle | Marvin | | |
| Bell | Annie | | |
| Bell | Bryant | | |

| | | | |
|---|---|---|---|
| Bell | Diana | | |
| Bell | Dimple | | |
| Bell | Elizabeth | | |
| Bell | Erma | | |
| Bell | Gerard | | |
| Bell | Jordan | | |
| Bell | Joshua | | |
| Bell | Kirby | | |
| Bell | Kriston | | |
| Bell | Minor | | |
| BELL | RAYMOND | | |
| Bell | Raymond | | |
| Bell | Sean | | |
| Bell | Tracy | | |
| Bell | Veronica | | |
| Bell | Willie | | |
| Bell | Willie | | |
| BELLAZER | WARREN | | |
| Beloney | Eddie | | |
| Belonga | Jeanmarie | | |
| Belton | Dolores | | |
| Bender | Ataacleve | | |
| Bender | Jakobe | | |
| Benn | April | | |
| Benn | Hayward | | |
| Benn | Hayward | | |
| Benn | Terry | | |
| Bennet | Lorna | | |
| Bennett | Adonis | | |
| Bennett | Debbie | | |
| Bennett | Debra | | |
| Bennett | Jackie | | |
| Bennett | Linye | | |
| Bennett | Markiesha | | |
| Benoit | Christopher | | |
| Benoit | Pamela | | |
| Benson | Christine | | |
| Benson | Willie | | |
| Bentley | Stephanie | | |
| Berfect | Sorretta | | |
| Bergens | Thomas | | |
| Bergeron | Bonnie | | |
| Bergeron | Edward | | |
| Bergeron | James | | |

| | | | |
|---|---|---|---|
| Bergeron | Trina | | |
| Bernard | Ann | | |
| Bernard | Elma | | |
| Bernard | John | | |
| Bernard | Mia | | |
| Bernhardt | Ashton | | |
| Bernhardt | Deana | | |
| Bernhardt | Hannah | | |
| Bernhardt | Joseph | | |
| Bernhardt | Joseph | | |
| BERRY | ALICIA | | |
| Berry | Breona | | |
| Berry | Ebione | | |
| Berry | Henry | | |
| Berry | Wanda | | |
| Bertacci | Charlene | | |
| Berteaux | Louise | | |
| Bertrand | Frank | | |
| Bertrand | Madeline | | |
| Bertrand | Vanessa | | |
| Bessie | Herbert | | |
| Bethley | David | | |
| Beverly | Albertine | | |
| BEVERLY | JANAE | | |
| Beverly | Maldotha | | |
| Beverly | Marcie | | |
| Bevins | Robin | | |
| Bevrotte | Charles | | |
| Bevrotte | Janice | | |
| Bevrotte | Lynnette | | |
| Bibbins | Eugene | | |
| Bickham | Alfred | | |
| Bickham | Ashley | | |
| Bickham | Candice | | |
| Bickham | Felicia | | |
| Bickham | Hakeem | | |
| Bickham | Saul | | |
| Biddle | Kellina | | |
| Bienemy | Carolyn | | |
| Bierria | Cindy | | |
| Bierria | Gerry | | |
| Bierria | Nandi | | |
| Bierria | Nathaniel | | |
| Bierria | Nathaniel | | |

| | | | |
|---|---|---|---|
| Bijou | Jacqueline | | |
| Bijou | Joseph | | |
| Bilbo | Ruby | | |
| Billiot | Andrew | | |
| Billiot | Tra'veyon | | |
| Billiot | Travielle | | |
| Billiot | Travis | | |
| Billiot | Travis | | |
| Bingham | LC | | |
| Black | Akayla | | |
| Black | Jaheem | | |
| Black | Ja'nai | | |
| Black | Minola | | |
| Black | Otis | | |
| Black | Shawn | | |
| Black | Shawnna | | |
| Blackburn | Alicia | | |
| BLACKMAN | CAROLYN | | |
| Blade | Dale | | |
| Blaine | Demond | | |
| Blaine | Zelda | | |
| Blair | Brenda | | |
| Blair | Claven | | |
| Blair | Claven | | |
| Blaise | Anaria | | |
| Blaise | Asharia | | |
| Blaise | Malik | | |
| Blaise | Michael | | |
| Blaise | Michael | | |
| Blaise | Michaund | | |
| Blaise | Mikael | | |
| Blake | Aloha | | |
| Blake | Wilson | | |
| Blanche | Delores | | |
| Blanco | Sonia | | |
| Bland | Kenny | | |
| Bland | Kevin | | |
| Blanks | Gerald | | |
| Blatcher | Shantrice | | |
| Blazio | Barbara | | |
| Blazio | Rita | | |
| Blouin | Errol | | |
| Blouin | Essence | | |
| Blouin | Mikeia | | |

| Blouin | Shantell | | |
|--------|----------|---|---|
| Blount | Coretta | | |
| Blount | Dianne | | |
| Blount | Hailee' | | |
| Blount | Le'Lah | | |
| Blount | Quianne | | |
| Blue | Agnes | | |
| Blue | Eric | | |
| Blunt | Johnnie | | |
| Boatner | Geraldine | | |
| BOBB | JIMMIE | | |
| Bodden | Felix | | |
| Bode | Howard | | |
| Boe | Lee | | |
| Boeh | Robert | | |
| Bolton | Ernest | | |
| Bonner | Bessie | | |
| Bonner | Diana | | |
| Bonner | Joseph | | |
| Bonner | Mary | | |
| Booker | Antonio | | |
| Booker | Marloes | | |
| Booker | Robert | | |
| Booker | Theresa | | |
| Boose | Charfonya | | |
| Boose | Emeralde | | |
| Boose | Passione | | |
| Boose | Shyna | | |
| Booth | Niara | | |
| Booth | Robert | | |
| Booth | Sasha | | |
| Booth | Tanya | | |
| Booth | Teiara | | |
| Booth | Travis | | |
| Bornes | Acquanette | | |
| Borstell | William | | |
| Bosarge | Linda | | |
| Bosarge | Warren | | |
| Bostian | Bonita | | |
| Bostian | Louis | | |
| Boswell | Felicia | | |
| Boudoin | Gladys | | |
| Boudoin | Jermeka | | |
| Boudoin | Joella | | |

| | | | |
|---|---|---|---|
| Boudoin | Justin | | |
| Boudoin | Nelson | | |
| Boudreaux | Carolyn | | |
| Boudreaux | Claudia | | |
| Boudreaux | Theresa | | |
| Bouie | Zeb | | |
| Bourdeaux | Rosie | | |
| Bourgeois | Barry | | |
| Bourgeois | Josie | | |
| Bourgeois | Kevin | | |
| Bourne | Danielle | | |
| BOURNE | JOSEPHINE | | |
| BOUTNEY | LOMA-LINDA | | |
| Bovia | Kelly | | |
| Bovia | Rhonda | | |
| Bowens-Sylvester | Sherrill | | |
| BOWMAN | ABERGAILE | | |
| Bowman | Joshua | | |
| Bowman | Roy | | |
| Bowser | Michael | | |
| BOYD | GLENESE | | |
| Boyd | Marla | | |
| Boyd | Rudolph | | |
| Boykin | Christopher | | |
| Bradford | Bajai | | |
| Bradford | Nikkii | | |
| Bradford | Portia | | |
| Bradford | Randy | | |
| Bradley | Billy | | |
| Bradley | Dominque | | |
| Bradley | Geneva | | |
| Bradley | Gregory | | |
| Bradley | Harold | | |
| Bradley | Isabella | | |
| Bradley | Lewis | | |
| Bradley | Roland | | |
| Bradley | Sweetie | | |
| Bradley | Vertie Marie | | |
| Brady | Donesha | | |
| Brady | Georgiana | | |
| Brady | Lisa | | |
| Brady | Ray | | |
| Brady | Tiffany | | |
| Braggs | Alton | | |

| | | | |
|---|---|---|---|
| Braggs | Mary | | |
| Branch | Jenny | | |
| Branch | Judith | | |
| Branch | Lorielle | | |
| Braud | Michael | | |
| Bray | Annise | | |
| Bray | Lynda | | |
| Bray | Shakre' | | |
| Brazile | Trina | | |
| Brazile-Reff | Burnedette | | |
| Breaux | Belton | | |
| Breland | Joey | | |
| Breston | Brittney | | |
| Brice | Fred | | |
| Brice | Kezia | | |
| Brice | Kobby | | |
| Brice | Lynette | | |
| Brice | Shirley | | |
| Brickley | Kim | | |
| Brickley | Sandra | | |
| Brider | Antoine | | |
| Brider | Rejean | | |
| Brider | Shaunah | | |
| BRIDER | SHAYLCE | | |
| Bridges | Ashley | | |
| Bridges | Bobbie | | |
| Bridges | Chad | | |
| Bridges | Frederick | | |
| Bridges | Janero | | |
| Bridges | Janyoko | | |
| Bridges | Jermaine | | |
| Bridges | Joyce | | |
| Bridges | Juanita | | |
| Bridges | Leo | | |
| Bridges | Nettie | | |
| Bridges | Patricia | | |
| BRIDGES | QUINTIN | | |
| Bridges | Tanya | | |
| Bridges | William | | |
| Bridges-Wagner | Janice | | |
| Briggs | Darian | | |
| Briggs | Kinjita | | |
| Briggs | Megan | | |
| Briggs | Tammy | | |

| | | | |
|---|---|---|---|
| Briggs | Terry | | |
| Briggs | Tommy | | |
| Bright | Rose | | |
| Brimage | Bobby | | |
| Brimage | Dixie | | |
| Brinkman | Keith | | |
| Brinkman | Lauriecia | | |
| BRINSON | JAMES | | |
| Brister | Homer | | |
| Britton | Carroll | | |
| Britton | Carroll | | |
| Britton | Catherine | | |
| BRITTON | MINNIE | | |
| Britton | Wallace | | |
| Broadway | Maxine | | |
| Brock | Clemel | | |
| Brock | Javier | | |
| Brock | Lionel | | |
| Brock | Mable | | |
| Brock | Ora | | |
| Brock | Vernie | | |
| Brocks | Bryant | | |
| Brocks | Chris | | |
| Brocks | Christi | | |
| Brocks | Dwayne | | |
| Brocks | Kirk | | |
| Brocks | Ricardo | | |
| Brocks | Sean Marie | | |
| Brooks | Alice | | |
| Brooks | Dana | | |
| Brooks | Earlene | | |
| Brooks | Ella Mae | | |
| BROOKS | ELLERY | | |
| Brooks | Floyd | | |
| Brooks | Lamonte | | |
| Brooks | Michelle | | |
| Brooks | Phillip | | |
| Brooks | Phillip | | |
| Brooks | Rose | | |
| Brooks | Ruby | | |
| Brooks | Sandra | | |
| Brooks | Sharett | | |
| Broughton | Shamecka | | |
| Broussard | Helem | | |

| | | | |
|---|---|---|---|
| Broussard | Linda | | |
| Broussard | Lori | | |
| Brown | Arthur | | |
| Brown | Arthur | | |
| Brown | Arthur | | |
| Brown | Arthur | | |
| Brown | Bruce | | |
| Brown | Camryn | | |
| Brown | Carl | | |
| Brown | Carolyn | | |
| Brown | Christopher | | |
| Brown | Claudia | | |
| Brown | Coretta | | |
| Brown | Curtis | | |
| Brown | Curtis | | |
| Brown | Deborah | | |
| Brown | Deborah | | |
| Brown | Delicia | | |
| Brown | Delores | | |
| Brown | Dianne | | |
| Brown | D'Naya | | |
| Brown | Dolhman | | |
| Brown | Donna | | |
| BROWN | DOUGLAS | | |
| Brown | Elaine | | |
| Brown | Elnora | | |
| Brown | Estelle | | |
| Brown | Glenda | | |
| BROWN | GLENN | | |
| Brown | Gregory | | |
| Brown | Gwendolyn | | |
| Brown | Harold | | |
| Brown | Herman | | |
| Brown | Israel | | |
| Brown | Jayden | | |
| Brown | Jenevieve | | |
| Brown | Jesse | | |
| Brown | Jolinda | | |
| BROWN | JOSEPH | | |
| BROWN | JOSEPH | | |
| Brown | Julius | | |
| Brown | Keith | | |
| Brown | Krystal | | |
| Brown | Latoya | | |

| | | | |
|---|---|---|---|
| Brown | Lawanda | | |
| Brown | Lloyd | | |
| Brown | Lloyd | | |
| Brown | Loren | | |
| Brown | Lula | | |
| Brown | Makayla | | |
| Brown | Marquise | | |
| Brown | Mattie | | |
| Brown | Maudry | | |
| Brown | Michael | | |
| Brown | Patricia | | |
| Brown | Raheem | | |
| Brown | Rebecca | | |
| Brown | Rechell | | |
| Brown | Renesha | | |
| Brown | Sean | | |
| Brown | Stanley | | |
| Brown | Sylvia | | |
| Brown | Tamanika | | |
| Brown | Taranisha | | |
| Brown | Tiesha | | |
| Brown | Trina | | |
| Brown | Troy | | |
| Brown | Tyra | | |
| Brown | Tyrik | | |
| Brown | Vanessa | | |
| Brown | Viola | | |
| Brown | William | | |
| Brown | Willie | | |
| Brownfield | Riquel | | |
| Brownfield | Yolanda | | |
| BROWNING | RHONDA | | |
| Bruce | Janice | | |
| Brumfield | Andra | | |
| Brumfield | Billy | | |
| Brumfield | Carolyn | | |
| Brumfield | Erica | | |
| Brumfield | Ernest | | |
| Brumfield | Ny'Jee | | |
| Brumfield | Robert | | |
| Brumfield | Sincere | | |
| Bruno | Anthony | | |
| BRUNO | GERMAIN | | |
| Bruno | John | | |

| | | | |
|---|---|---|---|
| Bruno | Sandra | | |
| Bryant | Earle | | |
| Bryant | Kenneth | | |
| Bryer | Beverly | | |
| Buckley | Artis | | |
| Buckley | Corey | | |
| Buckley | Dwanyetta | | |
| Buckley | Eric | | |
| Buckley | Jermaine | | |
| Buckley | Ollie | | |
| Buford | Donna | | |
| Bullard | Loary | | |
| Bullins | Rose | | |
| Bullock | Kennis | | |
| Bulot | Benjamin | | |
| Bunch | Lillie | | |
| Bunch | Martin | | |
| Bundridge | Robert | | |
| Bunns | Tajah | | |
| Buras | Calvin | | |
| Buras | Calvin | | |
| Buras | Jane | | |
| Burden | Little | | |
| Burden | Madree | | |
| Burden | Thomas | | |
| Burdoucci | Romello | | |
| Burgess | Joseph | | |
| Burgess | Kittoria | | |
| Burke | David | | |
| Burke | Delloyd | | |
| Burke | Delloyd | | |
| Burke | Dianne | | |
| Burke | Tiffney | | |
| Burke | Tyrone | | |
| Burkes | Jazzmene | | |
| Burkes | Robin | | |
| Burkes | Shantae | | |
| Burkett | Cieara | | |
| Burkett | Maria | | |
| Burkett | Robert | | |
| Burkett | Terry | | |
| Burnell | Calvin | | |
| Burnett | Donald | | |
| Burnett | Virginia | | |

| Burns | Henry | | |
|---|---|---|---|
| Burns | Hilton | | |
| Burns | John | | |
| Burns | Karin | | |
| Burns | Leon | | |
| Burns | Lori | | |
| Burns | Sheila | | |
| Burns | Thelisa | | |
| Burns | Victoria | | |
| Burr | Magan | | |
| Burr | Patricia | | |
| Burr | Spencer | | |
| Burrell | Diante | | |
| Burton | Cynthia | | |
| Burton | Daeshell | | |
| Burton | Jamal | | |
| Bush | Oliver | | |
| Bush | Reva | | |
| Bush | Robyn | | |
| Butler | Alvin | | |
| Butler | Daisy | | |
| Butler | Danielle | | |
| Butler | David | | |
| Butler | Dorothy | | |
| Butler | James | | |
| Butler | James | | |
| Butler | Jolana | | |
| BUTLER | JONIECE | | |
| Butler | Keyauka | | |
| BUTLER | LEON | | |
| Butler | Lorraine | | |
| Butler | Malcolm | | |
| Butler | Maya | | |
| Butler | Noreen | | |
| Butler | Raynette | | |
| Butler | Shaybreyone | | |
| Butler | Shirley | | |
| Butler | Wilesha | | |
| Bynum | Barney | | |
| Byrd | Angela | | |
| Byrd | Ricky | | |
| BYRD | VALENA | | |
| Byrd | Willie | | |
| Cade | Lottie | | |

| | | | |
|---|---|---|---|
| Caesar | Amani | | |
| Caesar | Amari | | |
| Cage | Dondrell | | |
| Cain | Kesha | | |
| Cain | Kyrin | | |
| Calderon | Clemencia | | |
| Calderon | Jonathan | | |
| Calderon | Wilson | | |
| Caldwell | Jacqueline | | |
| Calice | Kyren | | |
| Calice | Nora | | |
| CALIGUIRI | CHARLES | | |
| Caliguiri | Chris | | |
| CALISTE | SHEA | | |
| Caliste-Tate | Judith | | |
| Callahan | Edna | | |
| Callahan | Makayla | | |
| Callahan | Martell | | |
| Callahan | Michael | | |
| Callahan | Michael | | |
| Calloway | David | | |
| Calorie | Haddie | | |
| Calvey | Tobias | | |
| Camardelle | Lisa | | |
| Cameron | Robert | | |
| Campbell | Bethany | | |
| Campbell | Dorian | | |
| Campbell | Glory | | |
| Campbell | Gregory | | |
| Campbell | Kelvin | | |
| Campbell | Louvella | | |
| Campbell | Rickenya | | |
| Campbell | Tanya | | |
| Campo | Anne | | |
| Campo | Blake | | |
| Campo | Brandon | | |
| Campo | Denis | | |
| Campo | Eric | | |
| Cannon | Robert | | |
| Carbo | Barbara | | |
| Carbo | Elizabeth | | |
| Carey | Kathleen | | |
| Carey | LaRay | | |
| Carr | Cendy | | |

