Sherwood Forest, Baton Rouge, LA - 2,532 Units

| ITEM NAME | BARCODE | SERIAL NUMBER |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 118434 | 1S9PA343XAHSC8079 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 118435 | 1S9PA343X4HSC8092 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 118436 | 1S9PA34384HSC8079 |
| TRAILER,MOBILE HOME,2006 | 144883 | DI01557GA |
| TRAILER,MOBILE HOME,ADA,12X40 | 145209 | 169PA34374HSC8072 |
| TRAILER,MOBILE HOME,ADA,12X40 | 145211 | 1S9PA34364HSC8077 |
| TRAILER,MOBILE HOME,ADA,12X40 | 145312 | 1S9PA34394HSC8087 |
| TRAILER,MOBILE HOME,ADA,12X40 | 145320 | 1S9PA34354HSC8085 |
| TRAILER,MOBILE HOME,ADA,12X40 | 145322 | 1S9PA34374HSC8086 |
| TRAILER,TRAVEL,2005 | 175325 | 4YDT32B285E315375 |
| TRAILER,TRAVEL,2005 | 175426 | 4X4TSMH225J014885 |
| TRAILER,MOBILE HOME 12X35 | 177241 | 1S9PA34344HSC8062 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 177307 | 1EF4X342154157205 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 177311 | 1EF4X342454157215 |
| TRAILER,TRAVEL,2006 | 177468 | 5M6TE272756S003168 |
| TRAILER,MOBILE HOME 2005 | 551873 | BC05AL0134714 |
| TRAILER,MOBILE HOME,2005 | 552039 | 17L09000 |
| TRAILER,MOBILE HOME,2005 | 552050 | SSEAL16559 |
| TRAILER,MOBILE HOME 2005 | 552067 | BC05AL0134798 |
| TRAILER,TRAVEL,2005 | 729135 | 1TC2B222451307187 |
| TRAILER,TRAVEL,2005 | 729254 | 1NL1GTR2351012466 |
| TRAILER,MOBILE HOME 2005 | 1032981 | VAFL419A60906-8A33 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1033296 | 1S9PA34384HSC8095 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1033298 | 1S9PA34324HSC8092 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1033304 | 1S9PA34354HSC8099 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1033305 | 1S9PA34384HSC8100 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1033309 | 1S9PA34324HSC8108 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1033312 | 1S9PA34344HSC8109 |
| TRAILER,MOBILE HOME,,12X40 | 1037349 | CVH1136RPTIA00138 |
| TRAILER,MOBILE HOME,,12X40 | 1037350 | CVH1136RPTIA00139 |
| TRAILER,MOBILE HOME,ADA,12X40 | 1037358 | 1S9PA34394HSC8008 |
| TRAILER,MOBILE HOME 12X35 | 1037369 | 159BB35395TSPH643 |
| TRAILER,MOBILE HOME 12X35 | 1037370 | 159BB35375TSPA642 |
| TRAILER,MOBILE HOME,ADA,12X36 | 1037375 | 1S9PA34324HSC8044 |

Exhibit 1

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1037379 | 1B9BT38265A735193 |
| TRAILER,MOBILE HOME 12X35 | 1037380 | 159BB35325TSPH645 |
| TRAILER,MOBILE HOME 12X35 | 1037381 | 159BB35305TSPH644 |
| TRAILER,MOBILE HOME,2005 | 1037382 | 1S9BB35365TSPH647 |
| TRAILER,MOBILE HOME 12X35 | 1037383 | 159BB35345TSPH646 |
| TRAILER,MOBILE HOME 12X35 | 1037386 | 1B9BT382X5A735195 |
| TRAILER,MOBILE HOME 12X35 | 1037436 | 1B9BT38215A735196 |
| TRAILER,MOBILE HOME 12X35 | 1037448 | 1B9BT38255A735198 |
| TRAILER,MOBILE HOME 12X35 | 1037449 | 1B9BT38235A735197 |
| TRAILER,MOBILE HOME 12X35 | 1037450 | 1B92T38275A735199 |
| TRAILER,TRAVEL,2005 | 1038028 | 1NL1GTR2051062841 |
| TRAILER,TRAVEL,2005 | 1039741 | 1NL1GTR2051020962 |
| TRAILER,TRAVEL,2005 | 1039760 | 1NL1GTR2X51068730 |
| TRAILER,TRAVEL,, | 1041259 | 1S9PA34364HSC8001 |
| TRAILER,TRAVEL,, | 1041815 | CVH1136RPT1A00136 |
| TRAILER,TRAVEL,, | 1041816 | 1SPPA34334HSC8005 |
| TRAILER,TRAVEL,, | 1042121 | 1S9PA34384HSC8064 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1042124 | 1S9PA343X4HSC8065 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1042141 | 1S9PA34374HSC8069 |
| TRAILER,TRAVEL,2006 | 1042588 | 47CTS59296L117060 |
| TRAILER,TRAVEL,8FT X 32FT | 1049802 | 1NL1GTR2751020540 |
| TRAILER,TRAVEL,2005 | 1051153 | 1NL1GTR2051063097 |
| TRAILER,MOBILE HOME,,,ADA | 1055834 | 1S9PA34354H5C8037 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1059264 | 1S9PA34354HSC8023 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1059662 | 1S9PA34374HSC8024 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1059745 | 1S9PA34344HSC8031 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1059746 | 1S9PA34324HSC8030 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1059961 | 1S9PA34334HSC8053 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1106309 | 1NL1GTR2661066281 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1106968 | 1NL1GTR2161023046 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1107173 | 1NL1GTR2261066438 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1109915 | 1NL1GTR2261074555 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1110445 | 1NL1GTR2961040046 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1110499 | 1NL1GTR2X61014507 |

| | | |
|---|---|---|
| TRAILER,TRAVEL,2006,8FTX32FT | 1111869 | 1NL1GTR2X61002275 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1112252 | 1NL1GTR2461002658 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1114195 | 1NL1GTR2461074721 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1114966 | 1NL1GTR2061023913 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1116131 | 1NL1GTR2861031175 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1116280 | 1NL1GTR2661015203 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1116343 | 1NL1GTR2761040613 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1116928 | 1NL1GTR2461040844 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1117182 | 1NL1GTR2261045072 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1118481 | 1NL1GTR2961050799 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1122666 | 1NL1GTR2461045378 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1122843 | 1NL1GTR2361016163 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1122922 | 1NL1GTR2561041419 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1123015 | 1NL1GTR2761016263 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1123153 | 1NL1GTR2461045493 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1123383 | 1NL1GTR2361016406 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1123533 | 1NL1GTR2061045619 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1123825 | 1NL1GTR2361082602 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1124047 | 1NL1GTR2461036180 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1124091 | 1NL1GTR2161025380 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1124396 | 1NL1GTR2461032257 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1125499 | 1NL1GTR2X61041772 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1125867 | 1NL1GTR2561045843 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1126099 | 1NL1GTR2461045932 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1126124 | 1NL1GTR2961045957 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1126170 | 1NL1GTR2361082745 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1126922 | 1NL1GTR2561077871 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1127154 | 1NL1GTR2661036469 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1127168 | 1NL1GTR2061036483 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1127569 | 1NL1GTR2761051630 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1128067 | 1NL1GTR2761082957 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1130714 | 1NL1GTR2561037175 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1130799 | 1NL1GTR2361052130 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1131216 | 1NL1GTR2961052200 |
| TRAILER,TRAVEL | 1143337 | 4WYT06P2161404120 |
| TRAILER,MOBILE HOME 2006 | 1145720 | RB05AL9912 |
| TRAILER,MOBILE HOME 2006 | 1145837 | 1HP6347 |
| TRAILER,MOBILE HOME,2005 | 1145967 | SSETX09332 |
| TRAILER,TRAVEL,2005 | 1146094 | 4YDT304295B047634 |
| TRAILER,TRAVEL,2006 | 1146725 | 4CK1B292X64010560 |
| TRAILER,TRAVEL,2006 | 1147453 | 4X4TSMC276A294652 |

| | | |
|---|---|---|
| TRAILER,TRAVEL,2006 | 1148481 | 1NL1GTR2961050799 |
| TRAILER,TRAVEL,2005 | 1155068 | 5C1RH29245P008266 |
| TRAILER,TRAVEL,2005 | 1155298 | 47CTS5P255L114382 |
| TRAILER,TRAVEL,2005 | 1155438 | 1PAT64X205P003871 |
| TRAILER,TRAVEL,2006 | 1155543 | 4WYT32M2061501572 |
| TRAILER,TRAVEL,2006 | 1155589 | 4WYT02K2161206346 |
| TRAILER,MOBILE HOME 12X35 | 1156150 | 1S9BV35206TSPH157 |
| TRAILER,MOBILE HOME 12X35 | 1156154 | 1S9BV35246TSPH159 |
| TRAILER,MOBILE HOME 12X35 | 1156155 | 1S9BV35286TSPH150 |
| TRAILER,TRAVEL,2005 | 1156176 | 47CTFTR295G516758 |
| TRAILER,MOBILE HOME 12X35 | 1156352 | 1S9BV35276TSPH155 |
| TRAILER,MOBILE HOME 12X35 | 1156353 | 1S9BV35236TSPH153 |
| TRAILER,MOBILE HOME 12X35 | 1156354 | 1S9BV35286TSPH116 |
| TRAILER,MOBILE HOME 12X35 | 1156356 | 1S9BV35276TSPH113 |
| TRAILER,MOBILE HOME 12X35 | 1156357 | 1S9BV352X6TSPH117 |
| TRAILER,MOBILE HOME 12X35 | 1156361 | 1S9BV35256TSPH123 |
| TRAILER,MOBILE HOME 12X35 | 1156362 | 1S9BV35216TSPH121 |
| TRAILER,MOBILE HOME 12X35 | 1156368 | 1S9BV35206TSPH143 |
| TRAILER,MOBILE HOME 12X35 | 1156369 | 1S9BV35276TSPH141 |
| TRAILER,MOBILE HOME 12X35 | 1156371 | 1S9BV35226TSPH127 |
| TRAILER,MOBILE HOME 12X35 | 1156372 | 1S9BV35266TSPH129 |
| TRAILER,MOBILE HOME 12X35 | 1156374 | 1S9BV35276TSPH124 |
| TRAILER,MOBILE HOME 12X35 | 1156376 | 1S9BV35296TSPH125 |
| TRAILER,MOBILE HOME 12X35 | 1156378 | 1S9BV35286TSPH133 |
| TRAILER,MOBILE HOME 12X35 | 1156380 | 1S9BV35226TSPH130 |
| TRAILER,MOBILE HOME 12X35 | 1156381 | 1S9BV35266TSPH132 |
| TRAILER,MOBILE HOME 12X35 | 1156383 | 1S9BV35266TSPH115 |
| TRAILER,MOBILE HOME 12X35 | 1156390 | 1S9BV35296TSPH173 |
| TRAILER,MOBILE HOME 12X35 | 1156526 | 1S9BV35256TSPH168 |
| TRAILER,TRAVEL,2006 | 1156643 | 4WYT02P2361708039 |
| TRAILER,MOBILE HOME 12X35 | 1156713 | 1S9BV35216TSPH183 |
| TRAILER,TRAVEL,2006 | 1156715 | 1EB1F322264011570 |
| TRAILER,MOBILE HOME 12X35 | 1156723 | 1S9BV35206TSPH160 |
| TRAILER,MOBILE HOME 12X35 | 1156807 | 1S9BV35266TSPH177 |
| TRAILER,MOBILE HOME 12X35 | 1156808 | 1S9BV35276TSPH186 |
| TRAILER,MOBILE HOME 12X35 | 1156915 | 1S9BV35236TSPH170 |
| TRAILER,MOBILE HOME 12X35 | 1156916 | 1S9BV35226TSPH171 |
| TRAILER,MOBILE HOME,2005 | 1156917 | RB05AL2169 |
| TRAILER,MOBILE HOME 12X35 | 1156939 | 1S9BV35236TSPH167 |
| TRAILER,MOBILE HOME 12X35 | 1156940 | 1S9BV352X6TSPH182 |
| TRAILER,TRAVEL,2005 | 1156966 | 4YDT295256N128751 |

| | | |
|---|---|---|
| TRAILER,TRAVEL,2006 | 1157021 | 5L4TF332863016103 |
| TRAILER,TRAVEL,2005 | 1157158 | 1KB131L236W160092 |
| TRAILER,MOBILE HOME 12X35 | 1157204 | 1S9BV35236TSPH180 |
| TRAILER,MOBILE HOME 12X35 | 1157266 | 1S9BV35206TSPH |
| TRAILER,MOBILE HOME 12X35 | 1157267 | 1S9BV35226TSPH192 |
| TRAILER,MOBILE HOME 12X35 | 1157271 | 1S9BV35246TSPH176 |
| TRAILER,MOBILE HOME 12X35 | 1157272 | 1S9BV35296TSPH190 |
| TRAILER,MOBILE HOME 12X35 | 1157275 | 1S9BV35226TSPH161 |
| TRAILER,MOBILE HOME 12X35 | 1157351 | 1S9BV35256TSPH963 |
| TRAILER,MOBILE HOME 12X35 | 1157352 | 1S9BV35206TSPH966 |
| TRAILER,MOBILE HOME 2005 | 1157375 | 1PTX11981TX |
| TRAILER,MOBILE HOME,2005 | 1157394 | RB05AL9395 |
| TRAILER,MOBILE HOME 12X35 | 1157424 | 1S9BV35296TSPH187 |
| TRAILER,MOBILE HOME 12X35 | 1157447 | 1S9BV35246TSPH193 |
| TRAILER,MOBILE HOME 12X35 | 1157474 | 1S9BV35216TSPH197 |
| TRAILER,MOBILE HOME 12X35 | 1157475 | 1S9BV35266TSPH194 |
| TRAILER,TRAVEL,2003 | 1160006 | 1PA200X2X4P000349 |
| TRAILER,TRAVEL,2005 | 1160344 | 4WYT04K2051205523 |
| ELECTRIC | 1160467 | 1EB1F322052813867 |
| TRAILER,TRAVEL,2006 | 1160747 | 1UJBJ02P561EW0227 |
| TRAILER,TRAVEL 2005 | 1160948 | 1TC2B152361503337 |
| TRAILER,TRAVEL,2006 | 1162249 | 47CTS5P226L117189 |
| TRAILER,MOBILE HOME 2005 | 1180017 | BL06GA0213381 |
| TRAILER,MOBILE HOME 12X35 | 1180019 | 1S9BV35266TSPH106 |
| TRAILER,MOBILE HOME 12X35 | 1180020 | 1S9BV352X6TSPH201 |
| TRAILER,MOBILE HOME 12X35 | 1180028 | 1S9BV35216TSPH202 |
| TRAILER,MOBILE HOME 12X35 | 1180029 | 1S9BV35236TSPH203 |
| TRAILER,MOBILE HOME 12X35 | 1180079 | 1S9BV35226TSPH208 |
| TRAILER,MOBILE HOME 12X35 | 1180080 | 1S9BV35206TSPH207 |
| TRAILER,MOBILE HOME 12X35 | 1180083 | 1S9BV35276TSPH205 |
| TRAILER,MOBILE HOME 12X35 | 1180084 | 1S9BV35256TSPH204 |
| TRAILER,MOBILE HOME,,,ADA | 1180109 | CV06AL0266916 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1180140 | 1S9BV35206TSPH210 |
| TRAILER,MOBILE HOME 12X35 | 1180179 | 1S9BV352X6TSPH215 |
| TRAILER,MOBILE HOME 12X35 | 1180201 | 1S9BV35246TSPH212 |
| TRAILER,MOBILE HOME 12X35 | 1180209 | 1S9BV35276TSPH222 |
| TRAILER,MOBILE HOME 12X35 | 1180210 | 1S9BV35256TSPH221 |
| TRAILER,MOBILE HOME 12X35 | 1180227 | 1S9BV35236TSPH217 |
| TRAILER,MOBILE HOME 12X35 | 1180259 | 1S9BV35276TSPH964 |
| TRAILER,MOBILE HOME 12X35 | 1180367 | 1S9BV35226TSPH211 |