| | | | |
|---|---|---|---|
| Carr | Chandra | | |
| Carr | Ellis | | |
| Carr | Miracle | | |
| Carr | Tami | | |
| Carradine | Christopher | | |
| Carradine | David | | |
| Carradine | Frances | | |
| Carreras | Bret | | |
| Carreras | Gernell | | |
| Carreras | Justin | | |
| Carreras | Nolan | | |
| Carrier | Eva | | |
| Carroll | Brandon | | |
| Carroll | Brionne | | |
| Carroll | Melanie | | |
| Carson | Lathaniel | | |
| Carson | Maxine | | |
| Carson | Vedora | | |
| Carter | Alvin | | |
| CARTER | APRIL | | |
| Carter | Barbara | | |
| Carter | Betty | | |
| Carter | Bobbie | | |
| CARTER | CAROLYN | | |
| Carter | Charlie | | |
| Carter | Chelsie | | |
| Carter | Christine | | |
| Carter | Clarence | | |
| Carter | Cynthia | | |
| Carter | Deborah | | |
| CARTER | DONICA | | |
| Carter | Donnisha | | |
| CARTER | Elaina | | |
| Carter | Elvin | | |
| Carter | Estavan | | |
| Carter | Gail | | |
| Carter | Janet | | |
| Carter | Joriceen | | |
| Carter | Keith | | |
| CARTER | LAWRENCE | | |
| Carter | Leslie | | |
| Carter | Marie | | |
| Carter | Megan | | |
| Carter | Michael | | |

| | | | |
|---|---|---|---|
| Carter | Myia | | |
| CARTER | RICKEY | | |
| Carter | Robert | | |
| Carter | Ruth | | |
| Carter | Sarah | | |
| Carter | Seebell | | |
| CARTER | VORNICA | | |
| Carter | William | | |
| Carter | William | | |
| Cassimere | Alphathada | | |
| Cassimere | Orlander | | |
| Cassimere | Orlander | | |
| Cassimere | Yvonne | | |
| Castanel | Earline | | |
| Castille | Ronald | | |
| Castle | Myron | | |
| Caston | James | | |
| Caston-Hill | Kanitra | | |
| Castro | Marcelina | | |
| Castro | Maynor | | |
| Castro | Ramon | | |
| Catherine | Clarence | | |
| Cauley | Christina | | |
| Cauley | Christopher | | |
| Causey | Alexis | | |
| Causey | Jerry | | |
| Causey | Odell | | |
| Causey | Odell | | |
| Causey | Tyra | | |
| Cavalier | Acacia | | |
| Cavalier | Dan | | |
| Cavalier | Daniel | | |
| Cavalier | Eden | | |
| Cavalier | Johnathan | | |
| Cavalier | Nyangel | | |
| Cavalier | Richard | | |
| Cavalier | Shirley | | |
| Celestain | Carol | | |
| Celestand | Claudia | | |
| Celestin | Alta | | |
| Celestin | Julwana | | |
| Celestin | Paul | | |
| Celestine | Bryson | | |
| Celestine | Johnnie | | |

| | | | |
|---|---|---|---|
| Celestine | Lawson | | |
| Chalk | Angela | | |
| Chamberlain | Brandon | | |
| Chambers | David | | |
| Chambers | Isamae | | |
| Champagne | Amber | | |
| Champagne | Gerald | | |
| Champagne | Griffin | | |
| Champagne | Jacob | | |
| Champagne | Jesse | | |
| Champagne | Robin | | |
| Chandler | James | | |
| Chaney | Akira | | |
| Chaney | Amos | | |
| Chaney | Debra | | |
| Chaney | Ivory | | |
| Chaney | Kandace | | |
| Chanove | Patricia | | |
| Chapman | Bertha | | |
| Chapman | John | | |
| Chapman | John | | |
| Chararria | Oscar | | |
| Charles | Chris-Sean | | |
| Charles | Christopher | | |
| Charles | Easton | | |
| Charles | Essie | | |
| Charles | Gail | | |
| Charles | Lydia | | |
| Chatelain | Kerry | | |
| Chauvin | Pamela | | |
| Chavez | Demarcus | | |
| Chavez | Jordan | | |
| Cheavious | Vintrell | | |
| Cheek | Helen | | |
| Cheek | James | | |
| Cheneau | Makhi | | |
| Cheneau | Shawn | | |
| Cheneau | Sheena | | |
| Chester | Betty | | |
| Childers | Kolisha | | |
| Childers-Willis | Katina | | |
| Chimento | Cole | | |
| Chimento | Jeremy | | |
| Chimento | Tabitha | | |

| | | | |
|---|---|---|---|
| Chisholm | Jamey | | |
| Chopin | Rickey | | |
| Chopin | Thelma | | |
| Chotin | Beverly | | |
| Chotin | Stanley | | |
| Christophe | Kennette | | |
| Christophe | Vivian | | |
| Christopher | Gloria | | |
| Cinco | Ernesto | | |
| Cisnero | Alex | | |
| Cisnero | Estefanio | | |
| Cisnero | Louie | | |
| Clarius | Jordan | | |
| Clarius | Monique | | |
| Clark | Ahmi | | |
| Clark | Alex | | |
| Clark | Amani | | |
| Clark | Amasa | | |
| Clark | Ammiel | | |
| Clark | Anita | | |
| Clark | Asa | | |
| Clark | Ashante | | |
| Clark | Ayyah | | |
| Clark | Charles | | |
| Clark | Courtney | | |
| Clark | Dialyah | | |
| Clark | Dianne | | |
| Clark | Elray | | |
| Clark | James | | |
| Clark | James | | |
| Clark | Kueyanna | | |
| Clark | LaTerica | | |
| Clark | Leonard | | |
| Clark | Lucretia | | |
| Clark | Lurenda | | |
| Clark | Lynell | | |
| Clark | Margie | | |
| Clark | Melda | | |
| Clark | Ruth | | |
| Clark | Tammy | | |
| Clark | Tevin | | |
| Clark | Thomas | | |
| Clayton | Arthur | | |
| Clayton | Donte | | |

| | | | |
|---|---|---|---|
| Clayton | Melwyn | | |
| Clements | Joyce | | |
| Clements | Raymond | | |
| Clements | Raymond | | |
| Cleveland | Scott | | |
| Clipps | Joyce | | |
| Clipps | Richard | | |
| Clutterbuck | Charles | | |
| COATES | DERRICK | | |
| Coates | Dianne | | |
| Coble | Shannon | | |
| Cochran | Charles | | |
| Cojoe | Ashley | | |
| Cojoe | Cierra | | |
| Cojoe | Darnetta | | |
| Cojoe | Donald | | |
| Cojoe | Jane' | | |
| Cola | Joshua | | |
| Cola | Lillian | | |
| Cola | Stafford | | |
| Cole | Alvin | | |
| Cole | Juanita | | |
| Coleman | Amanda | | |
| Coleman | Barbara | | |
| Coleman | Benjamin | | |
| Coleman | Clarence | | |
| COLEMAN | CURTIS | | |
| Coleman | Curtis | | |
| Coleman | Elaine | | |
| Coleman | Henry | | |
| Coleman | Henry | | |
| Coleman | Jerome | | |
| Coleman | Joyce | | |
| COLEMAN | KEITH | | |
| Coleman | Leon | | |
| Coleman | Nakiya | | |
| Coleman | Nathan | | |
| Collins | Anthony | | |
| Collins | Antonio | | |
| COLLINS | BEVERLY | | |
| Collins | Cheryle | | |
| Collins | Deborah | | |
| Collins | Desiree | | |
| Collins | Donald | | |

| | | | |
|---|---|---|---|
| Collins | Donald | | |
| Collins | Elston | | |
| Collins | Emma | | |
| Collins | Hazel | | |
| Collins | Janice | | |
| Collins | John | | |
| Collins | Jonell | | |
| Collins | Kalyn | | |
| Collins | Lisa | | |
| Collins | Shirley | | |
| Collins | Stacy | | |
| Collor | Jacquelyn | | |
| Colson | Andre | | |
| Colson | Chelsea | | |
| Combre | Connie | | |
| Conerly | Alexie | | |
| Congress | Anthony | | |
| CONNER | LENORA | | |
| CONRAD | EDWARD | | |
| Conrad | Tamia | | |
| Cook | Carol | | |
| Cook | Darius | | |
| Cook | Helen | | |
| Cook | Onzie | | |
| Cook | Robert | | |
| Cook | Sadie | | |
| Cook | Verna | | |
| Cooks | Brandy | | |
| Cooks | Jamal | | |
| COOPER | CHRISTOPHER | | |
| Cooper | Valerie | | |
| Copelin | Lacresha | | |
| Copelin | Lashuntia | | |
| Copelin | Velma | | |
| Corbello | Cathleen | | |
| Corley | Lionel | | |
| Corley | Mildred | | |
| Cornelius | Jacqueline | | |
| Cornelius | Jamar | | |
| Cornish | Errol | | |
| Cornish | Kiara | | |
| Cornish | Sylvia | | |
| Cosey | Mira | | |
| Cosse | Shawn | | |

| | | | |
|---|---|---|---|
| Coston | Clayisha | | |
| Coston | Clayonda | | |
| Coston | Sylvester | | |
| Coston | Tangela | | |
| Cotton | Keith | | |
| Cotton | Tamara | | |
| Couch | Arabian | | |
| Couch | Robert | | |
| Coulon | Sharon | | |
| Coulon | Van | | |
| Cousin | Alfred | | |
| Cousin | Theresa | | |
| Cowart | Carolyn | | |
| Cowart | Chad | | |
| Cowart | Jeanne | | |
| Cox | Ardell | | |
| Cox | Wesley | | |
| Craft | Bryan | | |
| Craft | Dorell | | |
| Craft | Freddie | | |
| Craft | Gerald | | |
| Craft | Jeanette | | |
| Craft | Kayli | | |
| CRAFT | LORRAINE | | |
| Craft | Mary | | |
| Craft | Shakita | | |
| Craig | Leonard | | |
| Craig | Terence | | |
| Crane | Bobby | | |
| Crane | Linda | | |
| Crawford | Curtis | | |
| Crawford | Frances | | |
| Crawford | George | | |
| Crawford | Janice | | |
| Crawford | Kantell | | |
| Crawford | Lakisha | | |
| Crawford | Shamonique | | |
| Crawford | Travis | | |
| Crawford | Travis | | |
| Crayton | Kara | | |
| Cromwell | Sandres | | |
| Crooni | Jarden | | |
| Crossley-Brister | Mable | | |
| Crowley | Felton | | |

| | | | |
|---|---|---|---|
| Crowley | Kenneth | | |
| Crowley | Vonda | | |
| CRUTCHFIELD | DIANNE | | |
| CRYER | BARRY | | |
| Cryer | Meryl | | |
| Culbertson | Jesse | | |
| Culler | Jerome | | |
| CULLER | JOAN | | |
| Cummins | Dwight | | |
| Cummins | Myra | | |
| Cunliffe | George | | |
| Cunningham | Karly | | |
| Curley | Gaynell | | |
| Curtis | Donrick | | |
| Curtis | Donya | | |
| Curtis | Mya | | |
| Curtis | Yasmin | | |
| Cutno | Leroy | | |
| Cutrer | Alicia | | |
| Cyres | Cierra | | |
| Cyres | Glen | | |
| Cyres | Glen | | |
| Cyres | Sandy | | |
| Dace | Natalie | | |
| Daigle | Clifton | | |
| Daigle | Juanita | | |
| Dailet | Allen | | |
| Daliet | Marie | | |
| Dandridge | Lloyd | | |
| Dandridge | Mary | | |
| Dang | Trang | | |
| Dangerfield | Blanch | | |
| Dangerfield | Maudra | | |
| Daniels | Earl | | |
| Daniels | Joyce | | |
| Daniels | Mary | | |
| Daniels | Melvin | | |
| Dantzler | Reginald | | |
| Darby | Brandi | | |
| Darby | Brian | | |
| Darby | Brian | | |
| Darby | Briana | | |
| Darby | Brishon | | |
| Darby | Brittney | | |

| | | | |
|---|---|---|---|
| Darby | Leishon | | |
| Darby | Sarah | | |
| Dardar | Caleb | | |
| Dardar | Chase | | |
| Dardar | Doris | | |
| Dardar | Doyle | | |
| Dardar | Ferrell | | |
| Dardar | Joshua | | |
| Darjean | Clara | | |
| Daunoy | Maybell | | |
| Daunoy | Peter | | |
| Dauphin | Michael | | |
| Davenport | Paulette | | |
| Davenport | Sandra | | |
| Davis | Antoine | | |
| Davis | Antoine | | |
| Davis | Bettie | | |
| Davis | Brandon | | |
| Davis | Carolyn | | |
| Davis | Charles | | |
| Davis | Charles | | |
| Davis | Charles | | |
| Davis | Chris | | |
| Davis | Christopher | | |
| Davis | Cinnamon | | |
| Davis | Corey | | |
| Davis | Dennis | | |
| Davis | Dione | | |
| Davis | Doris | | |
| Davis | Eddie | | |
| Davis | Eleanora | | |
| Davis | Eliska | | |
| Davis | Emmanuel | | |
| DAVIS | ERIC | | |
| Davis | Erica | | |
| Davis | Gail | | |
| Davis | Geraldine | | |
| Davis | Glenda | | |
| Davis | Glendale | | |
| Davis | Herbert | | |
| Davis | Irma | | |
| Davis | Jacaquetta | | |
| Davis | John | | |
| Davis | Johnell | | |

| | | | |
|---|---|---|---|
| Davis | Joshua | | |
| Davis | Jovita | | |
| Davis | Keiara | | |
| Davis | Kelli | | |
| Davis | Kenneka | | |
| Davis | Kim | | |
| Davis | Lehman | | |
| Davis | Lenard | | |
| Davis | Linda | | |
| Davis | Lisa | | |
| DAVIS | LOLITA | | |
| Davis | Marie | | |
| Davis | Matthew | | |
| Davis | Michael | | |
| Davis | Mijia | | |
| Davis | Miriam | | |
| Davis | Nyriel | | |
| Davis | Patricia | | |
| Davis | Paul | | |
| Davis | Queen | | |
| Davis | Raymond | | |
| DAVIS | ROBERT | | |
| Davis | Ronjae | | |
| Davis | Ronjanae | | |
| Davis | Samuel | | |
| Davis | Shirley | | |
| Davis | Sonya | | |
| Davis | Sylvia | | |
| Davis | Wanda | | |
| Davis | Wilhelmeina | | |
| Davison | Ashunti | | |
| Davison | Khalil | | |
| Davison | Tito | | |
| Davison | Tracey | | |
| Dawson | George | | |
| Dawson | George | | |
| Dawson | Gloria | | |
| Day | Desi | | |
| Day | Elvina | | |
| Deal | Dorothy | | |
| Deal | Edward | | |
| Dear | Lucille | | |
| Dearmon | Nathalie | | |
| Debose | Chrishawn | | |

| | | | |
|---|---|---|---|
| Debose | Christopher | | |
| Debose | Karen | | |
| Dedeaux | Ellis | | |
| Dedeaux | Gregory | | |
| Dedeaux | Jaqueline | | |
| Dedeaux | Justise | | |
| Dedeaux | Roy | | |
| Dedmond | Bruce | | |
| Dedmond | Judy | | |
| Dees | Deshia | | |
| DeGruy | Shannon | | |
| Delgado | Maria | | |
| Dellihoue | Harry | | |
| Delone | Debra | | |
| Delone | Donovan | | |
| Delpit | Virgil | | |
| Demma | Jonathan | | |
| DeMolle | Jill | | |
| Dennis | Julien | | |
| Denson | Charissa | | |
| Denson | Claudia | | |
| Denson | Kyrin | | |
| Denson | Olivia | | |
| Denson | Osborne | | |
| Deselles | Mark | | |
| Desmond | Earl | | |
| Desselle | Daigle | | |
| DEVLIN | LUCA | | |
| DEVLIN | ROBERT | | |
| Dezara | Alden | | |
| Diaz | Joseph | | |
| Diaz | Jude | | |
| Dickson | Nayal | | |
| Dilbert | Henry | | |
| Dilbert | Jacklyn | | |
| DILBERT | JUANITA | | |
| Dilbert | Mandalee | | |
| DILLON | BARBARA | | |
| Dillon | Brenda | | |
| Dillon | Jackie | | |
| Dillon | Jiri | | |
| Dillon | Joseph | | |
| Dillon | Joseph | | |
| Dillon | Leonard | | |

| | | | |
|---|---|---|---|
| Dillon | Shavondria | | |
| Dillon | Stylis | | |
| Dimes | Sherman | | |
| DIXON | BARBARA | | |
| Dixon | Ezell | | |
| Dixon | Lanier | | |
| Dixon | Pauline | | |
| Dixon | Roneisha | | |
| Dixon | Teriyan | | |
| Dixon | Tiffany | | |
| Dixon | Tronda | | |
| Dixon | Ty'Julante' | | |
| Doiron | Carolyn | | |
| Doiron | Louis | | |
| Dolliole | Ijnanya | | |
| Dominguez | Barry | | |
| Domino | Adrian | | |
| Domino | Cornelia | | |
| Domino | Cynthia | | |
| Domino | Joshua | | |
| Domino | Sherman | | |
| Donald | Philip | | |
| Donate | Pete | | |
| Donelon | Gaynell | | |
| Donovan | David | | |
| Dorsey | Leonard | | |
| DORSEY | LYNN | | |
| Dorsey | William | | |
| Doss | Carolyn | | |
| Doss | Pamela | | |
| Doucet | Demetria | | |
| Doucet | Sidney | | |
| Douglas | Mark | | |
| Douglas | Patricia | | |
| Dover | Alicia | | |
| Dowl | Ronald | | |
| Downing | Sharon | | |
| Doyle | Gregory | | |
| Doyle | Mayline | | |
| Drumwright | Andrew | | |
| Drumwright | Maureen | | |
| DUBUCLET | ELISHA | | |
| DUBUCLET | TIMIA | | |
| Dubuclet | Timothy | | |

| Dufrene | Dominick | | |
|---------|----------|---|---|
| Dugas | Brenda | | |
| Dugas | Delrick | | |
| Dugay | Lois | | |
| Dukes | Gary | | |
| Dukes | Gladys | | |
| Dukes | Monroe | | |
| Dumas | Benita | | |
| Dumas | Cameron | | |
| Dumas | Christian | | |
| Dumas | Christopher | | |
| Dumas | Christopher | | |
| Dumas | Ellis | | |
| Dumas | Hattie | | |
| Dumas | Rose | | |
| Dumas | Sandra | | |
| Dunagan | Debbie | | |
| Dunbar | Devin | | |
| Dunbar | Duron | | |
| Dunbar | Linda | | |
| Duncan | Ashley | | |
| Duncan | Ashley | | |
| Duncan | Barbara | | |
| Duncan | Estelle | | |
| Duncan | Gail | | |
| Duncan | Kyle | | |
| Duncan | Makale | | |
| Duncan | Reginald | | |
| Dundy | Candice | | |
| Dundy | Precious | | |
| Dundy | Rufus | | |
| Dunkley | Kenneth | | |
| Dunkley | Patricia | | |
| Dunn | Kevin | | |
| Dupclay | Edward | | |
| Dupclay | Joyce | | |
| Duperone | Linda | | |
| Duplantier | Pamela | | |
| Duplessis | Candis | | |
| Duplessis | Christie | | |
| DUPLESSIS | DILLON | | |
| Duplessis | Gwendolyn | | |
| DUPLESSIS | LOGAN | | |
| DUPLESSIS | SHELTON | | |