| TRAILER,MOBILE HOME 12X35 | 1180370 | 1S9BV35286TSPH228 |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1180447 | 1S9BV35286TSPH231 |
| TRAILER,MOBILE HOME 12X35 | 1180456 | 1S9BV35266TSPH969 |
| TRAILER,TRAVEL,2006 | 1180608 | 1ED1F292942969606 |
| TRAILER,MOBILE HOME 12X35 | 1180665 | 1S9BV35266TSPH230 |
| TRAILER,MOBILE HOME 12X35 | 1180666 | 1S9BV352X6TSPH232 |
| TRAILER,MOBILE HOME 12X35 | 1180670 | 1S9BV35276TSPH236 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1180720 | 1S9BV35206TSPH238 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1180721 | 1S9BV35236TSPH234 |
| TRAILER,MOBILE HOME 12X35 | 1180869 | 1S9BV35216TSPH972 |
| TRAILER,MOBILE HOME 2005 | 1180882 | BL06GA0137481 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1180911 | 1S9BV352X6TSPH246 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1180935 | 1S9BV35256TSPH252 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1180936 | 1S9BV35216TSPH250 |
| TRAILER,MOBILE HOME,,,ADA | 1180939 | 1S9BV35266TSPH244 |
| TRAILER,MOBILE HOME,,,ADA | 1180940 | 1S9BV35236TSPH248 |
| TRAILER,TRAVEL,,,ADA | 1180999 | 1EB1F322864012111 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1181094 | 1S9BV352X6TSPH971 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1181095 | 1S9BV35226TSPH256 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1181096 | 1S9BV35296TSPH254 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1181097 | 1S9BV35266TSPH258 |
| TRAILER,MOBILE HOME 2006 | 1181131 | PAL19540AL |
| TRAILER,MOBILE HOME 12X35 | 1181132 | 1S9BV35286TSPH262 |
| TRAILER,MOBILE HOME 12X35 | 1181538 | 1S9BV35286TSPH276 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1181539 | 1S9BV35246TSPH274 |
| TRAILER,MOBILE HOME 12X35 | 1181545 | 1S9BV35206TSPH272 |
| TRAILER,TRAVEL,2005 | 1181587 | 1KB131L276E159646 |
| TRAILER,MOBILE HOME 12X35 | 1181690 | 1S9BV35256TSPH266 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1181691 | 1S9BV35216TSPH264 |
| TRAILER,MOBILE HOME 12X35 | 1181692 | 1S9BV35296TSPH268 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1181693 | 1S9BV35276TSPH270 |
| TRAILER,TRAVEL,2006 | 1181926 | 4WYT34P2X61208138 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182210 | 1S9BV35246TSPH288 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182211 | 1S9BV35206TSPH286 |
| TRAILER,MOBILE HOME,,,ADA | 1182217 | 1S9BV35276TSPH284 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182218 | 1S9BV35236TSPH282 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182243 | 1S9BV35226TSPH290 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182244 | 1S9BV35266TSPH292 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182246 | 1S9BV35216TSPH278 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182247 | 1S9BV35296TSPH1015 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1182249 | 1S9BV35216TSPH300 |
| TRAILER,MOBILE HOME 12X35 | 1182250 | 1S9BV35276TSPH298 |
| TRAILER,MOBILE HOME 12X35 | 1182251 | 1S9BV35236TSPH296 |
| TRAILER,MOBILE HOME 12X35 | 1182252 | 4WYT02P2161708735 |
| TRAILER,TRAVEL,2005 | 1187184 | 1EB1F322965342124 |
| TRAILER,TRAVEL,2005 | 1187196 | 1EB1F322265342143 |
| TRAILER,TRAVEL,2006 | 1200587 | 4X4TSMH226J030487 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1215440 | 1S9BV35296TSPH528 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1215559 | 1S9BV352X6TSPH537 |
| TRAILER,TRAVEL,2006 | 1216192 | 1UJBJ02P861EP0203 |
| TRAILER,MOBILE HOME 12X35 | 1225572 | LSH201S177712GA06 |
| TRAILER,TRAVEL,2006 | 1228009 | 4X4TSMH296C008653 |
| TRAILER,MOBILE HOME,,,ADA | 1228142 | 1S9BV35296TSPH304 |
| TRAILER,MOBILE HOME,,,ADA | 1228143 | 1S9BV35226TSPH306 |
| TRAILER,MOBILE HOME 12X35 | 1228241 | 1S9BV35266TSPH308 |
| TRAILER,MOBILE HOME 12X35 | 1228242 | 1S9BV35256TSPH316 |
| TRAILER,MOBILE HOME 12X35 | 1228243 | 1S9BV352X6TSPH314 |
| TRAILER,MOBILE HOME 12X35 | 1228244 | 1S9BV35246TSPH310 |
| TRAILER,MOBILE HOME 12X35 | 1228305 | 1S9BV35206TSPH322 |
| TRAILER,MOBILE HOME 12X35 | 1228306 | 1S9BV35276TSPH320 |
| TRAILER,MOBILE HOME 12X35 | 1228322 | 1S9BV35256TSPH330 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1228324 | 1S9BV35236TSPH976 |
| TRAILER,MOBILE HOME 12X35 | 1228325 | 1S9BV35256TSPH977 |
| TRAILER,TRAVEL,2006 | 1228449 | 5L4TF332063013437 |
| TRAILER,TRAVEL,2006 | 1228763 | 1SABS02RX61CK6710 |
| TRAILER,TRAVEL,2006 | 1228820 | 1UJBJ02P361EN0733 |
| TRAILER,TRAVEL,2006 | 1228851 | 1UJBJ02P161EN0696 |
| TRAILER,MOBILE HOME 12X35 | 1229027 | 1S9BV35246TSPH021 |
| TRAILER,MOBILE HOME,,,ADA | 1229028 | 1S9BV35286TSPH326 |
| TRAILER,MOBILE HOME,,,ADA | 1229029 | 1S9BV35216TSPH328 |
| TRAILER,MOBILE HOME 12X35 | 1229030 | 1S9BV35226TSPH017 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229032 | 1S9BV35276TSPH334 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229033 | 1S9BV35246TSPH308 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229034 | 1S9BV35266TSPH022 |
| TRAILER,MOBILE HOME 12X35 | 1229035 | 1S9BV35276TSPH978 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229036 | 1S9BV35226TSPH340 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229037 | 1S9BV35226TSPH342 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229038 | 1S9BV35206TSPH336 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229045 | 1S9BV35796TSPH352 |
| TRAILER,MOBILE HOME 12X35 | 1229054 | 1S9BV35286TSPH023 |
| TRAILER,MOBILE HOME 12X35 | 1229057 | 1S9BV35296TSPH979 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229058 | 1S9BV35286TSPH376 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229059 | 1S9BV35206TSPH380 |
| TRAILER,MOBILE HOME 12X35 | 1229060 | 1S9BV35206TSPH983 |
| TRAILER,MOBILE HOME 12X35 | 1229061 | 1S9BV35296TSPH982 |
| TRAILER,MOBILE HOME 12X35 | 1229062 | 1S9BV35226TSPH984 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229066 | 1S9BV35206TSPH372 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229067 | 1S9BV35276TSPH370 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229068 | 1S9BV35286TSPH368 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1229070 | 1S9BV35296TSPH392 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1229071 | 1S9BV35246TSPH985 |
| TRAILER,MOBILE HOME 12X35 | 1229072 | 1S9BV35266TSPH986 |
| TRAILER,MOBILE HOME 12X35 | 1229073 | 1S9BV35216TSPH358 |
| TRAILER,MOBILE HOME 12X35 | 1229075 | 1S9BV35256TSPH027 |
| TRAILER,TRAVEL,2006 | 1229265 | 4YDT303246A225247 |
| TRAILER,TRAVEL,2006 | 1229575 | 4YDT260296N129584 |
| TRAILER,TRAVEL,2006 | 1230076 | 1KB131L246E160382 |
| TRAILER,TRAVEL,2006 | 1230567 | 4WYT34P2261208070 |
| TRAILER,TRAVEL,2006 | 1230838 | 4V0TC28216B007239 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231002 | 1S9BV35246TSPH374 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231003 | 1S9BV35216TSPH394 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231004 | 1S9BV35246TSPH390 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231005 | 1S9BV35296TSPH398 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231007 | 1S9BV35286TSPH384 |
| TRAILER,MOBILE HOME 12X35 | 1231011 | 1S9BV352X6TSPH988 |
| TRAILER,MOBILE HOME 2005 | 1231020 | CV06AL0268200 |
| TRAILER,MOBILE HOME 12X35 | 1231055 | 1S9BV35226TSPH404 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231991 | 1S9BV35256TSPH388 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1231995 | 1S9BV35226TSPH418 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232003 | 1S9BV35286TSPH424 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232004 | 1S9BV35206TSPH434 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232005 | 1S9BV35246TSPH436 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232010 | 1S9BV35256TSPH414 |
| TRAILER,MOBILE HOME 12X35 | 1232022 | 1S9BV35226TSPH034 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232428 | 1S9BV35276TSPH446 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232429 | 1S9BV35236TSPH444 |
| TRAILER,MOBILE HOME 12X35 | 1232432 | 1S9BV35266TSPH036 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232438 | 1S9BV35276TSPH432 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232439 | 1S9BV35226TSPH452 |
| TRAILER,MOBILE HOME 12X35 | 1232443 | 1S9BV35216TSPH039 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232459 | 1S9BV35266TSPH454 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232460 | 1S9BV35206TSPH448 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232463 | 1S9BV35236TSPH458 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232471 | 1S9BV35256TSPH462 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232472 | 1S9BV35296TSPH464 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232473 | 1S9BV35266TSPH440 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1232475 | 1S9BV35246TSPH470 |
| TRAILER,TRAVEL,2006 | 1232478 | 47CTS5P216L117328 |
| TRAILER,TRAVEL,2006 | 1242653 | 5L4TF332663015371 |
| TRAILER,TRAVEL,2006 | 1249795 | 1KB131L296W164552 |
| TRAILER,MOBILE HOME 2005 | 1252985 | SCH01068266 |
| TRAILER,TRAVEL,2006 | 1255909 | 1NL1GTR2761039056 |
| TRAILER,MOBILE HOME 2005 | 1259241 | EM7661IN |
| TRAILER,MOBILE HOME 2005 | 1260947 | N01030566TN |
| TRAILER,MOBILE HOME 2005 | 1260958 | TNFL527A30864-8A32 |
| TRAILER,MOBILE HOME 2005 | 1260959 | H183939G |
| TRAILER,MOBILE HOME,YR_UNKNOWN | 1262524 | 210E400642A-000-H-R |
| TRAILER,MOBILE HOME,YR_UNKNOWN | 1262596 | PH22-11665 |
| TRAILER,MOBILE HOME,YR_UNKNOWN | 1262628 | 11269563 |
| TRAILER,MOBILE HOME 2005 | 1262660 | 11269561 |
| TRAILER,MOBILE HOME 2005 | 1262795 | MP1513274 |
| TRAILER,MOBILE HOME 2005 | 1262982 | MY0628502V |
| TRAILER,MOBILE HOME 2005 | 1263407 | 11269803 |
| TRAILER,MOBILE HOME 2005 | 1263589 | TXFL512A47083-8A32 |
| TRAILER,MOBILE HOME 2005 | 1263593 | TNFL527A30979A832 |
| TRAILER,MOBILE HOME 2005 | 1263716 | GI29712TN |
| TRAILER,MOBILE HOME 2005 | 1263816 | SSDAL464031 |
| TRAILER,MOBILE HOME 2005 | 1264204 | SSDAL464291 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2005 | 1264295 | SSDAL464141 |
| TRAILER,MOBILE HOME 2005 | 1264415 | SSDAL463221 |
| TRAILER,MOBILE HOME 2005 | 1264473 | RB05AL10053AC |
| TRAILER,MOBILE HOME 2005 | 1264474 | EM7712IN |
| TRAILER,MOBILE HOME 2005 | 1264487 | 1HP6355 |
| TRAILER,MOBILE HOME 2005 | 1264556 | N01030631TN |
| TRAILER,MOBILE HOME 2005 | 1264568 | 11269677 |
| TRAILER,MOBILE HOME 2005 | 1264582 | 210E400780A-000-H-R |
| TRAILER,MOBILE HOME 2005 | 1264585 | 11269663 |
| TRAILER,MOBILE HOME 2005 | 1264596 | GI29755TN |
| TRAILER,MOBILE HOME 2005 | 1264664 | H184171G |
| TRAILER,MOBILE HOME 2005 | 1264670 | FCS01137505 |
| TRAILER,MOBILE HOME 2005 | 1264680 | EM7742IN |
| TRAILER,MOBILE HOME 2005 | 1264695 | 27925 |
| TRAILER,MOBILE HOME 2005 | 1264709 | GAHAG1980 |
| TRAILER,MOBILE HOME 2005 | 1264710 | 11269761 |
| TRAILER,MOBILE HOME 2005 | 1264757 | N01030604TN |
| TRAILER,MOBILE HOME 2005 | 1264771 | GI29926TN |
| TRAILER,MOBILE HOME 2005 | 1264782 | TNFL527A310158A32 |
| TRAILER,MOBILE HOME 2005 | 1264791 | 11269753 |
| TRAILER,MOBILE HOME 2005 | 1264797 | GI29928TN |
| TRAILER,MOBILE HOME 2005 | 1264858 | 210E400853A-000-H-D |
| TRAILER,MOBILE HOME 2005 | 1264873 | ACBC06AL0137026 |
| TRAILER,MOBILE HOME 2005 | 1264887 | 007-016743A-000-H |
| TRAILER,MOBILE HOME 2005 | 1264892 | 11269709 |
| TRAILER,MOBILE HOME 2005 | 1264903 | GAHAG1965 |
| TRAILER,TRAVEL,2006 | 1265037 | 1KB131L276E159520 |
| TRAILER,TRAVEL,ADA | 1265178 | 1EB1F322565342394 |
| TRAILER,TRAVEL,,,ADA | 1265302 | 1EB1F322665342405 |
| TRAILER,MOBILE HOME,2006 | 1272504 | 17L10109F |
| TRAILER,MOBILE HOME 2006 | 1272564 | CV06AL0268113 |
| TRAILER,MOBILE HOME,2006 | 1272601 | RB05AL9636 |
| TRAILER,MOBILE HOME,2006 | 1272653 | RB05AL9639 |
| TRAILER,MOBILE HOME,2006 | 1272724 | 17L10163F |
| TRAILER,MOBILE HOME,64,,2006 | 1272737 | 011-030100A-000-H-G |
| TRAILER,MOBILE HOME,64,,2006 | 1272739 | FLHML2FE1927-29971 |
| TRAILER,MOBILE HOME,2005 | 1272764 | FLHML2FE1927-29964 |
| TRAILER,MOBILE HOME,64,,2006 | 1272771 | 021-06-943-12902 |
| TRAILER,MOBILE HOME,2006 | 1272783 | DI01672GA |
| TRAILER,MOBILE HOME,64,,2006 | 1272803 | 21-06-943-12895 |
| TRAILER,MOBILE HOME,64,,2006 | 1272806 | 011-030134A-000-H-G |

FEMA174-000011

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,2006 | 1272816 | BL06GA0213571 |
| TRAILER,MOBILE HOME,2006 | 1272869 | BC06AL031048 |
| TRAILER,MOBILE HOME,64,,2006 | 1272928 | 011-030127A-000-H-G |
| TRAILER,MOBILE HOME,2006 | 1273040 | BC06AL031062 |
| TRAILER,MOBILE HOME,64,,2006 | 1273098 | FLHML2FE192730036 |
| TRAILER,TRAVEL,2006 | 1275320 | 4X4TWDH256P195368 |
| TRAILER,TRAVEL,2006 | 1275398 | 1KB131L216E161828 |
| TRAILER,TRAVEL,2006 | 1275849 | 19LBA02R86A063762 |
| TRAILER,TRAVEL,,,ADA | 1275879 | 5CZ200R2061119203 |
| TRAILER,MOBILE HOME,,,ADA | 1275994 | ACBC06AL0136923 |
| TRAILER,MOBILE HOME,,,ADA | 1275995 | ACBC06AL0136925 |
| TRAILER,MOBILE HOME 12X35 | 1275997 | 1S9BV35276TSPH031 |
| TRAILER,MOBILE HOME 12X35 | 1275998 | 1S9BV352X6TSPH038 |
| TRAILER,MOBILE HOME,,,ADA | 1276002 | ACBC06AL0136922 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276003 | 1S9BV35236TSPH430 |
| TRAILER,MOBILE HOME 12X35 | 1276004 | 1S9BV35216TSPH992 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276006 | 1S9BV35276TSPH480 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276007 | 1S9BV35206TSPH482 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276008 | 1S9BV35266TSPH468 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276009 | 1S9BV35206TSPH466 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276011 | 1S9BV352X6TSPH456 |
| TRAILER,MOBILE HOME,,,ADA | 1276012 | ACBC06AL0136939 |
| TRAILER,MOBILE HOME 12X35 | 1276019 | 1S9BV35276TSPH045 |
| TRAILER,MOBILE HOME 12X35 | 1276020 | 1S9BV35296TSPH046 |
| TRAILER,MOBILE HOME,,,ADA | 1276021 | ACBC06AL0136933 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276028 | 1S9BV35296TSPH478 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276029 | 1S9BV35216TSPH488 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276030 | 1S9BV352X6TSPH490 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276031 | 1S9BV35236TSPH492 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276032 | 1S9BV35266TSPH504 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1276036 | 1S9BV35226TSPH502 |
| TRAILER,TRAVEL,2006 | 1276145 | 1KB131L296W162493 |
| TRAILER,TRAVEL,2006 | 1276651 | 4X4TWDH206P195519 |
| TRAILER,TRAVEL,2006 | 1276949 | 4X4TWDH216P006859 |
| TRAILER,TRAVEL,2006 | 1276970 | 47CTFEN216M424371 |
| TRAILER,TRAVEL,2006 | 1276983 | 1EB1F322X66012504 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277271 | 1S9BV35286TSPH486 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277278 | 1S9BV35256TSPH476 |
| TRAILER,MOBILE HOME 12X35 | 1277279 | 1S9BV35236TSPH043 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277288 | 1S9BV35266TSPH518 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277289 | 1S9BV35286TSPH532 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277290 | 1S9BV35246TSPH520 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277291 | 1S9BV35276TSPH530 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277292 | 1S9BV35216TSPH524 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277294 | 1S9BV35236TSPH508 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277296 | 1S9BV35296TSPH514 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277297 | 1S9BV35246TSPH534 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1277299 | 1S9BV35226TSPH660 |
| TRAILER,TRAVEL,2005,PARK MODEL | 1277301 | 1S9BV35246TSPH906 |
| TRAILER,MOBILE HOME 12X35 | 1277302 | 1S9BV35226TSPH662 |
| TRAILER,MOBILE HOME,ADA,12X36 | 1277307 | 1S9BV352X6TSPH041 |
| TRAILER,MOBILE HOME 12X35 | 1277315 | 1S9BV35226TSPH577 |
| TRAILER,TRAVEL,2006 | 1277447 | 1EB1F322866012534 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1277785 | 1NL1GTR2761042068 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1277924 | 1NL1GTR2461042111 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1278447 | 1NL1GTR2361046246 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1278782 | 1NL1GTR2261017319 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1279460 | 1NL1GTR2461046577 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1279465 | 1NL1GTR2861046582 |

| TRAILER,TRAVEL,2006,8FTX32FT | 1279839 | 1NL1GTR2061042722 |
|---|---|---|
| TRAILER,TRAVEL,2006,8FTX32FT | 1279866 | 1NL1GTR2061046673 |
| TRAILER,TRAVEL,2006 | 1280192 | 4YDT29B256G91662 |
| TRAILER,TRAVEL,2006 | 1281091 | 5CZ200R2X61119337 |
| TRAILER,TRAVEL,2006 | 1281105 | 4EZTS322X6S095458 |
| TRAILER,TRAVEL,2006 | 1282302 | 1SE200P246H000389 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282352 | 1S9BV35236TSPH1057 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282354 | 1S9BV35216TSPH550 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282357 | 1S9BV35236TSPH542 |
| TRAILER,MOBILE HOME 12X35 | 1282358 | 1S9BV35276TSPH995 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282359 | 1S9BV35256TSPH302 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282361 | 1S9BV35226TSPH564 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282362 | 1S9BV35296TSPH562 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282363 | 1S9BV35256TSPH526 |
| TRAILER,MOBILE HOME 12X35 | 1282367 | 1S9BV35296TSPH996 |
| TRAILER,MOBILE HOME 12X35 | 1282373 | 1S9BV35236TSPH057 |
| TRAILER,MOBILE HOME 12X35 | 1282378 | 1S9BV35296TSPH063 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282382 | 1S9BV35246TSPH582 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282383 | 1S9BV35206TSPH580 |
| TRAILER,MOBILE HOME 2006 | 1282385 | H183519G |
| TRAILER,MOBILE HOME 2005 | 1282388 | H183540G |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282389 | 1S9BV352286TSPH584 |
| TRAILER,MOBILE HOME 12X35 | 1282390 | 1S9BV35276TSPH000 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282391 | 1S9BV35236TSPH556 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1282392 | 1S9BV352236TSPH590 |
| TRAILER,MOBILE HOME 12X35 | 1282397 | 1S9BV35296TSPH001 |
| TRAILER,MOBILE HOME 12X35 | 1282399 | 1S9BV35266TSPH003 |
| TRAILER,TRAVEL,2006 | 1282567 | 5M6TE27246S003212 |
| TRAILER,TRAVEL 2005 | 1288063 | 4YDT320276C128712 |