| | | | |
|---|---|---|---|
| Duplessis | Shelton | | |
| Duplessis | Victor | | |
| Dupree | Brittany | | |
| Dupree | Cynthia | | |
| Dupree | Davell | | |
| Dupree | Demetres | | |
| Dupree | Donald | | |
| Dupree | Donald | | |
| Dupree | Ronald | | |
| Dupuy | Deven | | |
| Dupuy | Frankie | | |
| Dupuy | Joseph | | |
| Dupuy | Justin | | |
| Dupuy | Lanell | | |
| Dupuy | Wendy | | |
| Durand | Euritici | | |
| Durand | Lance | | |
| Durand | Mark | | |
| Durand | Matthew | | |
| Durette | Signora | | |
| Durio | Danijah | | |
| Durr | Charles | | |
| Dutton | Milton | | |
| Dyess | Donna | | |
| Dyess | Garry | | |
| Dyess | Kristin | | |
| EAMES | STEWART | | |
| Early | John | | |
| East | Earl | | |
| East | Shirley | | |
| Easterling | Lydia | | |
| Ebanks | Melissa | | |
| Ebanks | Michael | | |
| Ebanks | Michael | | |
| Ebanks | Shawn | | |
| Ebarb | Linda | | |
| Ebarb | Loran | | |
| Edenfield | Alyssa | | |
| Edenfield | Anthony | | |
| Edenfield | Anthony | | |
| Edenfield | Stacey | | |
| Edinburgh | John | | |
| Edwards | Adeline | | |
| Edwards | Antoine | | |

| | | | |
|---|---|---|---|
| Edwards | Darryl | | |
| Edwards | Mark | | |
| Edwards | Phillip | | |
| Edwards | Tyrone | | |
| Edwards | Wilfred | | |
| Egana | Samuel | | |
| Eisenbraun | Gwen | | |
| Elder | Mary | | |
| Elkins | John | | |
| Ellis | Bertha | | |
| Ellis | Jasmine | | |
| Ellis | Junius | | |
| Ellis | Lydia | | |
| ELLIS | THOMAS | | |
| Ely | Kevin | | |
| Emery | Ron'Jhae | | |
| Enclade | Nelson | | |
| England | Dessie | | |
| Enines | Stephanie | | |
| ENINES | WILLIAM | | |
| Escobar | Emma | | |
| Escobar | Luis | | |
| Esposito | Alexa | | |
| Esposito | Alyssa | | |
| Esposito | Nicole | | |
| Essex | Elvin | | |
| Esteen | Mable | | |
| Esteen | Michelene | | |
| Esteen | Troy | | |
| Estingoy | Evelyn | | |
| Estrada | Hector | | |
| Estrada | Mia | | |
| Ether | Ahijah | | |
| Evans | Charlotte | | |
| Evans | June | | |
| Evans | Lanisha | | |
| Evans | Leo | | |
| Evans | Lorenzo | | |
| Evans | Louis | | |
| Evans | Louis | | |
| Evans | Percy | | |
| EVANS | SARAH | | |
| Evans | Tandra | | |
| Evans | Templeton | | |

| | | | |
|---|---|---|---|
| Evans | Zaire | | |
| Everett | David | | |
| Ezidore | Caleb | | |
| Ezidore | Lester | | |
| Ezidore | Macy | | |
| Ezidore | Nezrene | | |
| Fahrenbacher | Linda | | |
| Fahrenbacher | Richard | | |
| Fairley | Bitarius | | |
| Fairley | Bobby | | |
| Fairley | Caniya | | |
| Fairley | Christyunna | | |
| Fairley | Cimora | | |
| Fairley | Nathaniel | | |
| Falls | Bessie | | |
| Falls | Bessie | | |
| Falls | Cynthia | | |
| Falls | Ethel | | |
| Falls | Louis | | |
| Falls | Nina | | |
| Falls | Paul | | |
| Falls | Tieasha | | |
| Fantroy | Labaruis | | |
| Farley | Isabella | | |
| Farria | Brandi | | |
| Farria | Deryl | | |
| Farria | Inasio | | |
| Farria | John | | |
| Farria | John | | |
| Farria | Lena | | |
| Farria | Pamela | | |
| Farria | Paris | | |
| Farria | Utilda | | |
| Farthing | Maria | | |
| Farve | Angelina | | |
| FARVE | ITTERIA | | |
| Favaroth | Demetrius | | |
| Favaroth | Demetrius | | |
| Favorite | Angela | | |
| Favorite | Joyce | | |
| Favorite | Wodreyan | | |
| Fefie | Karen | | |
| Feliciana | Webster | | |
| Felix | Alice | | |

| FEMIA | TERESA | | |
|---|---|---|---|
| Fennidy | Robin | | |
| Ferbos | Willie | | |
| Fernandez | Allen | | |
| Fernandez | Jerome | | |
| Ferrand | Adolph | | |
| Ferrand | Fannie | | |
| Ferrier | Glenn | | |
| Field | Bo | | |
| Fields | Alton | | |
| Fields | Dwayne | | |
| Fields | Lionel | | |
| Fife | Carol | | |
| Fife | David | | |
| Fife | Rebecca | | |
| Fifi | Neal | | |
| Finley | Antonio | | |
| Finley | Keysha | | |
| Firmin | Jasmine | | |
| Firmin | Kayley | | |
| Firmin | Keisha | | |
| Firmin | Kendall | | |
| Firmin | Wanda | | |
| Fisher | Daniel | | |
| Fisher | Kanettra | | |
| Fletcher | Camille | | |
| Flowers | Ella | | |
| Floyd | Brian | | |
| Floyd | Crystal | | |
| Floyd | Marian | | |
| Floyd | Mary | | |
| Floyd | Roxanne | | |
| Floyd | Torrie | | |
| Floyd | Tre' | | |
| Fogleman | Crystal | | |
| Fogleman | Hayden | | |
| Fogleman | Randy | | |
| Fogleman | Tanner | | |
| Foley | Ernest | | |
| Foley | Glenda | | |
| Foley | Lillian | | |
| Foley | Samuel | | |
| Foley | Vivian | | |
| Fontenot | Hailey | | |

| | | | |
|---|---|---|---|
| Fontenot | Jonathan | | |
| Fontenot | Justin | | |
| Fontenot | Shontay | | |
| Forbes | Angel | | |
| Forbes | Ashley | | |
| Forbes | Liberty | | |
| Forbes | Patrick | | |
| Forbes | Troy | | |
| Ford | Pearlette | | |
| Foret | Irvin | | |
| Forman | Jason | | |
| Forman | Justina | | |
| Forte | Charlene | | |
| Foster | Cynthia | | |
| Foster | Darrielle | | |
| Foster | Gina | | |
| Foster | Gwendolyn | | |
| Foster | Jackie | | |
| Foster | Napoleon | | |
| Foster | Raymond | | |
| Foster | Romanda | | |
| Fountain | Dolores | | |
| Fountain | Karen | | |
| Fountain | Mary | | |
| Fountain | Timothy | | |
| Fourtunia | Troy | | |
| Fowler | Andrea | | |
| FOWLER | SUN CHA | | |
| Foy | Earline | | |
| Foy | Elicia | | |
| Fradieu | Amanda | | |
| Fradieu | Barbara | | |
| Francis | Charles | | |
| Francis | Charles | | |
| Francis | Joyce | | |
| Francis | Kenneth | | |
| Francis | Melvin | | |
| Francois | Autoumn | | |
| Francois | Johnny | | |
| Francois | Joseph | | |
| Francois | Paul | | |
| Francois | Rita | | |
| Francois | Sheila | | |
| Frank | Darriel | | |

| | | | |
|---|---|---|---|
| Frank | Simone | | |
| Franklin | Alana | | |
| Franklin | Annette | | |
| Franklin | Jewel | | |
| Frazier | Zyre | | |
| Frederick | Anthony | | |
| Frederick | Jacquline | | |
| Frederick | Jasmine | | |
| Frederick | Justin | | |
| Frenzel | Cameron | | |
| Frenzel | Christopher | | |
| Frenzel | Christopher | | |
| Frenzel | Shelly | | |
| Frey | Trinity | | |
| Frezel | Isaac | | |
| Frisella | Don | | |
| Frosch | David | | |
| Fuertes | Joshua | | |
| Fuertes | Mildred | | |
| Fuselier | George | | |
| Fuselier | Melanie | | |
| Gabriel | Oronde | | |
| Gabriel | Richard | | |
| Gaines | Derrick | | |
| Gaines | Florida | | |
| Gaines | George | | |
| Gaines | Nathaniel | | |
| Gainey | Pamela | | |
| Gainey | Russell | | |
| Galbreth | Tiffanie | | |
| Galle | Troy | | |
| Galle | Wayne | | |
| Galloway | Druscilla | | |
| Galloway | Jerecho | | |
| Galloway | Jerry | | |
| Galloway | Jewel | | |
| Galloway | Mandela | | |
| Galloway | Rochelle | | |
| Galloway | Roy | | |
| Galloway | Roy | | |
| Galloway | Roymaria | | |
| Galloway | Sharon | | |
| Galloway | Siomara | | |
| Gandy | Jessica | | |

| | | | |
|---|---|---|---|
| Garbin | Hope | | |
| Garcia | Enrique | | |
| Garcia | Heidi | | |
| Garcia | Oscar | | |
| Gardner | Cheryl | | |
| Gardner | Quinn | | |
| Gardner | Renay | | |
| Gardner | Richard | | |
| Garfield | Rita | | |
| Garfield | Samuel | | |
| Garner | Cherell | | |
| GARNER | DARRYL | | |
| Garner | Pamela | | |
| Garner | Rosie | | |
| Garner | Thomas | | |
| Garner | Thomas | | |
| Garner | Thomas | | |
| Garner | Thomia | | |
| Garner | Toni | | |
| Garnett | Brennan | | |
| Garrett | Delron | | |
| Garry | Shaterika | | |
| Gaskin | Arthur | | |
| Gaskin | Margaret | | |
| Gaspard | Louella | | |
| Gathe | Latoya | | |
| Gatlin | Jessie | | |
| Gaudet | Emile | | |
| Gaudet | Erin | | |
| Gautier | Niel | | |
| Gautreau | Raymond | | |
| Gavin | Marlo | | |
| Gayles | Daisy | | |
| Gayles | Jamien | | |
| Gayles | Joshua | | |
| Gayles | Marilyn | | |
| Geagan | Margaret | | |
| Geagan-Thompson | Margaret | | |
| Gennings | James | | |
| Gennings | Laura | | |
| George | Alvin | | |
| George | Gail | | |
| George | Johnny | | |
| George | Myra | | |

| | | | |
|---|---|---|---|
| George | Nikia | | |
| Gerdes | Louis | | |
| Gettridge | Augustine | | |
| Ghergick | Noel | | |
| Gibson | Greer | | |
| Gibson | Raymond | | |
| Gilbert | Arthur | | |
| Gilbert | Cynthia | | |
| Gilbert | Manuel | | |
| Gilbert | Rhonda | | |
| Gildersleeve | Charles | | |
| Giles | Harold | | |
| Giles | Maria | | |
| Gillam | Charles | | |
| Gillam | Susan | | |
| Gills | Johnwell | | |
| GILMORE | BILLIE | | |
| Gilmore | Joseph | | |
| Gilmore | Joseph | | |
| Gilmore | Kendria | | |
| Gilmore | Mathilda | | |
| Gilmore | Rhyan | | |
| Gines | Felix | | |
| Giovengo | John | | |
| Gipson | Lawrence | | |
| Gipson | Linda | | |
| Giroux | Joseph | | |
| Giroux | Margaret | | |
| GIST | ANIYA | | |
| GIST | KEVIN NIMONEY | | |
| Givens | Sheila | | |
| Glasper | Bernett | | |
| Glasper | Eugene | | |
| GLEBER | BERYL | | |
| Gleeton | Dejonelle | | |
| Glover | Joseph | | |
| Glover | Raven | | |
| Goar | Angie | | |
| Goar | Christopher | | |
| Goar | Katelynn | | |
| Goar | Kiley | | |
| Goar | Kristen | | |
| Goff | Brandie | | |
| Goff | Brandon | | |

| | | | |
|---|---|---|---|
| Goff | Ericka | | |
| Goff | Evelyn | | |
| Gomez | Leonor | | |
| Gomez | Nathan | | |
| Gomez | Neff | | |
| Gomez | Salvador | | |
| Gomez | Sierra | | |
| Gonzales | Huey | | |
| Gonzales | James | | |
| Gonzales | Ralph | | |
| Gonzales | Shelby | | |
| Gonzalez | Lourdes | | |
| Goodman | Charlene | | |
| Gordon | Angel | | |
| Gordon | Damon | | |
| Gordon | Ernest | | |
| Gordon | Joseph | | |
| Gordon | Shelia | | |
| Gordon | Tammy | | |
| Graf | Allen | | |
| Graf | Frances | | |
| Graffeo | Brittany | | |
| Graffeo | Sheila | | |
| Graham | Larry | | |
| Graham | Sylvia | | |
| Grant | Bonnie | | |
| Graves | Bruce | | |
| Gray | Arthur | | |
| Gray | Girard | | |
| Gray | Jontrell | | |
| Gray | Michael | | |
| Gray | Ymonia | | |
| Greathouse | Archie | | |
| Green | AmyLee | | |
| Green | Angel | | |
| Green | August | | |
| Green | Chauncy | | |
| Green | Chauncy | | |
| Green | Cuedette | | |
| Green | David | | |
| Green | Deborah | | |
| Green | Delvon | | |
| Green | Dorothy | | |
| Green | Elcee | | |

| | | | |
|---|---|---|---|
| Green | Eugene | | |
| GREEN | GEORGE | | |
| Green | Geraldine | | |
| Green | Keithron | | |
| Green | Leonard | | |
| Green | Margaret | | |
| Green | Nikita | | |
| Green | Oliver | | |
| Green | Robert | | |
| Green | Sadie | | |
| Green | Sanford | | |
| GREEN | SHERRI | | |
| Green | Trichonda | | |
| Green | Tyreon | | |
| Griffin | Ann | | |
| Griffin | Cynthia | | |
| Griffin | Cynthia | | |
| Griffin | James | | |
| Griffin | Rommel | | |
| Griffith | Joycelyn | | |
| Griffith | Kyra | | |
| Griffith-Gills | Jacqueline | | |
| Gross | Draker | | |
| Gross | Robert | | |
| Growe | Keven | | |
| Growe | Raven | | |
| Guesnon | Trinity | | |
| Guichard | Carla | | |
| Guichard | Caroline | | |
| Guichard | Jamesha | | |
| Guichard | Larrisha | | |
| Guichard | Renada | | |
| Guidry | Elzina | | |
| Guidry | Lydia | | |
| Guidry | Rebecca | | |
| Guidry | Ronnie | | |
| Guidry | Simuel | | |
| Guient | Joyce | | |
| GUILLORY | JOHN | | |
| Guillory | Mary | | |
| Guillory | Melanie | | |
| Guillory | Sandra | | |
| Gumm | Crystal | | |
| Gurley | Charles | | |

| | | | |
|---|---|---|---|
| GURLEY | HENRY | | |
| Gurley | Ramon | | |
| Gurley | Shamon | | |
| Gustave | Karen | | |
| Guth | Judi | | |
| Haas | Leo | | |
| Hagan | Darren | | |
| Hall | Ernestine | | |
| Hall | Jonell | | |
| Hall | Rosa | | |
| Hamann | Rhonda | | |
| Hamann | Stephanie | | |
| Hamilton | Irma | | |
| HAMILTON | KIMBERLY | | |
| Hamilton | Lonnie | | |
| Hammond | Debni | | |
| Hammond | Jordan | | |
| Hammond | Lonnie | | |
| Hammond | Lonnie | | |
| Hammond | Rosalyn | | |
| Hampton | Gerald | | |
| Hampton | Helen | | |
| Hampton | Roland | | |
| HAMPTON | SHEMEKIA | | |
| Handy | Shirlene | | |
| Hansell | Miaya | | |
| Hansen | Stephanie | | |
| Hardin | Alvin | | |
| Harding | Carolyn | | |
| Harding | Samuel | | |
| Harding | Samuel | | |
| Hardy | Maurice | | |
| Hargrove | Carrie | | |
| Hargrove | Damian | | |
| HARGROVE | LEROY | | |
| Hargrove | Louis | | |
| Harmon | Shawana | | |
| Harpster | Carla | | |
| Harpster | Celsey | | |
| Harpster | Frank | | |
| Harrell | Matthew | | |
| Harrell | Robert | | |
| Harris | Agnes | | |
| Harris | Alphonse | | |

| Harris | Anita | | |
|--------|-------|---|---|
| Harris | Artis | | |
| Harris | Beverly | | |
| Harris | Charles | | |
| Harris | Cheryl | | |
| Harris | Cyrell | | |
| Harris | Deborah | | |
| Harris | Derrick | | |
| Harris | Eric | | |
| Harris | Fannie | | |
| Harris | Hailey | | |
| Harris | Irma | | |
| Harris | James | | |
| Harris | Jason | | |
| Harris | Jennie | | |
| Harris | Jeoffery | | |
| Harris | Lacey | | |
| Harris | Lawrence | | |
| Harris | Lawrence | | |
| Harris | Linda | | |
| Harris | Marc | | |
| Harris | Mary | | |
| Harris | Shirley | | |
| Harris | Titus | | |
| Harris | Tyrone | | |
| Harrison | Anthony | | |
| Harrison | Brenda | | |
| Harrison | Evelyn | | |
| Harrison | Harold | | |
| Harrison | Jace | | |
| Harrison | Jade | | |
| Harrison | Joseph | | |
| Harrison | Lynette | | |
| Harrison | Melvin | | |
| Harrison | Vera | | |
| Hart | Patricia | | |
| Hart | Thelda | | |
| Harvey | Paula | | |
| Harvey | Willie | | |
| Hasan | Iesha | | |
| Hasan | Mizani | | |
| Hasan | Salim | | |
| Hasberry | Elnora | | |
| Hasberry | Gedaliah | | |