| | | |
|---|---|---|
| TRAILER,TRAVEL,2006,8FTX32FT | 1290214 | 1NL1GTR2861078237 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1290723 | 1NL1GTR2461078784 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1290888 | 1NL1GTR2661037475 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1290892 | 1NL1GTR2361037479 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1291079 | 1NL1GTR2X61033543 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1291338 | 1NL1GTR2161078368 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1291609 | 1NL1GTR2661026850 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1291687 | 1NL1GTR2961083527 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1292075 | 1NL1GTR2261026926 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1292203 | 1NL1GTR2461033747 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1292471 | 1NL1GTR2361052550 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1293277 | 1NL1GTR2461047020 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1293452 | 1NL1GTR2761047075 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1293540 | 1NL1GTR2361018043 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1295198 | 1NL1GTR2461052640 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1296625 | 1NL1GTR2161052840 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1297458 | 1NL1GTR2361068280 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1298234 | 1NL1GTR2461038530 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1298273 | 1NL1GTR2761053099 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1298321 | 1NL1GTR2561068412 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1298548 | 1NL1GTR2861003134 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1298689 | 1NL1GTR2461003275 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1298732 | 1NL1GTR2761003318 |
| TRAILER,TRAVEL,2006 | 1303242 | 4X4TSMH2X6T104307 |
| TRAILER,TRAVEL,2006 | 1303525 | 4CJ1F322X65342551 |
| TRAILER,TRAVEL,2006 | 1303749 | 4CJ1F322764284999 |
| TRAILER,TRAVEL,2006 | 1303813 | 1UJBJ02P261EP0231 |
| TRAILER,TRAVEL,YR_UNKNOWN | 1303851 | SCH01068293 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303864 | 1S9BV35266TSPH566 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303866 | 1S9BV35226TSPH600 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303867 | 1S9BV35266TSPH602 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303868 | 1S9BV35206TSPH1078 |
| TRAILER,MOBILE HOME 12X35 | 1303871 | 1S9BV35206TSPH064 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303872 | 1S9BV35206TSPH594 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303873 | 1S9BV352X6TSPH604 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303874 | 1S9BV35256TSPH560 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303876 | 1S9BV35276TSPH1076 |
| TRAILER,MOBILE HOME 2005 | 1303877 | H183766G |
| TRAILER,MOBILE HOME 12X35 | 1303878 | 1S9BV35286TSPH1068 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303880 | 1S9BV35276TSPH608 |
| TRAILER,MOBILE HOME 12X35 | 1303881 | 1S9BV35266TSPH005 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303883 | 1S9BV35236TSPH1074 |
| TRAILER,MOBILE HOME 12X35 | 1303887 | 1S9BV35226TSPH1065 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303891 | 1S9BV35296TSPH612 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303893 | 1S9BV35256TSPH610 |
| TRAILER,MOBILE HOME 12X35 | 1303894 | 1S9BV35216TSPH042 |
| TRAILER,MOBILE HOME 2006 | 1303897 | GAFL535A913738A32 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303899 | 1S9BV35206TSPH500 |
| TRAILER,MOBILE HOME 2006 | 1303902 | 007-016656A-000-H |
| TRAILER,MOBILE HOME 2006 | 1303904 | GAFL535A91370-8A32 |
| TRAILER,MOBILE HOME 2006 | 1303906 | TXFL512A46938 |
| TRAILER,MOBILE HOME,,,ADA | 1303909 | SSDAL464051 |
| TRAILER,MOBILE HOME 2006 | 1303923 | 021-013008A-000-H |
| TRAILER,MOBILE HOME 2005 | 1303925 | H183785G |
| TRAILER,MOBILE HOME 2005 | 1303929 | GAFL575A77666-8A32 |
| TRAILER,MOBILE HOME 2005 | 1303933 | H183773G |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303936 | 1S9BV35266TSPH910 |
| TRAILER,MOBILE HOME 2005 | 1303939 | CV06AL0268314 |
| TRAILER,MOBILE HOME 2005 | 1303942 | GAFL535A913688A32 |
| TRAILER,MOBILE HOME 2006 | 1303950 | SSDAL-46394-1 |
| TRAILER,MOBILE HOME 2006 | 1303955 | SSDAL463871 |
| TRAILER,MOBILE HOME 2006 | 1303956 | 021-013010A-000-H |
| TRAILER,MOBILE HOME 12X35 | 1303958 | 1S9BV35296TSPH558 |
| TRAILER,MOBILE HOME 2006 | 1303959 | SSDAL46369-1 |
| TRAILER,MOBILE HOME 2006 | 1303960 | GAFL535A913808A32 |
| TRAILER,MOBILE HOME 12X35 | 1303961 | 1S9BV35276TSPH512 |
| TRAILER,MOBILE HOME 2005 | 1303963 | H183770 |
| TRAILER,MOBILE HOME 12X35 | 1303964 | 1S9BV35286TSPH504 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1303965 | 1S9BV35266TSPH517 |
| TRAILER,MOBILE HOME 12X35 | 1303967 | 1S9BV35286TSPH518 |
| TRAILER,MOBILE HOME 12X35 | 1303969 | 1S9BV35246TSPH502 |
| TRAILER,MOBILE HOME 2006 | 1303973 | 007-016767A-000-H |
| TRAILER,MOBILE HOME 12X35 | 1303977 | 1S9BV35256TSPH508 |
| TRAILER,MOBILE HOME 12X35 | 1303979 | 1S9BV35266TSPH503 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303980 | 1S9BV35296TSPH576 |
| TRAILER,MOBILE HOME 12X35 | 1303983 | 1S9BV35296TSPH513 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303984 | 1S9BV35216TSPH572 |
| TRAILER,MOBILE HOME 12X35 | 1303985 | 1S9BV35246TSPH052 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303988 | 1S9BV35246TSPH663 |
| TRAILER,MOBILE HOME 12X35 | 1303989 | 1S9BV352X6TSPH912 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303991 | 1S9BV35256TSPH856 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303995 | 1S9BV35206TSPH853 |
| TRAILER,MOBILE HOME 12X35 | 1303997 | 1S9BV35216TSPH148 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1303998 | 1S9BV35206TSPH679 |
| TRAILER,MOBILE HOME 12X35 | 1303999 | 1S9BV35296TSPH267 |
| TRAILER,MOBILE HOME 12X35 | 1304000 | 1S9BV35206TSPH268 |
| TRAILER,TRAVEL,2006 | 1305377 | 1UJBJ02P161EN1170 |
| TRAILER,MOBILE HOME 2006 | 1305617 | H183787 |
| TRAILER,MOBILE HOME 2006 | 1305618 | CV06AL0268267 |
| TRAILER,MOBILE HOME 2006 | 1305619 | H183789G |
| TRAILER,MOBILE HOME 2006 | 1305623 | SBHGA145051186 |
| TRAILER,MOBILE HOME 12X35 | 1305629 | 1S9BV35236TSPH009 |
| TRAILER,MOBILE HOME 12X35 | 1305630 | 1S9BV35236TSPH507 |
| TRAILER,MOBILE HOME 2006 | 1305634 | GAHAG01903 |
| TRAILER,MOBILE HOME 2006 | 1305638 | 1126913 |
| TRAILER,MOBILE HOME 2006 | 1305640 | H183762G |
| TRAILER,MOBILE HOME 2006 | 1305648 | 210E400769A-000-H-D |
| TRAILER,MOBILE HOME 2006 | 1305649 | H183806G |
| TRAILER,MOBILE HOME 2006 | 1305654 | TXFL584A222458A32 |
| TRAILER,MOBILE HOME 12X35 | 1305657 | 1S9BV35236TSPH524 |
| TRAILER,MOBILE HOME 12X35 | 1305658 | 1S9BV35216TSPH523 |
| TRAILER,MOBILE HOME 12X35 | 1305662 | 1S9BV35206TSPH528 |
| TRAILER,MOBILE HOME 12X35 | 1305663 | 1S9BV35226TSPH532 |

| TRAILER,MOBILE HOME 12X35 | 1305667 | 1S9BV35296TSPH530 |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1305670 | 1S9BV35286TSPH006 |
| TRAILER,MOBILE HOME 12X35 | 1305674 | 1S9BV35288TSPH535 |
| TRAILER,MOBILE HOME 12X35 | 1305675 | 1S9BV35236TSPH538 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305676 | 1S9BV35296TSPH3094 |
| TRAILER,MOBILE HOME 12X35 | 1305678 | 1S9BV35256TSPH542 |
| TRAILER,MOBILE HOME 12X35 | 1305679 | 1S9BV35236TSPH541 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305682 | 1S9BV35266TSPH3084 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305683 | 1S9BV35216TSPH1087 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305684 | 1S9BV35236TSPH3088 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305685 | 1S9BV35236TSPH3089 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305686 | 1S9BV35216TSPH3090 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1305687 | 1S9BV35236TSPH1101 |
| TRAILER,MOBILE HOME 12X35 | 1305689 | 1S9BV35246TSPH1097 |
| TRAILER,MOBILE HOME 12X35 | 1305690 | 1S9BV35226TSPH1096 |
| TRAILER,MOBILE HOME 12X35 | 1305691 | 1S9BV35206TSPH1095 |
| TRAILER,MOBILE HOME 12X35 | 1305695 | 1S9BV35236TSPH3012 |
| TRAILER,MOBILE HOME 12X35 | 1305697 | 1S9BV35236TSPH533 |
| TRAILER,MOBILE HOME 12X35 | 1305698 | 1S9BV35276TSPH543 |
| TRAILER,MOBILE HOME 12X35 | 1305699 | 1S9BV35296TSPH544 |
| TRAILER,MOBILE HOME 12X35 | 1305702 | 1S9BV35286TSPH549 |
| TRAILER,MOBILE HOME 12X35 | 1305703 | 1S9BV35246TSPH550 |
| TRAILER,MOBILE HOME 12X35 | 1305704 | 1S9BV35216TSPH540 |
| TRAILER,TRAVEL,2006 | 1305792 | 5CZ200R2361119485 |
| TRAILER,TRAVEL,2006 | 1306438 | 4X4TWDH226T133949 |
| TRAILER,TRAVEL,2006 | 1306623 | 47CFDIN225P610753 |
| TRAILER,TRAVEL,2006 | 1306750 | 5C1TZ31236P009804 |
| TRAILER,TRAVEL,2006 | 1307152 | 4YDT300296A224678 |
| TRAILER,MOBILE HOME 12X35 | 1307251 | 1S9BV35296TSPH903 |
| TRAILER,MOBILE HOME 12X35 | 1307253 | 1S9BV35216TSPH554 |
| TRAILER,MOBILE HOME 12X35 | 1307257 | 1S9BV35266TSPH551 |
| TRAILER,MOBILE HOME 12X35 | 1307259 | 1S9BV35206TSPH904 |
| TRAILER,MOBILE HOME 12X35 | 1307260 | 1S9BV352X6TSPH010 |
| TRAILER,TRAVEL,2006 | 1312751 | 5L4TF332163020333 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1312901 | 1S9BV35256TSPH539 |
| TRAILER,MOBILE HOME 12X35 | 1312903 | 1S9BV35276TSPH560 |
| TRAILER,MOBILE HOME 12X35 | 1312904 | 1S9BV35276TSPH557 |
| TRAILER,MOBILE HOME 12X35 | 1312906 | 1S9BV352X6TSPH567 |
| TRAILER,MOBILE HOME 12X35 | 1312909 | 1S9BV35286TSPH566 |
| TRAILER,MOBILE HOME 12X35 | 1312911 | 1S9BV35246TSPH581 |
| TRAILER,MOBILE HOME 12X35 | 1312917 | 1S9BV35206TSPH576 |
| TRAILER,MOBILE HOME 12X35 | 1312919 | 1S9BV35266TSPH548 |
| TRAILER,MOBILE HOME 12X35 | 1313224 | 1S9BV35276TSPH610 |
| TRAILER,TRAVEL,2006 | 1313353 | 1KB131L236W163820 |
| TRAILER,MOBILE HOME 12X35 | 1313602 | 1S9BV35286TSPH583 |
| TRAILER,MOBILE HOME 12X35 | 1313603 | 1S9BV352X6TSPH584 |
| TRAILER,MOBILE HOME 12X35 | 1313605 | 1S9BV35226TSPH563 |
| TRAILER,MOBILE HOME 12X35 | 1313606 | 1S9BV35226TSPH546 |
| TRAILER,MOBILE HOME 12X35 | 1313607 | 1S9BV35206TSPH562 |
| TRAILER,MOBILE HOME 12X35 | 1313610 | 1S9BV35206TSPH1100 |
| TRAILER,MOBILE HOME 12X35 | 1313611 | 1S9BV35266TSPH582 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1313612 | 1S9BV35266TSPH3098 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1313614 | 1S9BV35236TSPH1107 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1313622 | 1S9BV352X6TSPH1105 |
| TRAILER,MOBILE HOME 12X35 | 1313624 | 1S9BV35286TSPH1104 |
| TRAILER,TRAVEL,2006 | 1313653 | 1UJBJ02P361BP0576 |
| TRAILER,TRAVEL,2006 | 1314520 | 4YDT260226N131290 |
| TRAILER,TRAVEL,2006 | 1314635 | 1EB1F322462315320 |
| TRAILER,TRAVEL,2006 | 1314716 | 4CJ1F322064285072 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314901 | 1S9BV35206TSPH658 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314902 | 1S9BV35266TSPH664 |
| TRAILER,MOBILE HOME 12X35 | 1314903 | 1S9BV35256TSPH669 |
| TRAILER,MOBILE HOME 12X35 | 1314904 | 1S9BV35296TSPH858 |
| TRAILER,MOBILE HOME 12X35 | 1314907 | 1S9BV352X6TSPH861 |
| TRAILER,MOBILE HOME 12X35 | 1314908 | 1S9BV35236TSPH863 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314911 | 1S9BV35266TSPH3090 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314912 | 1S9BV35216TSPH667 |
| TRAILER,MOBILE HOME 12X35 | 1314913 | 1S9BV352X6TSPH100 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314916 | 1S9BV35276TSPH1112 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314917 | 1S9BV35236TSPH668 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314918 | 1S9BV35236TSPH914 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314919 | 1S9BV35286TSPH665 |
| TRAILER,MOBILE HOME 12X35 | 1314922 | 1S9BV352X6TSPH666 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314927 | 1S9BV35286TSPH115 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314931 | 1S9BV35216TSPH670 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314932 | 1S9BV35296TSPH674 |
| TRAILER,MOBILE HOME 12X35 | 1314933 | 1S9BV35266TSPH114 |
| TRAILER,MOBILE HOME 12X35 | 1314935 | 1S9BV35296TSPH917 |
| TRAILER,MOBILE HOME 12X35 | 1314936 | 1S9BV35226TSPH125 |
| TRAILER,MOBILE HOME 12X35 | 1314939 | 1S9BV35286TSPH132 |
| TRAILER,MOBILE HOME 12X35 | 1314943 | 1S9BV35246TSPH130 |
| TRAILER,MOBILE HOME 12X35 | 1314944 | 1S9BV35276TSPH122 |
| TRAILER,MOBILE HOME 12X35 | 1314945 | 1S9BV35236TSPH152 |
| TRAILER,MOBILE HOME 12X35 | 1314946 | 1S9BV35266TSPH131 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1314947 | 1S9BV35276TSPH672 |
| TRAILER,MOBILE HOME 12X35 | 1315301 | 1S9BV35216TSPH2670 |
| TRAILER,MOBILE HOME 12X35 | 1316001 | 1S9BV352X6TSPH150 |
| TRAILER,MOBILE HOME,ADA,12X36 | 1316003 | 1S9BV35226TSPH613 |
| TRAILER,MOBILE HOME 12X35 | 1316004 | 1S9BV35226TSPH112 |
| TRAILER,MOBILE HOME 12X35 | 1316006 | 1S9BV35246TSPH126 |
| TRAILER,MOBILE HOME 12X35 | 1316008 | 1S9BV35236TSPH121 |
| TRAILER,MOBILE HOME 12X35 | 1316011 | 1S9BV35266TSPH145 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316013 | 1S9BV35226TSPH681 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316014 | 1S9BV35276TSPH140 |
| TRAILER,MOBILE HOME 12X35 | 1316016 | 1S9BV35276TSPH154 |
| TRAILER,MOBILE HOME 12X35 | 1316018 | LSH201180012GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316020 | 1S9BV35216TSPH160 |
| TRAILER,MOBILE HOME 12X35 | 1316028 | 1S9BV35206TSPH133 |
| TRAILER,MOBILE HOME 12X35 | 1316032 | 1S9BV35206TSPH675 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1316036 | 1S9BV35246TSPH69494 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316037 | 1S9BV35236TSPH699 |
| TRAILER,MOBILE HOME 12X35 | 1316042 | 1S9BV35266TSPH159 |
| TRAILER,MOBILE HOME 12X35 | 1316043 | 1S9BV35296TSPH691 |
| TRAILER,MOBILE HOME 12X35 | 1316049 | 1S9BV35256TSPH167 |
| TRAILER,MOBILE HOME 12X35 | 1316054 | 1S9BV35256TSPH153 |
| TRAILER,MOBILE HOME 12X35 | 1316059 | 1S9BV35266TSPH212 |
| TRAILER,MOBILE HOME 12X35 | 1316068 | 1S9BV35216TSPH704 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316070 | 1S9BV352X6TSPH702 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316071 | 1S9BV35296TSPH688 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316072 | 1S9BV35216TSPH703 |
| TRAILER,MOBILE HOME 12X35 | 1316074 | 1S9BV35206TSPH689 |
| TRAILER,MOBILE HOME 12X35 | 1316075 | 1S9BV35216TSPH684 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316077 | 1S9BV352X6TSPH697 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316078 | 1S9BV35286TSPH701 |
| TRAILER,TRAVEL,,,ADA | 1316079 | 1S9BV35276TSPH621 |
| TRAILER,MOBILE HOME 12X35 | 1316085 | 1S9BV35286TSPH128 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316087 | 1S9BV35276TSPH185 |
| TRAILER,MOBILE HOME 12X35 | 1316088 | 1S9BV35S8GTSPH177 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316091 | 1S9BB35226TSPH630 |
| TRAILER,MOBILE HOME 12X35 | 1316093 | 1S9BV35236TSPH183 |
| TRAILER,MOBILE HOME 12X35 | 1316095 | 1S9BV35296TSPH186 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1316099 | 1S9BV35266TSPH700 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316100 | 1S9BV35246TSPH680 |
| TRAILER,TRAVEL,2006 | 1316627 | 4CJ1F322165342843 |
| TRAILER,MOBILE HOME 12X35 | 1316701 | 1S9BV35226TSPH693 |
| TRAILER,TRAVEL,2006 | 1316702 | 1S9BV35246TSPH113 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316704 | 1S9BV35226TSPH627 |
| TRAILER,MOBILE HOME 12X35 | 1316706 | 1S9BV35226TSPH191 |
| TRAILER,MOBILE HOME 12X35 | 1316709 | 1S9BV35246TSPH189 |