| | | | |
|---|---|---|---|
| Hatcher | Della | | |
| Hatcher | Ralph | | |
| Hawkins | Ardellia | | |
| Hawkins | Aunika | | |
| Hawkins | Carolyn | | |
| Hawkins | David | | |
| Hawkins | Deranisha | | |
| Hawkins | Gloria | | |
| Hawkins | Harold | | |
| Hawkins | James | | |
| Hawkins | Jermaine | | |
| Hawkins | Keyna | | |
| Hawkins | Leeland | | |
| Hawkins | Mary | | |
| Hawkins | Preston | | |
| Hawkins | Racquel | | |
| Hawkins | Shavondra | | |
| Hawkins | Stephanie | | |
| Hawkins | Warren | | |
| Hayes | Brian | | |
| Hayes | Cherlyn | | |
| Hayes | Latoshia | | |
| HAYES | SANDRA | | |
| Hayes | Thomas | | |
| HAYMAN | JAMES | | |
| Haymond | Charnell | | |
| Haymond | Gillian | | |
| Haymond | Marc | | |
| Haynes | Cameron | | |
| Haynes | Cassandra | | |
| Haynes | Cynthia | | |
| Haynes | Linda | | |
| Haynes | Nettie | | |
| Hays | Teresa | | |
| Haywood | Warren | | |
| Heechung | Hazel | | |
| Heechung | Keith | | |
| Heim | Iness | | |
| Heim | John | | |
| Hence | JoAnn | | |
| Hendricks | Gregory | | |
| Hendricks | Lydia | | |
| Hendricks | Margie | | |
| Henry | Blaine | | |

| | | | |
|---|---|---|---|
| Henry | Brenda | | |
| Henry | David | | |
| Henry | Jerron | | |
| Henry | Lamar | | |
| HENRY | LARRY | | |
| Henry | Maxine | | |
| Henry | Patrick | | |
| Henry | Trinity | | |
| Hereford | Scott | | |
| Herkes | Robert | | |
| Herkes | Zeidy | | |
| Hernandez | Fernando | | |
| Hernandez | Genell | | |
| Hernandez | Norman | | |
| Herring | Emmanuel | | |
| Herring | John | | |
| Herring | Mary | | |
| Hewitt | Charles | | |
| HEWITT | MAC ARTHUR | | |
| Hezeau | Albert | | |
| HEZEAU | JACQUELYN | | |
| Higgins | LaQuesta | | |
| Higgins | Ronald | | |
| Hill | Arlon | | |
| Hill | Aryelle | | |
| Hill | Brenda | | |
| Hill | Connor | | |
| Hill | Douglas | | |
| Hill | Elsa | | |
| Hill | Elsa | | |
| Hill | Elveria | | |
| Hill | Gregory | | |
| Hill | Herlin | | |
| Hill | Jadon | | |
| Hill | Jamar | | |
| Hill | Jamar | | |
| Hill | Joseph | | |
| Hill | Kailey | | |
| Hill | Kaitlyn | | |
| Hill | Marcos | | |
| Hill | Mericka | | |
| Hill | Myrtle | | |
| Hill | Nidia | | |
| Hill | Roshawn | | |

| | | | |
|---|---|---|---|
| Hillard | Charles | | |
| Hillard | Charles | | |
| Hillard | Christopher | | |
| Hillard | Cydney | | |
| Hillard | Gabrielle | | |
| Hillard | Kathy | | |
| Hillard | Keith | | |
| Hillard | Lisa | | |
| Hilliard | Andrew | | |
| Hilliard | Thomas | | |
| Hills | Elaine | | |
| Hills | Tanner | | |
| Hines | Brandon | | |
| Hines | Cheryl | | |
| Hines | Nedra | | |
| Hines | Travis | | |
| Hingle | Barbara | | |
| Hingle | Bernard | | |
| Hingle | Landry | | |
| Hingle | Nelda | | |
| Hinton | Andria | | |
| Hinton | Jaronda | | |
| Hinton | Jimmie | | |
| Hinton | Simone | | |
| Hodges | Bernadine | | |
| Hodges | Deon | | |
| Hodges | Elvis | | |
| HOLIDAY | ANISA | | |
| Holland | Kenneth | | |
| Hollings | Dolly | | |
| Hollister | Diane | | |
| Holloway | Willie | | |
| Holmberg | Dennis | | |
| Holmes | Arlene | | |
| Holmes | Doris | | |
| Holmes | Louis | | |
| Holmes | Roslyn | | |
| Holmes | Stanley | | |
| Holyfield | John | | |
| Hooks | Lynette | | |
| Hooks | Torrey | | |
| Hooter | Willard | | |
| Hopkins | Dashanik | | |
| Hopkins | Ishanik | | |

| | | | |
|---|---|---|---|
| Hopkins | Tashambia | | |
| Horn | Bernice | | |
| Horne | Ashley | | |
| Horne | Malik | | |
| Horne | Mekhi | | |
| Horne | Tomiko | | |
| Horton | Jermaine | | |
| Horton | Vileaner | | |
| Houston | Teraney | | |
| Hover | Richard | | |
| Howard | Clarence | | |
| Howard | Curtis | | |
| Howard | Darrell | | |
| Howard | Geraldine | | |
| Howard | Gracie | | |
| Howard | Joseph | | |
| Howard | Joseph | | |
| Howard | Lori | | |
| Howard | Thelma | | |
| Howze | Monique | | |
| HUBBARD | ALEX | | |
| Hubbard | Lester | | |
| Huckabee | Catlin | | |
| Huckabee | Lehah | | |
| Huckabee | Lindsay | | |
| Huckabee | Michael | | |
| Huckabee | Steven | | |
| Huckabee | Steven | | |
| Huddleston | Akia | | |
| Hudson | Darian | | |
| Hudson | Dominick | | |
| Hudson | Latoya | | |
| Hudson | Wesley | | |
| Hueschen | Gail | | |
| Hughes | George | | |
| Hughes | Jacqueline | | |
| Hughes | Mary | | |
| Hulbert | Diaralyn | | |
| Humphrey | Vanessa | | |
| Hunter | Ausinikka | | |
| Hunter | Brent | | |
| Hunter | Bruce | | |
| Hunter | Danette | | |
| Hunter | Elmo | | |

| | | | |
|---|---|---|---|
| Hunter | Emile | | |
| Hunter | Gail | | |
| Hunter | Janice | | |
| Hunter | Jordan | | |
| Hunter | Lionel | | |
| Hunter | Pamela | | |
| Hunter | Taylor | | |
| Hunter | Veronica | | |
| Hutcherson | Andrew | | |
| Hyde | Damien | | |
| Hyde | Dea'Ja | | |
| Idewu | Toyin | | |
| Igidi | Deborah | | |
| Ijoko | Jonathan | | |
| Ingram | Donnell | | |
| Ingram | Jack | | |
| Ingram | Lois | | |
| Ingram | Tyronique | | |
| Ingram | Willie | | |
| Irvin | Benjamin | | |
| Irving | Larry | | |
| Irving | Lynn | | |
| Isaac | Samuel | | |
| Isaac | Virginia | | |
| Isadore | Roger | | |
| Isidore | Herman | | |
| Isom | Lynn | | |
| Ison | Joyce | | |
| Ison | Richwell | | |
| Jack | Joseph | | |
| Jacks | Janice | | |
| Jacks | Joseph | | |
| Jacks | Keondra | | |
| Jackson | Aurora | | |
| Jackson | Barbara | | |
| Jackson | Bertha | | |
| Jackson | Carlene | | |
| Jackson | Catherine | | |
| Jackson | Charley | | |
| Jackson | Corey | | |
| Jackson | Curtis | | |
| Jackson | Debriane | | |
| Jackson | Doris | | |
| Jackson | Elouise | | |

| Jackson | Eugene | | |
|---------|--------|---|---|
| Jackson | Francine | | |
| Jackson | Gerald | | |
| Jackson | Geranesha | | |
| Jackson | Harold | | |
| Jackson | Hayward | | |
| Jackson | John | | |
| Jackson | Kendielle | | |
| Jackson | Korey | | |
| Jackson | Lance | | |
| Jackson | Laura | | |
| Jackson | Leonard | | |
| Jackson | Lillie | | |
| Jackson | Majsa | | |
| Jackson | Mark | | |
| Jackson | Nylah | | |
| Jackson | Reginald | | |
| Jackson | Robert | | |
| Jackson | Sarah | | |
| Jackson | Sarmaria | | |
| Jackson | Shelbie | | |
| Jackson | Shenica | | |
| Jackson | Teresa | | |
| Jackson | Tiffany | | |
| Jackson | Toxi | | |
| Jackson | Travel | | |
| Jackson | Ty'Asia | | |
| Jackson | Tydra | | |
| Jackson | Valencia | | |
| Jackson | Wayne | | |
| Jacob | Lucien | | |
| Jacques | Barbara | | |
| Jagers | Joycelyn | | |
| Jaimes | Korey | | |
| Jaimevadi | Jasmine | | |
| JAIMEVADI | ORLANDO | | |
| James | Bobby | | |
| James | Creal | | |
| James | Helen | | |
| James | Lawrence | | |
| James | Monteja | | |
| James | Odessa | | |
| James | Velma | | |
| James | Warren | | |

| | | | |
|---|---|---|---|
| Jarreau | Arielle | | |
| Jarreau | Derek | | |
| JARREAU | ERICA | | |
| Jasmine | Alisha | | |
| Jason | Jonathan | | |
| Jason | Josiah | | |
| Jefferson | Alicia | | |
| Jefferson | Glenda | | |
| Jefferson | Gwendolyn | | |
| Jefferson | Harry | | |
| Jefferson | Joseph | | |
| Jefferson | Lloyd | | |
| Jefferson | Michelle | | |
| Jefferson | Shirleen | | |
| Jefferson | Tevin | | |
| Jeffery | Michelle | | |
| Jeffery | Ranese | | |
| Jenkins | Craig | | |
| Jenkins | Craig | | |
| Jenkins | Donald | | |
| Jenkins | Dyiriell | | |
| Jenkins | Gregory | | |
| Jenkins | Jacinda | | |
| Jenkins | Keoka | | |
| Jenkins | Maggie | | |
| Jenkins | Shalahn | | |
| Jenkins | Viva | | |
| Jessie | Enderlin | | |
| Jett | Angelique | | |
| Jiles | Jeanette | | |
| Joe | Alex | | |
| Johnson | Alexis | | |
| Johnson | Alicia | | |
| Johnson | Anisha | | |
| Johnson | Annette | | |
| Johnson | Antoine | | |
| Johnson | Ariel | | |
| Johnson | Aundray | | |
| Johnson | Azara | | |
| Johnson | Aziza | | |
| Johnson | Barbara | | |
| Johnson | Brenda | | |
| Johnson | Cade | | |
| Johnson | Casey | | |

| | | | |
|---|---|---|---|
| Johnson | Cathy | | |
| Johnson | Chatman | | |
| Johnson | Christopher | | |
| Johnson | Cierra | | |
| Johnson | Clarence | | |
| Johnson | Clayton | | |
| Johnson | Constance | | |
| Johnson | Cornell | | |
| Johnson | Courtney | | |
| Johnson | Darren | | |
| Johnson | Debbie | | |
| Johnson | Deborah | | |
| Johnson | Deneen | | |
| Johnson | Dennard | | |
| Johnson | Dorothy | | |
| Johnson | Eric | | |
| Johnson | Ernest | | |
| Johnson | Gail | | |
| Johnson | Gailyn | | |
| Johnson | George | | |
| Johnson | Gina | | |
| Johnson | Helena | | |
| Johnson | Herbert | | |
| Johnson | J | | |
| Johnson | Janet | | |
| JOHNSON | JAY | | |
| Johnson | Jenna | | |
| Johnson | Jennifer | | |
| Johnson | John | | |
| JOHNSON | JOY | | |
| Johnson | Karen | | |
| Johnson | Kate | | |
| Johnson | Katherine | | |
| Johnson | Kechia | | |
| Johnson | Kent | | |
| Johnson | Kerry | | |
| Johnson | Kevonne | | |
| Johnson | Laverne | | |
| Johnson | Leon | | |
| Johnson | Lisa | | |
| Johnson | Loyd | | |
| Johnson | Ma'Chai | | |
| Johnson | Macy | | |
| Johnson | Marilyn | | |

| Johnson | Mark | | |
|---------|------|--|--|
| Johnson | Marvin | | |
| Johnson | Mary | | |
| Johnson | Melvin | | |
| Johnson | Mose | | |
| Johnson | Nicole | | |
| Johnson | Norma | | |
| Johnson | Oscar | | |
| Johnson | Patricia | | |
| Johnson | Patricia | | |
| Johnson | Quinnan | | |
| Johnson | Randolph | | |
| Johnson | Rashawn | | |
| Johnson | Retha | | |
| Johnson | Ronald | | |
| Johnson | Sa'mya | | |
| Johnson | Sean | | |
| Johnson | Stephen | | |
| Johnson | Thelma | | |
| Johnson | Tiffany | | |
| Johnson | Tomika | | |
| Johnson | Trenelle | | |
| Johnson | Trina | | |
| Johnson | Tyrone | | |
| Johnson | Tyroneca | | |
| Johnson | Tyronesha | | |
| Johnson | Vanessa | | |
| Johnson | Wayne | | |
| Johnson | William | | |
| Johnson | Yolanda | | |
| Johnson | Yolonda | | |
| Joiner | Brittany | | |
| Joiner | Dale | | |
| Joiner | Kelly | | |
| Jones | Aaliyah | | |
| Jones | Alfred | | |
| Jones | Andrew | | |
| Jones | Angela | | |
| Jones | Arthur | | |
| Jones | Ashley | | |
| Jones | Beatrice | | |
| Jones | Beatrice | | |
| Jones | Bertha | | |
| Jones | Bettie | | |

| | | | |
|---|---|---|---|
| Jones | Bobby | | |
| Jones | Brandon | | |
| Jones | Calvin | | |
| JONES | CAROLYN | | |
| Jones | Charletha | | |
| Jones | Charley | | |
| Jones | Chelsey | | |
| Jones | Chermaine | | |
| JONES | DANIELL | | |
| Jones | Donald | | |
| Jones | Donald | | |
| Jones | Dorothy | | |
| Jones | Elisker | | |
| Jones | Elisker | | |
| Jones | Ernest | | |
| Jones | Gregory | | |
| Jones | Gussie Mae | | |
| Jones | Harold | | |
| Jones | Herman | | |
| Jones | Herman | | |
| Jones | Iris | | |
| Jones | Jabriel | | |
| Jones | Jeremy | | |
| Jones | Jo Ann | | |
| Jones | Joseph | | |
| Jones | Joshua | | |
| Jones | Joyce | | |
| Jones | Julius | | |
| Jones | Karen | | |
| Jones | Katrina | | |
| Jones | Keyah | | |
| Jones | Keyischa | | |
| Jones | Leah | | |
| Jones | Lee | | |
| Jones | Leonard | | |
| Jones | Leslie | | |
| Jones | Levon | | |
| Jones | Mary | | |
| Jones | Mary | | |
| Jones | Maya | | |
| Jones | Melanie | | |
| JONES | PATRICIA | | |
| Jones | Rhoda | | |
| Jones | Romalice | | |

| | | | |
|---|---|---|---|
| Jones | Selma | | |
| Jones | Sylvia | | |
| Jones | Tea | | |
| Jones | Terel | | |
| Jones | Terrence | | |
| Jones | Trenise | | |
| Jones | Troydell | | |
| Jones | Vanessa | | |
| JONES | VICKITRESS | | |
| Jones | Viola | | |
| Jones | Vivian | | |
| JORDAN | BRUCE | | |
| Jordan | Brunica | | |
| Jordan | Constance | | |
| Jordan | Tiphanie | | |
| Joseph | Adam | | |
| Joseph | Alice | | |
| Joseph | Andrea | | |
| Joseph | Bryan | | |
| Joseph | Cheryl | | |
| Joseph | Dolores | | |
| Joseph | Donald | | |
| Joseph | Kevin | | |
| Joseph | Kim | | |
| Joseph | Lucille | | |
| JOSEPH | SAPRINA | | |
| Joseph | Susie | | |
| Joseph | Tiyonna | | |
| Joseph | Wilfred | | |
| Juge | Ashley | | |
| Juhas | Thomas | | |
| Jupiter | Kashima | | |
| Jupiter | Keenan | | |
| Kahl | James | | |
| Kain | Paris | | |
| Kain | Troy | | |
| Keller | Bryon | | |
| Keller | Cheryl | | |
| Kelley | Damian | | |
| Kelly | Andrew | | |
| Kelly | Arianna | | |
| Kelly | Ayesha | | |
| Kelly | Cynthia | | |
| Kelly | Jacqueline | | |

| | | | |
|---|---|---|---|
| Kelly | Mary | | |
| Kelly | Michele | | |
| Kelly | Patious | | |
| Kelly | Richard | | |
| Kelly | Tramia | | |
| Kelly | Valencia | | |
| Kelmell | Elsie | | |
| Kelson | Carolyn | | |
| Kennedy | Carol | | |
| Kennedy | Danny | | |
| KENNEDY | DENISE | | |
| Kennedy | Deuel | | |
| Ker | David | | |
| Kerner | Gwendolyn | | |
| Kerner | Willie | | |
| Kerth | Catherine | | |
| Kerth | Jamie | | |
| Keyes | Sylvia | | |
| Keyes | Yvonne | | |
| Keys | Anthony | | |
| Keys | Anthony | | |
| Keys | Bobbie | | |
| Keys | Kuren | | |
| Keys | Miracle | | |
| Keys | Shannon | | |
| Keys | St. Antonio | | |
| Khalil | Ali | | |
| Khalil | Basheer | | |
| Khalil | Tamer | | |
| King | Carl | | |
| King | Carl | | |
| King | Eddie | | |
| King | Edwina | | |
| King | Joshua | | |
| King | Krysten | | |
| King | Marsha | | |
| King | Martin | | |
| King | Shakira | | |
| King | Shawnee | | |
| Klein | Joseph | | |
| Klein | Mary | | |
| Knapper | Paisley | | |
| Knight | Elizabeth | | |
| Knight | John | | |