FEMA174-000021

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1316710 | 1S9BV352X6TSPH200 |
| TRAILER,TRAVEL,2006 | 1316712 | 1S9BV35226TSPH711 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316713 | 1SPBV35256TSPH620 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316717 | 1S9BV35276TSPH803 |
| TRAILER,MOBILE HOME 12X35 | 1316720 | LSH201179712GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316722 | 1S9BV35246TSPH158 |
| TRAILER,MOBILE HOME 12X35 | 1316725 | LSH201180401GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316726 | LSH201180301GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316730 | 1S9BV35246TSPH628 |
| TRAILER,MOBILE HOME 12X35 | 1316733 | LSH201181401GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316744 | 1S9BV35296TSPH169 |
| TRAILER,MOBILE HOME 12X35 | 1316746 | 1S9BV35296TSPH155 |
| TRAILER,MOBILE HOME 12X35 | 1316750 | 1S9BV35286TSPH163 |
| TRAILER,MOBILE HOME 12X35 | 1316751 | 1S9BV35296TSPH172 |
| TRAILER,MOBILE HOME 12X35 | 1316802 | 1S9BV35266TSPH243 |
| TRAILER,MOBILE HOME 12X35 | 1316803 | 1S9BV35206TSPH724 |
| TRAILER,MOBILE HOME 12X35 | 1316805 | 1S9BV35206TSPH240 |
| TRAILER,MOBILE HOME 12X35 | 1316807 | 1S9BV35256TSPH721 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316809 | 1S9BV35266TSPH663 |
| TRAILER,MOBILE HOME 12X35 | 1316812 | 1S9BV35206TSPH228 |
| TRAILER,MOBILE HOME 12X35 | 1316814 | 1S9BV35286TSPH227 |
| TRAILER,MOBILE HOME 12X35 | 1316816 | 1S9BV35216TSPH229 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316817 | 1S9BV35276TSPH687 |
| TRAILER,MOBILE HOME 12X35 | 1316823 | 1S9BV35216TSPH246 |
| TRAILER,MOBILE HOME 12X35 | 1316830 | 1S9BV35236TSPH250 |
| TRAILER,MOBILE HOME 12X35 | 1316832 | 1S9BV35256TSPH248 |
| TRAILER,MOBILE HOME 12X35 | 1316835 | 1S9BV35256TSPH735 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316839 | 5SYBB35346P000675 |
| TRAILER,MOBILE HOME 12X35 | 1316841 | 1S9BV35286TSPH664 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316844 | 1S9BV35246TSPH659 |
| TRAILER,MOBILE HOME 12X35 | 1316846 | LSH201183001GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316847 | 1S9BV35246TSPH62 |
| TRAILER,MOBILE HOME 12X35 | 1316852 | LSH201183501GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316854 | LSH20118384101GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1316856 | 1S9BV35206TSPH657 |
| TRAILER,MOBILE HOME 12X35 | 1316857 | 1S9BV35206TSPH259 |
| TRAILER,MOBILE HOME 12X35 | 1316858 | 1S9BV35206TSPH262 |
| TRAILER,MOBILE HOME 12X35 | 1316859 | 1S9BV35266TSPH260 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1316861 | 4X4PCBR296H070106 |
| TRAILER,MOBILE HOME 12X35 | 1316862 | 5STAPA34386LOC0006 |
| TRAILER,MOBILE HOME 12X35 | 1316866 | 5STAPA34366LOC0005 |
| TRAILER,MOBILE HOME 12X35 | 1316867 | 5SYBB35386P000677 |
| TRAILER,MOBILE HOME 12X35 | 1316871 | 1S9BV35266TSPH731 |
| TRAILER,MOBILE HOME 12X35 | 1316872 | 1S9BV35206TSPH715 |
| TRAILER,MOBILE HOME 12X35 | 1316876 | 1S9BV35206TSPH741 |
| TRAILER,MOBILE HOME 12X35 | 1316878 | 1S9BV35286TSPH258 |
| TRAILER,MOBILE HOME 12X35 | 1316880 | 1S9BV35206TSPH725 |
| TRAILER,MOBILE HOME 12X35 | 1316882 | 1S9BV35286TSPH746 |
| TRAILER,MOBILE HOME 12X35 | 1316885 | 1S9BV35266TSPH257 |
| TRAILER,MOBILE HOME 12X35 | 1316887 | 5SYBB35386P000680 |
| TRAILER,MOBILE HOME 12X35 | 1316889 | LSH201183301GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316890 | LSH201183201GA06 |
| TRAILER,MOBILE HOME 12X35 | 1316894 | 1S9BV35236TSPH264 |
| TRAILER,MOBILE HOME 12X35 | 1316895 | 1S9BV35296TSPH270 |
| TRAILER,MOBILE HOME 12X35 | 1316897 | 1S9BV35216TSPH263 |
| TRAILER,MOBILE HOME 12X35 | 1316898 | 1S9BV35226TSPH269 |
| TRAILER,TRAVEL,2006 | 1316999 | 4XTTN28246C763175 |
| TRAILER,MOBILE HOME 12X35 | 1317102 | 1S9BV35286TSPH194 |
| TRAILER,MOBILE HOME 12X35 | 1317104 | 1S9BV35216TSP716 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317106 | 5SYBB35366P000662 |
| TRAILER,MOBILE HOME 12X35 | 1317108 | 1S9BV35226TSPH224 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317110 | 1S9BV35206TSPH609 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317115 | 5SYBB35356P000667 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317116 | 1S9BV35256TSPH637 |
| TRAILER,MOBILE HOME 12X35 | 1317118 | LSH201181601GA06 |
| TRAILER,MOBILE HOME 12X35 | 1317119 | 1S9BV35256TSPH198 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317120 | 5SYBB353X6P000664 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317121 | 5SYBB35316P000665 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1317122 | LSH201181501GA06 |
| TRAILER,MOBILE HOME 12X35 | 1317123 | 1S9BV35276TSPH218 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317125 | 1S9BV35206TSPH643 |
| TRAILER,MOBILE HOME 12X35 | 1317127 | 1S9BV35296TSPH219 |
| TRAILER,MOBILE HOME 12X35 | 1317130 | 1S9BV35226TSPH207 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317131 | 4X4PCBR206H070107 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317135 | 5SYBB35396P000669 |
| TRAILER,MOBILE HOME 12X35 | 1317137 | 1S9BV35226TSPH210 |
| TRAILER,MOBILE HOME 12X35 | 1317140 | 1S9BV35236T5PH216 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317141 | 1S9BV35266TSPH646 |
| TRAILER,MOBILE HOME 12X35 | 1317145 | 1S9BV35206TSPH231 |
| TRAILER,MOBILE HOME 12X35 | 1317146 | 1S9BV35206TSPH214 |
| TRAILER,MOBILE HOME 12X35 | 1317149 | 1S9BV35246TSPH225 |
| TRAILER,MOBILE HOME 12X35 | 1317150 | LSH201180801GA06 |
| TRAILER,MOBILE HOME 12X35 | 1317151 | 1S9BV35266TSPH193 |
| TRAILER,MOBILE HOME 12X35 | 1317153 | 1S9BV35296TSPH723 |
| TRAILER,MOBILE HOME 12X35 | 1317155 | 1S9BV35206TSPH237 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317157 | 1S9BV35206TSPH626 |
| TRAILER,MOBILE HOME 12X35 | 1317158 | 1S9BV35296TSPH236 |
| TRAILER,MOBILE HOME 12X35 | 1317159 | 1S9BV35256TSPH220 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317161 | 1S9BV35296TSPH804 |
| TRAILER,MOBILE HOME 12X35 | 1317162 | 1S9BV35236TSPH233 |
| TRAILER,MOBILE HOME 12X35 | 1317166 | LSH201181812GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317169 | 1S9BV35286TSPH860 |
| TRAILER,MOBILE HOME 12X35 | 1317171 | LSH201182701GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317172 | 1S9BV352X6TSPH651 |
| TRAILER,MOBILE HOME 12X35 | 1317175 | LSH201182501GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317176 | 1S9BV35206TSPH805 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317177 | 1S9BV35296TSPH656 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317179 | 1S9BV35246TSPH727 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1317186 | 1S9BV35246TSPH242 |
| TRAILER,MOBILE HOME 12X35 | 1317189 | 1S9BV35256TSPH234 |
| TRAILER,MOBILE HOME 12X35 | 1317191 | LSH20118370GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317193 | 4X4PCBR216H070102 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1317195 | 1S9BV35226TSPH658 |
| TRAILER,MOBILE HOME 12X35 | 1317196 | 1S9BV35226TSPH743 |
| TRAILER,MOBILE HOME 12X35 | 1317197 | 1S9BV35296TSPH276 |
| TRAILER,MOBILE HOME 12X35 | 1317198 | 1S9BV35216TSPH277 |
| TRAILER,MOBILE HOME 12X35 | 1317200 | 1S9BV35276TSPH275 |
| TRAILER,TRAVEL,2006 | 1317292 | 4CJ1F322666012948 |
| TRAILER,MOBILE HOME 12X35 | 1317501 | 1S9BV35276TSPH106 |
| TRAILER,MOBILE HOME 12X35 | 1317502 | 1S9BV35246TSPH600 |
| TRAILER,MOBILE HOME 12X35 | 1317504 | 1S9BV35296TSPH107 |
| TRAILER,MOBILE HOME 12X35 | 1317507 | 1S9BV35276TSPH607 |
| TRAILER,MOBILE HOME 12X35 | 1317509 | 1S9BV35236TSPH605 |
| TRAILER,MOBILE HOME 12X35 | 1317511 | 1S9BV35216TSPH604 |
| TRAILER,MOBILE HOME 2006 | 1317541 | 210E400679A-000-H-D |
| TRAILER,MOBILE HOME 2006 | 1317544 | H184054 |
| TRAILER,MOBILE HOME 2006 | 1317561 | ACBC06AL0137073 |
| TRAILER,MOBILE HOME 2006 | 1317566 | 11269587 |
| TRAILER,MOBILE HOME 2006 | 1317567 | H1842056 |
| TRAILER,MOBILE HOME 2006 | 1317570 | 11269647 |
| TRAILER,MOBILE HOME 2006 | 1317575 | ACBC06AL0137099 |
| TRAILER,MOBILE HOME 2006 | 1317585 | 210E400687A-000-H-D |
| TRAILER, MOBILE HOME 2006 | 1317587 | ACBC06AL0137101 |
| TRAILER,MOBILE HOME 2006 | 1317602 | ACBC06AL031181 |
| TRAILER,MOBILE HOME 2006 | 1317603 | ACBC06AL0137064 |
| TRAILER,MOBILE HOME 2006 | 1317612 | ACBC06AL0137069 |
| TRAILER,MOBILE HOME 2006 | 1317615 | ACBC06AL0137141 |
| TRAILER,MOBILE HOME,,,ADA | 1317624 | ACBC06AL0137087 |
| TRAILER,MOBILE HOME,,,ADA | 1317626 | ACBC06AL0137048 |
| TRAILER,MOBILE HOME 2006 | 1317632 | GAFL507A55091 |
| TRAILER,MOBILE HOME 2006 | 1317633 | INFL555A11879-8A32 |
| TRAILER,MOBILE HOME 2006 | 1317634 | GAFL507A55189-8A32 |
| TRAILER,MOBILE HOME 2006 | 1317635 | GAFL507A55193 |
| TRAILER,MOBILE HOME 12X35 | 1325756 | 1S9BV35286TSPH714 |
| TRAILER,MOBILE HOME 12X35 | 1325757 | LSH201192401GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325760 | 5SYBB35366P000693 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325761 | 5SYBB35326P000691 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325763 | 1S9BV35286TSPH678 |
| TRAILER,MOBILE HOME 12X35 | 1325766 | 1S9BV352X6TSPH747 |
| TRAILER,MOBILE HOME 12X35 | 1325768 | LSH201192601GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325769 | 1S9BV35226TSPH661 |
| TRAILER,MOBILE HOME 12X35 | 1325770 | LSH201192501GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325771 | 5SYBB35336P000697 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325773 | 5SYBB35386P000694 |
| TRAILER,MOBILE HOME 12X35 | 1325776 | 1S9BV3523TSPH273 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325779 | 1S9BV35256TSPH671 |
| TRAILER,MOBILE HOME 12X35 | 1325782 | LSH201183401GA06 |
| TRAILER,MOBILE HOME 12X35 | 1325783 | LSH201183601GA06 |
| TRAILER,MOBILE HOME 12X35 | 1325785 | 1S9BV35276TSPH736 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325786 | 1S9PA34376H568124 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325787 | 1S9PA343X6HSC8117 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325788 | 1S9PA34386HSC8116 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325790 | 1S9PA343X6HSC8120 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325791 | 5SYBB35326P000688 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325794 | 5SYBB35396P000686 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325795 | 5SYBB35376P000685 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325796 | 5TAPA34306LOCO016 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325797 | 1S9BV35246TSPH807 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325800 | 5SYBB353X6P000681 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325802 | 5TAPA34336L0C0009 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325803 | 5TAP34336L0C0012 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325805 | 5TAPA34376LOCO014 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325807 | 5TAPA34356LOCO013 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325809 | 5TAPA34366L0C0019 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325811 | 5TAPA34326L0C0034 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325812 | 5TAPA34396L0C0029 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325813 | 5TAPA34336LOC0026 |
| TRAILER,MOBILE HOME 12X35 | 1325823 | 1S9PA34396HSC8125 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325825 | 5TAPA343X6L0C0010 |
| TRAILER,MOBILE HOME 12X35 | 1325828 | LSH201190301GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325831 | 1S9BV35286TSPH812 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325834 | 5TAPA34326L0C0020 |
| TRAILER,TRAVEL,, | 1325835 | 5TAPA343X6L0C0024 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325836 | 5TAPA34346L0C0018 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325840 | 1S9BV35296TSPH687 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325843 | 1A9BE35386AAPH311 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325845 | 4X4PCBR226H070111 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325846 | 5TAPA34366LOCO053 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325848 | 5TAPA34326L0C0051 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325849 | 1S9PA34326HSC8130 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325850 | 1S9BV352X6TSPH813 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325851 | 5TAPA34366L0C0036 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325853 | 5TAP34306L0C0003 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325857 | 1A9BE353X6AAPH312 |
| TRAILER,TRAVEL,, | 1325858 | LSH201190601GA06 |
| TRAILER,TRAVEL,, | 1325859 | LSPH201190701GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325860 | 5TAPA34386L0C0054 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325863 | 1S9PA34326HSC8127 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325864 | 5TAPA34346L0C0049 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325865 | LSH201190701GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325867 | 5TAPA34366L0C0022 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325872 | 1S9BV35206TSPH870 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325874 | 1S9BV35246TSPH869 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325875 | 1S9BV35296TSPH690 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325878 | 1S9BV35286TSPH874 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325880 | 5TAPA34376LOC0028 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325881 | 5TAPA34396LOC0046 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325883 | 1S9BV3436HSC8131 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325884 | 1S9PA34316HSC8135 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325888 | 1S9PA34356HSC8140 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325889 | 5TAPA34356LOCO044 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325890 | 5TAPA343X6L0C0041 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325895 | 5TAPA34386L0C0040 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325896 | 4X4PCBR236H070117 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325898 | 4X4PCBR2X6H070115 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325899 | 1S9BV35276TSPH865 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325905 | 1S9BV35216TSPH876 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325906 | 5SYBB353X6P000700 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325907 | 5SYBB35356P000703 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325909 | 5SYBB35336P000702 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325911 | 4X4PCBR286H070114 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325913 | 1S9BV35256TSPH878 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325915 | 5SYBB35356P000684 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325917 | 5SYBB35396P000705 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325918 | 1S9BV35206TSPH696 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325923 | LSPH201192001GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325928 | 1S9BV35236TSPH684 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325930 | LSH201191701GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325931 | LSH2011901801GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325932 | 5YBB35366P000709 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325935 | LSH201192201GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325936 | 5SYBB46P000708 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325937 | 5SYBB35346P689 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325938 | 1S9BV35296TSPH883 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325942 | 1S9BV35236TSPH880 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325945 | 1S9BV35236TSPH815 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1325949 | 1S9PA34346HSC8145 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326053 | LSH21191401GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326054 | 1S9BV35236TSPH877 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326055 | 1S9BV35256TSPH699 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326056 | 1S9BV35236TSPH698 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326059 | 1S9BV35276TSPH722 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326061 | 5TAPA343X6L000069 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326064 | 1A9BE35376AAPH316 |
| TRAILER,TRAVEL,, | 1326065 | 1S9PA34316HSC8152 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326067 | 1A9BE35396AAPH317 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326068 | 1S9BV35266TSPH890 |
| TRAILER,MOBILE HOME 12X35 | 1326070 | 1S9BV35216TSPH697 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326072 | 1S9BV35216TSPH683 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326073 | 1S9BV35266TSPH680 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326077 | 5TAPA34336L0C0074 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326078 | 5TAPA34356LOCO075 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326079 | 1S9PA34316HSC8149 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326080 | 1S9PA343X6HSC8148 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326081 | 1S9PA343X6HSC8151 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326082 | 5SYBB353269000707 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326083 | 1S9BV35276TSPH896 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326085 | 1S9PA34386HSC8147 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326088 | 1S9PA34306HSC8126 |
| TRAILER,MOBILE HOME 12X35 | 1326090 | 1S9BV35256TSPH895 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326091 | 1F9BP39346HFCL021 |
| TRAILER,TRAVEL,, | 1326095 | 5TAPA34336LOCO061 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326097 | 5TAPA34376LOCO062 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326101 | 1A9BE35326AAPH319 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326103 | 1S9PA34326HSC8211 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326105 | 5SYBB35376P00074P |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326106 | 5TAPA34386L0C0152 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326107 | 4X4PCBR206H070012 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326108 | 1S9PA34326HSC8208 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326110 | 1S9PA34346HSC8209 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326112 | 1S9PA34396HSC8206 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326114 | 1S9BV35206TSPH965 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326115 | 1S9BV35226TSPH966 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326116 | 1S9PA34346HSC8212 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326117 | 1F9BP39366HFCL036 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326118 | 1S9BV35266TSPH968 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326120 | 1S9BV35236TSPH975 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326121 | 1S9BV35266TSPH971 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326122 | 1S9PA34356HSC8204 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326124 | 1S9BV35236TSPH748 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326125 | 5TAPA34306L0C0145 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326127 | 1A9BE35396AAPH348 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326129 | 1F9BP39386HFCL037 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326130 | 5TAPA34326L0C0146 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326131 | 5TAPA34396L0C0144 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326133 | 1S9PA34336HSC8203 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326135 | 4X4PCBR266H070029 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326137 | 1A9BE35316AAPH344 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326138 | 1EF4122462731145 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326139 | 1EF4F112161247405 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326141 | 5SYBB353X6P000762 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326145 | 5SYBB35356P000748 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326147 | 5SYBB35326P000755 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326148 | 5SYBB35346P000756 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326150 | 1S9BV35286TSPH969 |
| TRAILER,MOBILE HOME 12X35 | 1326152 | 1S9BV35216TSPH893 |
| TRAILER,MOBILE HOME 12X35 | 1326153 | 1S9BV35236TSPH894 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326155 | 1S9BV35246TSPH886 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326157 | 1A9BE35306AAPH321 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326159 | 1S9BV35256TSPH704 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326160 | 1S9BV35296TSPH897 |

FEMA174-000032

| TRAILER,TRAVEL,, | 1326161 | 5SYBB35386P000713 |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1326162 | 1S9BV65206TSPH889 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326164 | 1S9PA34396HSC8156 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326167 | 1S9PA34346HSC8159 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326168 | 5TAPA34316L0C0056 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326170 | 1F9BP393336FCL026 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326171 | 1A9BE35366AAPH324 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326173 | 4X4PCBR206H070124 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326175 | 4X4PCBR226H070127 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326178 | 1S9BV352X6TSPH701 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326179 | 4X4PCBR256H070121 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326186 | 1S9BV35206TSPH908 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326188 | 4X4PCBR296H07123 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326191 | 1S9BV35246TSPH872 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326198 | 1S9PA34346HSC8162 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326202 | 1S9BV35226TSPH904 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326204 | 1S9BV35256TSPH900 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326205 | 1S9PA34356HSC8154 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326207 | 1S9PA3X3X6HSC8165 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326210 | 1F9BP39356HFCL027 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326213 | 1F9BP33366HFCL022 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326217 | 1S9BV35256TSPH816 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326218 | 1S9BV35226TSPH899 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326221 | 1S9BV35216TSPH702 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326222 | 1S9PA34386HSC8150 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326224 | 1S9BV35276TSPH915 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326229 | 1A9BE35386AAPH325 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326230 | 1A9BE35336AAPH328 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326232 | 1S9BV35206TSPH917 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326233 | 1A9BE353X6AAPH326 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326234 | 1A9BE35316AAPH327 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326235 | 1A9BE35306AAPH318 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326237 | 1S9BV35216TSPH912 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326238 | 5TAPA34336LOCO060 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326239 | 1S9BV35236TSPH913 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326240 | 4X4PCBR286HO70131 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326241 | 4X4PCBR266HO70130 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326242 | 1S9BV352X6TSPH911 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326243 | 5SYBB35356P000720 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326247 | 1S9BV35246TSPH905 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326249 | 5SYBB35366P000726 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326250 | 1S9BV35296TSPH818 |
| TRAILER,TRAVEL,2006 | 1326419 | 2EB1F322266504227 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326451 | 1EF4F122362731147 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326453 | 1S9BV35206TSPH665 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326454 | 1S9BV35246TSPH970 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326456 | 1A9BE35376AAPH347 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326459 | 5TAPA34326L0C0129 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326461 | 1EF4F112061247413 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326462 | 1EF4F112261247414 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326463 | 1S9BV35256TSPH752 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326467 | 4X4PCBR226H070156 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326468 | 4X4PCBR246H070028 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326469 | 1S9BV35246TSPH760 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326471 | 1S9BV35206TSPH822 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326472 | 4X4PCBR256H070036 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326474 | 4X4PCBR2X6H070017 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326475 | 1A9BE35306AAPH349 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326476 | 4X4PCBR246H070157 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326477 | 1A9EE35376AAPH350 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326478 | 4X4PCBR216H070035 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326479 | 4X4PCBR2X6H070034 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326480 | 5SYBB35376P000766 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326483 | 1S9BV35236TSPH278 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326484 | 1S9PA34366HSC8213 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326485 | 5TAPA34316L0C0154 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326486 | 1S9BV35206TSPH755 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326490 | 1S9BV35236TSPH751 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326491 | 1S9PA34316HSC8216 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326492 | 1S9PA34306HSC8210 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326493 | 1S9PA34376HSC8219 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326495 | 1S9BV35266TSPH761 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326496 | 5SYBB35326P000769 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326498 | 1S9BV35296TSPH978 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326499 | 1S9BV35256TSPH976 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326501 | 5TAPA34356LOCO139 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326504 | 1S9PA34376HSC8222 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326506 | 1S9PA34396HSC8223 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326507 | 1S9BV35206TSPH982 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326508 | 1EF4F112561247410 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326511 | 1S9BV35276TSPH980 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326512 | 1A9BE35396AAPH351 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326513 | 1A9BE35306AAPH352 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326514 | 1S9PA34336HSC8217 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326515 | 1EF4F122462731149 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326516 | 1EF1F122462731148 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326517 | 1EF4F122362731150 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326518 | 4X4PCBR246H070031 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326519 | 4X4PCBR266H070158 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326520 | 4X4PCBR296H070140 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326523 | 1S9BV35246TSPH757 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326524 | 1EF4F112761247425 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326527 | 1EF4F112961247426 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326528 | 1EF4F112761247408 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326529 | 1S9PA34356HSC8221 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326531 | 5TAPA34396L0C0161 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326532 | 4X4PCBR256H070040 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326533 | 4X4PCBR296H070042 |
| TRAILER,MOBILE HOME 2006 | 1326536 | PH320H0627944 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326538 | 1S9BV35286TSPH986 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326541 | 4X4PCBR276H070203 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326545 | 1S9BV35276TSPH994 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326546 | 5TAPA34356LOCO156 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326547 | 1A9BE353X6AAPH357 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326548 | 1A9BE35346AAPH354 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326551 | 4X4PCBR266HO70208 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326552 | 4X4PCBR286H070209 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326553 | 5TAPA34316L0C0171 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326558 | 5TAPA34356LOCO173 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326560 | 1EF4F112361247437 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326569 | 1S9BV35256TSPH766 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326570 | 1S9BV35236TSPH765 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326575 | 4X4PCBR276H070167 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326578 | 1S9PA34366HSC8227 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326580 | 1EF4F112161247419 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326581 | 5TAPA34306L0C0162 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326583 | 5TAPA34346L0C0164 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326586 | 1F9BP393X6HFCL038 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326587 | 1EF4F112261247431 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326588 | 1EF4F112X61247421 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326593 | 1S9BV35226TSPH823 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326596 | 1S9BV35256TSPH993 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326599 | 1S9BV35226TSPH983 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326703 | 5TAPA34356LOCO058 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326704 | 5TAPA34376LOCO059 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326705 | 5SYBB353X6P000731 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326711 | 1S9BV35266TSPH923 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326712 | 1S9BV35246TSPH922 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326715 | 5SYBB35366P000712 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326717 | 1S9BV35256TSPH914 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326719 | 1S9BV35276TSPH719 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326720 | 1S9BV35236TSPH720 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326721 | 1S9BV3527GTSPH929 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326725 | 1F9BP39396HFCL029 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326730 | 1S9BV35286TSPH910 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326731 | 1S9BV352X6TSPH920 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326734 | 5TAPA34396L0C0080 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326735 | 1S9PA34356HSC8168 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326736 | 1S9PA34346HSC8176 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326737 | 1S9BV35256TSPH721 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326739 | 1S9BV35216TSPH926 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326740 | 1S9BV35236TSPH927 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326742 | 1S9A34376HSC8172 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326745 | 1S9BV35276TSPH817 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326747 | 1S9BV35256TSPH928 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326753 | 1S9PA343X6HSC8179 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326754 | 4X4PCBR2X6H070132 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326757 | 1S9BV35296TSPH933 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326759 | 1A9BE35316AAPH331 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326760 | 1A9BE35316AAPH332 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326765 | 5TAPA34396L0C0077 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326767 | 5SYBB35326P000724 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326768 | 4X4PCBR226H070001 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326773 | 1S9PA34336HSC8153 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326774 | 5TAPA34306L0C0100 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326777 | 1A9B335376AAPH333 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326779 | 1A9BE35306AAPH335 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326782 | 1S9PA34336HSC8184 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326783 | 1S9PA34356HSC8185 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326784 | 5TAPA34356LOCO089 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326785 | 5TAPA34316L0C0090 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326787 | 1S9BV35266TSPH727 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326789 | 5TAPA34326L0C0101 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326790 | 4X4PCBR296H070137 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326794 | 1S9BV35286TSPH728 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326795 | 1S9BV35226TSPH725 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326798 | 5SYBB35376P090735 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326800 | 1F9BP39356HFCL030 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326803 | 1S9BV35226TSPH935 |