| | | | |
|---|---|---|---|
| Knighten | Lichelle | | |
| Kopec | Althea | | |
| Kopec | Joseph | | |
| Kramer | Randal | | |
| Kzirian | Beverly | | |
| LABAYEN | SANDRA | | |
| LaBeau | Craig | | |
| LaBeau | Edward | | |
| LaBeau | Jeremy | | |
| LaBeau | John | | |
| LaBeau | Johnay | | |
| LaBeau | Ruby | | |
| LaBeau | Shirley | | |
| Labeaud | Damian | | |
| Labranch | Sterling | | |
| Lacoste | Yovanda | | |
| Lacour | Emile | | |
| Lacour | Jameel | | |
| Ladanne | Anthony | | |
| LADANNE | GEORGE | | |
| Ladanne | George | | |
| Ladanne | Toni | | |
| Ladauris-Bridges | Frederick | | |
| Ladmirault | Elliott | | |
| Lafarque | Renatta | | |
| LAFORGE | GREGORY | | |
| LaFrance | Byran | | |
| LaFrance | Dorothy | | |
| LaFrance | Esmy | | |
| LaFrance | Joyce | | |
| LaFrance | Julia | | |
| LaFrance | Sharon | | |
| Lalla | Lauren | | |
| Lalla | Lexie | | |
| Lalla | Nicholas | | |
| Lalla | Nicholas | | |
| Lambert | Nadia | | |
| Lambert | Rossie | | |
| Lampton | Debbie | | |
| Lampton | Freddy | | |
| Lampton | Lloyd | | |
| Lanaux | Lorraine | | |
| Lancelin | Anna | | |
| Landrum | Eric | | |

| | | | |
|---|---|---|---|
| Landry | Dionne | | |
| Landry | Edriner | | |
| Landry | Gerard | | |
| Landry | James | | |
| Landry | Janell | | |
| Landry | Ja'Wain | | |
| Landry | Keisha | | |
| Landry | Stephanie | | |
| Landry | Wayne | | |
| Lane | Gregory | | |
| Lane | James | | |
| Lane | Johnny | | |
| Lane | Lucinda | | |
| Lane | Sheila | | |
| Laneaux | Ellieann | | |
| Laneaux | Keyanna | | |
| Lang | Katherine | | |
| Lang | Sylvester | | |
| LANGLEY | HAROLD | | |
| Langley | Sharon | | |
| langlinais | Darlene | | |
| Langlinais | Tab | | |
| Langlinais | Tailyn | | |
| Langlinais | Taylor | | |
| Langlinais | Tyler | | |
| Lanier | Wallace | | |
| Lankster | Alana | | |
| Larce | Ruby | | |
| Larose | Charles | | |
| LaSalle | Danielle | | |
| Lastrapes | Paul | | |
| Laurent | Destiny | | |
| Laurent | Sterling | | |
| Laurent | Steven | | |
| Laurent | Tammie | | |
| Lavance | Helen | | |
| Lavine | Gloria | | |
| Lawe | Lenora | | |
| Lawless | Barbara | | |
| Lawrence | Arthur | | |
| Lawrence | Dwannea | | |
| Lawrence | Myrtle | | |
| Lawson | Alexis | | |
| Lawson | Tyrese | | |

| | | | |
|---|---|---|---|
| LEA | LYNN | | |
| Lea | Rayshaun | | |
| Leach | Alexus | | |
| Leach | Ronald | | |
| Leavell | James | | |
| LeBeau | Carrie | | |
| Leblanc | Karen | | |
| LeBlanc | Ryan | | |
| Ledet | Walter | | |
| Lee | Anita | | |
| Lee | Arthur | | |
| Lee | Brandon | | |
| Lee | Bryant | | |
| Lee | Bryant | | |
| Lee | Clara | | |
| Lee | Consuella | | |
| Lee | Curtis | | |
| Lee | Cynthia | | |
| Lee | Elaine | | |
| Lee | Gena | | |
| Lee | Isaac | | |
| Lee | James | | |
| Lee | Jimmie | | |
| Lee | Jovante | | |
| LEE | KIRK | | |
| Lee | Mable | | |
| Lee | Maxine | | |
| Lee | Ronald | | |
| Lee | Sharon | | |
| Lee | Sylvia | | |
| Lee | Terrence | | |
| Lee | Toya | | |
| Lee | Wallace | | |
| Lees | Joan | | |
| Lefort | Donna | | |
| Lefrere | Jacqueline | | |
| Legrone | Calvin | | |
| Legrone | Lexus | | |
| Lemieux | Carl | | |
| Lemieux | Jaleesa | | |
| Lemieux | Mary | | |
| Lenoir | Dorothy | | |
| LEON | Barbara | | |
| Leonard | Catherine | | |

| | | | |
|---|---|---|---|
| Leonard | Van | | |
| Leonard | Victoria | | |
| Leonard | Willie | | |
| Leone | Jonique | | |
| Lester | Cynthia | | |
| Levy | Alberta | | |
| Levy | Calvin | | |
| Levy | Christopher | | |
| Levy | Corey | | |
| LEVY | PAULA | | |
| Lewis | Denise | | |
| Lewis | Desmond | | |
| Lewis | Geneva | | |
| Lewis | Joshua | | |
| Lewis | Joyce | | |
| Lewis | Julia | | |
| Lewis | Kaila | | |
| Lewis | Karen | | |
| Lewis | Kaylien | | |
| Lewis | Kennedy | | |
| Lewis | Kenneth | | |
| Lewis | Kianna | | |
| Lewis | Ladarius | | |
| Lewis | Linye' | | |
| Lewis | Monica | | |
| Lewis | Natasha | | |
| Lewis | Pearl | | |
| Lewis | Sheryl | | |
| Lewis | Thomas | | |
| Lewis | Travis | | |
| Lewis | William | | |
| Lewis | William | | |
| Lewis | Yolanda | | |
| Licata | Kenneth | | |
| Lightell | Coren | | |
| Lightell | Donald | | |
| Lightell | Donaven | | |
| Lightell | Ja'Lyn | | |
| Lightell | Jazlyn | | |
| Lightell | Jovita | | |
| Lightell | Lakeesha | | |
| Lightell | Willie | | |
| Lindsey | Carolyn | | |
| Lindsey | Elizabeth | | |

| | | | |
|---|---|---|---|
| Lindsey | Michael | | |
| Linscheid | Marilyn | | |
| Linscheid | Wilbert | | |
| Locascio | Natale | | |
| Lock | Michelle | | |
| Lockett | Clarence | | |
| Lockett | Lloyd | | |
| Lockett | Velvet | | |
| Lombardo | Marilyn | | |
| London | Edbony | | |
| London | LaTonya | | |
| LONDON | MARY | | |
| Long | Frances | | |
| Longfellow | Brandon | | |
| Longfellow | Dung | | |
| Longfellow | Ryan | | |
| Longfellow | Tina | | |
| Longmire | Dyneisha | | |
| Longmire | Dynetta | | |
| Lopez | Irma | | |
| Lopez | Janeth | | |
| Lopez | Jessica | | |
| Lopez | Mauro | | |
| LOPEZ | MAXIMO | | |
| Lott | Andre | | |
| Lott | Rufus | | |
| Lott | Tanecia | | |
| Lott | Zhane | | |
| Louis | David | | |
| Louis | Luzia | | |
| Louis | Olivia | | |
| Louis | Orquidea | | |
| Louis | Schenell | | |
| Love | Christopher | | |
| Lovell | Jody | | |
| Lovell | Kathy | | |
| Lovell | Stacey | | |
| LOWERY | JAMES | | |
| Lubrano | Anthony | | |
| Lucas | Jaiya | | |
| Lucien | Robert | | |
| Lucien-Antonio | Bettie | | |
| Lumar | Geraldine | | |
| Lumar | Raymond | | |

| | | | |
|---|---|---|---|
| Lumar | Shanae | | |
| Lumar | Sherna | | |
| Lumbi | Joan | | |
| Lusich | Emmett | | |
| Lusich | Jenny | | |
| LUSICH | LACEY | | |
| Lusich | Summer | | |
| Lyons | Albert | | |
| Lyons | Angela | | |
| Lyons | Chadsidy | | |
| Lyons | Daranell | | |
| Lyons | Heidi | | |
| Lyons | Kaydon | | |
| Lyons | Lisa | | |
| Lyons | Mikelle | | |
| Lyons | Nicole | | |
| Lyons | Sidney | | |
| Lyons | Veronica | | |
| Lyons | Veronica | | |
| Mack | Clothilde | | |
| Mack | Glenn | | |
| Mack | Pamela | | |
| Mack | Patricia | | |
| Mackey | August | | |
| Mackey | Marilyn | | |
| Mackey | Wilfred | | |
| Madine-Rouege | Penelope | | |
| Madison | Bobby | | |
| Madison | Darrell | | |
| Madison | Darren | | |
| Madison | Derrell | | |
| Madison | Marian | | |
| Magee | Alvin | | |
| Magee | Alvin | | |
| Magee | Deborah | | |
| Magee | Dedrick | | |
| Magee | Dianne | | |
| Magee | Donald | | |
| Magee | Eddie | | |
| Magee | Elliot | | |
| Magee | Flossie | | |
| Magee | Freddie | | |
| Magee | Keena | | |
| Magee | Khaliah | | |

| Magee | Lillie | | |
|---|---|---|---|
| Magee | Veronica | | |
| Maikell | Barbara | | |
| Maikell | Dianna | | |
| Maikell | John | | |
| Maikell | Kristine | | |
| Major | Bryce | | |
| Major | Larry | | |
| MAJOR | LAWRENCE | | |
| Major | Malvin | | |
| Major | Rosie | | |
| Major | Verna | | |
| Malanez | Sabrina | | |
| Malanez | Sandra | | |
| Maldonado-West | Linda | | |
| Mallard | Sadie | | |
| Manego | Elwyn | | |
| Manning | Donald | | |
| Manning | Lavonne | | |
| Manno | David | | |
| Manno | Tiffany | | |
| Mansion | Don | | |
| Mansion | Don'Janae | | |
| Mansion | Shanaya | | |
| Mansion | Shonett | | |
| Manuel | Pauline | | |
| Manuel | Ramond | | |
| Manuel | Rashad | | |
| Maone | Susan | | |
| Marbra | Roy | | |
| Marbra | Roy | | |
| Marbra | Ruby | | |
| MARCANTEL | GERTRUDE | | |
| Marcelin | Jeraldine | | |
| Marchand | Clarence | | |
| Marchand | Freda | | |
| Marchand | Gnai | | |
| MARGIOTTA | JOLENE | | |
| Mariano | Anthony | | |
| Maricich | Destiny | | |
| Maricich | Michael | | |
| Marigny | Elliot | | |
| Marino | Actor | | |
| Marino | Actor | | |

| | | | |
|---|---|---|---|
| Mark | Javery | | |
| Markey | Dempsey | | |
| Markey | Ursula | | |
| Marks | Emanuel | | |
| Marks | Joseph | | |
| Marrero | Anthony | | |
| Marrero | Kevin | | |
| Marsalis | Coleman | | |
| Marshall | Annie | | |
| Marshall | Chris | | |
| Marshall | Cynthia | | |
| Marshall | Deveney | | |
| Marshall | John | | |
| Marshall | Sandra | | |
| Marshall | Sheryl | | |
| Marshall | Troy | | |
| Martin | Audrey | | |
| Martin | Charmaine | | |
| Martin | Garnette | | |
| Martin | Gaynell | | |
| Martin | Gaynell | | |
| Martin | Gregory | | |
| Martin | Harris | | |
| Martin | Iziah | | |
| Martin | James | | |
| Martin | James | | |
| Martin | Joannie | | |
| Martin | Linda | | |
| Martin | Malita | | |
| Martin | Montrell | | |
| Martin | Patricia | | |
| Martin | Sharmieca | | |
| Martin | Steve | | |
| Martin | Trishell | | |
| Martin | Trishona | | |
| Martinez | Areciea | | |
| Martinez | Dionicia | | |
| Martinez | Mariano | | |
| Martinez | Mario | | |
| Martinez | Vincent | | |
| Mason | Melvin | | |
| Massey | Areidra | | |
| Massey | Glenda | | |
| Masters-Rogers | Pamela | | |

| | | | |
|---|---|---|---|
| Mathers | Lester | | |
| Mathers | Sherlie | | |
| Matlock | Greg | | |
| Matlock | Samantha | | |
| Matthews | Burnette | | |
| Matthews | Clarence | | |
| Matthews | Denise | | |
| Matthews | Eddrell | | |
| MATTHEWS | FREDDIE | | |
| Matthews | Sylvia | | |
| Matthews | Tiffany | | |
| Matthews | Victorine | | |
| Mauffray | Lisa | | |
| Mauri | Edward | | |
| Maurice | Christina | | |
| Maurice | Rose | | |
| Maxie | Toni | | |
| Mayberry | Ernel | | |
| Mayberry | Gemari | | |
| Mayberry | Gemaule | | |
| Mayberry | Gemaya | | |
| Mayberry | Linda | | |
| Mayberry | Stanford | | |
| Mayberry | Steffon | | |
| Mayberry | Victoria | | |
| Mayer | Dianne | | |
| Mayeux | Michael | | |
| Mcbride | Diana | | |
| McBride | Lillie | | |
| McBride | Ricky | | |
| McCall | Roy | | |
| McCarroll | Jim | | |
| McClellan | Natasha | | |
| McClendon | Raven | | |
| McCONNELL | ERIN | | |
| McCormick | Anita | | |
| McCormick | David | | |
| McCormick | Eric | | |
| McCormick | Ionquiyana | | |
| McCormick | Sandra | | |
| McCormick | Vallery | | |
| McCoy | Ruby | | |
| Mccraney | Michael | | |
| McCrary | Alysia | | |

| | | | |
|---|---|---|---|
| McCray | Adrina | | |
| Mccray | Clarence | | |
| McCRAY | EARL | | |
| McCray | Jalisa | | |
| McCray | Mary | | |
| McDaniels | Myeisha | | |
| McDaniels | Tyeisha | | |
| McDONALD | CYNTHIA | | |
| McDonald | Jasmine | | |
| McDonald | Katie | | |
| McDonald | Rosaline | | |
| McDonald | Shaqulia | | |
| McDonald | Virginia | | |
| McFarland | Jordan | | |
| McGallion | Amaris | | |
| McGee | Cashanda | | |
| McGee | Gregory | | |
| McGee | Malon | | |
| McGee | Saadia | | |
| McGee | Tiffany | | |
| McGee | Trashaun | | |
| McGee | Tremall | | |
| McGee | Trifonda | | |
| McGill | Bevelyn | | |
| McGill | Johnny | | |
| McGinnis | Joseph | | |
| McGuire | DeCarlo | | |
| McInnis | Gary | | |
| McInnis | Gloria | | |
| McInnis | Kanesha | | |
| Mcinnis | Lasonya | | |
| McKay | Blake | | |
| McKenzie | Eddie | | |
| MCKINLEY | ALOSIA | | |
| McKinney | Janice | | |
| McKinney | Rodney | | |
| McKinney | Tyrone | | |
| McLaughlin | Chad | | |
| McLaughlin | Drucilla | | |
| McLaughlin | Katherleen | | |
| McLaughlin | Latoya | | |
| McManus | Michael | | |
| McMillan | Earlene | | |
| McMillian | Deborah | | |

| | | | |
|---|---|---|---|
| McMillian | Kimberly | | |
| McPipe | Genesis | | |
| McWeen | Sommer | | |
| McWilliams | Destiny | | |
| Medice | Brittany | | |
| Medious | Willie | | |
| Medley | Anne | | |
| Meggs | Cedric | | |
| Meggs | Denise | | |
| Mehrhoff | Frank | | |
| Mejia | Elsa | | |
| Mejia | Erika | | |
| Mejia | Federico | | |
| Mejia | Federico | | |
| Mejia | Nicholas | | |
| Melancon | Lorenza | | |
| Melerine | Brittney | | |
| Melerine | Clifton | | |
| Melerine | Gwendolyn | | |
| Melerine | Jewel | | |
| Menville-Carruth | Barbara | | |
| Mercadel | Pamela | | |
| MERCANTE | DARRYL | | |
| Merrell | Ashaureah | | |
| Merrell | Cynthia | | |
| Merrell | Jessica | | |
| Merrell | Jessie | | |
| Merrell | Shantrell | | |
| Merrick | Dominique | | |
| Merrick | Harold | | |
| Merrick | Kendrick | | |
| Merrick | Kevin | | |
| Merrick | Monique | | |
| Merrick | Rolenda | | |
| Merrick | Tiffany | | |
| Merriell | Charles | | |
| Merriell | Hattie | | |
| Merritt | Josephine | | |
| Meshack | Charles | | |
| Meyers | Edwina | | |
| Mickens | Godrey | | |
| Mickens | Oliver | | |
| Miguel | Devona | | |
| Miles | Lynnell | | |

| | | | |
|---|---|---|---|
| Miles | Melena | | |
| Millaud | Joseph | | |
| Millaud | Lorraine | | |
| Miller | Betty | | |
| Miller | Bonnie | | |
| Miller | Brigett | | |
| MILLER | BRITTNEY | | |
| Miller | Catherine | | |
| Miller | Emily | | |
| Miller | Gail | | |
| Miller | Graclyn | | |
| Miller | Jaheim | | |
| Miller | Jermain | | |
| Miller | Jermain | | |
| Miller | Joan | | |
| MILLER | JOANNA | | |
| Miller | Johnny | | |
| Miller | Jordan | | |
| Miller | Joshua | | |
| Miller | Laurnell | | |
| Miller | Maxine | | |
| Miller | Melissa | | |
| Miller | Robert | | |
| Miller | Rueldila | | |
| Miller | Sheila | | |
| Miller | Vanessa | | |
| Millet | Charisse | | |
| Millet | Earl | | |
| MILLS | CHARLENE | | |
| Mills | Debra | | |
| Mills | Eloris | | |
| Mills | Frank | | |
| Minor | Jewel | | |
| Minor | Walter | | |
| Mitchell | Amy | | |
| Mitchell | Angelus | | |
| Mitchell | Arthur | | |
| Mitchell | Beverly | | |
| Mitchell | Byron | | |
| Mitchell | Byron | | |
| Mitchell | Causey | | |
| Mitchell | Connie | | |
| Mitchell | Constance | | |
| Mitchell | Darius | | |