FEMA174-000040

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326805 | 5SYBB353769000718 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326806 | 1S9BV35206TSPH819 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326808 | 5TAPA34386L0C0085 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326811 | 1S9PA343X6HSC8182 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326812 | 1S9PA34376HSC8186 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326813 | 5SYBB35326P000738 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326815 | 1S9PA34336HSC8170 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326816 | 1S9BV35256TSPH945 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326820 | 1S9BV35206TSPH939 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326821 | 5SYBB35306P000740 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326822 | 5SYBB35346P000739 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326825 | 1S9BV35236TSPH944 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326831 | 5SYBB35386P000744 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326833 | 1S9BV35216TSPH943 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326834 | 5SYBB35366P000743 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326837 | 5TAPA34306L0C0114 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326838 | 5TAPA34386L0C0099 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326840 | STAPA34316L0C0106 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326845 | 1S9BV35266T5PH127 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326848 | 1S9PA34326HSC8189 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326849 | 1A9BE35386AAPH339 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326850 | 1S9BV35276TSPH736 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326852 | 5TAPA34356LOCO111 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326853 | 1S9BV35266TSPH730 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326854 | 4X4PCBR296H07008 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326855 | 4X4PCBR2X6H070101 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326860 | 4X4PCBR206H070141 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326862 | 1S9BV35226TSPH952 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326872 | 4X4PCBR216H070004 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326874 | 5TAPA34336L0C0091 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326875 | 5TAPA34396L0C0094 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326878 | 4X4PCBR256H070023 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326880 | 1S9BV35256TSPH735 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326884 | 5TAPA34396L0C0113 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326887 | 5TAPA34306L0C0095 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326893 | 1A9BE35346AAPH337 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326894 | 5TAPA34356LOCO092 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326895 | 1S9BV35256TSPH959 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326896 | 1S9BV35226TSPH949 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326897 | 1S9BV35206TSPH738 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326899 | 1F9BP39306HFCL033 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326904 | 5TAPA34346L0C0097 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326906 | 1A9BE35366AAPH341 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326908 | 1S9BV35286TSPH955 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326909 | 5TAPA34386L0C0135 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326910 | 5TAPA34516L0C0123 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326912 | 5TAPA34326L0C0132 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326913 | 5TAPA34306LOCO131 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326915 | 1A9BE35346AAPH340 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326916 | 5SYBB35336P000750 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326918 | 5SYBB35306P000751 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326920 | 5SYBB35376P000752 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326921 | 1S9BV352X6TSPH732 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326922 | 1S9BV35296TSPH706 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326924 | 1S9PA34336HSC8198 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326925 | 4X4PCBR256H070135 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326926 | 5TAPA343X6L0C0136 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326927 | 5TAPA34316L0C0137 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326928 | 5TAPA34336L0C0124 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326929 | 5TAPA34356LOCO125 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326930 | 5TAPA34336LOC0141 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326931 | 5TAPA34346L0C0133 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326933 | 1S9PA34356HSC8199 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326934 | 5TAPA34366L0C0098 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326935 | 5TAPA34336L0C0107 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326937 | 5TAPA34376L0C0093 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326939 | 5TAPA34336L0C0138 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326942 | 1S9BV35276TSPH963 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326948 | 1S9BV35266TSPH954 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326952 | 4X4PCBR266H070015 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326954 | 1A9BE35386AAPH342 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326955 | 1A9BE353X6AAPH343 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326956 | 1S9BV35226TSPH742 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326958 | 4X4PCBR296H070025 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326961 | 1S9BV35246TSPH743 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326964 | 5TAPA34386LOCO149 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326965 | 5TAPA34366L0C0134 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326968 | 4X4PCBR256H070152 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326972 | 1EF4F112561247407 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326973 | 1EF112361247406 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326974 | 1S9BV35236TSPH961 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326975 | 1S9BV35256TSPH749 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326976 | 5SYBB35336P000716 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326977 | 4X4PCBR256H070149 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326978 | 4X4PCBR216H070150 |
| TRAILER,MOBILE HOME 12X35 | 1326982 | 1S9BV35206TSPH918 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326983 | 1S9BV35206TSPH973 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326984 | 5SYBB35316P000746 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326986 | 1S9PQ343X6HSC8215 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326988 | 5SYBB35386P000761 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326992 | 4X4PCBR296H070011 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326993 | 1A9BE35336AAPH345 |
| TRAILER,MOBILE HOME 12X35 | 1326995 | 1S9BV35276TSPH753 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326997 | 1EF4F122262731141 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1326999 | 1EF4F122862731144 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327000 | 1EF4F122162731146 |
| TRAILER,TRAVEL,2006 | 1327285 | 4CJ1F322566504368 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327304 | 1S9PA34306HSC8224 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327305 | 1S9PA34326HSC8225 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327308 | 1A9BE35326AAPH353 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327309 | 1AE9BE35366AAPH355 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327315 | 4X4PCBR226H070206 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327322 | 1S9BV352X6TSPH990 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327323 | 1S9BV35296TSPH995 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327325 | 5TAPA34366L0C0165 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327327 | 1S9PA343X6HSC8229 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327331 | 1S9BV35206TSPH987 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327335 | 1EF4F112861247434 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327337 | 4X4PCBR2X6H70213 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327338 | 4X4PCBR236H070215 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327339 | 4X4PCBR256H070216 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327340 | 1EF4F112761247439 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327342 | 1EF4F112561247441 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327345 | 1S9PA34306HS08238 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327346 | 5TAPA343X6LOCO167 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327347 | 1S9PA34356HSC8235 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327352 | 4X4PCBR276H070038 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327354 | 1S9PA34316HSC8223 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327356 | 1S9BV35256TSPH007 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327357 | 1S9PA34396HSC8237 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327360 | 1F9BP393X6HFCL041 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327362 | 1EF4F112661247433 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327364 | 5SYBB35386P000775 |
| TRAILER,MOBILE HOME,,,ADA | 1327368 | 1EF4F122X62731159 |
| TRAILER,MOBILE HOME 12X35 | 1327375 | 1S9BV35216TSH781 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327383 | 1S9PA34356HSC8249 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327389 | 1S9BV35256TSPH783 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327390 | 5SYBB35376P000783 |

FEMA174-000046

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327393 | 4X4PCBR226H070237 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327397 | 4X4PCBR246H070241 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327398 | 4X4PCBR236H070232 |
| TRAILER,MOBILE HOME,,,ADA | 1327401 | 1S9PA34376HSC8236 |
| TRAILER,MOBILE HOME,,,ADA | 1327403 | 1EF4F122462731155 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327406 | 1S9BV35206TSPH777 |
| TRAILER,MOBILE HOME,,,ADA | 1327407 | 4X4PCBR276H070170 |
| TRAILER,MOBILE HOME,,,ADA | 1327411 | 1EF4F122462731154 |
| TRAILER,MOBILE HOME,,,ADA | 1327414 | 1EF4F112961247443 |
| TRAILER,MOBILE HOME,,,ADA | 1327419 | 1EF4F112461247446 |
| TRAILER,MOBILE HOME,,,ADA | 1327423 | 1A9BE35316AAPH361 |
| TRAILER,MOBILE HOME,,,ADA | 1327424 | 1S9BV35266TSPH016 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327426 | 1EF4F122462731157 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327429 | 4X4PCBR286H070176 |
| TRAILER,MOBILE HOME,,,ADA | 1327430 | 1S9PA34396HSC8240 |
| TRAILER,MOBILE HOME,,,ADA | 1327432 | 4X4PCBR266H070161 |
| TRAILER,MOBILE HOME,,,ADA | 1327436 | 1S9BV35276TSPH784 |
| TRAILER,MOBILE HOME,,,ADA | 1327452 | 1S9BV35206TSPH018 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327460 | 1S9BV35216TSPH957 |
| TRAILER,MOBILE HOME,,,ADA | 1327462 | 1S9BV35296TSPH785 |
| TRAILER,MOBILE HOME,,,ADA | 1327463 | 1S9BV35296TSPH009 |
| TRAILER,MOBILE HOME,,,ADA | 1327465 | 1S9BV35276TSPH011 |
| TRAILER,MOBILE HOME,,,ADA | 1327467 | 4X4PCBR266H070046 |
| TRAILER,MOBILE HOME,,,ADA | 1327468 | 4X4PCBR246H070045 |
| TRAILER,MOBILE HOME,,,ADA | 1327469 | 1A9BEE35356AAPH363 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327471 | 1S9BV35246TSPH824 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327481 | 5SYBB35366P000788 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327482 | 5SYBB35386P000789 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327484 | 1S9BV352X6TSPH021 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327485 | 1S9BV35286TSPH020 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327492 | 4X4PCBR276H070248 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327493 | 4X4PCBR286H070159 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1327495 | 4X4PCBR266H070032 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332600 | 1S9PA34306HSC255 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332601 | 1S9PA34356HSC8252 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332602 | 1EF4F112X61247466 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332603 | 1S9BV35236TSPH023 |
| TRAILER,MOBILE HOME 12X35 | 1332606 | 1S9PA34386HSC8259 |
| TRAILER,MOBILE HOME 12X35 | 1332607 | 1EF4F112961247460 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332608 | 4X4PCBR216H070049 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332610 | 5SYBB353X6P000776 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332611 | 4X4PCBR206H070253 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332615 | 1EF4F11261247459 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332616 | 1EF4F112061247448 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332617 | 1A9BE35336AAPH362 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332619 | 1S9PA34386HSC8245 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332620 | 4X4PCBR206H070057 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332621 | 4X4PCBR206H070236 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332622 | 4X4PCBR296H070249 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332625 | 4X4PCBR276HO70055 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332628 | 1S9BV352X6TSPH794 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332629 | 1S9BV35296TSPH799 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332631 | 1S9BV35216TSPH795 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332632 | 5TAPA34366LOC0182 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332634 | 1EF4F11216124746 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332635 | 1EF4F112261247462 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332636 | 1EF4F112961247457 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332638 | 1A9BE35366AAPH369 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332640 | 5TAPA34306L0C0176 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332643 | 4X4PCBR236H070229 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332644 | 4X4PCBR216H070231 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332647 | 1EF4F112047461 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332653 | 1EF4F11276B1247456 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332655 | 4X4PCBR216H070228 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332659 | 5SYBB35386P000792 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332662 | 5SYBB35316P000794 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332664 | 1EF4F12246273117 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332666 | 1A9BA35326AAPH370 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332667 | 1A9BE35346AAPH371 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332671 | 5TAPA34346LOCO178 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332672 | 5TAPA34346L0C0181 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332673 | 4X4PCBR276H070007 |

| | | |
|---|---|---|
| TRAILER,TRAVEL,,,ADA | 1332674 | 1S9BV35246TSPH788 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332675 | 1EF4F122462731179 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332677 | 4X4PCBR246H070256 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332680 | 1EF4F112161247453 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332691 | 1S9BV35226TSPH000 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332692 | 1EF4F122462731177 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332693 | 1EF4F122462731180 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332695 | 1S9BV35226TSPH997 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332697 | 1EF4F122462731170 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332698 | 1EF4F122462731171 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332701 | 1S9BV35296TSPH737 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332702 | 1S9BV35296TSPH791 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332704 | 1S9BV35206TSPH839 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332705 | 1S9BV35256TSPH038 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332710 | 1S9BV35206TSPH030 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332711 | 1S9BV35276TSPH798 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332714 | 1EF4122462731185 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332715 | 1EF4122462731182 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332716 | 1EF4122462731184 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332717 | 1EF4122462731183 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332718 | 1S9PA34346HSC8257 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332721 | 4X4PCBR216H070262 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332722 | 5TAPA34376L0C0188 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332723 | 4X4PCBR2X6H070261 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332724 | 1S9BV35266TSPH789 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332725 | 5TAPA34356LOCO190 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332728 | 4X4PCBR286H070033 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332729 | 4X4PCBR276HO70184 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332730 | 4X4PCBR206H070270 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332731 | 4X4PCBR296HO70221 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332735 | 4X4PCBR280H070260 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332736 | 4X4PCBR216H070259 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332738 | 1A9BE35316AAPH375 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332739 | 1A9BE353X6AAPH374 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332740 | 1S9PA34376HSC8253 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332741 | 1S9PA34396HSC8254 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332743 | 1S9BV35206TSPH836 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332747 | 5TAPA34346LOCO195 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332752 | 1S9BV35296TSPH026 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332755 | 4X4PCBR216HO70181 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332760 | 1S9PA34366HSC8261 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332761 | 4X4PCBR246H070062 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332763 | 5TAPA343X6LOCO198 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332765 | 1S9PA34346HSC8260 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332766 | 1F9BP39306HFCL047 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332767 | 1F9BP39396HFCL046 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332768 | 1EF4F112661247478 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332769 | 1EF4F112861247479 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332773 | 1S9PA34386HSC8262 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332776 | 1S9PA34376HSC8267 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332777 | 1S9PA34336HSC8265 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332778 | 1S9BV35206TSPH763 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332781 | 5TAPA34316L0C0199 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1332790 | LSPH201179812GA06 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332793 | 4X4PCBR246H070224 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332798 | 1EF4F112861247482 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332800 | 5TAPA34316L0C0204 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332906 | 5TAPA34356LOCO206 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332912 | 1EF4F122462731192 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332913 | 4X4PCBR226H070187 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332916 | 4X4PCBR226H070044 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332918 | 4X4PCBR246H070286 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332919 | 4X4PCBR226H070285 |

FEMA174-000052

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332922 | 1EF4F122462781193 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332924 | 4X4PCBR266H070273 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332932 | 4X4PCBR266H070225 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332937 | 1S9BV35256TSPH041 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332942 | 4X4PCBR286H070064 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332944 | 4X4PCBR216H070276 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332947 | 5TAPA34396L0C0208 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332949 | 5SYBB35376P000802 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332952 | 5TAPA34366LOCO215 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332962 | 5TAPA34316L0C0218 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332964 | 5SYBB35386P000811 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332965 | 1EF4F112461247477 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332967 | 1S9PA34346HSC8274 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332968 | 1S9PA34386HSC8276 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332970 | 1S9BV35296TSPH043 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332971 | 5SYBB35326P000805 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332973 | 4X4PCBR296H070056 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332974 | 1S9BV35246TSPH032 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332977 | 5TAPA34386LOC0216 |
| TRAILER,MOBILE HOME 12X35 | 1332980 | 1S9BV35206TSPH844 |
| TRAILER,MOBILE HOME 12X35 | 1332987 | 1S9PA34306HSC8269 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332991 | 5TAPA343X6L0C0220 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332993 | 5TAPA34346L0C0214 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332994 | 5TAPA34396L0C0192 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332997 | 5TAPA34306L0C0209 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1332999 | 1S9PA343X6HSC8277 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333105 | 1S9BV35206TSPH772 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333111 | 1EF4F11261247486 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333112 | 1S9PA34396HSC8271 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333113 | 1S9BV35286TSPH051 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333118 | 1S9BV35206TSPH044 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333128 | 1EF4F122462731167 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333129 | 1S9BV35236TSPH048 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333130 | 1S9BV35216TSPH084 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333131 | 4X4PCBR276H070265 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333132 | 5TAPA34306L0C0223 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333134 | 4X4PCBR296HO70266 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333135 | 4X4PCBR2X6H070065 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333137 | 4X4PCBR216H070293 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333144 | 4X4PCBR286H070193 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333146 | 1S9BV35246TSPH080 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333148 | 4X4PCBR070287 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333150 | 4X4PCBR246H070188 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333155 | 5SYBB35396P000817 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333162 | 1S9BV35266TSPH842 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333163 | 1A9BE35356AAPH380 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333165 | 1S9PA34356HSC8283 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333171 | 5SYBB35326P000819 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333172 | 5TAPA343X6L0C0203 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333174 | 5TAPA34356LOCO240 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333175 | 1EF4F122462731190 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333177 | 1S9PA34336HSC8282 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333178 | 5TAPA34376LOCO238 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333181 | 1F9BP39346HFCL052 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333183 | 5TAPA34316L0C0255 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333185 | 4X4PCBR216H070312 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333186 | 4X4PCBR236H070313 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333187 | 4X4PCBR296H070302 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333192 | 4X4PCBR276H070301 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333193 | 4X4PCBR256H070300 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333194 | 1S9BV35256TSPH086 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333196 | 5TAPA34366L0C0229 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333200 | 1F9BP39346HFCL049 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333201 | 1F9BP39376HFCL045 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333202 | 1F9BP39306HFCL050 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333205 | 1S9BV35256TSPH850 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333207 | 4X4PCBR236H070070 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333209 | 4X4PCBR256H070071 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333210 | 5SYBB35326P000822 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333211 | 5SYBB35396P000820 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333212 | 5SYBB35306P000821 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333213 | 1EF4F112461247491 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333216 | 5SYBB353X6P000826 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333217 | 5SYBB35386P000825 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333218 | 1S9PA343X6HSC8280 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333220 | 4X4PCBR296H070073 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333222 | 4X4PCBR206H070074 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333224 | 5TAPA34396L0C0242 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333225 | 1S9BV35286TSPH065 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333226 | 5TAPA34386L0C0233 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333227 | 1A9BE35396AAPH382 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333228 | 1F9BP39386HFCL054 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333230 | 1S9BV35216TSPH070 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333233 | 1S9BV35276TSPH087 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333234 | 5SYBB35316P000827 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333235 | 4X4PCBR286H070288 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333237 | 4X4PCBR286H070162 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333246 | 1S9BV35296TSPH057 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333248 | 1S9BV35296TSPH088 |
| TRAILER,MOBILE HOME 12X35 | 1333250 | 1S9BV35206TSPH066 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333251 | 5TAPA34396LOCO239 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333253 | 1EF4F122462731196 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333254 | 1EF4F122462731195 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333256 | 1S9BV35206TSPH061 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333257 | 6TSPH095 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333260 | 1S9BV35286TSPH079 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333261 | 1S9BV35266TSPH064 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333263 | 1S9PA34366HSC8292 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333264 | 1S9BV35246TSPH077 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333266 | 1S9BV35206TSPH092 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333272 | 1S9BV35226TSPH093 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333274 | 1S9BV35286TSPH096 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333275 | 1S9BV35266TSPH078 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333276 | 4X4PCBR206H070267 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333278 | 1S9BV35206TSPH075 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333279 | 1S9BV35206TSPH097 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333283 | 1S9PA34316HSC8295 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333284 | 1S9PA343X6HSC8294 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333289 | 4X4PCBR226H070299 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333292 | 4X4PCBR2X6H070308 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333295 | 4X4PVBR226H070318 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333298 | 4X4PCBR256H070085 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333299 | 4X4PCBR236H070084 |
| TRAILER,MOBILE HOME 2006 | 1333301 | 27954 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333304 | 4X4PCBR266H070306 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333309 | 4X4PCBR246H070319 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333310 | 1EF4F342868607039 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333312 | 4X4PCBR236H070277 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333313 | 1EF4F342168607031 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333319 | 1S9BV35256TSPH072 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333321 | 4X4PCBR266H070449 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333322 | 4X4PCBR286H070291 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333324 | 1S9PA34336HSC8301 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333327 | 1S9PA34356HSC8297 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333329 | 1S9BV35236TSPH829 |
| TRAILER,MOBILE HOME 12X35 | 1333331 | 1S9BV35256TSPH055 |
| TRAILER,MOBILE HOME 12X35 | 1333332 | 1S9BV35276TSPH056 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333341 | 4X4PCBR296H070199 |