| | | | |
|---|---|---|---|
| Mitchell | Deborah | | |
| Mitchell | Joseph | | |
| Mitchell | Joshua | | |
| Mitchell | Joyce | | |
| Mitchell | Karen | | |
| Mitchell | Kenya | | |
| Mitchell | Kenya | | |
| Mitchell | Linda | | |
| Mitchell | Louise | | |
| Mitchell | Malcolm | | |
| MITCHELL | MICHAEL | | |
| Mitchell | Michael | | |
| Mitchell | Nakesla | | |
| Mitchell | Natley | | |
| Mitchell | N'Oreal | | |
| Mitchell | Parish | | |
| Mitchell | Queen | | |
| Mitchell | Roy | | |
| MITCHELL | STEPHANIE | | |
| Mitchell | Theresa | | |
| Mitchell | Thomas | | |
| Mitchell | Yolanda | | |
| Mixon | Edward | | |
| Mixon | Jimmy | | |
| Moffett | Rhonda | | |
| Moisant | Daniel | | |
| Molezion | Ruby | | |
| MONK | DEADRIA | | |
| Monroe | Decuris | | |
| Montalbano | Carol | | |
| Montegut | Roger | | |
| Montegut | Rosalyn | | |
| Montgomery | Maxine | | |
| Moody | Alicia | | |
| Moody | Ariel | | |
| Moody | Cynthia | | |
| Moody | Jayla | | |
| Moody | Michael | | |
| Moon | Floyd | | |
| Moore | Carol | | |
| Moore | Delores | | |
| Moore | Harold | | |
| Moore | Joseph | | |
| Moore | Laura | | |

| | | | |
|---|---|---|---|
| Moore | Lawrence | | |
| Moore | Lawrence | | |
| Moore | Lonnie | | |
| Moore | Mary | | |
| Moore | Mildred | | |
| Moore | Prentiss | | |
| Moore | Robert | | |
| Moore | Rogers | | |
| Moore | Sharon | | |
| Moore | Shonal | | |
| Moore | Shrontrell | | |
| Morazan | Sebastian | | |
| Moreland | Glenda | | |
| Morella | Jarett | | |
| Morgan | Anthony | | |
| Morgan | Ella | | |
| Morgan | Lorna | | |
| Morgan | Mary | | |
| Morgan | Maurice | | |
| MORGAN | MELVIN | | |
| Morgan | Ronald | | |
| Morgan | Terra | | |
| Morris | Brian | | |
| Morris | Emily | | |
| Morris | Herman | | |
| Morris | Patricia | | |
| Morris | Vernon | | |
| Morter | Felix | | |
| Morter | Sherly | | |
| Morton | Antoinette | | |
| Morton | Briane | | |
| Morton | Leland | | |
| Morton | Samuel | | |
| Morton | Tatyana | | |
| Morton | Terriane | | |
| Moses | April | | |
| Moses | Brenda | | |
| Moses | Bryan | | |
| Moses | Bryant | | |
| Mosley | Aracely | | |
| MOSLEY | CLARA | | |
| Mosley | Willie | | |
| Moss | Johnnie | | |
| MOUTON | DARIA | | |

| | | | |
|---|---|---|---|
| MOUTON | MARILYN | | |
| Mouton | Melissa | | |
| Muhammad | Zakiyyah | | |
| Mulder | Janice | | |
| MULLINS | RHONDA | | |
| Murphy | Jarmon | | |
| Murphy | Keja | | |
| Murphy | Matthew | | |
| Murphy | Wilbert | | |
| Murray | Judith | | |
| Murray | Kathleen | | |
| Murray | Margeaux | | |
| Murry | Louis | | |
| Murthil | Alice | | |
| Murthil | Alvin | | |
| Muse | Aleane | | |
| Muse | Charssie | | |
| Muse | Lionel | | |
| Myers | Centra | | |
| Myers | Donald | | |
| Myles | Laprincia | | |
| Myles | Valerie | | |
| Napoleon | Jerry | | |
| Napoleon | Mary | | |
| Narcisse | Edwin | | |
| Narcisse | Laureion | | |
| Narcisse | Michael | | |
| Narcisse | Pauline | | |
| Nash | Charlston | | |
| NASH | LAUREN | | |
| Nash | Lloyd | | |
| NASH | LOREAL | | |
| Nash | Tammy | | |
| Nathan | Athastine | | |
| Nathan | Ronald | | |
| Nelson | Amy | | |
| Nelson | Baleigh | | |
| Nelson | Carmen | | |
| Nelson | Cherri | | |
| Nelson | Chester | | |
| Nelson | Cleveland | | |
| Nelson | Elsie | | |
| Nelson | Frank | | |
| Nelson | Jasmine | | |

| | | | |
|---|---|---|---|
| Nelson | Karen | | |
| Nelson | Kimberly | | |
| Nelson | Maria | | |
| Nelson | Markethia | | |
| Nelson | Mary | | |
| Nelson | Pauphine | | |
| Nelson | Pearlie | | |
| Nelson | Raymond | | |
| Nelson | Reginald | | |
| Nelson | Sylvester | | |
| Nelson | Tashshonda | | |
| Nemeth | John | | |
| Netto | James | | |
| Nguyen | Elizabeth | | |
| Nichols | Kenneth | | |
| Nicholson | Betty | | |
| Nicholson | Eugene | | |
| Nicholson-Shelton | Kimberly | | |
| Noble | Troy | | |
| Noble | Troy | | |
| Nocentelli | Deborah | | |
| Noel | Wayne | | |
| Norman | Charles | | |
| Norris | Gayle | | |
| Norris | Harold | | |
| Norris | Kenneth | | |
| Norton | Serena | | |
| Nye | Linda | | |
| Odinma | Mabel | | |
| Odom | Deajiah | | |
| Odom | Derrion | | |
| Offner | Carla | | |
| Offner | Jessica | | |
| Offner | Lawrence | | |
| Offner | Lawrence | | |
| Ogarro | Alvan | | |
| Ogarro | Shaevon | | |
| Oldenburg | Robin | | |
| Oliver | Anthony | | |
| Oliver | Bianca | | |
| Oliver | Cordella | | |
| Oliver | Kelvin | | |
| Oliver | Lillie | | |
| Oliver | Louise | | |

| | | | |
|---|---|---|---|
| Oliver | Tonya | | |
| Oliveria | Leslie | | |
| Olivier | Cheryl | | |
| Olivier | Linda | | |
| O'Neal | Logan | | |
| Ordon | Loleita | | |
| Orduna | Albert | | |
| Orduna | Daniel | | |
| Orduna | Judith | | |
| O'Rourke | Jean | | |
| Ory | Clyde | | |
| Osbey | Kiara | | |
| Otis | Bernice | | |
| Otis | Gloria | | |
| Overton | Vance | | |
| Owens | Donavon | | |
| Owens | Jane | | |
| Page | Tracey | | |
| Painia | Gregory | | |
| Palmer | Carrie | | |
| Palmer | Corey | | |
| Palmer | Dominique | | |
| Palmer | Doris | | |
| Palmer | Troylynn | | |
| Panks | Lisa | | |
| Panks | Skye | | |
| Pardo | Catherine | | |
| Pardon | Camellia | | |
| Parker | Anthony | | |
| Parker | Arthur | | |
| Parker | Ashley | | |
| Parker | Calvin | | |
| Parker | Carmen | | |
| Parker | David | | |
| Parker | Donald | | |
| Parker | Dwayne | | |
| Parker | James | | |
| Parker | Jason | | |
| Parker | Lesley | | |
| Parker | Linda | | |
| Parker | Lucille | | |
| Parker | Oscar | | |
| PARKER | PETER | | |
| Parker | Wesley | | |

| | | | |
|---|---|---|---|
| Parker | Willie | | |
| Parker-Weber | Denise | | |
| Parks | Eddie | | |
| Parson | Duane | | |
| Parson | Harris | | |
| Parson | Inesta | | |
| Pascual | Rumio | | |
| Pastuszek | Alescandra | | |
| Patin | Nicole | | |
| Patterson | Angela | | |
| Patterson | Darlean | | |
| Patterson | Roosevelt | | |
| Patterson | Walter | | |
| Patton | James | | |
| Patton | Leah | | |
| Patton | Louis | | |
| Patton | Lynell | | |
| Paul | Andrea | | |
| Paul | Kasandra | | |
| Paul | Keith | | |
| Paul | Kia | | |
| Paul | Nicolas | | |
| Payne | Don | | |
| Payne | Justin | | |
| Payne | Vernell | | |
| Payton | Curtis | | |
| Payton | Eva | | |
| Payton | Gail | | |
| Payton | Patricia | | |
| Pedescleaux | Emelda | | |
| Peete | Rodney | | |
| Pendleton | Bennie | | |
| Pepp | Christopher | | |
| Pepp | Keisha | | |
| Perera | Kay | | |
| Perilloux | Michael | | |
| Perkins | AJ | | |
| Perkins | Carol | | |
| Perkins | Charley | | |
| Perkins | Elaine | | |
| Perkins | Gracie | | |
| PERKINS | KAVANAUGH | | |
| Perkins | Melvin | | |
| Perkinson | Lois | | |

| | | | |
|---|---|---|---|
| Perniciaro | Gail | | |
| Perniciaro | Gwendolyn | | |
| Perniciaro | Joseph | | |
| Perrin | Alecia | | |
| Perry | Alton | | |
| Perry | Cornelius | | |
| Perry | George | | |
| Perry | Jessie | | |
| Perry | Marion | | |
| PERRY | SEDONIA | | |
| Perry | Transia | | |
| Peters | Ahkeem | | |
| Peters | Ashley | | |
| Peters | Bianca | | |
| Peters | Erica | | |
| Peters | Geniqueca | | |
| Peters | Joyce | | |
| Peters | Kaylynn | | |
| Peters | Kenya | | |
| Peters | Kyla | | |
| Peters | Lois | | |
| Peters | Salvador | | |
| Peters | Salvador | | |
| Peterson | Jo-Ann | | |
| Peterson | Ron | | |
| Peterson | Samantha | | |
| Peyton | Terri | | |
| Pham | Binh | | |
| Phillips | Kennedi | | |
| Phillips | Willie | | |
| Phillpott | Jayne | | |
| Phillpott | Wayne | | |
| Phillpott | Wayne | | |
| Phillpott | Wesley | | |
| Phillpott | William | | |
| Phipps | Lillieen | | |
| Phoenix | Mary | | |
| Pichon | Darlene | | |
| Pichon | Herman | | |
| Pichon | Rodney | | |
| Pichon | Ryan | | |
| Picot | Leslie | | |
| Pierce | Charles | | |
| Pierre | Ashton | | |

| Pierre | June | | |
|--------|------|--|--|
| Pierre | Lana | | |
| Pierre | Laverne | | |
| Pigott | Casaline | | |
| Pinelli | Meri | | |
| Pinkney | Alison | | |
| Pinkney | Carol | | |
| Pinkney | Cornelius | | |
| Pinkney | Ethel | | |
| Pinkney | Gino | | |
| Pinkney | Jimmie | | |
| Pinkney | Ollie | | |
| Pinkney | Otis | | |
| Pinkney | Pacino | | |
| Pitre | Kevin | | |
| Pitre | Robert | | |
| Pixley | Calvin | | |
| PIZANI | STEPHANIE | | |
| Polite | Albert | | |
| Polite | Alneisha | | |
| Polite | Mary | | |
| Polk | Alex | | |
| Polk | Alexis | | |
| Polk | Cordell | | |
| Polk | Deloris | | |
| Polk | Gloria | | |
| Polk | Robert | | |
| Polk | Samuel | | |
| Polk | Wanda | | |
| Pollard | Brenda | | |
| Pollard | Brenda | | |
| Pollard | Lydia | | |
| Pollard | William | | |
| Pollard | William | | |
| Ponthieux | George | | |
| Ponthieux | Mary | | |
| Poole | Larry | | |
| Populis | Cassey | | |
| Populis | Dianna | | |
| Populis | Jeanene | | |
| Populis | Meika | | |
| Populis | Michael | | |
| Porter | Aaron | | |
| Porter | Barry | | |

| | | | |
|---|---|---|---|
| Porter | Daniel | | |
| Porter | Emma | | |
| Porter | John | | |
| Porter | Joseph | | |
| Porter | Joyce | | |
| Porter | Lorraine | | |
| Porter | Willie | | |
| Portis | Jack | | |
| Portis | Shirley | | |
| Posey | George | | |
| Posey | Vicie | | |
| Potter | Cajet | | |
| Pourciau | Julie | | |
| Pourciau | Natalie | | |
| Pourciau | Nicole | | |
| Pourciau | Robert | | |
| Powe | Terry | | |
| Powell | Adele | | |
| Powell | Keshawn | | |
| Poyadou | Vestil | | |
| Preston | Doris | | |
| Preston | Jeanette | | |
| Preyan | Jermaine | | |
| Preyan | Joseph | | |
| Price | Kristian | | |
| Price | Larry | | |
| Price | Nakia | | |
| Price | Nicole | | |
| Price | Richard | | |
| Price | Steven | | |
| Price | Tara | | |
| Proffit | Regina | | |
| Pugh | Celette | | |
| Pugh | Chasity | | |
| Pugh | Clifford | | |
| Pujol | Jessica | | |
| Pujol | Jill | | |
| Pujol | Joseph | | |
| Pujol | Stephanie | | |
| Purcell | Elaine | | |
| Purcell | Patricia | | |
| Pursell | Joseph | | |
| Quezergue | Lina Marie | | |
| Quinn | Alton | | |

| | | | |
|---|---|---|---|
| Rabathaly | Dylan | | |
| Ragas | Bertrand | | |
| Ragas | Corey | | |
| Ragas | Corriane | | |
| Ragas | Korri | | |
| Ragas | Martin | | |
| Ragas | Terese | | |
| Ragas | Tyrese | | |
| Ragusa | Vincent | | |
| Ralleigh | Earl | | |
| Ralph | Tyrone | | |
| Randall | Cynthia | | |
| Randall | Gloria | | |
| Randall | Irvin | | |
| Randall | Jade | | |
| Randazzo | Angela | | |
| Randazzo | Isabella | | |
| Randazzo | Kody | | |
| Randolph | Betty | | |
| Randolph | Christopher | | |
| Randolph | Demetrice | | |
| Randolph | Derrell | | |
| Randolph | Ellis | | |
| Randolph | James | | |
| Randolph | Jessica | | |
| Randolph | Junius | | |
| Ranson | Sean | | |
| Raphael | Trevor | | |
| RAPP | KATHY | | |
| Ratliff | Esco | | |
| Ratliff | Pearlie | | |
| Rattler | Derrick | | |
| Rawls | Anna | | |
| Rawls | Troie | | |
| Ray | Craig | | |
| RAY | DIANA | | |
| Ray | Melinda | | |
| Rayford | Melton | | |
| Raymond | Daisy | | |
| Raymond | Tarionne | | |
| Reddix | Carolyn | | |
| Reece | Gloria | | |
| Reece | Vanessa | | |
| Reed | Bernice | | |

| | | | |
|---|---|---|---|
| Reed | Beverlyn | | |
| Reed | Janice | | |
| Reed | Jerry | | |
| Reed | Karl | | |
| Reed | Treyvon | | |
| Reeves | Clara | | |
| Reff | Herman | | |
| Regis | Irma | | |
| Regis | Kayla | | |
| Register | Richard | | |
| Regnier | Michelle | | |
| Reimonenq | Donna | | |
| Reimonenq | Kevin | | |
| Reine | Earl | | |
| Reine | Katie | | |
| Remble | Derrick | | |
| Remondet | Sandra | | |
| Renard | Justine | | |
| Renard | Wayne | | |
| Reneau | Austin | | |
| Reppel | Donna | | |
| Resendez | Gwen | | |
| Resendez | Manual | | |
| Resor | Miles | | |
| Revere | Chase | | |
| Reyes | Carlos | | |
| Reyes | Daniel | | |
| Rhodes | Terry | | |
| Rials | Rose | | |
| Rice | Monet | | |
| Rice | Sacondra | | |
| Rice | Sharie | | |
| Rice | Tosha | | |
| Richard | Gary | | |
| Richard | Gary | | |
| Richard | Olga | | |
| Richardson | A'Donna | | |
| Richardson | Angela | | |
| Richardson | Annie | | |
| Richardson | Barbara | | |
| Richardson | Donald | | |
| Richardson | George | | |
| Richardson | Gloria | | |
| Richardson | Jiray | | |

| | | | |
|---|---|---|---|
| Richardson | Marilyn | | |
| RICHARDSON | PAMELA | | |
| Richardson | Patricia | | |
| Richardson | Ranada | | |
| Richardson | Sierra | | |
| Richardson | Spencer | | |
| Richardson | Thomas | | |
| Richardson | Tiara | | |
| Ricks | Aline | | |
| Ricks | Ernest | | |
| Ricks | Jolanda | | |
| Rideau | Kwantrell | | |
| Rigney | Gerard | | |
| Riley | Alajanae | | |
| Riley | Brenda | | |
| Riley | Chyna | | |
| Riley | Dana | | |
| Riley | Ethan | | |
| Riley | Glendora | | |
| Riley | Jazmen | | |
| Riley | Kaleb | | |
| Riley | Keisha | | |
| Riley | Keith | | |
| Riley | Keith | | |
| Riley | Leonard | | |
| Riley | Rockial | | |
| Riley | Romaine | | |
| Riley | Seth | | |
| Riley | Shelby | | |
| Riley | Shyann | | |
| Riley | Sonyia | | |
| Riley | Stacy | | |
| Riley | Stacy | | |
| Riley | Sydney | | |
| Riley | Tammy | | |
| Riley | Willnisha | | |
| Risch | Kenneth | | |
| Rivarde | Kenneth | | |
| Rivarde | Kenneth | | |
| Riviere | Carrie | | |
| Riviere | Desiree | | |
| Riviere | Jacob | | |
| Riviere | James | | |
| Riviere | Zackary | | |

| | | | |
|---|---|---|---|
| Roach | Gennie | | |
| Roach | Jimmie | | |
| Roberson | Briana | | |
| Roberson | Danielle | | |
| Roberson | Joane | | |
| Roberson | Ora | | |
| Roberts | Darlene | | |
| Roberts | Dionne | | |
| Roberts | Herbert | | |
| Roberts | Katie | | |
| Roberts | Keirra | | |
| Roberts | Lamar | | |
| Roberts | Lareca | | |
| Roberts | Lashunder | | |
| Roberts | Leatrice | | |
| Roberts | Troylynn | | |
| Robertson | Charlestine | | |
| Robertson | Claudia | | |
| Robertson | Eugene | | |
| Robertson | Gavan | | |
| Robertson | Iris | | |
| Robertson | Jack | | |
| Robertson | Janice | | |
| Robertson | Keilon | | |
| Robertson | Keith | | |
| Robertson | Lawrence | | |
| Robertson | Mercedes | | |
| Robertson | Penny | | |
| Robertson | Robin | | |
| Robertson-Durand | Heather | | |
| Robinson | Allie | | |
| Robinson | Angela | | |
| Robinson | April | | |
| Robinson | Brianne | | |
| Robinson | BRYNA | | |
| Robinson | Carolyn | | |
| Robinson | Cassandra | | |
| Robinson | Charlena | | |
| Robinson | Charles | | |
| Robinson | Charles | | |
| Robinson | Cierra | | |
| Robinson | Cynthia | | |
| Robinson | Destiny | | |
| Robinson | Doris | | |