FEMA174-000058

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333342 | 4X4PCBR206H070320 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333345 | 1S9PA34356HSC8302 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333346 | 1EF4F342668607041 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333348 | 1EF4F342968607034 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333349 | 5SYBB35346P000837 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333350 | 5SYBB35356P000832 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333351 | 5SYBB35376P000833 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333352 | 1S9PA34396HSC8285 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333355 | 1EF4F122462731197 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333357 | 5SYBB35316P000813 |
| TRAILER,MOBILE HOME 12X35 | 1333364 | 1S9PA34336HSC8279 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333368 | 1EF4F342168607030 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333369 | 4X4PCBR266H070080 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333370 | 1EF4F342968607035 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333372 | 1S9PA34346HSC8291 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333376 | 1S9BV35266TSPH176 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333377 | 1S9PA34326HSC8290 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333380 | 1S9BV35206TSPH868 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333382 | 1S9PA34326HSC8306 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333383 | 1S9P34346H5C8307 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333384 | 1F9BP39336HFCL057 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333386 | 1S9BV35216TSPH863 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333387 | 1S9BV35246TSPH629 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333388 | 1S9BV35296TSPH870 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333391 | 1S9BV35256TSPH865 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333392 | 1S9BV35236TSPH623 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333396 | 1S9BV35226TSPH628 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333398 | 1F9BP39376HFCL059 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333400 | 1S9BV35276TSPH866 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333404 | 1S9BV35276TSPH625 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333405 | 1S9BV35296TSPH755 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333406 | 4X4PCBR216H070343 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333407 | 4X4PCBR276H070413 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333409 | 1S9BV35266TSPH924 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333410 | 1S9BV35286TSPH925 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333411 | 1S9BV35286TSPH651 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333412 | 1S9BV35296TSPH626 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333413 | 5SYBB35366P000855 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333418 | 1S9BV35276TSPH897 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333419 | 1S9BV35216TSPH751 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333425 | 5SYBB35366P000869 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333426 | 5SYBB35376P000878 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333428 | 5SYBB35306P000883 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333429 | 5SYBB35356P000880 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333430 | 5SYBB35396P000879 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333431 | 5SYBB35356P000877 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333432 | 1S9BV35206TSPH885 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333437 | 4X4PCBR286H070467 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333441 | 5SYBB353X6P000860 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333452 | 1S9BV35276TSPH771 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333457 | 4X4PCBR206H070382 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333459 | 4X4PCBR206H070379 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333461 | 1S9BV35256TSPH896 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333463 | 5SYBB35396P000882 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333464 | 1S9BV35256TSPH932 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333466 | 4X4PCBR2216H070455 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333467 | 4X4PCBR206H070463 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333468 | 4X4PCBR2X6H070342 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333469 | 4X4PCBR2X6H070339 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333470 | 1S9BV35286TSPH939 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333471 | 4X4PCBR206HO70401 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333472 | 1S9BV35226TSPH886 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333473 | 5SYBB35386P000887 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333475 | 1S9BV35286TSPH892 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333478 | 4X4PCBR206H070396 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333480 | 4X4PCBR226H070416 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333485 | 1S9BV35206TSPH899 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333486 | 1S9BV35266TSPH776 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333487 | 5SYBB35396P000865 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333489 | 5SYBB35366P000886 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333490 | 4X4PCBR236H070377 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333496 | 5SYBB35316P000888 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333499 | 4X4PCBR236H070473 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1333500 | 4X4PCBR266H070404 |
| TRAILER,MOBILE HOME,,, | 1333504 | N01030726TN |
| TRAILER,MOBILE HOME,,, | 1333505 | RNC000056NC |
| TRAILER,MOBILE HOME,,, | 1333507 | RNC000017NC |
| TRAILER,MOBILE HOME,,, | 1333508 | RNC000092NC |
| TRAILER,MOBILE HOME,,, | 1333510 | RNC000183NC |
| TRAILER,MOBILE HOME,,, | 1333514 | RNC000152NC |
| TRAILER,MOBILE HOME,,, | 1333515 | ROC719183NC |
| TRAILER,MOBILE HOME,,, | 1333517 | ROC719194NC |
| TRAILER,MOBILE HOME,,, | 1333519 | RNC000144NC |
| TRAILER,MOBILE HOME,,, | 1333521 | ROC719266NC |
| TRAILER,MOBILE HOME,,, | 1333527 | ROC719260NC |
| TRAILER,MOBILE HOME,,, | 1333530 | ROC719181NC |
| TRAILER,MOBILE HOME,,, | 1333541 | RNC000117NC |
| TRAILER,MOBILE HOME,,, | 1333547 | N01030574TN |
| TRAILER,MOBILE HOME,,, | 1333550 | RNC000125NC |
| TRAILER,MOBILE HOME,,, | 1333555 | ROC719264NC |
| TRAILER,MOBILE HOME,,, | 1333556 | RNC000106NC |
| TRAILER,MOBILE HOME,,, | 1333557 | N01030745TN |
| TRAILER,MOBILE HOME,,, | 1333559 | N01030741TN |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,, | 1333572 | RNC000096NC |
| TRAILER,MOBILE HOME,,, | 1333580 | ROC719339NC |
| TRAILER,TRAVEL,2006 | 1338136 | 4X4TSME206M070151 |
| TRAILER,MOBILE HOME 2006 | 1338161 | DI01803GA |
| TRAILER,MOBILE HOME 12X35 | 1338168 | 1S9BV35216TSPH103 |
| TRAILER,MOBILE HOME 12X35 | 1338169 | 1S9BV35286TSPH101 |
| TRAILER,MOBILE HOME 12X35 | 1338170 | 1S9BV35206TSPH102 |
| TRAILER,MOBILE HOME 12X35 | 1338173 | 1S9BV35236TSPH104 |
| TRAILER,MOBILE HOME 2006 | 1338177 | GAHAG192 |
| TRAILER,MOBILE HOME 2006 | 1338180 | GAHAG1911 |
| TRAILER,MOBILE HOME 2006 | 1338185 | DI01792GA |
| TRAILER,MOBILE HOME 2006 | 1338193 | SBHGA145051167 |
| TRAILER,MOBILE HOME 2006 | 1338197 | DI01786GA |
| TRAILER,MOBILE HOME 2006 | 1338199 | SBHGA145051194 |
| TRAILER,TRAVEL,2006 | 1338223 | 47CTD9N275M420367 |
| TRAILER,MOBILE HOME 2006 | 1338319 | DI01776GA |
| TRAILER,MOBILE HOME 2006 | 1338339 | RB05AL9989 |
| TRAILER,MOBILE HOME 2006 | 1338353 | LH010521028 |
| TRAILER,MOBILE HOME 2006 | 1338355 | LH010521037 |
| TRAILER,MOBILE HOME 2006 | 1338356 | LH01052136 |
| TRAILER,MOBILE HOME 2006 | 1338359 | LH010521032 |
| TRAILER,MOBILE HOME 2006 | 1338363 | GAFL575A77668 |
| TRAILER,MOBILE HOME,64,,2006 | 1338369 | 011-030178A-000-H-G |
| TRAILER,MOBILE HOME 2006 | 1338383 | TXL12A46943 |
| TRAILER,MOBILE HOME 2006 | 1338397 | GAHAG1905 |
| TRAILER,MOBILE HOME 2006 | 1338398 | FLTHLCT1400-1240 |
| TRAILER,TRAVEL,2006 | 1338420 | 5M6TE272X6S003411 |
| TRAILER,MOBILE HOME 2006 | 1338600 | SBHGA145051190 |
| TRAILER,MOBILE HOME 2006 | 1338605 | GAHAG1907 |
| TRAILER,MOBILE HOME 2006 | 1338607 | GAHAG1916 |
| TRAILER,MOBILE HOME 2006 | 1338611 | SBHGA145051191 |
| TRAILER,MOBILE HOME,,, | 1338624 | DI01804GA |
| TRAILER,MOBILE HOME 2006 | 1338630 | H183922 |
| TRAILER,MOBILE HOME 2006 | 1338641 | H183955 |
| TRAILER,MOBILE HOME 2006 | 1338643 | H184038 |
| TRAILER,MOBILE HOME 2006 | 1338653 | H184045 |
| TRAILER,MOBILE HOME 2006 | 1338656 | H183911G |
| TRAILER,MOBILE HOME 2006 | 1338658 | H183935 |
| TRAILER,MOBILE HOME 2006 | 1338661 | H184030 |
| TRAILER,MOBILE HOME 2006 | 1338668 | H184064 |
| TRAILER,MOBILE HOME 2006 | 1338679 | H184072 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2006 | 1338692 | H184053 |
| TRAILER,MOBILE HOME 2006 | 1338696 | H184106G |
| TRAILER,MOBILE HOME 2006 | 1338700 | H184105 |
| TRAILER,MOBILE HOME 2006 | 1338907 | 210E400677A-000-H-D |
| TRAILER,MOBILE HOME 2006 | 1338923 | TXFL512A47094 |
| TRAILER, MOBILE HOME 2006 | 1338928 | GAFL534A79122 |
| TRAILER,MOBILE HOME 2006 | 1338935 | TXFL512A47099 |
| TRAILER,MOBILE HOME,,, | 1338936 | LPP15540IN |
| TRAILER,MOBILE HOME 2006 | 1338938 | TXFL512A47044 |
| TRAILER,MOBILE HOME,,, | 1338941 | EM7752IN |
| TRAILER,MOBILE HOME,,,ADA | 1338947 | ACBC06AL031190 |
| TRAILER,MOBILE HOME,,,ADA | 1338955 | ACBC06AL031186 |
| TRAILER,MOBILE HOME 2006 | 1338961 | EM7749 |
| TRAILER,MOBILE HOME 2006 | 1338969 | TNFL527A31008 |
| TRAILER,MOBILE HOME,,,ADA | 1338973 | ACBC06AL0137117 |
| TRAILER,MOBILE HOME 2006 | 1338983 | TXFL586A06901 |
| TRAILER,MOBILE HOME 2006 | 1338992 | EM7744IN |
| TRAILER,MOBILE HOME,,,ADA | 1338996 | EM7743IN |
| TRAILER,MOBILE HOME,,,ADA | 1339007 | ACBC06AL0137099 |
| TRAILER,MOBILE HOME 2006 | 1339011 | TXFL586A06900 |
| TRAILER,MOBILE HOME 2006 | 1339013 | GAFL534A79117 |
| TRAILER,MOBILE HOME 2006 | 1339020 | TXFL586A06880-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339024 | TXFL586A06921-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339025 | TXFL586A06920 |
| TRAILER,MOBILE HOME 2006 | 1339028 | TNFL527A31025 |
| TRAILER,MOBILE HOME 2006 | 1339032 | TXFL586A06904-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339034 | TNFL527A31016 |
| TRAILER,MOBILE HOME 2006 | 1339040 | TXFL586A06907 |
| TRAILER,MOBILE HOME,,,ADA | 1339045 | RB05AL10049AC |
| TRAILER,MOBILE HOME 2006 | 1339052 | GAFL534A78999 |
| TRAILER,MOBILE HOME 2006 | 1339054 | GAFL534A79052 |
| TRAILER,MOBILE HOME,,,ADA | 1339073 | ACBC06AL0137005 |
| TRAILER,MOBILE HOME 2006 | 1339078 | CV5363IN |
| TRAILER,MOBILE HOME 2006 | 1339094 | INFL527A31031-8A32 |
| TRAILER,MOBILE HOME,,,ADA | 1339097 | ACBC06AL0137109 |
| TRAILER,MOBILE HOME 2006 | 1339101 | 210E400801A-000-H-D |
| TRAILER,MOBILE HOME, | 1339119 | GAFL534A79146 |
| TRAILER,MOBILE HOME 2005 | 1339135 | GAFL534A78994 |
| TRAILER,MOBILE HOME, | 1339138 | BG06NC143550 |
| TRAILER,MOBILE HOME, | 1339143 | 2.2067E+11 |
| TRAILER,MOBILE HOME, | 1339149 | 2.2067E+11 |

| TRAILER,MOBILE HOME 2006 | 1339153 | 11269812 |
|---|---|---|
| TRAILER,MOBILE HOME 2006 | 1339163 | GAHAG1962 |
| TRAILER,MOBILE HOME 2006 | 1339169 | GI29957TN |
| TRAILER,MOBILE HOME 2006 | 1339174 | BL06GA0137696 |
| TRAILER,MOBILE HOME 2006 | 1339177 | BL06GA0213776 |
| TRAILER,MOBILE HOME, | 1339199 | 0506-F14-09414 |
| TRAILER,MOBILE HOME, | 1339212 | ACBC06AL0137125 |
| TRAILER,MOBILE HOME 2006 | 1339247 | GAFL534A78947 |
| TRAILER,MOBILE HOME 2006 | 1339248 | GAHAG1963 |
| TRAILER,MOBILE HOME 2006 | 1339268 | DI01932GA |
| TRAILER,MOBILE HOME 2006 | 1339278 | GI29754TN |
| TRAILER,MOBILE HOME 2006 | 1339286 | DI01901GA |
| TRAILER,MOBILE HOME 2006 | 1339287 | SBHGA103061247 |
| TRAILER,MOBILE HOME 2006 | 1339315 | SBHGA103061245 |
| TRAILER,MOBILE HOME 2006 | 1339318 | TXFL584A22282A32 |
| TRAILER,MOBILE HOME 2005 | 1339327 | PAFL522A54074 |
| TRAILER,MOBILE HOME 2005 | 1339343 | VAFL519A62350 |
| TRAILER,MOBILE HOME 2005 | 1339345 | NCFL541A57931-8A32 |
| TRAILER,MOBILE HOME 2005 | 1339347 | NCFL541A57933 |
| TRAILER,MOBILE HOME 2005 | 1339348 | GAFL575A77733 |
| TRAILER,MOBILE HOME 2005 | 1339357 | TXFL584A22309 |
| TRAILER,MOBILE HOME 2005 | 1339366 | PAFL522A54091 |
| TRAILER,MOBILE HOME 2005 | 1339368 | PAFL522A54167 |
| MOBILE HOME,, | 1339373 | RNC000087NC |
| TRAILER,MOBILE HOME 2006 | 1339403 | PAFL522A540808A32 |
| TRAILER,MOBILE HOME 2006 | 1339410 | VAFL519A62347 |
| TRAILER,MOBILE HOME 2006 | 1339414 | PAFL522A53998 |
| TRAILER,MOBILE HOME 2006 | 1339419 | RNC000174NC |
| TRAILER,MOBILE HOME 2006 | 1339434 | NCFL541A57934-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339443 | NCFL544A57942 |
| TRAILER,MOBILE HOME 2006 | 1339449 | PAFL522A54000 |
| TRAILER,MOBILE HOME 2006 | 1339489 | PAFL522A54094 |
| TRAILER,MOBILE HOME 2006 | 1339592 | VAFL519A62371 |
| TRAILER,MOBILE HOME 2006 | 1339615 | ROC719133NC |
| TRAILER,MOBILE HOME 2006 | 1339636 | ROC719227NC |
| TRAILER,MOBILE HOME 2006 | 1339638 | ROC719416NC |
| TRAILER,MOBILE HOME 2006 | 1339646 | NCFL541157962 |
| TRAILER,MOBILE HOME 2006 | 1339657 | RNC000155NC |
| TRAILER,MOBILE HOME 2006 | 1339670 | RNC00082NC |
| TRAILER,MOBILE HOME 2006 | 1339671 | RNC000G74NC |
| TRAILER,MOBILE HOME 2006 | 1339677 | MDS312476IN |