| | | | |
|---|---|---|---|
| Robinson | Gwendolyn | | |
| Robinson | Holly | | |
| Robinson | Jackie | | |
| Robinson | James | | |
| Robinson | Jeanine | | |
| Robinson | JoAnn | | |
| Robinson | Joann | | |
| Robinson | Karen | | |
| Robinson | Kiffy | | |
| Robinson | Kim | | |
| Robinson | Linda | | |
| Robinson | Magic | | |
| Robinson | Megan | | |
| Robinson | Moses | | |
| Robinson | Myrtis | | |
| Robinson | Rayfield | | |
| Robinson | Renice | | |
| Robinson | Richelle | | |
| Robinson | Smokey | | |
| Robinson | Sugar Ray | | |
| Robinson | Sunny | | |
| Robinson | Swanika | | |
| Robinson | Sylvia | | |
| Robinson | Tytianna | | |
| Robinson | Yolanda | | |
| Roche | Gloria | | |
| Roche | Joseph | | |
| Roche | Linda | | |
| Roche | Ola | | |
| Roche | Shane | | |
| Rock | Melinda | | |
| Rockett | Cintrell | | |
| Rockwood | Jasper | | |
| Rockwood | Joshua | | |
| Rodney | Kevin | | |
| Rodriguez | Abelina | | |
| Rodriguez | Leticia | | |
| Rodriguez | Maria | | |
| ROGERS | CLARA | | |
| Rogers | Krystal | | |
| Rojas | Kathy | | |
| Roman | Rodney | | |
| Roque | Chad | | |
| Ross | Gloria | | |

| Ross | Harold | | |
|------|--------|--|--|
| Ross | Olester | | |
| Ross | Ranisha | | |
| Ross | Rosalyn | | |
| Rouege | Joseph | | |
| Rouser | Joyce | | |
| Roussel | Crystal | | |
| Roussel | Eliria | | |
| Roussel | Evan | | |
| Roussel | Jatoria | | |
| Roussel | Jordan | | |
| Roussel | Jordan | | |
| Roussel | Susan | | |
| Rouzan | Jerome | | |
| Rovaris | Robert | | |
| Row | Rhonda | | |
| Row | Robert | | |
| ROY | JOHN | | |
| Royal | Kenneth | | |
| Royal | Loretta | | |
| Royal | Mable | | |
| Royal | Randolph | | |
| Rudd | Jeffrey | | |
| Rudolph | Brianna | | |
| Rudolph | Bryant | | |
| Rudolph | Cheryl | | |
| Rudolph | Laura | | |
| Rudolph | Peggy | | |
| Rudolph | Shirley | | |
| Ruffin | Deborah | | |
| Ruffin | Melvin | | |
| Ruiz | Ramon | | |
| Ruiz | Silda | | |
| Rumley | Obbie | | |
| Rush | Barbara | | |
| Rush | Chris | | |
| Rush | Elouise | | |
| Rush | Joan | | |
| Rush | Roscoe | | |
| Rushing | Kenneth | | |
| Rushing | Shirley | | |
| Rusk | Jeffrey | | |
| Russell | Aldaro | | |
| Russell | Dwayne | | |

| | | | |
|---|---|---|---|
| Russell | Earnest | | |
| Russell | Marvin | | |
| Russell | Robert | | |
| Russell | Sue | | |
| Russell | Suzanne | | |
| Rust | Jeremy | | |
| Rust | Logan | | |
| Rust | Richard | | |
| Rust | Samien | | |
| Ruth | Geneva | | |
| Sabatier | Brandon | | |
| Sabatier | Rochard | | |
| Salez | Carly | | |
| Salvant | Lenora | | |
| Salvant | Terry | | |
| Sam | Cynthia | | |
| Sam | Norris | | |
| Samuel | Sharon | | |
| Samuels | Ernestine | | |
| Sanchez | Andrew | | |
| Sanders | Brittany | | |
| Sanders | Broderick | | |
| Sanders | Denise | | |
| SANDERS | JASHAWN | | |
| Sanders | Kim | | |
| Sanders | Kristen | | |
| Sandifer | Gladys | | |
| Sandifer | Linda | | |
| Sanditen | Michael | | |
| Sansom | Kendall | | |
| Sansom | Nettie | | |
| Sansom | Rutherford | | |
| SantaCruz | Cornell | | |
| SantaCruz | Tasiya | | |
| SANTA-MARINA | MARY | | |
| Santos | Glorious | | |
| Sapp | Ainsley | | |
| Sapp | Carrie | | |
| Sapp | Patricia | | |
| Sapp | Vander | | |
| Saucier | Franklin | | |
| Saul | Ernestine | | |
| Savoy | Alia | | |
| Savoy | Allen | | |

| | | | |
|---|---|---|---|
| Savoy | Alyssa | | |
| Savoy | Antone | | |
| Savoy | Shacira | | |
| Sawyer | Charles | | |
| Sawyer | Yvette | | |
| Sceau | Michael | | |
| Sceau | Michael | | |
| Schexnayder | Kentrice | | |
| Schexnayder | Lori | | |
| Schexnayder | Ta Daryl | | |
| Schexnayder | Valeria | | |
| Schmit | Frederick | | |
| Schmit | Gayle | | |
| Schneller | Gayle | | |
| Schurr | Chantel | | |
| Schutte | Catherine | | |
| Schwall | Melody | | |
| Scieneaux | Deirdre | | |
| Sciurba | Jimmy | | |
| Scorza | Cecile | | |
| Scorza | Romanus | | |
| Scott | A'Maj | | |
| Scott | A'Niyah | | |
| Scott | Annie | | |
| Scott | Audrey | | |
| Scott | Bryan | | |
| Scott | Bryan | | |
| Scott | Bryanna | | |
| Scott | Calvin | | |
| Scott | Carol | | |
| Scott | Connie | | |
| Scott | Dale | | |
| Scott | Deborah | | |
| Scott | Ernest | | |
| Scott | James | | |
| Scott | Joshua | | |
| Scott | Mari | | |
| Scott | Mary | | |
| Scott | Melissa | | |
| Scott | Nicholas | | |
| Scott | Shirley | | |
| SCOTT | THERESE | | |
| Scott | Zina | | |
| Seal | John | | |

| | | | |
|---|---|---|---|
| Seal | John | | |
| Seales | Latanya | | |
| Seals | De Rome | | |
| Seals | Keshawn | | |
| Seaton | Josephine | | |
| Self | Christine | | |
| SELF | ROBERT | | |
| Self | Tyler | | |
| Sellers | Andrew | | |
| Sellers | Ariel | | |
| Sellers | Norman | | |
| Sellers | Rebecca | | |
| Selvage | Aaron | | |
| Selvage | Antoinette | | |
| Selvage | Carrion | | |
| Semien | Danielle | | |
| Semien | David | | |
| Semien | David | | |
| Semien | Sandra | | |
| Septh | Veronica | | |
| Serio | Anthony | | |
| Serio | Cassandra | | |
| SEVERIN | GERALD | | |
| Seymore | Deshawn | | |
| Seymour | Charles | | |
| Seymour | Michelle | | |
| Shannon | Deon | | |
| Shannon | Rebecca | | |
| Sharett | Brenda | | |
| Sharp | Mary | | |
| Shaw | Ervin | | |
| Shaw | Ervin | | |
| Shaw | Nathalie | | |
| Shaw | William | | |
| Sheffield | Rosalie | | |
| Shepard | Elijah | | |
| Shepherd | Jeanette | | |
| Shepherd | Shawneequa | | |
| Shifter | Deborah | | |
| Shifter | Edmund | | |
| Sholes-Johnson | Karen | | |
| Shorty | Earl | | |
| Showers | William | | |
| Sibley | Tramain | | |

| | | | |
|---|---|---|---|
| Sibley | Travis | | |
| Sicard | Austin | | |
| Sidney | Deneshia | | |
| Siener | Marie | | |
| Siener | Patsy | | |
| Siener | Richard | | |
| Siener | Stephen | | |
| Simmons | Albert | | |
| Simmons | Alicia | | |
| Simmons | Benton | | |
| Simmons | Bessie | | |
| Simmons | Charlotte | | |
| SIMMONS | DOLORES | | |
| Simmons | Dominique | | |
| Simmons | Donald | | |
| Simmons | James | | |
| Simmons | Jeremy | | |
| Simmons | Monica | | |
| Simmons | Nia | | |
| Simmons | Richard | | |
| Simmons | Ronella | | |
| Simmons | Yvette | | |
| Simms | Ashley | | |
| Simms | Bryan | | |
| Simms | Ciera | | |
| Simms | Marlon | | |
| Simon | Cole | | |
| Simon | Kamryn | | |
| Simon | Milton | | |
| Simon | Page | | |
| Simon | Sidney | | |
| SIMON | TERRY | | |
| Simon | Theodore | | |
| Simpson | Charles | | |
| Simpson | Shalonda | | |
| Sims | Gwendolyn | | |
| Sims | Leslie | | |
| Sims | Merylon | | |
| Sims | Rosetta | | |
| Sims | Waree | | |
| Sinclair | Shirley | | |
| Sinegar | Michael | | |
| Sinegar | Montrelle | | |
| Singleton | Dwight | | |

| | | | |
|---|---|---|---|
| Singleton | Earline | | |
| Singleton | Francois | | |
| Singleton | Janice | | |
| Singleton | Magarite | | |
| Singleton | Plunk | | |
| Singleton | Sherman | | |
| Singleton | Shermant | | |
| Singleton | Voady | | |
| Slater | Joycelyn | | |
| Slaughter | Dymen | | |
| Slaughter | Georgie | | |
| Slugher | Jimmie | | |
| Small | Cynthia | | |
| Smiles | Jacquelin | | |
| Smiles | John | | |
| Smith | Alexandra | | |
| Smith | Alicia | | |
| Smith | Anselm | | |
| Smith | Archie | | |
| Smith | Bennie | | |
| SMITH | BRENDA | | |
| Smith | Bryant | | |
| Smith | Carrie | | |
| Smith | Casey | | |
| SMITH | CHARLES | | |
| Smith | Christan | | |
| Smith | Chyenne | | |
| Smith | Crystall | | |
| Smith | Dakyre | | |
| Smith | Daniel | | |
| Smith | Danyel | | |
| Smith | Diamond | | |
| Smith | Dianah | | |
| Smith | Dolores | | |
| Smith | Donald | | |
| Smith | Donald | | |
| Smith | Donald | | |
| Smith | Donna | | |
| Smith | E.L, | | |
| Smith | Eric | | |
| Smith | Ernest | | |
| Smith | Gina | | |
| Smith | Gina | | |
| Smith | Gus | | |

| Smith | Gyainni | | |
|-------|---------|--|--|
| Smith | Hubert | | |
| Smith | Hubert | | |
| Smith | Huey | | |
| Smith | Iesha | | |
| Smith | Jacqueline | | |
| Smith | James | | |
| Smith | James | | |
| Smith | Jeoron | | |
| SMITH | JOE | | |
| Smith | Joseph | | |
| Smith | Joseph | | |
| Smith | Joy | | |
| Smith | Justin | | |
| Smith | Katrin | | |
| Smith | Kenneth | | |
| SMITH | KEYATTA | | |
| Smith | Keyshawn | | |
| Smith | Kristie | | |
| Smith | LaDoris | | |
| Smith | Lakisha | | |
| Smith | Lamar | | |
| Smith | Lamar | | |
| Smith | Lecia | | |
| Smith | Leonard | | |
| Smith | Leroy | | |
| Smith | Linda | | |
| Smith | Louise | | |
| Smith | Lynne | | |
| Smith | Mariana | | |
| Smith | Mattie | | |
| Smith | Michelle | | |
| SMITH | MILFORD | | |
| Smith | Mirissa | | |
| Smith | Nicholas | | |
| Smith | Richard | | |
| Smith | Richard | | |
| Smith | Rickell | | |
| Smith | Robert | | |
| Smith | Robert | | |
| Smith | Roberta | | |
| Smith | Roman | | |
| SMITH | SANDRA | | |
| Smith | Shawn | | |

| | | | |
|---|---|---|---|
| Smith | Sheila | | |
| SMITH | SUSIE | | |
| Smith | Tia | | |
| Smith | Vanessa | | |
| Smith | Yolanda | | |
| Smith-Jones | Kimberly | | |
| Smothers | Aleise | | |
| Smothers | Angela | | |
| Smothers | Blaise | | |
| Snowden | Emily | | |
| Snowden | Jaimie | | |
| Solis-Ayala | Margarita | | |
| Solomon | Caffie | | |
| Solomon | Myron | | |
| SOLOMON | ROSEMARIE | | |
| Sookram | Marjele | | |
| Sookram | Marshall | | |
| Sookram | Marshall | | |
| Sorells | Nora | | |
| Southall | Curtis | | |
| Spears | Edith | | |
| Speer | Johnnie | | |
| Spencer | Ned | | |
| Spinella | Karla | | |
| Square | Gregory | | |
| St. Amant | Saja | | |
| St. Ann | Jerome | | |
| St. Ann | Morender | | |
| St. Pe | Eulice | | |
| Stacker | Ceion | | |
| Stamps | Hilda | | |
| Standeford | Lauren | | |
| Stanwood | Darlene | | |
| Stanwood | Richard | | |
| Stanwood | Sa'Nyia | | |
| Starks | Willie | | |
| Steiner | Ivy | | |
| Stephens | Cherish | | |
| Stephens | Susette | | |
| Sterling | Ernette | | |
| Sterling | Monique | | |
| Stevens | Dawn | | |
| Stevenson | Bernadette | | |
| Stevenson | Lyndsay | | |

| | | | |
|---|---|---|---|
| Stevenson | Marshall | | |
| Stevenson | Marshall | | |
| Stevenson | Troy | | |
| Stevenson | Woodrow | | |
| Stewart | Antoinette | | |
| Stewart | Bridgette | | |
| Stewart | Cornell | | |
| Stewart | Cornell | | |
| Stewart | Darrel Ann | | |
| Stewart | Enoch | | |
| Stewart | Gail | | |
| Stewart | Jace | | |
| Stewart | Jerome | | |
| Stewart | Jerry | | |
| Stewart | Jouna | | |
| Stewart | Laquan | | |
| Stewart | Marilyn | | |
| Stewart | Melissa | | |
| Stewart | Paula | | |
| Stewart | Sharon | | |
| Stewart | Troy | | |
| Stiegler | Jake | | |
| Stiegler | Kyle | | |
| Still | Christina | | |
| Still | Warrena | | |
| Stokes | Gregory | | |
| Stovall | Gilda | | |
| Stovall | Lavell | | |
| Stovall | Lendell | | |
| Stovall | Lucious | | |
| STRONG | DERRICK | | |
| Stumpf | Ken | | |
| Stumpf | Kenneth | | |
| Sullivan | Angela | | |
| Sullivan | Angelina | | |
| Sullivan | Brenden | | |
| Sullivan | Charles | | |
| Sullivan | Julie | | |
| Sullivan | Richard | | |
| Sumler | Gary | | |
| Sumler | Gary | | |
| Sumler | Leslie | | |
| Sumler | Sierra | | |
| Sumlin | Milton | | |

| Sumpter | Matthew | | |
|---|---|---|---|
| Sumpter | Micheala | | |
| Surtain | Lorraine | | |
| Surtain | Osborne | | |
| Surtain | Sage | | |
| SUTFIELD | ROXANNE | | |
| Sutherland | Tyronne | | |
| Sutton | Bert | | |
| Sutton | Murray | | |
| Swaney | John | | |
| Swaney | Lois | | |
| Sykes | Shantrise | | |
| Sylva | Joyce | | |
| Sylve | Ashante' | | |
| Sylve | Hailey | | |
| Sylve | Janronae | | |
| Sylve | Libby | | |
| Tabora | Alexandra | | |
| Tabora | Ricardo | | |
| Tait | Dale | | |
| Talley | Floyd | | |
| Tanks | Carey | | |
| Tanks | Loretta | | |
| Tanks | Ora | | |
| Tapp | Brandon | | |
| Tapp | Brandon | | |
| Tapp | Curtis | | |
| Tart | Annissa | | |
| Tart | Betty | | |
| Tart | Darmekia | | |
| Tart | John | | |
| Tart | Niiya | | |
| Tasker | Anthony | | |
| Tasker | Carl | | |
| Tasker | Frances | | |
| Tate | Donald | | |
| Tatum | Brittany | | |
| Tatum | Darren | | |
| Tatum | Isiah | | |
| Tatum | John | | |
| Tatum | Patricia | | |
| Tatum | Renairo | | |
| Tatum | Robert | | |
| Tatum | Robert | | |

| Tauzier | Earl | | |
|---------|------|--|--|
| Taylor | Amari | | |
| Taylor | August | | |
| Taylor | Chris | | |
| Taylor | Chrys | | |
| Taylor | Debbie | | |
| Taylor | Doris | | |
| Taylor | Ethel | | |
| TAYLOR | FRANK | | |
| Taylor | Gabriel | | |
| Taylor | Gregory | | |
| Taylor | John | | |
| Taylor | Latoya | | |
| Taylor | Leroy | | |
| Taylor | Linda | | |
| Taylor | Mable | | |
| Taylor | Marilyn | | |
| Taylor | Marvin | | |
| Taylor | Mary | | |
| Taylor | Maya | | |
| Taylor | Michael | | |
| Taylor | Olshira | | |
| Taylor | Ronald | | |
| Taylor | Ruby | | |
| Taylor | Steven | | |
| Taylor | Syntrell | | |
| Taylor | Thyron | | |
| Taylor | Valerie | | |
| TEDESCO | JOSEPH | | |
| Tedesco | Nancy | | |
| Temple | Demetrias | | |
| Temple | Patrick | | |
| Tennyson | Charles | | |
| Terance | Barbara | | |
| Terrell | Harrell | | |
| Terry | Ashlie | | |
| Terry | Byron | | |
| Terry | Carrie | | |
| Terry | Darinesha | | |
| Terry | Eloise | | |
| Terry | Erroll | | |
| Terry | Patricia | | |
| Terry | Ronald | | |
| Terry | Rosa | | |