| TRAILER,MOBILE HOME 2006 | 1339678 | MDS312496IN |
| TRAILER,MOBILE HOME 2006 | 1339679 | RNC000085NC |
| TRAILER,MOBILE HOME 2006 | 1339705 | N0130600TN |
| TRAILER,MOBILE HOME 2006 | 1339712 | MDS312511IN |
| TRAILER,MOBILE HOME 2006 | 1339718 | ROC000150NC |
| TRAILER,MOBILE HOME 2006 | 1339723 | HHC016306NC |
| TRAILER,MOBILE HOME 2006 | 1339725 | ROC719424NC |
| TRAILER,MOBILE HOME 2006 | 1339728 | ROC719086NC |
| TRAILER,MOBILE HOME 2006 | 1339729 | ROC719087NC |
| TRAILER,MOBILE HOME 2006 | 1339751 | N01030713TN |
| TRAILER,MOBILE HOME 2006 | 1339764 | ROC719387NC |
| TRAILER,MOBILE HOME 2006 | 1339769 | RNC000109NC |
| TRAILER,MOBILE HOME 2006 | 1339770 | ROC719242NC |
| TRAILER,MOBILE HOME 2006 | 1339778 | RNC000112NC |
| TRAILER,MOBILE HOME 2006 | 1339781 | HHC016445NC |
| TRAILER,MOBILE HOME 2006 | 1339800 | RNC000184N0 |
| TRAILER,MOBILE HOME 2006 | 1339803 | N01030734TN |
| TRAILER,MOBILE HOME 2006 | 1339804 | RNC000114NC |
| TRAILER,MOBILE HOME 2006 | 1339820 | ROC719295NC |
| TRAILER,MOBILE HOME 2006 | 1339829 | ROC719127NC |
| TRAILER,MOBILE HOME 2006 | 1339831 | ROC719297NC |
| TRAILER,MOBILE HOME 2006 | 1339834 | ROC719143NC |
| TRAILER,MOBILE HOME 2006 | 1339835 | ROC719140NC |
| TRAILER,MOBILE HOME 2006 | 1339839 | ROC719144NC |
| TRAILER,MOBILE HOME 2006 | 1339844 | ROC719141NC |
| TRAILER,MOBILE HOME 2006 | 1339854 | ROC719279NC |
| TRAILER,MOBILE HOME 2006 | 1339858 | ROC719198NC |
| TRAILER, MOBILE HOME 2006 | 1339869 | TXFL584A22324 |
| TRAILER,MOBILE HOME 2005 | 1339871 | TXFL584A22284-8A32 |
| TRAILER, MOBILE HOME 2006 | 1339873 | TXFL584A22320-8A32 |
| TRAILER, MOBILE HOME 2006 | 1339880 | TXFL584A27327 |
| TRAILER, MOBILE HOME 2006 | 1339884 | KYFL545A07839 |
| TRAILER, MOBILE HOME 2006 | 1339888 | TNFL527A62963 |
| TRAILER, MOBILE HOME 2006 | 1339890 | TNFL527A62948-8A32 |
| TRAILER, MOBILE HOME 2006 | 1339894 | TNFL527A30969 |
| TRAILER, MOBILE HOME 2006 | 1339899 | TNFL527A62841-8A32 |
| TRAILER, MOBILE HOME 2006 | 1339908 | TNFL527A31014 |
| TRAILER, MOBILE HOME 2006 | 1339910 | TXFL584A22321 |
| TRAILER, MOBILE HOME 2006 | 1339913 | TNFL527A62850 |
| TRAILER, MOBILE HOME 2006 | 1339914 | TXFL584A22238 |
| TRAILER, MOBILE HOME 2006 | 1339919 | GAFL534A78998 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2006 | 1339928 | INFL555A11998 |
| TRAILER,MOBILE HOME 2006 | 1339932 | TNFL527A31006 |
| TRAILER,MOBILE HOME 2006 | 1339933 | 6AFL534A78979 |
| TRAILER,MOBILE HOME 2006 | 1339936 | GAFL534A78984 |
| TRAILER,MOBILE HOME 2006 | 1339937 | GAFL534A78982 |
| TRAILER,MOBILE HOME 2006 | 1339939 | GAFL534A78983 |
| TRAILER,MOBILE HOME 2006 | 1339948 | TNFL527A62979 |
| TRAILER,MOBILE HOME 2006 | 1339951 | TXFL584A22341 |
| TRAILER,MOBILE HOME 2006 | 1339955 | TNFL527A62939 |
| TRAILER,MOBILE HOME 2006 | 1339956 | TNFL527A62824-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339958 | INFL555A11883 |
| TRAILER,MOBILE HOME 2006 | 1339961 | INFL555A11875 |
| TRAILER,MOBILE HOME 2006 | 1339962 | INFL555A11874-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339965 | TNFL527A62836 |
| TRAILER,MOBILE HOME 2006 | 1339968 | TNFL527A62862 |
| TRAILER,MOBILE HOME 2006 | 1339978 | INFL555A11877 |
| TRAILER,MOBILE HOME 2006 | 1339981 | GAFL507A55060-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339984 | INFL555A11887 |
| TRAILER,MOBILE HOME 2006 | 1339988 | GAFL507A55167-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339990 | GAFL507A5517A |
| TRAILER,MOBILE HOME 2006 | 1339992 | GAFL507A55-8A32 |
| TRAILER,MOBILE HOME 2006 | 1339996 | GAFL507A55177 |
| TRAILER,MOBILE HOME 2006 | 1339997 | GAFL507A55161 |
| TRAILER,MOBILE HOME 2006 | 1339998 | GAFL507A55180 |
| TRAILER,MOBILE HOME 2006 | 1339999 | GAFL50A55188 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342502 | 1S9BV35266TSPH616 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342505 | 4X4PLBR266H070337 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342509 | 1A9BE35326AAPH384 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342510 | 5SYBB35386P000839 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342511 | 5SYBB35366P000838 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342513 | 1S9BV35206TSPH630 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342514 | 4X4PCBR216H070083 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342517 | 1S9PA34386HSC8309 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342519 | 1S9BV35206TSPH871 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342525 | 1S9PA34346HSC8310 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342526 | 4X4PCBR296H070087 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342528 | 4X4PCBR206H070303 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342530 | 4X4PCBR226H070089 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342532 | 4X4PCBR236H070456 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342534 | 4X4PCBR256H070457 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342537 | 1S9BV35216TSPH880 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342538 | 4X4PCBR236H070344 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342544 | 4X4PCBR226H070450 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342547 | 4X4PCBR206H070284 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342548 | 4X4PCBR216H070309 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342551 | 4X4PCBR256H070331 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342552 | 4X4PCBR276H070329 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342554 | 4X4PCBR216H070326 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342555 | 4X4PCBR236H070327 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342556 | 1S9BV35256TSPH641 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342557 | 1S9BV35276TSPH639 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342566 | 1S9BV35286TSPH634 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342568 | 4X4PCBR296H070350 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342569 | 5SYBB35356P000846 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342572 | 4X4PCBR286H070095 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342573 | 5SYBB35336P000845 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342577 | 4X4PCBR236H070361 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342578 | 4X4PCBR216H070362 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342579 | 4X4PCBR216H070360 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342582 | 4X4PCBR246H070093 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342585 | 1S9BV35256TSPH638 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342589 | 4X4PCBR286H070453 |
| TRAILER,MOBILE HOME 12X35 | 1342596 | 1EF4F342468607040 |
| TRAILER,MOBILE HOME 12X35 | 1342805 | 1S9BV35236TSPH878 |
| TRAILER,MOBILE HOME 12X35 | 1342806 | 1S9BV35226TSPH869 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342807 | 1EF4F342168607027 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342810 | 5TAPA34386LOC0247 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342811 | 1EF4F342168607044 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342812 | 1EF4F342368607062 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342813 | 5TAPA34366LOCO246 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342814 | 1S9BV35206TSPH627 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342815 | 5SYBB35326P000836 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342816 | 5SYBB35336P000834 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342817 | 1S9BV35266TSPH874 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342818 | 1S9BV35246TSPH890 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342819 | 1S9BV35266TSPH891 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342821 | 1S9BV352X6TSPH649 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342822 | 1S9BV35286TSPH648 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342825 | 4X4PCBR256H070460 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342826 | 4X4PCBR296H070459 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342827 | 4X4PCBR276H070461 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342829 | 1S9BV35206TSPH644 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342830 | 1S9BV352X6TSPH876 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342834 | 1S9BV35226TSPH872 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342836 | 1NL1GTR2961078098 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342837 | 5SYBB353X6P000857 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342839 | 4X4PCBR226H070349 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342842 | 4X4PCBR286H070355 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342844 | 1S9BV352X6TSPH893 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342848 | 5SYBB35326P000870 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342850 | 5SYBB35346P000871 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342852 | 4X4PCBR256H070099 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342854 | 1S9BV35226TSPH790 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342856 | 1SBV35246TSPH646 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342857 | 5SYBB35336P000862 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342859 | 5SYBB35316P000861 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342860 | 5SYBB353X6P000874 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342861 | 4X4PCBR286H070369 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342862 | 4X4PCBR236H070411 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342864 | 4X4PCBR296H070364 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342865 | 4X4PCBR256H070412 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342866 | 4X4PCBR206H070365 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342871 | 4X4PCBR216H070374 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342873 | 4X4PCBR266H070371 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342876 | 4X4PCBR2X6H070373 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342879 | 4X4PCBR206H07446 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342880 | 4X4PCBR2X6H070096 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342882 | 1S9BV35216TSPH653 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342884 | 4X4PCBR296H070097 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342885 | 5SYBB35326P000867 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342887 | 1F9BP39386HFCL068 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342890 | 1S9PA343X6HSC8313 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342891 | 1S9BV35246TSPH693 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342894 | 1EF4F342X68607091 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1342896 | 1S9BV35226TSPH787 |
| TRAILER,MOBILE HOME 2006 | 1343204 | ROC719381NC |
| TRAILER,MOBILE HOME 2006 | 1343205 | ROC719383NC |
| TRAILER,MOBILE HOME 2005 | 1343206 | ROC719273NC |
| TRAILER,MOBILE HOME 2006 | 1343207 | ROC719435NC |
| TRAILER,MOBILE HOME,,, | 1343212 | N01030719TN |
| TRAILER,MOBILE HOME,2005 | 1343221 | N01030710TN |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,, | 1343224 | N01030677TN |
| TRAILER,MOBILE HOME,,, | 1343225 | N01030707TN |
| TRAILER,MOBILE HOME,,, | 1343230 | ROC719388NC |
| TRAILER,MOBILE HOME,,, | 1343236 | GAFL555A11861-8A32 |
| TRAILER,MOBILE HOME,,, | 1343241 | HHC016335NC |
| TRAILER,MOBILE HOME 2006 | 1343244 | TXFL586A6906-8A32 |
| TRAILER,MOBILE HOME,,, | 1343246 | HHC016360NC |
| TRAILER,TRAVEL,YR_UNKNOWN | 1343253 | N01030619TN |
| MOBILE HOME | 1343254 | TXFL584A22228-8A32 |
| TRAILER,MOBILE HOME 2006 | 1343256 | TXFL584A22222-8A32 |
| TRAILER, MOBILE HOME 2006 ADA | 1343257 | TNFL527A62840-8A32 |
| TRAILER,MOBILE HOME 2005 | 1343258 | TNFL527A62832-8A32 |
| TRAILER, MOBILE HOME 2006 ADA | 1343262 | TNFL527A62838-8A32 |
| TRAILER, MOBILE HOME 2006 ADA | 1343268 | GAFL507A55076-8A32 |
| TRAILER, MOBILE HOME 2006 ADA | 1343269 | GAFL507A55054-8A32 |
| TRAILER, MOBILE HOME 2006 | 1343272 | HHC016451NC |
| TRAILER,MOBILE HOME 2006 | 1343274 | TNFL527A63633-8A32 |
| TRAILER, MOBILE HOME 2006 | 1343276 | RNC000013NC |
| TRAILER, MOBILE HOME 2006 | 1343278 | N01030637TN |
| TRAILER,MOBILE HOME 2006 | 1343281 | TXFL584A22280-8A32 |
| TRAILER,TRAVEL,2006 | 1343318 | 5L4TF332863025772 |
| TRAILER,TRAVEL,2006 | 1343388 | 4CJ1F322966504809 |
| TRAILER,TRAVEL,2006 | 1343600 | 4CJ1F322366504840 |
| TRAILER,TRAVEL,2006 | 1343831 | 4WYT12S2561603703 |
| TRAILER,TRAVEL,2006 | 1343942 | 4WYT12S2451602980 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344104 | 4X4PCBR246H070403 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344106 | 4X4PCBR296H070428 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344109 | 1S9BV35266TSPH941 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344111 | 4X4PCBR216H070424 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344114 | 4X4PCBR296H070381 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344118 | 1S9BV35256TSPH767 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344119 | 1S9BV35296TSPH769 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344120 | 4X4PCBR286H070386 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344123 | 4X4PCBR236H070408 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344124 | 4X4PCBR256H070409 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344126 | 5SYBB35376P000895 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344128 | 5SYBB35356P000894 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344129 | 4X4PCBR226H070397 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344131 | 4X4PCBR296H070395 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344133 | 1S9BV35226TSPH922 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344134 | 1S9BV35236TSPH766 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344136 | 1S9BV35236TSPH928 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344138 | 1S9BV35296TSPH786 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344140 | 1S9BV352X6TSPH781 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344141 | 1S9BV35236TSPH749 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344143 | 1S9BV35276TSPH785 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344146 | 1S9BV35276TSPH642 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344148 | 4X4PCBR246H070384 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344150 | 1S9BV35276TSPH947 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344151 | 1S9BV35296TSPH948 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344155 | 4X4PCBR276H070475 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344159 | 1S9BV35246TSPH792 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344160 | 1S9BV35266TSPH793 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344163 | 5SYBB35326P000898 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344167 | 5SYBB35366P000905 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344173 | 4X4PCBR276H070427 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344174 | 4X4PCBR256H070426 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344182 | 1S9BV35296TSPH657 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344188 | 5SYBB35306P000902 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344189 | 1S9BV35216TSPH782 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344191 | 5SYBB35336P000909 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344194 | 4X4PCBR236H070442 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344195 | 1S9BV35256TSPH803 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344197 | 1S9BV35246TSPH954 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344198 | 1S9BV35226TSPH788 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344199 | 1S9BV35276TSPH950 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344200 | 1S9BV35246TSPH789 |
| TRAILER,TRAVEL,2006 | 1344527 | 4CJ1F322866505059 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344601 | 1S9BV35226TSPH760 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344602 | 4X4PCBR266H070483 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344603 | 1S9BV35296TSPH951 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344605 | 1S9BV35216TSPH801 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344607 | 4X4PCBR226H070481 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344611 | 1S9BV35236TSPH148 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344614 | 1S9BV35206TSPH152 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344615 | 4X4PCBR2X6H070485 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344618 | 4X4PCBR276H070489 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344621 | 4X4PCBR236H070439 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344623 | 4X4PCBR2X6H070440 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344624 | 4X4PCBR256H070443 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344627 | 1S9BV35286TSPH794 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344629 | 1S9BV35206TSPH787 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344631 | 1S9BV35276TSPH754 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344635 | 1S9BV35256TSPH946 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344638 | 1S9BV35206TSPH806 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344643 | 1S9BT35206TSPH136 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344645 | 5SYBB35316P000911 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344646 | 1S9BT35206TSPH135 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344647 | 5SYBB35386P000906 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344650 | 5SYBB35346P000921 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344651 | 5SYBB35366P000919 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344652 | 5SYBB35326P000920 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344654 | 1S9BV35226TSPH807 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344656 | 4X4PCBR216H070486 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344658 | 1S9BV35236TSPH802 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344663 | 4X4PCBR266H070399 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344665 | 1S9BT35256TSPH138 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344666 | 1S9BV35216TSPH944 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344669 | 4X4PCBR296H070445 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344672 | 1S9BV35246TSPH811 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344673 | 1S9BT35296TSPH140 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344674 | 1S9BV352X6TSPH957 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344680 | 1S9BV35266TSPH812 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344681 | 1S9BT35226TSPH142 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344683 | 5SYBB35396P000929 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344684 | 5SYBB35336P000926 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344686 | 4X4PCBR256H070491 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344687 | 4X4PCBR226H070464 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344690 | 1S9BV35236TSPH816 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344691 | 5SYBB35316P000925 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344692 | 1S9BV35276TSPH818 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344693 | 1S9BV35256TSPH817 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344694 | 1S9BV35246TSPH825 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344695 | 1S9BB352X6TSPH800 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344696 | 1S9BV35276TSPH804 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344697 | 1S9BV35296TSPH805 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344698 | 1S9BV35296TSPH819 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344699 | 4X4PCBR286H070436 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1344700 | 5SYBB353X6P000924 |
| TRAILER,MOBILE HOME,2006 | 1344872 | FLTHLCT14001250 |
| TRAILER,TRAVEL,27 FT,2005 | 1344875 | 1UJBJ02P261JY0147 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346001 | 5SYBB35326P000884 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346003 | 1S9BV35256TSPH820 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346004 | 1S9BV35206TSPH823 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346006 | 5SYBB35346P000932 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346008 | 5SYBB35376P000931 |
| TRAILER,MOBILE HOME 12X35 | 1346011 | 4X4PCBR246H070496 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346013 | 4X4PCBR286H070498 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346016 | 1S9BV352X6TSPH828 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346017 | 4X4PCBR216H070357 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346018 | 4X4PCBR206H070494 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346019 | 1S9BV35256TSPH117 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346022 | 1S9BT35226TSPH120 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346027 | 1S9BV35296TSPH822 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346029 | 5SYBB35326P000934 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346031 | 1S9BT35276TSPH118 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346032 | 5SYBB35346P000935 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346033 | 5SYBB35337P000914 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346034 | 5SYBB353X6P000938 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346035 | 5SYBB35386P000923 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346036 | 5SYBB35306P000933 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346038 | 1S9BT35296TSPH119 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346039 | 1S9BV35286TSPH827 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346041 | 4X4PCBR296H070493 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346042 | 1S9BV35236TSPH959 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346043 | 1S9BT35216TSPH115 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346057 | 1S9BT35266TSPH122 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346059 | 4X4PCBR226H070500 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346062 | 1S9BV35246TSPH839 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346065 | 1S9BV35206TSPH837 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346067 | 4X4PCBR2X6H070437 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346068 | 1S9BV35226TSPH838 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346070 | 5SYBB353X6P000955 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346071 | 5SYBB35376P000945 |
| TRAILER,MOBILE HOME 12X35 | 1346073 | 5SYBB35396P000943 |
| TRAILER,MOBILE HOME 12X35 | 1346074 | 1S9BT35236TSPH126 |
| TRAILER,MOBILE HOME 12X35 | 1346075 | 1S9BT35216TSPH125 |
| TRAILER,MOBILE HOME 12X35 | 1346076 | 5SYBB32386P000937 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346082 | 1S9BV35296TSPH836 |
| TRAILER,MOBILE HOME 12X35 | 1346086 | 1S9BV35286TSPH844 |
| TRAILER,MOBILE HOME 12X35 | 1346087 | 1S9BT35286TSPH123 |
| TRAILER,MOBILE HOME 12X35 | 1346088 | 1S9BT35249TSPH132 |
| TRAILER,MOBILE HOME 12X35 | 1346090 | 1S9BV35226TSPH841 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1346093 | 5SYBB35336P000957 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 12X35 | 1346100 | 1S9BV35276TSPH849 |
| TRAILER,MOBILE HOME,64,,2006 | 1346901 | 021-013015A-000-H |
| TRAILER,MOBILE HOME,64,,2006 | 1346909 | 021-013013A-000-H |
| TRAILER,TRAVEL,2006,8FTX32FT | 1347686 | 1NL1GTR2261034654 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1348680 | 1NL1GTR2361068652 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1348684 | 1NL1GTR2061068656 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1351146 | 1NL1VTR2761044067 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1352981 | 1NL1GTR2761060219 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1353400 | 1NL1GTR2461084519 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1353509 | 1NL1VTR2061053743 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1355255 | 1NL1GTR2961084702 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1355471 | 1NL1GTR2761028574 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1356249 | 1NL1GTR2261028773 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1357011 | 1NL1VTR2861084979 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1357218 | 1NL1VTR2961065194 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1358191 | 1NL1VTR2561044813 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1358771 | 1NL1VTR2161090087 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1360256 | 1NL1VTR2261061181 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372700 | 1S9BT35226TSPH131 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372702 | 1S9BV35276TSPH852 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372703 | 1S9BT35266TSPH144 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372704 | 1S9BV35236TSPH847 |
| TRAILER,MOBILE HOME 12X35 | 1372705 | 1S9BV35226TSPH855 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372706 | 5SYBB35356P000958 |
| TRAILER,MOBILE HOME 12X35 | 1372708 | 1S9BV35296TSPH853 |
| TRAILER,MOBILE HOME 12X35 | 1372710 | 1S9BV35246TSPH856 |
| TRAILER,MOBILE HOME 12X35 | 1372713 | 1S0BV35266TSPH874 |
| TRAILER,MOBILE HOME 12X35 | 1372714 | 1S9BC35206TSPH146 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372715 | 1S9BT35216TSPH147 |
| TRAILER,MOBILE HOME 12X35 | 1372716 | 1S9BV35286TSPH858 |
| TRAILER,MOBILE HOME 12X35 | 1372718 | 1S9BV35266TSPH857 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372719 | 1S9BT35256TSPH127 |
| TRAILER,MOBILE HOME 12X35 | 1372720 | 1S9BV35206TSPH708 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1372721 | 1S9BV35216TSPH846 |
| TRAILER,MOBILE HOME 2006 | 1372725 | TNFL527A62951-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372740 | TNFL527A629608A32 |
| TRAILER,MOBILE HOME 2006 | 1372747 | TNFL527A628578A32 |
| TRAILER,MOBILE HOME 2006 | 1372755 | GAFFL507A551998A32 |
| TRAILER,MOBILE HOME 2006 | 1372758 | GAFL507A55202-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372762 | INFL555A11924-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372772 | GAFL507A55208-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372776 | GAFL507A55209-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372779 | INFL555A12014-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372780 | INFL555A12008-8A32 |
| TRAILER,MOBILE HOME 2006 | 1372794 | GAFL507A552308A32 |
| TRAILER,TRAVEL,2006 | 1372899 | 5CZ200P2961128405 |
| TRAILER,TRAVEL,2006 | 1373141 | 5CZ200P2061127241 |
| TRAILER,TRAVEL,2006 | 1373629 | 5CZ200P2261127337 |
| TRAILER,TRAVEL,UFAS,2007 | 1374371 | LSPH701305908GA06 |
| TRAILER,MOBILE HOME 2006 | 1374400 | GAFL535A913198A32 |
| TRAILER,MOBILE HOME 2006 | 1374407 | GAFL535A91316-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374413 | GAFL535A913108A32 |
| TRAILER,MOBILE HOME 2006 | 1374427 | GAFL535A91328-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374430 | GAFL535A91330-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374437 | TNFL527A62983-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374440 | TNFL527A62982-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374441 | TNFL527A62987-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374446 | TNFL527A31056-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374450 | TNFL527A62976-8A32 |
| TRAILER,MOBILE HOME 2006 | 1374454 | TNFL527A62994-8A32 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374707 | LSPH200210709GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374711 | LSPH200211009GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374713 | LSPH200211209GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374714 | LSPH200210909GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374722 | LSPH200211509GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374725 | LSPH200212209GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374729 | LSPH200212509GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374735 | LSPH200213709GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374742 | LSPH200214009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1374753 | LSPH201237009GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374764 | LSPH200214909GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374768 | LSPH200216509GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374772 | LSPH200216209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1374777 | LSPH201236809GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374778 | LSPH200217109GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374784 | LSPH200217409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1374790 | LSPH201237409GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374793 | LSPH200219209GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374795 | LSPH200219709GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374796 | LSPH200219909GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1374797 | LSPH200219409GA06 |
| TRAILER,TRAVEL,ADA | 1375317 | 4CJ1F322766505599 |
| TRAILER,TRAVEL,ADA | 1375659 | 4CJ1F322166013652 |
| TRAILER,TRAVEL,ADA | 1375803 | 4CJ1F322865343844 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382577 | 5CH200R3671152365 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382578 | 5CH200R3971152361 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382579 | 5CH200R3671152348 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382580 | 5CH200R3771152343 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382581 | 5CH200R3871152335 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382582 | 5CH200R3171152368 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382583 | 5CH200R3471152364 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382584 | 5CH200R3171152340 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382585 | 5CH200R3871152349 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382586 | 5CH200R3071152331 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382588 | 5CH200R3371152369 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382589 | 5CH200R3371152355 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382591 | 5CH200R3271152332 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382594 | 5CH200R3371152372 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382595 | 5CH200R3771152357 |
| TRAILER,MOBILE HOME 2007,UFAS PARK MODEL,2 BEDRM | 1382596 | 5CH200R3871152352 |
| TRAILER,TRAVEL,UFAS,2007 | 1382602 | 5KDBG35267L004391 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382922 | LSPH200220209GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382935 | LSPH200222209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1382943 | LSPH201237709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1382948 | LSPH201237909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1382949 | LSPH210237809GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382954 | LSPH200L23409GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382955 | LSPH200223609GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382959 | LSPH200223809GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382960 | LSPH200224409GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382961 | LSPH201238009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1382962 | LSPH201238109GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382963 | LSPH200224209GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382965 | LSPH200224309GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382969 | LSPH200224709GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382970 | LSPH200224809GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382974 | LSPH20022509GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382978 | LSPH200225609GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382981 | LSPH200226209GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382987 | LSPH200226609GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382990 | LSPH200226409GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382991 | LSPH200227309GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382992 | LSPH200227109GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1382995 | LSPH200226809GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383003 | LSPH200218409GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383006 | LSPH200218709GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383007 | LSPH200218609GA06 |
| TRAILER,TRAVEL,UFAS,2007 | 1383157 | 1F9BG352X7F309906 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383202 | LSPH200227709GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383218 | LSPH200229309GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383220 | LSPH200229009GA06 |
| TRAILER,MOBILE HOME 2007,UFAS,PARK MODEL,1 BEDRM | 1383222 | LSPH200229209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383223 | LSPH201239009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383226 | LSPH201239509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383228 | LSPH201239309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383231 | LSPH201239609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383235 | LSPH201240309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383236 | LSPH201240409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383241 | LSPH201247409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383242 | LSPH201240209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383246 | LSPH201240809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383252 | LSPH201241109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383257 | LSPH201241909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383259 | LSPH201241509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383261 | LSPH201242209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383262 | LSPH201247709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383263 | LSPH201242309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383272 | LSPH201243509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383275 | LSPH201243209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383277 | LSPH201244109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383279 | LSPH201243609GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383286 | LSPH201248109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383288 | LSPH201244509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383290 | LSPH201244709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383291 | LSPH201248209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383292 | LSPH201245109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383294 | LSPH201244909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383295 | LSPH201245009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383296 | LSPH201245309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383297 | LSPH201244309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383298 | LSPH201245409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383299 | LSPH201245509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383300 | LSPH201245209GA06 |
| TRAILER,TRAVEL,31FT | 1383580 | 1NL1GTR2761046539 |
| TRAILER,MOBILE HOME 12X35 | 1383581 | 1S9BV35286TSPH129 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1383594 | 1NL1GTR2861046047 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1383596 | 1NL1GTR2161047217 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1383597 | 1NL1VTR2961064322 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1383599 | 1NL1GTR2061025810 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383601 | LSPH201245609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383604 | LSPH201245809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383611 | LSPH201246309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383612 | LSPH201246409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383613 | LSPH201246909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383618 | LSPH201248709GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383621 | LSPH201247109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383622 | LSPH201248609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383623 | LSPH201248409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383625 | LSPH201248809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383626 | LSPH201249109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383631 | LSPH201268609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383632 | LSPH201249509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383633 | LSPH201249609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383635 | LSPH201268709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383638 | LSPH201249809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383646 | LSPH201263709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383650 | LSPH201262609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383652 | LSPH201263409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383655 | LSPH201263609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383660 | LSPH201264409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383663 | LSPH201250509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383666 | LSPH201250409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383667 | LSPH201250609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383670 | LSPH201264609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383675 | LSPH201250909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383686 | LSPH201251609GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383688 | LSPH201251709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383689 | LSPH201252109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383690 | LSPH201265709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383696 | LSPH201265309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383700 | LSPH201252509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383702 | LSPH201252309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383703 | LSPH201266409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383707 | LSPH201266509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383708 | LSPH201266709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383713 | LSPH201265609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383722 | LSPH201267609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383723 | LSPH201285709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383724 | LSPH201267409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383728 | LSPH201253009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383731 | LSPH201267009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383735 | LSPH201267509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383736 | LSPH201253509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383743 | LSPH201267909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383748 | LSPH201282309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383750 | LSPH201256109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383755 | LSPH201256209GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383756 | LSPH201257309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383764 | LSPH201255709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383765 | LSPH201255509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383766 | LSPH201267209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383768 | LSPH201285909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383771 | LSPH201256309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383772 | LSPH201283109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383773 | LSPH201257909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383774 | LSPH201257809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383775 | LSPH201283309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383776 | LSPH201286009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383778 | LSPH201282809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383779 | LSPH201283209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383785 | LSPH201257009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383799 | LSPH201283709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383800 | LSPH201283809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383801 | LSPH201282509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383804 | LSPH201283409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383808 | LSPH201281606GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383812 | LSPH201283509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383816 | LSPH201258509GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383819 | LSPH201255309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383821 | LSPH201258709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383825 | LSPH201259709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383826 | LSPH201259609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383830 | LSPH201261109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383833 | LSPH201259309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383834 | LSPH201259209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383835 | LSPH201259909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383836 | LSPH201260209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383839 | LSPH201285209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383842 | LSPH201260509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383847 | LSPH201284909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383849 | LSPH201284409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383858 | LSPH201261809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383859 | LSPH201285609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383860 | LSPH201254309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383861 | LSPH201258909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383864 | LSPH201261509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383865 | LSPH201262209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383867 | LSPH201260609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383875 | LSPH201270709GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383879 | LSPH201285309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383882 | LSPH201272109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383883 | LSPH201270909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383888 | LSPH201284009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383894 | LSRH201260309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383898 | LSPH201271009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383906 | LSPH201272309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383910 | LSPH201273309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383911 | LSPH201262409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383915 | LSPH201274509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383918 | LSPH201274709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383925 | LSPH201275109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383927 | LSPH201275209GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383928 | LSPH201275909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383929 | LSPH201275809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383930 | LSPH201275609GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383932 | LSPH201276309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383934 | LSPH201276409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383938 | LSPH201274009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383939 | LSPH201275409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383943 | LSPH201272509GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383948 | LSPH201276709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383950 | LSPH201277109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383951 | LSPH201277409GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383958 | LSPH201276909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383960 | LSPH201278109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383962 | LSPH201279309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383964 | LSPH201279109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383965 | LSPH201277709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383966 | LSPH201277909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383969 | LSPH201280109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383977 | LSPH201279509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383979 | LSPH201279009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383980 | LSPH201278509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383981 | LSPH201280909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383982 | LSPH201280809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383985 | LSPH201281509GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383988 | LSPH201278809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383991 | LSPH201281309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383993 | LSPH201278309GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383994 | LSPH201279809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383996 | LSPH201281709GA06 |