| | | | |
|---|---|---|---|
| Theard | Joseph | | |
| Theard | Lucinda | | |
| Theard | Michael | | |
| Theriot | Albert | | |
| Thigpen | Gwendolyn | | |
| Thomas | Angela | | |
| Thomas | Annie | | |
| Thomas | Betty | | |
| Thomas | Byron | | |
| Thomas | Christopher | | |
| Thomas | Clarence | | |
| Thomas | Claudette | | |
| Thomas | Efren | | |
| Thomas | Estravion | | |
| Thomas | Eugene | | |
| Thomas | Gwennyth | | |
| Thomas | Hebert | | |
| Thomas | Isabella | | |
| Thomas | Ja'schenelle | | |
| Thomas | Lawrence | | |
| Thomas | Lois | | |
| Thomas | Loretta | | |
| Thomas | Lou | | |
| Thomas | Lydiamaria | | |
| Thomas | Mannie | | |
| Thomas | Margaret | | |
| Thomas | Mikayla | | |
| Thomas | Peggy | | |
| Thomas | Phuong | | |
| Thomas | Princess | | |
| Thomas | Ronnie | | |
| Thomas | Sean | | |
| Thomas | Sherri | | |
| Thomas | Travis | | |
| Thomas | Valerie | | |
| Thomas | William | | |
| Thomas | Wilma | | |
| Thompson | Barbara | | |
| Thompson | Brian | | |
| Thompson | Charles | | |
| THOMPSON | CLAUSELL | | |
| Thompson | Craig | | |
| Thompson | Dariel | | |
| Thompson | Deborah | | |

| Thompson | Dondreneka | | |
|---|---|---|---|
| Thompson | Dondriel | | |
| Thompson | Dorothy | | |
| Thompson | Eric | | |
| Thompson | Eugene | | |
| Thompson | Gerit | | |
| Thompson | Jasmine | | |
| Thompson | Jerry | | |
| Thompson | Lynn | | |
| Thompson | Myrtle | | |
| Thompson | Nathaniel | | |
| Thompson | Quintrice | | |
| Thompson | Robert | | |
| Thompson | Rose | | |
| Thompson | Sabrina | | |
| Thompson | Shirley | | |
| Thompson | Solomon | | |
| Thompson | Stacy | | |
| Thompson | Terry | | |
| Thompson | Tia | | |
| Thompson | Veraisha | | |
| Thompson Patterson | Annie | | |
| Thornbor | Diane | | |
| Thornbor | John | | |
| Thornbor | Rayfield | | |
| Thornbor | Virginia | | |
| Thorne | Alton | | |
| Thornton | Bonita | | |
| Thornton | Dianne | | |
| Thornton | Elnathan | | |
| Thornton | Frank | | |
| Thornton | Marion | | |
| Thrash | Jamarcus | | |
| Threets | Robert | | |
| Tillman | Altovise | | |
| Tillman | Imani | | |
| Tolbert | Bobbie | | |
| Tolliver | Ashton | | |
| Tolliver | Doris | | |
| Tolliver | Jeffery | | |
| Tolliver | Marvin | | |
| Tolliver | Shelby | | |
| Tolliver | Tranchina | | |

| | | | |
|---|---|---|---|
| Tolliver | Willard | | |
| Tompkins | Gerald | | |
| Toomer | Antionette | | |
| Toomer | Tamara | | |
| Toomer | Zariya | | |
| Torregano | Donald | | |
| Torregano | Linda | | |
| Torres | Juanita | | |
| Tousant | Kathryn | | |
| Townsend | Cordella | | |
| Townsend | Kimberly | | |
| Tracy | Michael | | |
| Trahan | Chelsie | | |
| Tran | Dynasty | | |
| Tran | Thien | | |
| Travis | Brad | | |
| Travis | Dorothy | | |
| Travis | Joshua | | |
| Travis | Latasha | | |
| Travis | Shawn | | |
| Tribett | John | | |
| Trice | Richard | | |
| Triplett | Jamarion | | |
| Triplett | Lillian | | |
| Triplett | Linda | | |
| Trollinger | Sherry | | |
| Trosclair | Allen | | |
| Trotter | Diamond | | |
| Troullier | Vincent | | |
| Troyano | Paul | | |
| Troyano | Suzanne | | |
| Trueblood | Charles | | |
| Trueblood | Jessica | | |
| Trueblood | Linda | | |
| Trufant | Edwin | | |
| Trufant | Tyric | | |
| Truitt | Arthur | | |
| Truitt | Brenda | | |
| Truitt | Davonte | | |
| Truitt | Layla | | |
| Truitt | Nina | | |
| Tuck | Anatashia | | |
| Tuck | Katherine | | |
| Tuck | Quinetta | | |

| | | | |
|---|---|---|---|
| Tuck | Quintiesha | | |
| Tuck | Shanetta | | |
| Tuck | Tammy | | |
| TUCKER | MARY | | |
| Tucker | Patricia | | |
| Tumminello | Yvettello | | |
| Turner | Albert | | |
| Turner | Antoine | | |
| Turner | Bryson | | |
| Turner | Christopher | | |
| Turner | DeShawn | | |
| Turner | Dolores | | |
| TURNER | JOSEPH | | |
| Turner | Katherine | | |
| Turner | Premilee | | |
| Turner | Stephanie | | |
| Tyner | Angela | | |
| Tyner | Willie | | |
| Ubas | Betty | | |
| Valdery | Brianne | | |
| Valentine | Simone | | |
| Vallet | Phyllis | | |
| Vanburen | Crystal | | |
| Vanburen | Justin | | |
| VanVelsen | Luzaira | | |
| Vappie | Klien | | |
| Vason | Kendra | | |
| Vason | Terrill | | |
| Vason | Trevor | | |
| Vaughn | Ashley | | |
| Vaughn | Barbara | | |
| Vaughn | Charles | | |
| Vaughn | Michael | | |
| Vaughn | Zane | | |
| Veal | Agnes | | |
| Veal | Bradley | | |
| Veal | Brandon | | |
| Veal | Bryan | | |
| Veal | Byron | | |
| Veal | Donald | | |
| Veal | Donielle | | |
| Veal | Ernestine | | |
| Veal | Jared | | |
| Veal | Roland | | |

| | | | |
|---|---|---|---|
| Venible | Arthur | | |
| Venson | Calvin | | |
| Versiga | Donald | | |
| Victoriana | George | | |
| Villani | Dona | | |
| Vincent | Earl | | |
| Volion | Kathleen | | |
| Wachtel | Leila | | |
| Wagner | Hattie | | |
| Wagner | John | | |
| Wagner | Wanda | | |
| Walker | Betty | | |
| Walker | David | | |
| Walker | Dorothy | | |
| Walker | Dunteja | | |
| Walker | Johnal | | |
| Walker | Kai | | |
| Walker | Keith | | |
| Walker | Marion | | |
| Walker | Rickey | | |
| Walker | Rickey | | |
| Walker | Taykuan | | |
| Walker | Toinette | | |
| Walker | Tykema | | |
| Walker | Willa | | |
| WALKER | WILLIE | | |
| Wallace | Lennon | | |
| Wallace | Robert | | |
| Wallace | Victory | | |
| Waller | Sonya | | |
| Walley | Icy | | |
| Walley | Jacqueline | | |
| Walley | Jerry | | |
| Walton | Henrene | | |
| Walton | Michael | | |
| Walton | Myangel | | |
| Wappas | Carlena | | |
| Ward | Jimmy | | |
| Ward-Stevenson | Lynda | | |
| Ware | Elizabeth | | |
| Ware | Nathaniel | | |
| Warren | E. J. | | |
| Warren | Eddie | | |
| Warren | Keisha | | |

| | | | |
|---|---|---|---|
| Washington | Andrea | | |
| Washington | Antoinette | | |
| Washington | Arnold | | |
| Washington | Charlene | | |
| Washington | Cheryl | | |
| Washington | Claude | | |
| Washington | Densil | | |
| Washington | Diane | | |
| Washington | Dianne | | |
| Washington | Dianne | | |
| Washington | Emma | | |
| Washington | Eugene | | |
| Washington | Jacqueline | | |
| Washington | James | | |
| Washington | Kevin | | |
| Washington | Lucy | | |
| Washington | Melvin | | |
| Washington | Naim | | |
| Washington | Patricia | | |
| Washington | Stella | | |
| Washington | Tatyana | | |
| Washington | Terrance | | |
| Washington | Theodore | | |
| Washington | Toshiba | | |
| Washington | Yolanda | | |
| Washington | Yvonne | | |
| Watkins | Wilhelmina | | |
| Watler | Gloria | | |
| Watley | Eric | | |
| Watson | Ashaquaye | | |
| Watson | Eddie | | |
| Watson | Jimmie | | |
| WATSON | MICHELLE | | |
| Watson | Paul | | |
| Watson | Quentynia | | |
| Watson | Shyria | | |
| Watson | Tashara | | |
| Watson | Wilmer | | |
| Watts | Bryant | | |
| Watts | Charles | | |
| Watts | Charles | | |
| Watts | Chonbriel | | |
| Watts | Florence | | |
| Watts | Mary | | |

| Watts | Paulette | | |
|---|---|---|---|
| Waymire | Talia | | |
| Weary | John | | |
| Weathersby | Rebecca | | |
| Weaver | Yvonne | | |
| Webb | Deborah | | |
| Webb | Dionne | | |
| Webb | Eddie | | |
| Weber | Albert | | |
| Weber | Alfred | | |
| Weber | Jacquelyn | | |
| Weber | Matthew | | |
| Weber | Matthew | | |
| Weber | Maya | | |
| Webster | Barry | | |
| Weldon | Paul | | |
| Wells | Carolyn | | |
| WELLS | DOROTHY | | |
| Wells | Edith | | |
| Wells | Melinie | | |
| Wells | Nadine | | |
| Wells | Tammy | | |
| Wells | Yolanda | | |
| Wesley | Bobby | | |
| Wesley | Melanie | | |
| Wesley | Vivian | | |
| West | Abbie | | |
| West | Bettie | | |
| West | Glenda | | |
| West | Gregory | | |
| West | James | | |
| West | Paulette | | |
| West | Robert | | |
| Westbrook | Curtis | | |
| Weston | Ja'Briel | | |
| Weston | Sebastian | | |
| Whatley | Jaymalisa | | |
| Whatley | Ladonna | | |
| Whatley | Latina | | |
| Wheeler | Candace | | |
| Wheeler | Joseph | | |
| Wheeler | Melvin | | |
| Wheeler | Wuilar | | |
| Whetstone | Timothy | | |

| | | | |
|---|---|---|---|
| White | Airiss | | |
| White | Alton | | |
| White | Annie | | |
| White | Betty Jean | | |
| White | Cardez | | |
| White | Catherine | | |
| White | Cherlynn | | |
| White | Deborah | | |
| White | Esterine | | |
| White | Fannie | | |
| White | H P | | |
| White | Johnny | | |
| White | Katelyn | | |
| White | Larry | | |
| White | Michael | | |
| White | Ronald | | |
| White | Troy | | |
| WHITFIELD | ARTHUR | | |
| Whitfield | Jean Marie | | |
| Whittaker | Eugene | | |
| Whittaker | Penelope | | |
| WICKER | RON | | |
| Wiggins | Michael | | |
| Wilbur | David | | |
| Wiley | Darrion | | |
| Wilkerson | Angela | | |
| Wilkerson | Bridget | | |
| Wilkerson | Cedric | | |
| Wilkerson | Cedric | | |
| Wilkerson | Christopher | | |
| Wilkins | Alex | | |
| WILKINSON | WILLIE | | |
| Williams | Ahnya | | |
| Williams | Albert | | |
| Williams | Alicia | | |
| Williams | Amanda | | |
| Williams | Andrew | | |
| Williams | Annie | | |
| Williams | Arion | | |
| WILLIAMS | BURNELL | | |
| Williams | Burnell | | |
| Williams | Ceralann | | |
| Williams | Charles | | |
| Williams | Charlie | | |

| Williams | Cindy | | |
|---|---|---|---|
| Williams | Clementine | | |
| Williams | Clifton | | |
| Williams | Consuella | | |
| Williams | Courtney | | |
| Williams | Daryl | | |
| Williams | David | | |
| Williams | Derrick | | |
| Williams | Derrick | | |
| Williams | Dwyane | | |
| Williams | Eddie | | |
| Williams | Edward | | |
| Williams | Elliot | | |
| Williams | Enna | | |
| Williams | Eric | | |
| Williams | Ernest | | |
| Williams | Everline | | |
| Williams | Everlyn | | |
| Williams | Faye | | |
| Williams | Gail | | |
| Williams | George | | |
| Williams | Gladys | | |
| Williams | Gloria | | |
| Williams | Glynn | | |
| Williams | Grace | | |
| Williams | Irma | | |
| Williams | Isiah | | |
| Williams | Israel | | |
| Williams | Ivan | | |
| Williams | Jai | | |
| Williams | Jasmin | | |
| Williams | Jesse | | |
| Williams | Joanette | | |
| Williams | Joe | | |
| Williams | John | | |
| Williams | Johne' | | |
| WILLIAMS | JOHNNIE | | |
| Williams | Joseph | | |
| Williams | Joseph | | |
| WILLIAMS | KEALON | | |
| Williams | Keith | | |
| Williams | Kieara | | |
| Williams | Kyra | | |
| Williams | Lois | | |

| Williams | Lolita | | |
|---|---|---|---|
| Williams | Lynn | | |
| Williams | Makayla | | |
| Williams | Marcus | | |
| WILLIAMS | MARY | | |
| Williams | Mary | | |
| Williams | Mary | | |
| Williams | Maurice | | |
| Williams | Mildred | | |
| Williams | Milezone | | |
| Williams | Morgorine | | |
| Williams | Mya | | |
| Williams | Nathan | | |
| Williams | Oliver | | |
| Williams | Patera | | |
| Williams | Paul | | |
| Williams | Paulette | | |
| Williams | Percill | | |
| Williams | Percy | | |
| Williams | Pernell | | |
| Williams | Raychelle | | |
| Williams | Raymond | | |
| Williams | Raymond | | |
| Williams | Reggie | | |
| Williams | Rise' | | |
| Williams | Robert | | |
| Williams | Robert | | |
| Williams | Rosemary | | |
| Williams | Ruby | | |
| Williams | Ruchell | | |
| Williams | Sage | | |
| Williams | Shannon | | |
| Williams | Sheila | | |
| Williams | Sheila | | |
| Williams | Shelly | | |
| Williams | Shertana | | |
| Williams | Sidney | | |
| Williams | Sieara | | |
| Williams | Stacy | | |
| Williams | Steve | | |
| Williams | Tanya | | |
| Williams | Teleishia | | |
| Williams | Terrance | | |
| Williams | Travis | | |

| | | | |
|---|---|---|---|
| Williams | Trinity | | |
| Williams | Tyrone | | |
| Williams | Tyrone | | |
| Williams | Tyrone | | |
| Williams | VelJoans | | |
| Williams | Vera | | |
| Williams | Victor | | |
| Williams | Vincent | | |
| Williams | Willie | | |
| Williams | Willie | | |
| Williams | Willie | | |
| Williams | Xavier | | |
| Williams | Zabryn | | |
| Williams-Davis | Amanda | | |
| Williams-Evans | Shoun | | |
| Williamson | Lakisha | | |
| Williby | Alvin | | |
| Williby | Enola | | |
| Williby | Sandra | | |
| Willingham | Derek | | |
| Willingham | Fallon | | |
| Willis | Annie | | |
| Willis | Cynthia | | |
| Willis | Herman | | |
| Willis | L W | | |
| Willis | Raynard | | |
| Willis | Raynard | | |
| Willis | Rene | | |
| Wills | Michael | | |
| Wilmore | Charles | | |
| Wilmore | Winnie | | |
| Wilright | Earl | | |
| Wilson | Alice | | |
| Wilson | Angela | | |
| Wilson | Bobby | | |
| Wilson | Brianna | | |
| WILSON | CASSANDRA | | |
| Wilson | Cavada | | |
| Wilson | Charles | | |
| Wilson | Charles | | |
| Wilson | Clyde | | |
| Wilson | Daron | | |
| Wilson | Darryl | | |
| Wilson | Elsie | | |

| | | | |
|---|---|---|---|
| Wilson | Eugene | | |
| Wilson | Florence | | |
| Wilson | George | | |
| Wilson | Jacqueline | | |
| Wilson | Jatara | | |
| Wilson | John | | |
| Wilson | Kenneth | | |
| Wilson | Kierra | | |
| Wilson | Kim | | |
| Wilson | Lee | | |
| Wilson | Linda | | |
| Wilson | Roland | | |
| Wilson | Ronald | | |
| Wilson | Shacoria | | |
| Wilson | Willie | | |
| Wineburg | Clarence | | |
| Wineburg | Paulette | | |
| Winston | Deveon | | |
| Winston | Joyce | | |
| Winston | Kondwani | | |
| Winston | Kondwani | | |
| Winston | Lawrence | | |
| Winston | Shelia | | |
| Winters | Amy | | |
| Winters | Clifford | | |
| Winters | Darron | | |
| Winters | Deborah | | |
| Winters | Joseph | | |
| Winters | Kristal | | |
| Winters | Samantha | | |
| Winters | Scott | | |
| WISEMAN | MICHAEL | | |
| Wolfe | Bernard | | |
| Woodridge | Christina | | |
| Woodridge | Kharree | | |
| Woodridge | Nikesha | | |
| Woodridge | Norman | | |
| Woods | Adam | | |
| Woods | Anthony | | |
| Woods | Anthony | | |
| Woods | Beverly | | |
| Woods | Cantrell | | |
| Woods | Chiquita | | |
| Woods | Elizabeth | | |

| | | | |
|---|---|---|---|
| WOODS | GILDA | | |
| Woods | Judy | | |
| Woods | Kendell | | |
| Woods | Keyanta | | |
| Woods | Kody | | |
| Woods | Lorena | | |
| Woods | Vallerie | | |
| Wooten | Jaylen | | |
| Wooten | Jaylen | | |
| Wooten | Kayden | | |
| Word | Barbara | | |
| Woringen | James | | |
| Workman | Luanne | | |
| Wren | Cheryl | | |
| Wren | Natasha | | |
| Wright | Brionne | | |
| Wright | Celeste | | |
| Wright | Janis | | |
| Wright | Keith | | |
| | | | |
| Wright | Marilyn | | |
| Wright | Wilma | | |
| Wright-Smith | Carolyn | | |
| Yatak | Mohammad | | |
| York | Chadwick | | |
| Young | Cornell | | |
| Young | Curtis | | |
| Young | Dontrell | | |
| Young | Freddie | | |
| Young | Joshua | | |
| Young | Lamone | | |
| Young | LaVerda | | |
| Young | Michelle | | |
| Young | Sammy | | |
| Young | Stephen | | |
| Young | Tammy | | |
| Young | Tony | | |
| Young | Tyrone | | |
| Young | Tyrone | | |
| Young | Yvette | | |
| Zeno | Kam'Ren | | |
| Zeno | Rita | | |
| Zupko | John | | |