| | | |
|---|---|---|
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383997 | LSPH201281809GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1383999 | LSPH201282009GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1384000 | LSPH201281909GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1384002 | LSPH201281109GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1387101 | LSPH700209709GA06 |
| TRAILER,MOBILE HOME 2007,ADA COMPLIANT,PARK MODEL,2 BEDRM | 1387102 | LSPH701236709GA06 |
| TRAILER,TRAVEL,2006,8FTX32FT | 1394047 | 1NL1GTR2X61051329 |
| TRAILER,MOBILE HOME,,,ADA PARK MODEL | 1396455 | 1S9BV35206TSPH496 |
| TRAILER,TRAVEL,2006 | 1396463 | 5L4TF332963020290 |
| TRAILER,MOBILE HOME,2009,PARK MODEL,12X38 | 1650046 | 5CH200R3091154163 |
| TRAILER,PARK,MOBILE,HOME,14X60 ,2009,UFAS | 1650500 | F1460TLINAC60103 |

| ITEM NAME | BARCODE | SERIAL NUMBER |
|---|---|---|
| TRAILER,LAUNDRY | 137498 | 8322758 |
| TRAILER,MODULAR,OFFICE,8X20 | 708503 | 4539 |
| TRAILER,MODULAR,OFFICE,12X56 | 1238346 | E8315-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238347 | E8315-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238354 | G800535-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238355 | G800535-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238356 | E8341-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238357 | E8341-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238360 | E8329-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238361 | E8329-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238393 | E8325-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238394 | E8325-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238424 | E8334-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238425 | E8334-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238426 | G800546-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238427 | G800546-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238444 | E8355-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238445 | E8355-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238556 | E8332-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238557 | E8332-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238564 | G800569-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238565 | G800569-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1238573 | G800566-B |
| TRAILER,MODULAR,OFFICE,12X56 | 1238574 | G800566-A |
| TRAILER,TRAVEL,2006 | 1265680 | 5C1TG29246P009198 |
| TRAILER,TRAVEL,YR_UNKNOWN | 1344879 | NO SERIAL # |
| TRAILER,TRAVEL,YR_UNKNOWN | 1344880 | NO SN |
| TRAILER,LAUNDRY | 1374600 | H175652 |
| TRAILER,LAUNDRY | 1374601 | 175655 |
| TRAILER,LAUNDRY | 1374602 | OFFICE BUILDING |
| TRAILER,LAUNDRY | 1374603 | OFFICE BUILDING |
| TRAILER,LAUNDRY 14X32 | 1374604 | 30-2261 |
| TRAILER,LAUNDRY | 1374605 | A90950 |
| TRAILER,LAUNDRY 14X24 | 1374606 | 30-2283 |
| TRAILER,LAUNDRY | 1374607 | A90951 |
| TRAILER,LAUNDRY | 1374608 | H175654 |
| TRAILER,LAUNDRY | 1374609 | H175657 |
| TRAILER,LAUNDRY | 1374610 | 90949 |
| TRAILER,LAUNDRY 14X32 | 1374618 | 30-2280 |

| | | |
|---|---|---|
| TRAILER,LAUNDRY 14X32 | 1374619 | 30-2281 |
| TRAILER,LAUNDRY 14X32 | 1374620 | 30-2278 |
| TRAILER,LAUNDRY 14X32 | 1374621 | 30-2282 |
| TRAILER,LAUNDRY 14X24 | 1374622 | OFFICE BUILDING |
| TRAILER,LAUNDRY 14X32 | 1374623 | 30-2279 |
| TRAILER,LAUNDRY 14X24 | 1374624 | 30-2267 |
| TRAILER,LAUNDRY 14X32 | 1374625 | 30-2263 |
| TRAILER,LAUNDRY 14X24 | 1374626 | 30-2266 |
| TRAILER,LAUNDRY 14X24 | 1374627 | 30-2265 |
| TRAILER,OFFICE,49X14 FT,1995 | 1374951 | WT-00416 |
| TRAILER,OFFICE,42X14 FT,1992 | 1374952 | TRC26293 |
| TRAILER,OFFICE,42X14 FT,1992 | 1374955 | PSI-3628 |
| TRAILER,AMENITY,28X12 FT,1994 | 1374957 | ELD08391 |
| TRAILER,OFFICE,40X12 FT,1995 | 1374958 | SMI-31672 |
| TRAILER,LAUNDRY 14X32 | 1374959 | 0031353-19869 |
| TRAILER,LAUNDRY 14X32 | 1374962 | A10789 |
| TRAILER,MODULAR,OFFICE,12X56 | 1374963 | 533822 |
| TRAILER,OFFICE,28X8 FT,1998 | 1374965 | TRC29809 |
| TRAILER,OFFICE,40X12 FT,1995 | 1374966 | SMI-27149 |
| TRAILER,OFFICE,28X8 FT,1999 | 1374967 | XTR-91243 |
| TRAILER,LAUNDRY,8X28 FT. | 1374968 | SMI-40804 |
| TRAILER,LAUNDRY 14X32 | 1374971 | |
| TRAILER,LAUNDRY 14X32 | 1374975 | 36-9615109 |
| TRAILER,OFFICE,60X12 FT,1993 | 1374978 | SMI-25829 |
| TRAILER,OFFICE,45X14 FT,1995 | 1374979 | 3207 |
| TRAILER,OFFICE,10X40 FT,2005 | 1374983 | 5355 |
| TRAILER,LAUNDRY 14X32 | 1374984 | 173967 |
| TRAILER,OFFICE,10X40,2000 | 1374986 | 41193 |
| TRAILER,LAUNDRY 14X32 | 1374987 | |
| TRAILER,TRAVEL,YR_UNKNOWN | 1374991 | |
| TRAILER,OFFICE,56X12 FT,1994 | 1374994 | SMI-29855 |
| TRAILER,LAUNDRY 14X32 | 1374995 | 4252 |
| TRAILER,TRAVEL,YR_UNKNOWN | 1374996 | SMI-29157 |
| TRAILER,OFFICE,28X8 FT,2005 | 1383511 | 3533 |
| TRAILER,LAUNDRY 14X32 | 1383522 | 276 |
| TRAILER,OFFICE,60X12 FT,1997 | 1383526 | 4026 |
| TRAILER,LAUNDRY 14X32 | 1383527 | |
| TRAILER,TRAVEL,YR_UNKNOWN | 1383531 | OFFICE BUILDING |
| TRAILER,LAUNDRY 14X32 | 1383535 | H173966 |
| TRAILER,OFFICE,10X40 FT,2005 | 1383536 | 4367 |
| TRAILER,LAUNDRY,8X30 FT. | 1383545 | ELD005225 |

| | | |
|---|---|---|
| TRAILER,OFFICE,40X12 FT,1995 | 1383548 | SMI-31693 |
| TRAILER,OFFICE,28X8 FT,2005 | 1383550 | 3081 |
| TRAILER,MODULAR,OFFICE,12X56 | 1383559 | |
| TRAILER,MODULAR,OFFICE,12X56 | 1384007 | C1-02211-A |
| TRAILER,MODULAR,OFFICE,12X56 | 1384008 | C1-02211-B |
| TRAILER,AMENITY,10FT X 40FT,DUAL AXLE,LAUNDRY | 1384046 | 5475 |
| TRAILER,OFFICE,60X12 FT,1993 | 1384141 | KCB24518 |
| TRAILER,OFFICE,60X12 FT,1993 | 1384142 | SMI31710 |
| TRAILER,OFFICE,14X49 FT,2005 | 1394032 | DS3649 |
| TRAILER,AMENITY,44X12 FT,2006 | 1394058 | SMM-14728 |
| TRAILER,LAUNDRY 14X32 | 1394074 | SMI-34060 |
| TRAILER,OFFICE,32X18 FT,1998 | 1396372 | GTS-34655 |
| TRAILER,OFFICE,10X40 FT,2006 | 1442627 | 5484 |
| TRAILER,OFFICE,10X40 FT,2006 | 1442648 | 5483 |
| TRAILER,OFFICE,28X8 FT,1998 | 1442649 | 9919792 |
| TRAILER,OFFICE,10X40 FT,2006 | 1442650 | 5485 |
| TRAILER,MODULAR,OFFICE,8X20 | 1442651 | 4939 |

| ITEM NAME | BARCODE | SERIAL NUMBER |
|---|---|---|
| BOOTH,SECURITY,GUARD | 1330151 | 145838 |
| BOOTH,SECURITY,GUARD, | 1333605 | 10363-1 |
| BOOTH,SECURITY,GUARD | 1374919 | |
| BOOTH,SECURITY/GUARD,6X6 | 1374929 | |
| BOOTH,SECURITY,GUARD | 1374942 | |
| BOOTH,SECURITY,GUARD | 1374944 | |
| BOOTH,SECURITY,GUARD | 1374947 | |
| BOOTH,SECURITY,GUARD | 1374954 | |
| BOOTH,SECURITY,GUARD, 4X6 | 1374960 | M48159 |
| BOOTH,SECURITY,GUARD, 4X6 | 1374961 | A-90711 |
| TRAILER,TRAVEL,YR_UNKNOWN | 1374972 | |
| BOOTH,SECURITY,GUARD | 1374977 | 90714 |
| BOOTH,SECURITY,GUARD | 1374989 | |
| BOOTH,SECURITY,GUARD | 1374997 | 3207 |
| BOOTH,SECURITY,GUARD | 1383514 | |
| BOOTH,SECURITY,GUARD, 4X6 | 1383515 | H174597 |
| BOOTH,SECURITY,GUARD, 4X6 | 1383525 | M48158 |
| BOOTH,SECURITY/GUARD,8X8 | 1383533 | |
| TBD,OFFICE MOBILE MDL #32 8 | 1384005 | 3546 |
| BOOTH,SECURITY/GUARD,6X6 | 1384048 | 11365-2 |
| BOOTH,SECURITY,GUARD | 1387236 | 91714 |
| BOOTH,SECURITY,GUARD | 1387240 | 91715 |
| BOOTH,SECURITY,GUARD | 1394980 | |
| BUILDING,OFFICE,12X25 | 1440471 | |
| BOOTH,SECURITY,GUARD, 6X6 | 1442504 | 1004 |
| BOOTH,SECURITY,GUARD | 1460716 | |
| BOOTH,SECURITY,GUARD, 6X6 | 1461564 | 2.0071E+11 |
| BOOTH,SECURITY,GUARD, 6X6 | 1461565 | 2.0071E+11 |

FEMA174-000096