Fort Pickett, VA, 2,763 Units

| BARCODE | VIN NUMBER |
|---------|------------|
| 118364 | 1NL1GTR2951021527 |
| 118369 | 1NL1GTR2151021490 |
| 118379 | 1NL1GTR2351021541 |
| 118423 | 1NL1GTR2351069377 |
| 118429 | 1NL1GTR2451065063 |
| 118431 | 1NL1GTR2351069265 |
| 118450 | 1NL1GTR2951021561 |
| 118453 | 1NL1GTR2551069266 |
| 118460 | 1NL1GTR2751065056 |
| 118476 | 4X4TCKH265P094075 |
| 118494 | 4X4TSMH275J014753 |
| 119536 | 4X4TCKH245P094074 |
| 119550 | '1EB1T322856009169' |
| 119560 | 4X4TWDH275R333964 |
| 119570 | 4X4TCKH255P094066 |
| 119590 | 4X4TWDH225R333967 |
| 119600 | 4X4TSMH215J014764 |
| 119606 | 1NL1GTR2051062161 |
| 119608 | '1EB1F322X54007202' |
| 119617 | 1NL1GTR2751062187 |
| 119620 | 1NL1GTR2451062146 |
| 119627 | '1EB1F322154007198' |
| 119644 | 1NL1GTR2351062168 |
| 119652 | '4YDT32B205E315239' |
| 119656 | 4X4TSMH265J014789 |
| 119663 | 4X4TSMH255J014752 |
| 119668 | '1EB1F322854007201' |
| 119693 | '4YDT32B275E315237' |
| 119706 | 1NL1GTR2551064018 |
| 119715 | '4YDT32B285E315229' |
| 119752 | 4X4TCKH245P094088 |
| 119760 | 4X4TSMH285J014776 |
| 119827 | 1NL1GTR2751062190 |
| 119831 | '1EB1T322256009183' |
| 119848 | 4X4TWDH265R333972 |
| 119850 | 4X4TSMH225J014756 |
| 119852 | 1NL1GTR2851062229 |
| 119856 | 4X4TWDH245R333968 |
| 119862 | 4X4TCKH2X5P094077 |
| 119879 | '4YDT32B215E315251' |
| 119897 | '1EB1T322156009188' |
| 119958 | 1NL1GTR2551064035 |
| 119959 | 1NL1GTR2251062222 |
| 119965 | '1EB1T322356009192' |
| 119978 | 1NL1GTR2651062245 |
| 119999 | '1EB1T322856009186' |
| 120004 | '1EB1F322256009197' |
| 120042 | 1NL1GTR2851062263 |

Exhibit 2

| | |
|---|---|
| 120056 | '4YDT32B255E315267' |
| 120082 | 1NL1GTR2151062234 |
| 120113 | '1EB1T322356009211' |
| 120144 | 4X4TWDH235R333847 |
| 120236 | 4X4TSMH255J014816 |
| 120241 | 4X4TWDH215A235043 |
| 120259 | 1NL1GTR2051020024 |
| 120267 | '1EB1T322056009196' |
| 120274 | 4X4TWDH205A235020 |
| 120280 | '4YDT32B245E315275' |
| 120304 | 4X4TWDH295A235016 |
| 120313 | 1NL1GTR2051064055 |
| 120316 | 1NL1GTR2751062268 |
| 120332 | 4X4TWDH275A235032 |
| 120359 | '4YDT32B285E315327' |
| 120396 | 1NL1GTR2051062242 |
| 120399 | 1NL1GTR2951062255 |
| 120414 | 4X4TWDH2X5A234828 |
| 145082 | 1NL1GTR2351064941 |
| 145101 | 1NL1GTR2451069176 |
| 145109 | '1EB1T322256009801' |
| 145147 | 1NL1GTR2151065005 |
| 145151 | 1NL1GTR2551069123 |
| 145162 | '1EB1T322256009815' |
| 145164 | '1EB1T322656009817' |
| 145187 | 1NL1GTR2751021476 |
| 145189 | 1NL1GTR2851064997 |
| 145216 | '1EB1T322656009820' |
| 145218 | 1NL1GTR2X51064967 |
| 145229 | 1NL1GTR2651065033 |
| 145230 | 1NL1GTR2651065016 |
| 145231 | 1NL1GTR2951021446 |
| 145274 | 1NL1GTR2351069251 |
| 145275 | 1NL1GTR2551065010 |
| 145345 | 1NL1GTR2851065003 |
| 145349 | 1NL1GTR2251069399 |
| 145351 | 1NL1GTR2151069393 |
| 145369 | '1EB1F322554008385' |
| 145381 | 1NL1GTR2051021559 |
| 145388 | 1NL1GTR2751069396 |
| 145399 | 1NL1GTR2551065055 |
| 145404 | 1NL1GTR2751021607 |
| 145433 | '1EB1F322554008323' |
| 145444 | '1EB1F322X54008401' |
| 145471 | 1NL1GTR2751069432 |
| 145503 | 1NL1GTR2551069428 |
| 145587 | 1NL1GTR2651065081 |
| 145598 | 5L4TF332653008645 |

FEMA174-000098

| | |
|---|---|
| 145600 | 5L4TF332X53008647 |
| 145604 | 1NL1GTR2451069274 |
| 145607 | 1NL1GTR2051065089 |
| 145615 | 1NL1GTR2451021581 |
| 145624 | 5L4TF332853008680 |
| 145629 | 5L4TF332253008660 |
| 145633 | 1NL1GTR2451069565 |
| 145635 | 1NL1GTR2651064917 |
| 145638 | 5L4TF332X53008664 |
| 145643 | 5L4TF332153008679 |
| 145651 | 5L4TF332953008669 |
| 145654 | 5L4TF332153008665 |
| 145660 | 1NL1GTR2851069567 |
| 145665 | 5L4TF332053008687 |
| 145666 | 5L4TF332453008692 |
| 145698 | 5L4TF332753008704 |
| 145702 | 1NL1GTR2X51065178 |
| 145709 | 1NL1GTR2051065464 |
| 145712 | 1NL1GTR2751065459 |
| 145713 | 1NL1GTR2351065460 |
| 145721 | 1NL1GTR2151065456 |
| 145722 | 1NL1GTR2051065206 |
| 145732 | 5L4TF332553008717 |
| 145735 | 5L4TF332953008719 |
| 145740 | 1NL1GTR2651065453 |
| 145745 | 1NL1GTR2251065451 |
| 145761 | 5L4TF332153008956 |
| 145763 | 5L4TF332953008946 |
| 145782 | 5L4TF332553008975 |
| 145785 | 5L4TF332653008970 |
| 145790 | 5L4TF332353008991 |
| 145792 | 5L4TF332353008957 |
| 145793 | 5L4TF332053008978 |
| 145809 | 5L4TF332853008954 |
| 145814 | 5L4TF332153008987 |
| 145822 | 5L4TF332553008989 |
| 145823 | 5L4TF332853008713 |
| 145829 | 5L4TF332253009002 |
| 174279 | 1NL1GTR2251012541 |
| 174281 | 1NL1GTR2851012530 |
| 174362 | 1NL1GTR2451012556 |
| 174370 | 1NL1GTR2551012551 |
| 174778 | 1NL1GTR2151064050 |
| 174791 | 1NL1GTR2551020035 |
| 174807 | '1EB1T322956009228' |
| 174814 | 4X4TWDH285R333875 |
| 174840 | 1NL1GTR2851062277 |
| 174847 | 4X4TCKH2X5P094127 |
| 174857 | 4X4TCKH255P094097 |

| | |
|---|---|
| 174864 | 1NL1GTR2851062313 |
| 174882 | 1NL1GTR2451062194 |
| 174941 | 4X4TWDH2X5A235073 |
| 174943 | '4YDT32B275E315366' |
| 174990 | 1NL1GTR2051064069 |
| 175022 | 4X4TCKH215P094128 |
| 175028 | 1NL1GTR2151020064 |
| 175042 | 1NL1GTR2551062284 |
| 175093 | 4X4TSMH265J014856 |
| 175111 | '4YDT32B265E315343' |
| 175114 | 1NL1GTR2551062298 |
| 175165 | '1EB1T322956009259' |
| 175184 | '1EB1F322952971589' |
| 175193 | 1NL1GTR2051020041 |
| 175208 | 1NL1GTR2051020038 |
| 175212 | 4X4TWDH295R333884 |
| 175216 | '1EB1T322256009281' |
| 175218 | 4X4TCKH245P094141 |
| 175224 | 1NL1GTR2451012282 |
| 175228 | '1EB1F322252971594' |
| 175232 | 4X4TWDH285A235072 |
| 175237 | 4X4TWDH215R333894 |
| 175252 | '4YDT32B2X5E315362' |
| 175258 | 1NL1GTR2451020088 |
| 175293 | 4X4TWDH255R333901 |
| 175320 | 4X4TWDH285A235086 |
| 175357 | '4YDT32B225E315372' |
| 175375 | 1NL1GTR2651064139 |
| 175404 | '1EB1F322352971605' |
| 175408 | '1EB1T322756009308' |
| 175493 | 1NL1GTR2151064145 |
| 175582 | 1NL1GTR2X51062409 |
| 175592 | 1NL1GTR2051064170 |
| 175601 | 1NL1GTR2151062413 |
| 175603 | 4X4TWDH265A235099 |
| 175616 | 1NL1GTR2X51064175 |
| 175633 | '1EB1F322652971596' |
| 175663 | 4X4TWDH225R333869 |
| 175668 | 4X4TWDH295R333982 |
| 175693 | '1EB1F322752971588' |
| 175722 | 1NL1GTR2351062428 |
| 175765 | '1EB1T322956009312' |
| 175772 | '4YDT32B235E315378' |
| 175824 | 1NL1GTR2651062391 |
| 175855 | '4YDT32B235E315431' |
| 175861 | 4X4TWDH225A235052 |
| 175883 | 1NL1GTR2751064084 |
| 175927 | '4YDT32B215E315427' |

| | |
|---|---|
| 175949 | '4YDT32B265E315424' |
| 175957 | '4YDT32B225E315436' |
| 176033 | '4YDT32B2X5E315443' |
| 176049 | 1NL1GTR2251062422 |
| 176838 | '1UJBJ02R651EJ0159' |
| 176908 | '1UJBJ02P751EW0406' |
| 177052 | 1UJBJ02N351CL0070 |
| 177060 | 4YDT281285L607076 |
| 177092 | 4X4TWDM265J045499 |
| 177129 | '1SABS02M151DE1078' |
| 177165 | 1NL1GTR2351069301 |
| 177200 | 4XTTS302X5C156707 |
| 177204 | 1NL1GTR2551021394 |
| 177205 | 1NL1GTR2751064957 |
| 177207 | 4X4TWDM215J045507 |
| 177226 | 1NL1GTR2151064954 |
| 177246 | 4X4TWDM225J045516 |
| 177247 | 1NL1GTR2151069281 |
| 177255 | 1NL1GTR2851021471 |
| 177258 | 1NL1GTR2751021395 |
| 263422 | '4X4TWDE235R333545' |
| 263441 | 1NL1GTR2951061509 |
| 551308 | '1EB1F322854007327' |
| 551328 | '1EB1F322X54007328' |
| 551593 | '1EB1F322954007269' |
| 669488 | 1NL1GTR2351061215 |
| 669489 | 1NL1GTR2651061211 |
| 691735 | 1NL1GTR2151020128 |
| 691741 | 1NL1GTR2351020129 |
| 691810 | 1NL1GTR2951064233 |
| 691820 | '4YDT32B235E315462' |
| 691843 | 1NL1GTR2551062527 |
| 691860 | 1NL1GTR2151064226 |
| 691920 | 1NL1GTR2051062578 |
| 691936 | 1NL1GTR2651062536 |
| 691941 | '4YDT32B235E315509' |
| 691948 | 1NL1GTR2551064259 |
| 691961 | 1NL1GTR2451062597 |
| 692005 | 1NL1GTR2251062632 |
| 692010 | 1NL1GTR2151064257 |
| 692013 | 1NL1GTR2651012316 |
| 692033 | 1NL1GTR2451020138 |
| 692071 | '4YDT32B295E315482' |
| 692087 | 1NL1GTR2051062581 |
| 692109 | 1NL1GTR2751020196 |
| 692119 | 1NL1GTR2151020193 |

| | |
|---|---|
| 692139 | 1NL1GTR2051012330 |
| 692141 | 1NL1GTR2451062650 |
| 695048 | 1NL1GTR2241055257 |
| 695132 | 1NL1GTR2841057370 |
| 695279 | 4X4TWDH205A234840 |
| 695287 | 4X4TWDH265A234843 |
| 695322 | '4X4TWDE2X5R333512' |
| 695350 | '4X4TWDE2X5R33356' |
| 709042 | '4X4TWDE264R332064' |
| 709051 | 4X4TWDD214Y232915 |
| 710016 | 4WYT04J2751203849 |
| 710025 | 1TC2B068553064318 |
| 710141 | 1TC2B469553063007 |
| 711910 | '1UJBJ02N351EF1227' |
| 711975 | 5CZ200R2851117603 |
| 712004 | 19LBA02P45A052819 |
| 712019 | 47CTFTR285G517058 |
| 712030 | 47CTFTR265G517060 |
| 712045 | 47CTDDR205G517213 |
| 712052 | 4YDT301224L606373 |
| 712085 | '1EB1T272256008960' |
| 712161 | '1EB1F322252971630' |
| 712193 | 47CTDDS235G517099 |
| 712196 | 1TC2B069653061310 |
| 712214 | 1S4BT302853012936 |
| 712233 | 1NL1GTR2551020410 |
| 712266 | 1NL1GTR2151012367 |
| 712267 | 4X4TRLC255D084845 |
| 712275 | 47CTDDS225G517112 |
| 712276 | 4X4TCKC214P091381 |
| 712291 | 47CTD4N285G515960 |
| 712301 | 4X4TSMN2X5A293782 |
| 712346 | 1SN200R235G000109 |
| 712354 | '5C1SE31275P007351' |
| 712370 | 1TC2B069853000637 |
| 712376 | 47CTFTN205G516959 |
| 712389 | 4YDT301215L607130 |
| 712409 | '4YDT36B205E315751' |
| 712417 | '4YDT36B225E315735' |
| 712420 | '47CTFEN245M420667' |
| 712436 | 1TC2B486353100736 |
| 712447 | 1TC2B069353000626 |
| 712468 | 5C1TP30235P007721 |
| 712472 | 1PAT64Z2X5P002630 |
| 724876 | '1EB1F322154007363' |
| 724877 | '1EB1F322154007285' |

| | |
|---|---|
| 724882 | 1NL1GTR2751020408 |
| 724902 | 4YDT286265C118443 |
| 724921 | 47CTDDR235G517075 |
| 724956 | 4YDT301244L606469 |
| 724957 | 1PAT64Z285P002531 |
| 724961 | '5L0RE28225T000270' |
| 724978 | 4YDT301295L606727 |
| 724979 | 4YDT301234L606317 |
| 724984 | 1TC2B069353000111 |
| 724993 | 4X4TLKD235P093844 |
| 724995 | 4X4TCKF245P092585 |
| 725000 | 4YDT301214L606476 |
| 727505 | 4X4TWDH295R333707 |
| 727519 | 4X4TWDH2X5A234876 |
| 727538 | 4X4TWDH275R333706 |
| 727550 | 4X4TWDH285R333715 |
| 727562 | 4X4TWDH215A234877 |
| 727629 | 1NL1GTR2751061900 |
| 727635 | 1NL1GTR2951061915 |
| 727654 | 1NL1GTR2951012231 |
| 727659 | 1NL1GTR2151061908 |
| 727661 | 1NL1GTR2651012235 |
| 727665 | 1NL1GTR2451063894 |
| 727700 | 1NL1GTR2051063892 |
| 727716 | 1NL1GTR2351061926 |
| 727722 | 4X4TWDH245R333758 |
| 727744 | 1NL1GTR2651063914 |
| 727753 | 4X4TWDH265R333759 |
| 727765 | 1NL1GTR2351063918 |
| 727766 | 4X4TWDH245R333761 |
| 727772 | 4X4TWDH285A234908 |
| 727778 | 1NL1GTR2151061973 |
| 727782 | 1NL1GTR2851063915 |
| 727805 | 1NL1GTR2151012241 |
| 727818 | 4X4TWDH205R333773 |
| 727824 | 4X4TWDH265R333776 |
| 727873 | 4X4TWDH205R333918 |
| 727920 | 1NL1GTR2551062012 |
| 727954 | 1NL1GTR2051062015 |
| 727992 | 4X4TWDH275R333916 |
| 727998 | 1NL1GTR2151062041 |
| 728001 | 1NL1GTR2951062045 |
| 728006 | 1NL1GTR2451062079 |
| 728008 | 4X4TSMH235J014720 |
| 728016 | 4X4TWDH225R333922 |
| 728035 | 1NL1GTR2851062067 |
| 728070 | 1NL1GTR2551062060 |
| 728104 | '1EB1T322856009124' |

| | |
|---|---|
| 728109 | 1NL1GTR2551063936 |
| 728143 | 1NL1GTR2351063966 |
| 728161 | 1NL1GTR2X51063964 |
| 728167 | 1NL1GTR2951062109 |
| 728186 | 4X4TCKH285P094045 |
| 728198 | 1NL1GTR2151063965 |
| 728222 | 4X4TWDH295R333805 |
| 728231 | '1EB1T322756009132' |
| 728249 | 4X4TSMH275J014736 |
| 728267 | 4X4TCKH2X5P094032 |
| 728270 | 4X4TCKH215P094047 |
| 728333 | 4X4TWDH275A234978 |
| 728336 | 1NL1GTR2951063986 |
| 728362 | 1NL1GTR2151063996 |
| 728365 | 1NL1GTR2051063990 |
| 728373 | 4X4TWDH235R333816 |
| 728375 | '4YDT32B265E315200' |
| 728395 | '1EB1T322056009148' |
| 728419 | 1NL1GTR2551062138 |
| 728421 | 1NL1GTR2651062133 |
| 728428 | '4YDT32B205E315225' |
| 728429 | '4YDT32B275E315223' |
| 728440 | 1NL1GTR2251012264 |
| 728449 | 1NL1GTR2X51062135 |
| 728453 | 4X4TWDH245A234999 |
| 728470 | '1EB1T322656009154' |
| 728472 | '4YDT32B205E315208' |
| 728473 | 4X4TWDH225R333953 |
| 728491 | 1NL1GTR2851012527 |
| 728828 | '1UJBJ02R651EM0813' |
| 728856 | '1EF1B352154007756' |
| 728879 | 4WYT06M2151402774 |
| 728882 | 1TC2B323851206166 |
| 728943 | 1TC2B091051206147 |
| 728976 | 1UJBJ02P351JN0203 |
| 728987 | 1SABS02NX52KB6113 |
| 728988 | 1SABS02N852KB6112 |
| 729033 | 47CTDDR215G517432 |
| 729051 | 1PAT647255P002731 |
| 729139 | 47CTDDR2X5G517137 |
| 729147 | 1NL1GTR2651020643 |
| 729153 | 1SH200N265F000877 |
| 729183 | 1NL1GTR2X51020676 |
| 729189 | '4YDT27B295E315742' |
| 729190 | 4WYT12J2541600315 |
| 729205 | 19LBA02S55A052901 |
| 729234 | '4YDT27B265E315746' |

FEMA174-000104

| | |
|---|---|
| 729268 | 1NL1GTR2251020669 |
| 729275 | 1NL1GTR2551012467 |
| 729288 | 4YDT2692X5C118980 |
| 729299 | 5C1SA302X5P008023 |
| 729311 | 1NL1GTR2X51020791 |
| 729329 | 1NL1GTR2051020766 |
| 729334 | 1NL1GTR2051020802 |
| 729346 | 1TC2BD65053060425 |
| 729367 | 1TC2B066X53000838 |
| 729400 | 4WYT02P2451705021 |
| 729408 | 4X4TRLG255D804820 |
| 729496 | 47CTD9N235M420110 |
| 729517 | 4YDT281204L606468 |
| 729615 | 1NL1GTM2751060298 |
| 729705 | '1EC1F272554006151' |
| 729802 | 1TC2B067253062033 |
| 729844 | 1TC2B217653063706 |
| 729873 | 1TC2B328253163413 |
| 729962 | '1ED1R252754006058' |
| 1037402 | 1NL1GTR2551021654 |
| 1037413 | 1NL1GTR2551069462 |
| 1037417 | 1NL1GTR2851021647 |
| 1037421 | 1NL1GTR2751021686 |
| 1037422 | 1NL1GTR2651021677 |
| 1037507 | 1NL1GTR2351064230 |
| 1037511 | 1NL1GTR2751062660 |
| 1037512 | '4YDT32B265E315505' |
| 1037518 | '4YDT32B295E315496' |
| 1037577 | 1NL1GTR2851062652 |
| 1037579 | 1NL1GTR2651020206 |
| 1037585 | 1NL1GTR2051064296 |
| 1037586 | 1NL1GTR2351062672 |
| 1037606 | 1NL1GTR2351062686 |
| 1037624 | 1NL1GTR2751062688 |
| 1037636 | 1NL1GTR2351062638 |
| 1037643 | 1NL1GTR2551020150 |
| 1037656 | 1NL1GTR2151062699 |
| 1037666 | 1NL1GTR2951020233 |
| 1037688 | 1NL1GTR2X51020239 |
| 1037699 | 1NL1GTR2351064339 |
| 1037715 | 1NL1GTR2751020229 |
| 1037767 | 1NL1GTR2651062746 |
| 1037791 | 1NL1GTR2351064325 |
| 1037814 | 1NL1GTR2X51012349 |
| 1037828 | 1NL1GTR2651012350 |
| 1037871 | '4YDT32B275E315593' |
| 1037880 | 1NL1GTR2951062787 |
| 1037883 | '4YDT32B295E315577' |
| 1037889 | 1NL1GTR2551062737 |

| | |
|---|---|
| 1037905 | '4YDT32B255E315527' |
| 1037951 | '4YDT32B285E315568' |
| 1037956 | 1NL1GTR2251062789 |
| 1037983 | 1NL1GTR26451020268 |
| 1038015 | 1NL1GTR2351020292 |
| 1038020 | 1NL1GTR2451062843 |
| 1038055 | 1NL1GTR2451012363 |
| 1038057 | 1NL1GTR2851064403 |
| 1038068 | 1NL1GTR2451012573 |
| 1038072 | 1NL1GTR2X51063012 |
| 1038073 | 1NL1GTR2X51012612 |
| 1038075 | 1NL1GTR2451020303 |
| 1038098 | 1NL1GTR2251020302 |
| 1038102 | 1NL1GTR2X51012576 |
| 1038166 | 1NL1GTR2851063025 |
| 1038176 | 1NL1GTR2051020282 |
| 1038201 | 1NL1GTR2551012596 |
| 1038218 | 1NL1GTR2551064472 |
| 1038229 | 1NL1GTR2151064419 |
| 1038248 | 1NL1GTR2551063029 |
| 1038264 | 1NL1GTR2951012598 |
| 1038407 | INL1GTR2451020446 |
| 1038410 | INL1GTR2951020457 |
| 1038411 | 1NL1GTR2651012381 |
| 1038417 | 1NL1GTR2551020438 |
| 1038421 | 1NL1GTR2851020479 |
| 1038442 | 1NL1GTR2351020485 |
| 1038444 | 1NL1GTR2751020487 |
| 1038448 | 1NL1GTR2951020488 |
| 1038475 | 1NL1GTR2851020711 |
| 1038476 | 1NL1GTR2X51020712 |
| 1038478 | 1NL1GTR2851020773 |
| 1038488 | 1NL1GTR2851020708 |
| 1038636 | 1NL1GTR2251069466 |
| 1038661 | 1NL1GTR2551069476 |
| 1038699 | '1EB1T322X56009934' |
| 1038912 | 1NL1GTR2251021840 |
| 1038929 | '1EB1T322156009966' |
| 1038936 | '1EB1F322752813798' |
| 1038947 | '1EB1F322952813768' |
| 1038950 | 1NL1GTR2351021832 |
| 1038956 | '1EB1F322152813814' |
| 1038971 | 1NL1GTR2751021834 |
| 1038973 | '1EB1T322156009983' |
| 1038979 | '1EB1F322952813821' |
| 1038994 | 1NL1GTR2351021863 |
| 1039009 | '1EB1T322355340344' |
| 1039033 | '1EB1T322955340364' |

FEMA174-000106

| | |
|---|---|
| 1039037 | '1EB1F322752813753' |
| 1039072 | '1EB1T322855340369' |
| 1039074 | 1NL1GTR2551021878 |
| 1039079 | '1EB1F322454008460' |
| 1039094 | '1EB1T322856010001' |
| 1039099 | '1EB1F322452813838' |
| 1039115 | '1EB1T322155340343' |
| 1039129 | 1NL1GTR2151069524 |
| 1039137 | '1EB1T322555340362' |
| 1039155 | '1EB1F322654008444' |
| 1039707 | 1NL1GTR2X51064578 |
| 1039745 | 1NL1GTR2751064621 |
| 1039751 | 1NL1GTR2751064618 |
| 1039754 | 1NL1GTR2351020986 |
| 1039769 | 1NL1GTR2151021005 |
| 1039779 | 1NL1GTR2X51020984 |
| 1039810 | 1NL1GTR2251012703 |
| 1039859 | 1NL1GTR2051021058 |
| 1039863 | 1NL1GTR2151068695 |
| 1039872 | 1NL1GTR2351068696 |
| 1039877 | 1NLIGTR2251068687 |
| 1039878 | 1NL1GTR2X51064659 |
| 1039883 | 1NL1GTR2451064642 |
| 1039902 | 1NL1GTR2851012737 |
| 1039911 | 1NL1GTR2151068745 |
| 1039921 | 1NL1GTR2751064683 |
| 1039924 | 1NL1GTR2251064705 |
| 1039928 | 1NL1GTR2551064701 |
| 1039938 | 1NL1GTR2351064700 |
| 1039956 | 1NL1GTR2351064731 |
| 1039999 | 5L4TP282753006760 |
| 1040116 | 4YDT274255A220115 |
| 1040123 | '1UJBJ02P151EW0451' |
| 1040127 | '1UJBJ02R851EL0848' |
| 1040479 | 19LBA02P15A052938 |
| 1040483 | 4X4TCKD215P094975 |
| 1040487 | 4X4TCKD205P094966 |
| 1040500 | 4X4TCKD255P094963 |
| 1040540 | 47CTA1P264L111906 |
| 1040543 | 4X4TCKD265P094938 |
| 1040573 | 1NL1GTR2251064767 |
| 1040591 | 5L4TP272253007283 |
| 1040607 | 1NL1GTR2951021124 |
| 1040626 | 4YDT28B295G912948 |
| 1040650 | 47CTA2P255L114139 |
| 1040655 | 4YDT301295B060033 |
| 1040678 | 4YDT3012X5B060039 |
| 1040689 | '4EZTS30285S116597' |

FEMA174-000107

| | |
|---|---|
| 1040694 | 5CZ200R2851117780 |
| 1040697 | 4YDT301285B060038 |
| 1040698 | 1TC2B224053000959 |
| 1040811 | 4WYT04J2751204791 |
| 1040813 | 5C1TF32275P008189 |
| 1040935 | 1SABS02N352HB3135 |
| 1040946 | 4V0TC272251005280 |
| 1041254 | 47CTBAP215L113643 |
| 1041263 | 1SABS02N152KB6128 |
| 1041282 | 1SABS02NX52KH6523 |
| 1041304 | 1SABS02N852HB3132 |
| 1041318 | 1NL1GTR2551021220 |
| 1041363 | 1NL1GTR2251065157 |
| 1041377 | 1NL1GTR2051065173 |
| 1041380 | 1NL1GTR2351069556 |
| 1041387 | 4YDT320215N120995 |
| 1041426 | 4YDT320235N121002 |
| 1041435 | 1NL1GTR2X51021813 |
| 1041439 | 4YDT320235N121016 |
| 1041451 | 4YDT320225N121010 |
| 1041493 | 4YDT320245N121011 |
| 1041504 | 1NL1GTR2051021898 |
| 1041544 | 1NL1GTR2451021886 |
| 1041545 | 1NL1GTR2951021883 |
| 1041547 | 1NL1GTR2751065476 |
| 1041549 | 1NL1GTR2051021903 |
| 1041832 | 1NL1GTR2051021223 |
| 1041838 | 4X4TSMP295J015016 |
| 1041845 | 1NL1GTR2551064844 |
| 1041849 | 1NL1GTR2751069026 |
| 1041853 | 4YDT25R265G912961 |
| 1041870 | 1TC2B068751507774 |
| 1041909 | 1NL1GTR2451064804 |
| 1041958 | 1NL1GTR2751069043 |
| 1041971 | 1NL1GTR2151069040 |
| 1041988 | 1NL1GTR2951069075 |
| 1042010 | 1NL1GTR2551069011 |
| 1042022 | 1NL1GTR2351064857 |
| 1042042 | 1NL1GTR2951021382 |
| 1042071 | 1NL1GTR2751064912 |
| 1042079 | 1NL1GTR2351069170 |
| 1042082 | 1NL1GTR2951069173 |
| 1042086 | 1NL1GTR2551064911 |
| 1042089 | 1NL1GTR2951068945 |
| 1042098 | 1NL1GTR2051021321 |
| 1042099 | 1NL1GTR2251069158 |
| 1042102 | 1NL1GTR2351064924 |
| 1042114 | 4YDT320245N120912 |

| | |
|---|---|
| 1042169 | 1NL1GTR2251021630 |
| 1042174 | 1NL1GTR2351065099 |
| 1042175 | 4YDT320235N120965 |
| 1042187 | 1NL1GTR2051021626 |
| 1042191 | 4YDT320265N120961 |
| 1042246 | 1NL1GTR2851065129 |
| 1042249 | 1NL1GTR2251021658 |
| 1042275 | 1NL1GTR2451065130 |
| 1042286 | 1NL1GTR2451069548 |
| 1042289 | 1NL1GTR2851065146 |
| 1042309 | 1NL1GTR2251065160 |
| 1043052 | 4X4TWDM225J045385 |
| 1043055 | 1NL1GTR2351064972 |
| 1043056 | 1NL1GTR2051069112 |
| 1043058 | 4X4TWDM275J045530 |
| 1043060 | 1NL1GTR2851021504 |
| 1043067 | 4X4TWDM295J045402 |
| 1043095 | 1NL1GTR2151069216 |
| 1043112 | 4X4TWDM2X5J045408 |
| 1043118 | 4X4TWDM205J045420 |
| 1043132 | 4X4TWDM235J045430 |
| 1043163 | 4X4TWDM255J045557 |
| 1043169 | 4X4TWDM295J045545 |
| 1043193 | 4X4TWDM245J045484 |
| 1043194 | 4X4TWDM235J045461 |
| 1043702 | 4YDT320245N121042 |
| 1043723 | 1NL1GTR2151021893 |
| 1043738 | 1NL1GTR2751021848 |
| 1043742 | 1NL1GTR2851065518 |
| 1043756 | 1NL1GTR2451021922 |
| 1043757 | 1NL1GTR2651021937 |
| 1043766 | 1NL1GTR2351065538 |
| 1043778 | 1NL1GTR2X51065553 |
| 1043818 | 1NL1GTR2451021967 |
| 1043822 | 1NL1GTR2751021994 |
| 1043838 | 1NL1GTR2951021981 |
| 1043864 | 1NL1GTR2751021980 |
| 1043924 | 4WYT34P2661208539 |
| 1043928 | '5SFBT31216E001247' |
| 1043942 | '5SFBT31226E001306' |
| 1043955 | '5SFBT31206E001269' |
| 1049770 | 1NL1GTR2X51068176 |
| 1049836 | 1NL1GTR2451020544 |
| 1049871 | 1NL1GTR2851020577 |
| 1049893 | 1NL1GTR2451020558 |
| 1049895 | 1NL1GTR2451020592 |
| 1049914 | 1NL1GTR2451012654 |
| 1049918 | 1NL1GTR2451020589 |

FEMA174-000109

| | |
|---|---|
| 1049921 | 1NL1GTR2X51020614 |
| 1051145 | 1NL1GTR2451063099 |
| 1051171 | 1NL1GTR2351012614 |
| 1053542 | 1TC2B217253063721 |
| 1053752 | 1NL1GTR2551068294 |
| 1053807 | 1NL1GTR2251068317 |
| 1053810 | '4X4TSME215A293735' |
| 1054105 | 1NL1GTR2X51021049 |
| 1054128 | '1EB1T322456009718' |
| 1054131 | 1NL1GTR2051021075 |
| 1054495 | '1UJBJ02NX51EF1290' |
| 1054529 | '1UJBJ02N151EF1288' |
| 1054530 | '1UJBJ02N951EF1250' |
| 1054982 | 1NL1GTR2751012485 |
| 1054984 | 1NL1GTR2751068183 |
| 1055014 | 1NL1GTR2151068454 |
| 1055048 | 1NL1GTR2151020775 |
| 1055053 | 1NL1GTR2151068468 |
| 1055057 | 1NL1GTR2351020728 |
| 1055192 | 1NL1GTR2X51068355 |
| 1055209 | 1NL1GTR2951068461 |
| 1055212 | 1NL1GTR2951068492 |
| 1055230 | 1NL1GTR2051068445 |
| 1055232 | 1NL1GTR2X51012500 |
| 1055234 | 1NL1GTR2451020799 |
| 1055258 | 1NL1GTR2751020778 |
| 1055266 | 1NL1GTR2251020834 |
| 1055318 | 1NL1GTR2751020862 |
| 1055329 | 1NL1GTR2651020867 |
| 1055437 | 1NL1GTR2751020926 |
| 1055440 | 1NL1GTR2251012684 |
| 1055448 | 1NL1GTR2451064575 |
| 1055491 | '4EZTS26205S116501' |
| 1055542 | 5C1RG29254P006902 |
| 1055605 | 1SABS02N951DH8209 |
| 1055620 | 1NL1GTR2251021241 |
| 1055638 | 1NL1GTM2151060670 |
| 1055666 | 1NL1GTR2651069017 |
| 1055707 | '1UJBJ02R251EM0873' |
| 1055718 | 1NL1GTR2051064847 |
| 1055730 | 1NL1GTM2751060669 |
| 1055765 | 1TC2B218151206551 |
| 1055766 | 1NL1GTR2451064849 |
| 1055781 | 1NL1GTR2651021243 |
| 1055882 | 4WYT02P2151705221 |
| 1055905 | 4WYT02P2051705176 |

FEMA174-000110

| | |
|---|---|
| 1055906 | 4YDT274245A219361 |
| 1055931 | 1UJBJ02R551CX0301 |
| 1056537 | 47CTD2P296M423423 |
| 1056540 | 47CTDDR2X5G517798 |
| 1056546 | 1SABS02N552KH6560 |
| 1056620 | '47CTDER226G519620' |
| 1056629 | '47CTDER206G519163' |
| 1056823 | 47CTFTR215G517788 |
| 1056862 | 19LBA02P86A063436 |
| 1056886 | 1NL1GTN2761070328 |
| 1056915 | 5CH200R2061143666 |
| 1056931 | 4X4TWDC206A236273 |
| 1056951 | 1TC2B092163000317 |
| 1056960 | '47CTFEN285G517711' |
| 1057006 | 4YDT271265L607801 |
| 1057014 | 1TC2B222051307185 |
| 1057039 | 4YDT301294L606127 |
| 1057040 | 1S4BT302553012926 |
| 1057088 | 4YDT301254L606514 |
| 1057118 | 1TC2B222651306882 |
| 1057122 | 4YDT301274L606384 |
| 1057139 | '4X4TRLE255D805792' |
| 1057145 | 1TC2B076953061161 |
| 1057154 | 5L4TP312353005248 |
| 1057174 | 1NL1GTR2651020657 |
| 1057190 | '1EB1T272X56009077' |
| 1057205 | '1EB1T272954006943' |
| 1057207 | '1ED1F302X54007520' |
| 1057234 | '1ED1F302054006683' |
| 1057249 | 1S4BT312153012968 |
| 1057253 | 1TC2B063953000674 |
| 1057259 | '1EB1T272654006947' |
| 1057339 | 1NL1GTR2451068321 |
| 1057356 | '4X4TFLE235D805718' |
| 1057384 | 5CZ200R2551117686 |
| 1057400 | 47CTD9N245M420567 |
| 1057405 | 47CTD9N295M420564 |
| 1057431 | '1ED1F302054005663' |
| 1057433 | '1UJBJ02N751EF1361' |
| 1057451 | '1EB1T272856009076' |
| 1057480 | 1TC2B464153000796 |
| 1057483 | 1TC2B224953000751 |
| 1057517 | 1TC2B464X53000800 |
| 1057518 | 1PAT80Y285M006276 |
| 1057534 | 47CTA2P265L114005 |
| 1057540 | 1TC2B224653000755 |

FEMA174-000111

| | |
|---|---|
| 1057559 | 47CTDDR255G517403 |
| 1057573 | 1UJBJ02P251JY0227 |
| 1057593 | '1UJBJ02R751EL0744' |
| 1057615 | 5CZ200R2451117713 |
| 1057622 | 4YDT295235C115961 |
| 1057625 | '1UJBJ02RX51EL0690' |
| 1057633 | 1PAT64Z285P002612 |
| 1057634 | 1TC2B224753000750 |
| 1057636 | 4YDT295215C115991 |
| 1057644 | '1UJBJ02P051EN0879' |
| 1057652 | 1SN200P225F000773 |
| 1057653 | 5CZ200R2151117684 |
| 1057657 | 5C1RG29245P008044 |
| 1057661 | '1UJBJ02N251EF1428' |
| 1057674 | '1UJBJ02N251ET0373' |
| 1057692 | 5L4TP312053006762 |
| 1057708 | 1TC2B222851307550 |
| 1057717 | '1UJBJ02N551ET0321' |
| 1057718 | '1UJBJ02NX51ET0377' |
| 1057737 | 5C1TM32214P006426 |
| 1057741 | 5CZ200R2551117705 |
| 1057748 | 4YDT2952X5C117951 |
| 1057753 | '1EB1T252056008734' |
| 1057759 | 1NL1GTR2751020893 |
| 1057785 | 1TC2B464051507135 |
| 1057788 | 1TC2B222651307806 |
| 1057839 | 1TC2B464X53000375 |
| 1057845 | 1TC2B076053000880 |
| 1057859 | 4YDT293215B047541 |
| 1057866 | 1TC2B222051307820 |
| 1057888 | 4YDT296235C118485 |
| 1057891 | 5C1TF32235P008089 |
| 1057893 | 1NL1GTR2451020883 |
| 1057906 | 4YDT308285J459978 |
| 1057915 | 4X4TRLC245D806077 |
| 1057935 | '4EZTS28225S106257' |
| 1057948 | '1EA1F272855339575' |
| 1057958 | 4X4TWDG275A235176 |
| 1057963 | 1TC2B222551307800 |
| 1058002 | 1UJBJ02R851CX0163 |
| 1058003 | 4X4TRLG255D806244 |
| 1058015 | 1LC2S2M235D275604 |
| 1058023 | '1EA1F272X44281828' |
| 1058039 | '1EA1F272655339512' |
| 1058055 | 5C1SF322X4P006737 |
| 1058068 | 4X4TWDZ275A234493 |

FEMA174-000112

| | |
|---|---|
| 1058078 | 4WYT04L2751204111 |
| 1058091 | 4X4TWDF285J044562 |
| 1058170 | '1EB1T302X56009340' |
| 1058179 | 4X4TWDD284J043767 |
| 1058182 | 1TC2B222751307815 |
| 1058190 | '5L0RE27225T000089' |
| 1058241 | 4YDT304205B048543 |
| 1058245 | 5L4TP272153007100 |
| 1058247 | 1PAT64Z265P001989 |
| 1058298 | 4YDT304265B045436 |
| 1058305 | 4YDT301285B047418 |
| 1058312 | 5L4TP272X53007273 |
| 1058320 | 1NL1GTR2951064586 |
| 1058373 | 1UJBJ02P651JN0258 |
| 1058381 | '1UJBJ02R751EL0730' |
| 1058394 | 1NL1GTR2051064623 |
| 1058418 | 1NL1GTR2251064624 |
| 1058424 | '4YDT32B225E316294' |
| 1058433 | 1NL1GTR2150168826 |
| 1058434 | '4YDT32B235E316255' |
| 1058440 | 47CTA2P2X5L113083 |
| 1058467 | '1UJBJ02R051EM0838' |
| 1058470 | 1NL1GTR2651064609 |
| 1058473 | '1UJBJ02RX51EM0796' |
| 1058479 | 1TC2B222451307819 |
| 1058499 | 1NL1GTR2X51020998 |
| 1058502 | 1NL1GTR2451020978 |
| 1058504 | 1NL1GTR2651020996 |
| 1058512 | 1NL1GTR2651068739 |
| 1058514 | 1NL1GTR2651021002 |
| 1058520 | 1NL1GTR2851068743 |
| 1058536 | 4YDT25R225G912956 |
| 1058565 | 1NL1GTR2151021246 |
| 1058566 | 47CTFTN245G517662 |
| 1058571 | 4X4TCKD285P094472 |
| 1058573 | '1ED2S292152813187' |
| 1058595 | 1NL1GTR2151021232 |
| 1058612 | 4YDT266255C117059 |
| 1058617 | 1PAT64Z205P002653 |
| 1058638 | 1NL1GTR2151021117 |
| 1058714 | 1NL1GTR2151068681 |
| 1058715 | '4YDT32B225E316232' |
| 1058726 | '1EA1D322554007831' |
| 1058729 | 1NL1GTR2651068949 |
| 1058733 | 1SL200R235F001081 |
| 1058774 | 1NL1GTR2151064629 |
| 1058781 | '4YDT32B235E316238' |

FEMA174-000113

| | |
|---|---|
| 1058793 | '4YDT32B215E316271' |
| 1058799 | 1NL1GTR2051064671 |
| 1058800 | '4YDT32B265E316251' |
| 1058807 | 1NL1GTR2151068776 |
| 1058808 | 1NL1GTR2351068813 |
| 1058818 | 1NL1GTR2851064644 |
| 1058840 | '4YDT32B225E316277' |
| 1058853 | 1NL1GTR2051068834 |
| 1058885 | 1NL1GTR2751068958 |
| 1058906 | 1SY200R265F001070 |
| 1058914 | 1NL1GTR2451068948 |
| 1058916 | '1EA1D322952971960' |
| 1058927 | '4YDT32B255E316256' |
| 1058933 | 1NL1GTR2451068822 |
| 1058936 | 1NL1GTR2851068774 |
| 1058941 | '4YDT32B205E316262' |
| 1058942 | '4YDT32B215E316299' |
| 1058958 | 1NL1GTR2251064672 |
| 1058968 | '4YDT32B205E316214' |
| 1058969 | 1NL1GTR2951068685 |
| 1059133 | '1EC1R292254006967' |
| 1059138 | 4YDT295285A220796 |
| 1059198 | '4EZTS28214S098487' |
| 1059223 | '4YDT36B205E315944' |
| 1059242 | '4EZTS24264S020585' |
| 1059253 | '4EZTS28225S116299' |
| 1059272 | '4EZTS282X5S116647' |
| 1059279 | 4X4TSMF265A293938 |
| 1059305 | '1EB1T272546007901' |
| 1059324 | '4EZTS25245S106278' |
| 1059336 | '1UJBJ02R151EL0755' |
| 1059340 | 4X4TRLB215D085282 |
| 1059346 | '1EC1F272442970539' |
| 1059355 | 4X4TSVV205L005312 |
| 1059364 | 1NL1GTR2551068926 |
| 1059366 | 4X4TFLG255D806334 |
| 1059374 | 4X4TCKD245P094677 |
| 1059376 | 1NL1GTR2751068913 |
| 1059377 | 4YDT291225L608035 |
| 1059384 | 1NL1GTR2351068911 |
| 1059388 | 4X4TSVV2X5L005091 |
| 1059400 | 47CTFTR235G517498 |
| 1059416 | 4X4TSVV255L005340 |
| 1059446 | '1EB1T272256009445' |
| 1059457 | '47CTFEN255G517682' |
| 1059510 | 4YDT281264L606653 |
| 1059515 | 4X4TFLG2X5D806331 |
| 1059526 | 4X4TSMF245A293856 |

FEMA174-000114

| | |
|---|---|
| 1059536 | 1NL1GTR2651021274 |
| 1059562 | 4X4TSMF295A293979 |
| 1059584 | 4YDT281225L607655 |
| 1059619 | 1NL1GTR2X51021309 |
| 1059632 | 1NL1GTR2551069154 |
| 1059634 | 1NL1GTR2851021325 |
| 1059641 | 4X4TCKD285P095086 |
| 1059666 | 1NL1GTR2451021323 |
| 1059668 | 1NL1GTR2651021310 |
| 1059692 | 4X4TSMC225R393136 |
| 1059697 | 4X4TWDF235A235371 |
| 1059733 | 1NL1GTR2651021307 |
| 1059737 | 1NL1GTR2651021288 |
| 1059756 | 1NL1GTR2251064898 |
| 1059759 | 1NL1GTR2251064851 |
| 1059776 | 1NL1GTR2451064916 |
| 1059778 | 4X4TWDC205R334168 |
| 1059784 | 1NL1GTR2X51021326 |
| 1059801 | 1NL1GTR2351069105 |
| 1059806 | 1NL1GTR2651069146 |
| 1059826 | 1NL1GTR2851064921 |
| 1059840 | 1NL1GTR2551069168 |
| 1059868 | 1NL1GTR2251021417 |
| 1059871 | 1NL1GTR2251064865 |
| 1059872 | 1NL1GTR2751021400 |
| 1059879 | 1NL1GTR2651021386 |
| 1059911 | 1NL1GTR2751069303 |
| 1059917 | 1NL1GTR2651064979 |
| 1059919 | 4X4TWDC225R334172 |
| 1059929 | 1NL1GTR2251021434 |
| 1059973 | 1NL1GTR2451021483 |
| 1059983 | 1NL1GTR2351021538 |
| 1101581 | 1NL1GTR2941057538 |
| 1105568 | 1NL1GTR2961073385 |
| 1105572 | 1NL1GTR2661073389 |
| 1105585 | 1NL1GTR2561073383 |
| 1105676 | 1NL1GTR2261073423 |
| 1105685 | 1NL1GTR2361073432 |
| 1105693 | 1NL1GTR2461022764 |
| 1105695 | 1NL1GTR2861022766 |
| 1105696 | 1NL1GTR2X61022767 |
| 1105701 | 1NL1GTR2261073342 |
| 1105725 | 1NL1GTR2161073347 |
| 1105771 | 1NL1GTR2661022796 |
| 1105794 | 1NL1GTR2361073477 |
| 1105797 | 1NL1GTR2361073480 |
| 1105800 | 1NL1GTR2961073483 |
| 1105807 | 1NL1GTR2X61073461 |
| 1105820 | 1NL1GTR2761022824 |

| | |
|---|---|
| 1105864 | 1NL1GTR2561073593 |
| 1105900 | 1NL1GTR2861073488 |
| 1105922 | 1NL1GTR2861073510 |
| 1105941 | 1NL1GTR2461013854 |
| 1105949 | 1NL1GTR2661073523 |
| 1105965 | 1NL1GTR2861022850 |
| 1105999 | 1NL1GTR2361073608 |
| 1106003 | 1NL1GTR2561073612 |
| 1106030 | 1NL1GTR2861073619 |
| 1106050 | 1NL1GTR2161066205 |
| 1106052 | 1NL1GTR2561066207 |
| 1106053 | 1NL1GTR2761066208 |
| 1106054 | 1NL1GTR2961066209 |
| 1106062 | 1NL1GTR2461022876 |
| 1106069 | 1NL1GTR2261073552 |
| 1106084 | 1NL1GTR2661022880 |
| 1106097 | 1NL1GTR2861073622 |
| 1106098 | 1NL1GTR2X61073623 |
| 1106104 | 1NL1GTR2461066229 |
| 1106108 | 1NL1GTR2661066233 |
| 1106143 | 1NL1GTR2161073641 |
| 1106163 | 1NL1GTR2461066246 |
| 1106183 | 1NL1GTR2461073648 |
| 1106200 | 1NL1GTR2X61066249 |
| 1106205 | 1NL1GTR2361066254 |
| 1106218 | 1NL1GTR2861022895 |
| 1106226 | 1NL1GTR2361022903 |
| 1106246 | 1NL1GTR2661022913 |
| 1106319 | 1NL1GTR2061022938 |
| 1106324 | 1NL1GTR2061022941 |
| 1106349 | 1NL1GTR2761073692 |
| 1106358 | 1NL1GTR23610130001 |
| 1106362 | 1NL1GTR2961066291 |
| 1106369 | 1NL1GTR2X61066297 |
| 1106428 | 1NL1GTR2161073719 |
| 1106501 | 1NL1GTR2761022967 |
| 1106523 | 1NL1GTR2661022989 |
| 1106548 | 1NL1GTR2X61073749 |
| 1106561 | 1NL1GTR2X61073847 |
| 1106566 | 1NL1GTR2361073852 |
| 1106585 | 1NL1GTR2461066330 |
| 1106592 | 1NL1GTR2761066337 |
| 1106644 | 1NL1GTR2461066361 |
| 1106727 | 1NL1GTR2061073873 |
| 1106770 | 1NL1GTR2761030034 |
| 1106772 | 1NL1GTR2061030036 |
| 1106776 | 1NL1GTR2261030040 |
| 1106797 | 1NL1GTR2X61013986 |

FEMA174-000116

| | |
|---|---|
| 1106860 | 1NL1GTR2661073814 |
| 1106942 | 1NL1GTR2561066398 |
| 1106956 | 1NL1GTR2261023055 |
| 1106971 | 1NL1GTR2761023049 |
| 1106986 | 1NL1GTR2361030063 |
| 1106999 | 1NL1GTR2361030077 |
| 1107110 | 1NL1GTR2861023089 |
| 1107128 | 1NL1GTR2561030081 |
| 1107132 | 1NL1GTR2261030085 |
| 1107188 | 1NL1GTR2661030106 |
| 1107192 | 1NL1GTR2861030110 |
| 1107252 | 1NL1GTR2661023107 |
| 1107272 | 1NL1GTR2X61066445 |
| 1107289 | 1NL1GTR2X61066462 |
| 1107328 | 1NL1GTR2061073968 |
| 1107341 | 1NL1GTR2461014048 |
| 1107346 | 1NL1GTR2861014053 |
| 1107356 | 1NL1GTR2061014063 |
| 1107357 | 1NL1GTR2261014064 |
| 1107361 | 1NL1GTR2X61014068 |
| 1107362 | 1NL1GTR2161014069 |
| 1107438 | 1NL1GTR2361014090 |
| 1107439 | 1NL1GTR2561014091 |
| 1107441 | 1NL1GTR2961014093 |
| 1107448 | 1NL1GTR2261014100 |
| 1107456 | 1NL1GTR2261050062 |
| 1107463 | 1NL1GTR2861090141 |
| 1107490 | 1NL1GTR2061066485 |
| 1107515 | 1NL1GTR2661066510 |
| 1107545 | 1NL1GTR2061023152 |
| 1107566 | 1NL1GTR2561066529 |
| 1107638 | 1NL1GTR2661014116 |
| 1107652 | 1NL1GTR2X61023157 |
| 1107654 | 1NL1GTR2361023159 |
| 1107730 | 1NL1GTR2X61030187 |
| 1107753 | 1NL1GTR2061066552 |
| 1107760 | 1NL1GTR2361066559 |
| 1107766 | 1NL1GTR2961066565 |
| 1107810 | 1NL1GTR2361014137 |
| 1107814 | 1NL1GTR2561014141 |
| 1107838 | 1NL1GTR2561074050 |
| 1107842 | 1NL1GTR2261074054 |
| 1107848 | 1NL1GTR2661074140 |
| 1107868 | 1NL1GTR2661050095 |
| 1107943 | 1NL1GTR2461066585 |
| 1107964 | 1NL1GTR2261023220 |
| 1107971 | 1NL1GTR2561023227 |
| 1107980 | 1NL1GTR2661023236 |
| 1108009 | 1NL1GTR2061014161 |

| | |
|---|---|
| 1108017 | 1NL1GTR2561014169 |
| 1108024 | 1NL1GTR2261014176 |
| 1108026 | 1NL1GTR2661014178 |
| 1108034 | 1NL1GTR2561014186 |
| 1108040 | 1NL1GTR2461066604 |
| 1108056 | 1NL1GTR2261066620 |
| 1108080 | 1NL1GTR2161030238 |
| 1108102 | 1NL1GTR2561030260 |
| 1108103 | 1NL1GTR2761030261 |
| 1108119 | 1NL1GTR2261074166 |
| 1108125 | 1NL1GTR2861074172 |
| 1108138 | 1NL1GTR2661074185 |
| 1108139 | 1NL1GTR2561074324 |
| 1108141 | 1NL1GTR2961074326 |
| 1108163 | 1NL1GTR2361066643 |
| 1108174 | 1NL1GTR2861066654 |
| 1108178 | 1NL1GTR2361066660 |
| 1108200 | 1NL1GTR2161014198 |
| 1108228 | 1NL1GTR2961050124 |
| 1108243 | 1NL1GTR2861030270 |
| 1108253 | 1NL1GTR2061030280 |
| 1108255 | 1NL1GTR2461030282 |
| 1108283 | 1NL1GTR2361023260 |
| 1108284 | 1NL1GTR2561023261 |
| 1108318 | 1NL1GTR2661074199 |
| 1108326 | 1NL1GTR2161074207 |
| 1108330 | 1NL1GTR2361074211 |
| 1108336 | 1NL1GTR2461074217 |
| 1108345 | 1NL1GTR2861074348 |
| 1108359 | 1NL1GTR2761050154 |
| 1108381 | 1NL1GTR2561023289 |
| 1108474 | 1NL1GTR2961014241 |
| 1108498 | 1NL1GTR2261066679 |
| 1108539 | 1NL1GTR2261030314 |
| 1108566 | 1NL1GTR2X61030335 |
| 1108569 | 1NL1GTR2561030338 |
| 1108582 | 1NL1GTR2X61023322 |
| 1108593 | 1NL1GTR2661023334 |
| 1108634 | 1NL1GTR2X61014264 |
| 1108639 | 1NL1GTR2961014269 |
| 1108657 | 1NL1GTR2061014287 |
| 1108679 | 1NL1GTR2861074253 |
| 1108705 | 1NL1GTR2461023350 |
| 1108709 | 1NL1GTR2261030345 |
| 1108775 | 1NL1GTR2061066731 |
| 1108793 | 1NL1GTR2661023365 |
| 1108797 | 1NL1GTR2861014294 |
| 1108820 | 1NL1GTR2061030389 |
| 1108824 | 1NL1GTR2261030393 |

FEMA174-000118

| | |
|---|---|
| 1108827 | 1NL1GTR2861030396 |
| 1108830 | 1NL1GTR2361030399 |
| 1108866 | 1NL1GTR2661023379 |
| 1108879 | 1NL1GTR2061023393 |
| 1108895 | 1NL1GTR2761014321 |
| 1108941 | 1NL1GTR2961030407 |
| 1108943 | 1NL1GTR2261030409 |
| 1108962 | 1NL1GTR2661030428 |
| 1108983 | 1NL1GTR2061066745 |
| 1108995 | 1NL1GTR2761066757 |
| 1109001 | 1NL1GTR2261066763 |
| 1109042 | 1NL1GTR2161074319 |
| 1109044 | 1NL1GTR2661030431 |
| 1109137 | 1NL1GTR2761066807 |
| 1109155 | 1NL1GTR2261074409 |
| 1109177 | 1NL1GTR2861023416 |
| 1109227 | 1NL1GTR2761074390 |
| 1109245 | 1NL1GTR2761074406 |
| 1109284 | 1NL1GTR2961066825 |
| 1109305 | 1NL1GTR2861023433 |
| 1109342 | 1NL1GTR2861074446 |
| 1109347 | 1NL1GTR2161074451 |
| 1109361 | 1NL1GTR2161074465 |
| 1109429 | 1NL1GTR2X61030495 |
| 1109539 | 1NL1GTR2X61030528 |
| 1109555 | 1NL1GTR2X61030545 |
| 1109575 | 1NL1GTR2061023488 |
| 1109617 | 1NL1GTR2561066871 |
| 1109696 | 1NL1GTR2361030550 |
| 1109704 | 1NL1GTR2861030558 |
| 1109775 | 1NL1GTR2261066889 |
| 1109818 | 1NL1GTR2261023962 |
| 1109847 | 1NL1GTR2861035016 |
| 1109849 | 1NL1GTR2161066916 |
| 1109920 | 1NL1GTR2661074560 |
| 1109931 | 1NL1GTR2061074571 |
| 1109944 | 1NL1GTR2961074584 |
| 1109956 | 1NL1GTR2X61035020 |
| 1109960 | 1NL1GTR2761035024 |
| 1110021 | 1NL1GTR2261035030 |
| 1110052 | 1NL1GTR2X61023546 |
| 1110107 | 1NL1GTR2461066943 |
| 1110120 | 1NL1GTR2261066956 |
| 1110136 | 1NL1GTR2061066972 |
| 1110154 | 1NL1GTR2261066990 |
| 1110181 | 1NL1GTR2X61074660 |
| 1110210 | 1NL1GTR2361074757 |
| 1110214 | 1NL1GTR2561074761 |
| 1110224 | 1NL1GTR2761023584 |

| | |
|---|---|
| 1110237 | 1NL1GTR2561023597 |
| 1110290 | 1NL1GTR2961030603 |
| 1110306 | 1NL1GTR2261030619 |
| 1110375 | 1NL1GTR2961023618 |
| 1110390 | 1NL1GTR2561023633 |
| 1110391 | 1NL1GTR2761023634 |
| 1110392 | 1NL1GTR2961023635 |
| 1110517 | 1NL1GTR2161030630 |
| 1110528 | 1NL1GTR2661030641 |
| 1110536 | 1NL1GTR2061030649 |
| 1110689 | 1NL1GTR2361001095 |
| 1112501 | 1NL1GTR2961074763 |
| 1112508 | 1NL1GTR2661074770 |
| 1112524 | 1NL1GTR2X61074786 |
| 1112537 | 1NL1GTR2061035060 |
| 1112544 | 1NL1GTR2361035067 |
| 1112612 | 1NL1GTR2X61023661 |
| 1112625 | 1NL1GTR2861023674 |
| 1112631 | 1NL1GTR2361023680 |
| 1112643 | 1NL1GTR2861067044 |
| 1112648 | 1NL1GTR2761067049 |
| 1112775 | 1NL1GTR2361056081 |
| 1112778 | 1NL1GTR2961067084 |
| 1112789 | 1NL1GTR2361067095 |
| 1112824 | 1NL1GTR2261030717 |
| 1112847 | 1NL1GTR2261035075 |
| 1112883 | 1NL1GTR2161023712 |
| 1113162 | 1NL1GTR2861014747 |
| 1113197 | 1NL1GTR2561014768 |
| 1113210 | 1NL1GTR2861014781 |
| 1113246 | 1NL1GTR2061014791 |
| 1113287 | 1NL1GTR2X61014832 |
| 1113370 | 1NL1GTR2961014868 |
| 1113372 | 1NL1GTR2761014870 |
| 1113379 | 1NL1GTR2X61014877 |
| 1113428 | 1NL1GTR2261040289 |
| 1113430 | 1NL1GTR2061040291 |
| 1113434 | 1NL1GTR2861040295 |
| 1113460 | 1NL1GTR2361040320 |
| 1113466 | 1NL1GTR2461040326 |
| 1113473 | 1NL1GTR2361014915 |
| 1113475 | 1NL1GTR2761014917 |
| 1113491 | 1NL1GTR2561014933 |
| 1113496 | 1NL1GTR2461014938 |
| 1113574 | 1NL1GTR2461040360 |
| 1113596 | 1NL1GTR2361040382 |
| 1113608 | 1NL1GTR2061040341 |
| 1113648 | 1NL1GTR2861040412 |
| 1113679 | 1NL1GTR2461015037 |

| | |
|---|---|
| 1113691 | 1NL1GTR2061015049 |
| 1113723 | 1NL1GTR2361040432 |
| 1113730 | 1NL1GTR2661040439 |
| 1113741 | 1NL1GTR2061015066 |
| 1113770 | 1NL1GTR2761015095 |
| 1113829 | 1NL1GTR2161015111 |
| 1113831 | 1NL1GTR2561015113 |
| 1113849 | 1NL1GTR2761015131 |
| 1113986 | 1NL1GTR2861023724 |
| 1113995 | 1NL1GTR2261023752 |
| 1114009 | 1NL1GTR2X61030741 |
| 1114030 | 1NL1GTR2761030762 |
| 1114038 | 1NL1GTR2961035090 |
| 1114145 | 1NL1GTR2261035108 |
| 1114149 | 1NL1GTR2261030765 |
| 1114159 | 1NL1GTR2561030775 |
| 1114161 | 1NL1GTR2961030777 |
| 1114181 | 1NL1GTR2461030797 |
| 1114184 | 1NL1GTR2X61074710 |
| 1114215 | 1NL1GTR2361023775 |
| 1114218 | 1NL1GTR2961023778 |
| 1114264 | 1NL1GTR2561074040 |
| 1114265 | 1NL1GTR2761074941 |
| 1114271 | 1NL1GTR2861074947 |
| 1114273 | 1NL1GTR2161074949 |
| 1114349 | 1NL1GTR2461067154 |
| 1114365 | 1NL1GTR2261067170 |
| 1114374 | 1NL1GTR2161050442 |
| 1114385 | 1NL1GTR2561023809 |
| 1114386 | 1NL1GTR2161023810 |
| 1114389 | 1NL1GTR2761023813 |
| 1114399 | 1NL1GTR2X61023823 |
| 1114436 | 1NL1GTR2761030809 |
| 1114457 | 1NL1GTR2961030830 |
| 1114494 | 1NL1GTR2661074980 |
| 1114529 | 1NL1GTR2661023849 |
| 1114585 | 1NL1GTR2361075018 |
| 1114589 | 1NL1GTR2561075022 |
| 1114590 | 1NL1GTR2761075023 |
| 1114611 | 1NL1GTR2X61067188 |
| 1114624 | 1NL1GTR2961067201 |
| 1114627 | 1NL1GTR2461067204 |
| 1114638 | 1NL1GTR2561030842 |
| 1114649 | 1NL1GTR2X61030853 |
| 1114658 | 1NL1GTR2061030862 |
| 1114664 | 1NL1GTR2161030868 |
| 1114682 | 1NL1GTR2161035133 |
| 1114731 | 1NL1GTR2561030890 |
| 1114765 | 1NL1GTR2361035151 |

| | |
|---|---|
| 1114780 | 1NL1GTR2561035166 |
| 1114783 | 1NL1GTR2961067215 |
| 1114875 | 1NL1GTR2161050490 |
| 1114882 | 1NL1GTR2961075038 |
| 1114889 | 1NL1GTR2661075045 |
| 1114900 | 1NL1GTR2061075056 |
| 1114913 | 1NL1GTR2761074888 |
| 1114981 | 1NL1GTR2261023928 |
| 1115007 | 1NL1GTR2461035174 |
| 1115013 | 1NL1GTR2X61035180 |
| 1115021 | 1NL1GTR2161030921 |
| 1115030 | 1NL1GTR2261030930 |
| 1115048 | 1NL1GTR2X61030948 |
| 1115085 | 1NL1GTR2761075099 |
| 1115092 | 1NL1GTR2761074907 |
| 1115154 | 1NL1GTR2361075102 |
| 1115164 | 1NL1GTR2761074924 |
| 1115172 | 1NL1GTR2061082010 |
| 1115251 | 1NL1GTR2461035191 |
| 1115259 | 1NL1GTR2961035199 |
| 1115279 | 1NL1GTR2861074933 |
| 1115389 | 1NL1GTR2861024016 |
| 1115415 | 1NL1GTR2361031018 |
| 1115432 | 1NL1GTR2361031035 |
| 1115435 | 1NL1GTR2961031038 |
| 1115477 | 1NL1GTR2X61035244 |
| 1115506 | 1NL1GTR2461031058 |
| 1115509 | 1NL1GTR2461031061 |
| 1115554 | 1NL1GTR2661067401 |
| 1115570 | 1NL1GTR2X61024034 |
| 1115571 | 1NL1GTR2161024035 |
| 1115576 | 1NL1GTR2561024040 |
| 1115624 | 1NL1GTR2961075122 |
| 1115638 | 1NL1GTR2161050537 |
| 1115714 | 1NL1GTR2861035260 |
| 1115726 | 1NL1GTR2461035272 |
| 1115800 | 1NL1GTR2461050581 |
| 1115818 | 1NL1GTR2061067416 |
| 1115822 | 1NL1GTR2261067430 |
| 1115868 | 1NL1GTR2461082057 |
| 1115878 | 1NL1GTR2161031129 |
| 1115946 | 1NL1GTR2861024128 |
| 1115951 | 1NL1GTR2161024133 |
| 1115993 | 1NL1GTR2X61067448 |
| 1115996 | 1NL1GTR2X61067451 |
| 1116019 | 1NL1GTR2061067474 |
| 1116081 | 1NL1GTR2361031164 |
| 1116119 | 1NL1GTR2961075167 |
| 1116146 | 1NL1GTR2461031190 |

| | |
|---|---|
| 1116202 | 1NL1GTR2061050643 |
| 1116242 | 1NL1GTR2961024204 |
| 1116244 | 1NL1GTR2261024206 |
| 1116980 | 1NL1GTR2861015574 |
| 1116988 | 1NL1GTR2761015582 |
| 1117114 | 1NL1GTR2761015601 |
| 1117161 | 1NL1GTR2061015648 |
| 1117199 | 1NL1GTR2861040958 |
| 1117209 | 1NL1GTR2061040968 |
| 1117251 | 1NL1GTR2661082092 |
| 1117291 | 1NL1GTR2561031229 |
| 1117355 | 1NL1GTR2361075181 |
| 1117366 | 1NL1GTR2X61067482 |
| 1117384 | 1NL1GTR2861067500 |
| 1117497 | 1NL1GTR2461082107 |
| 1117533 | 1NL1GTR2561035376 |
| 1117554 | 1NL1GTR2061075199 |
| 1117577 | 1NL1GTR2061075221 |
| 1117633 | 1NL1GTR2161024276 |
| 1117636 | 1NL1GTR2761024279 |
| 1117684 | 1NL1GTR2661035404 |
| 1117729 | 1NL1GTR2X61035423 |
| 1117738 | 1NL1GTR2061035432 |
| 1117741 | 1NL1GTR2661035435 |
| 1117750 | 1NL1GTR2761035444 |
| 1117790 | 1NL1GTR2X61024325 |
| 1117841 | 1NL1GTR2661075272 |
| 1117847 | 1NL1GTR2761075278 |
| 1117855 | 1NL1GTR2661075286 |
| 1117897 | 1NL1GTR2861082160 |
| 1117932 | 1NL1GTR2661050727 |
| 1117937 | 1NL1GTR2X61050732 |
| 1117940 | 1NL1GTR2561050735 |
| 1118051 | 1NL1GTR2X61075243 |
| 1118068 | 1NL1GTR2761024332 |
| 1118077 | 1NL1GTR2X61024342 |
| 1118207 | 1NL1GTR2561031425 |
| 1118219 | 1NL1GTR2161031437 |
| 1118334 | 1NL1GTR2561035507 |
| 1118336 | 1NL1GTR2961035509 |
| 1118337 | 1NL1GTR2561035510 |
| 1118375 | 1NL1GTR2061031445 |
| 1118397 | 1NL1GTR2X61031467 |
| 1118420 | 1NL1GTR2361024408 |
| 1118434 | 1NL1GTR2861024422 |
| 1118499 | 1NL1GTR2761077225 |
| 1118525 | 1NL1GTR2561082245 |
| 1118532 | 1NL1GTR2461035515 |
| 1118533 | 1NL1GTR2661035516 |

| | |
|---|---|
| 1118554 | 1NL1GTR2361035537 |
| 1118653 | 1NL1GTR2061031509 |
| 1118669 | 1NL1GTR2961031525 |
| 1118671 | 1NL1GTR2261031527 |
| 1118673 | 1NL1GTR2661031529 |
| 1118677 | 1NL1GTR2861031533 |
| 1118689 | 1NL1GTR2561035555 |
| 1118797 | 1NL1GTR2961082264 |
| 1118845 | 1NL1GTR2461077120 |
| 1118934 | 1NL1GTR2061031543 |
| 1118943 | 1NL1GTR2161031552 |
| 1118958 | 1NL1GTR2361031567 |
| 1119105 | 1NL1GTR2361035649 |
| 1119186 | 1NL1GTR2061024561 |
| 1119322 | 1NL1GTR2961031668 |
| 1119324 | 1NL1GTR2761031670 |
| 1119333 | 1NL1GTR2361031679 |
| 1119345 | 1NL1GTR2461024594 |
| 1119358 | 1NL1GTR2961024607 |
| 1119412 | 1NL1GTR2161035665 |
| 1119533 | 1NL1GTR2761024637 |
| 1119557 | 1NL1GTR2461024661 |
| 1119561 | 1NL1GTR2161024665 |
| 1119571 | 1NL1GTR2661031692 |
| 1119662 | 1NL1GTR2261077326 |
| 1119709 | 1NL1GTR2461077411 |
| 1119710 | 1NL1GTR2661077412 |
| 1119760 | 1NL1GTR2X61035700 |
| 1119772 | 1NL1GTR2661035712 |
| 1119837 | 1NL1GTR2261031785 |
| 1119860 | 1NL1GTR2061024687 |
| 1119875 | 1NL1GTR2361024702 |
| 1119924 | 1NL1GTR2X61077431 |
| 1120002 | 1NL1GTR2261040972 |
| 1120027 | 1NL1GTR2761040997 |
| 1120034 | 1NL1GTR2961041004 |
| 1120082 | 1NL1GTR2X61015706 |
| 1120144 | 1NL1GTR2161015710 |
| 1120162 | 1NL1GTR2961015728 |
| 1120191 | 1NL1GTR2461041069 |
| 1120239 | 1NL1GTR2561041081 |
| 1120254 | 1NL1GTR2761041096 |
| 1120284 | 1NL1GTR2361015742 |
| 1120296 | 1NL1GTR2X61015754 |
| 1120300 | 1NL1GTR2761015758 |
| 1120317 | 1NL1GTR2961015776 |
| 1120327 | 1NL1GTR2161015786 |
| 1120335 | 1NL1GTR2061015794 |
| 1120386 | 1NL1GTR2261041149 |

| | |
|---|---|
| 1120400 | 1NL1GTR2861045173 |
| 1120413 | 1NL1GTR2061015813 |
| 1120414 | 1NL1GTR2261015814 |
| 1120466 | 1NL1GTR2261045184 |
| 1120500 | 1NL1GTR2461045218 |
| 1120569 | 1NL1GTR2X61041187 |
| 1120717 | 1NL1GTR2661041252 |
| 1120734 | 1NL1GTR2361015918 |
| 1120755 | 1NL1GTR2061015939 |
| 1120781 | 1NL1GTR2161015965 |
| 1120902 | 1NL1GTR2X61045305 |
| 1121058 | 1NL1GTR2961082426 |
| 1121063 | 1NL1GTR2261082431 |
| 1121065 | 1NL1GTR2X61035728 |
| 1121081 | 1NL1GTR2861035744 |
| 1121226 | 1NL1GTR2561077353 |
| 1121315 | 1NL1GTR2361035800 |
| 1121375 | 1NL1GTR2961051046 |
| 1121385 | 1NL1GTR2161051056 |
| 1121405 | 1NL1GTR2361031889 |
| 1121521 | 1NL1GTR2861025053 |
| 1121532 | 1NL1GTR2261025064 |
| 1121541 | 1NL1GTR2361025073 |
| 1121595 | 1NL1GTR2X61077512 |
| 1121659 | 1NL1GTR2661031966 |
| 1121691 | 1NL1GTR2461035921 |
| 1121796 | 1NL1GTR2361077528 |
| 1121809 | 1NL1GTR2861051121 |
| 1121872 | 1NL1GTR2761051126 |
| 1121876 | 1NL1GTR2961051130 |
| 1121990 | 1NL1GTR2X61082497 |
| 1122001 | 1NL1GTR2061051159 |
| 1122094 | 1NL1GTR2561025186 |
| 1122305 | 1NL1GTR2361032086 |
| 1122311 | 1NL1GTR2961032092 |
| 1122313 | 1NL1GTR2461035997 |
| 1122457 | 1NL1GTR2X61036037 |
| 1122561 | 1NL1GTR2261025288 |
| 1123612 | 1NL1GTR2861067514 |
| 1123715 | 1NL1GTR2X61032165 |
| 1123749 | 1NL1GTR2861036103 |
| 1123760 | 1NL1GTR2261036114 |
| 1124108 | 1NL1GTR2861082630 |
| 1124183 | 1NL1GTR2661077684 |
| 1124235 | 1NL1GTR2361067629 |
| 1124242 | 1NL1GTR2361051317 |
| 1124447 | 1NL1GTR2861025442 |
| 1124509 | 1NL1GTR2861077718 |
| 1124522 | 1NL1GTR2661051358 |

| | |
|---|---|
| 1124534 | 1NL1GTR2961067652 |
| 1124572 | 1NL1GTR2361032301 |
| 1124675 | 1NL1GTR2361051396 |
| 1126487 | 1NL1GTR2461025602 |
| 1127627 | 1NL1GTR2261077942 |
| 1129755 | 1NL1GTR2561032980 |
| 1130213 | 1NL1GTR2461026328 |
| 1142570 | 4V0TC32286D001604 |
| 1142622 | 1TC2B092051208943 |
| 1142633 | 1TC2B069663000475 |
| 1142697 | 4WYT34P2061207340 |
| 1142748 | 1TC2B333366100291 |
| 1142793 | 4YDT278295A222802 |
| 1142858 | 47CTDDN265G518226 |
| 1142928 | 4X4TCKD2X6P099089 |
| 1143286 | 4X4TWDF246J046889 |
| 1143422 | 19LBA02P86A063503 |
| 1143493 | 4WYT12N2261601984 |
| 1144003 | 4V0TC32296D001434 |
| 1144004 | 4WYT32M2361501548 |
| 1144020 | 4YDT263245N124285 |
| 1144041 | 5L4TP282153007550 |
| 1144044 | 4YDT2952X6C126926 |
| 1144050 | 4V0TC24266D001415 |
| 1144052 | 4YDT295236C126931 |
| 1144056 | 1TC2B217453000992 |
| 1144058 | 1NL1GTT2661022662 |
| 1144073 | 1TC2B217653000993 |
| 1144080 | 1PAT64Z206P005473 |
| 1144082 | 1TC2B485453001480 |
| 1144085 | 1TC2B323953160335 |
| 1144105 | 4V0TC27256D001207 |
| 1144164 | 4X4TFLG236D809654 |
| 1144169 | 4YDT298225A221504 |
| 1144173 | 4YDT281255L609111 |
| 1144187 | 1PAT64Z296P005925 |
| 1144213 | 1TC2B335466100656 |
| 1144217 | 4X4TWDC246A237152 |
| 1144219 | '1UJBJ02N661EF0848' |
| 1144251 | '1UJBJ02P361EN0165' |
| 1144259 | '1EC1F302865341531' |
| 1144280 | 4YDT295225C123436 |
| 1144293 | 5C1RG29256P009169 |
| 1144306 | 1NL1GTM2261072571 |
| 1144307 | 47CTDDR245G517425 |
| 1144321 | '1UJBJ02N961ES0067' |
| 1144344 | 4WYT04L2851203839 |
| 1144350 | 4YDT26R296G916820 |
| 1144356 | 4YDT242216L610135 |

FEMA174-000126

| | |
|---|---|
| 1144382 | 4X4TCKD286P097938 |
| 1144385 | 4YDT281296C125556 |
| 1144563 | 1NL1GTN2551061030 |
| 1144571 | 4X4TSMH286J030011 |
| 1144594 | 4YDT250225C122884 |
| 1144596 | 4V0TC32246D001468 |
| 1144612 | 4X4TFLC274D081372 |
| 1144638 | 1SN900R275F000957 |
| 1144639 | '1EC1R252142966944' |
| 1144644 | 5C1TR32236P009090 |
| 1144666 | '1UJBJ02P251EW0653' |
| 1144667 | '4YDT31B226E320227' |
| 1144669 | 4YDT28R296G918675 |
| 1144672 | '4YDT31B226E320230' |
| 1144685 | '47CTFEN2X5M420236' |
| 1144694 | 4X4TWDH206P194502 |
| 1144726 | '47CTDEN296G520236' |
| 1144738 | 4X4TWDH286P194523 |
| 1144740 | 4X4TWDH266P194519 |
| 1144776 | 4X4TCKD256P099307 |
| 1144784 | 4X4TSVB235L031262 |
| 1144796 | 4YDT303226A223898 |
| 1144807 | 4X4TSMH236J030076 |
| 1144850 | 4UBAS0R2761D71398 |
| 1144854 | '1UJBJ02P851EW0110' |
| 1144885 | 1NL1GTM2961071904 |
| 1144903 | 5L4TP242653004584 |
| 1144909 | 5CZ200R2151117832 |
| 1144935 | 1SABS02P361DG1022 |
| 1144946 | '4YDT31B216E320218' |
| 1144982 | 5CZ200R2261118330 |
| 1144983 | 4YDT269265C122640 |
| 1144992 | 1S4BT272043012220 |
| 1144997 | '47CTDER216G520340' |
| 1145014 | 47CTD9N225M421488 |
| 1145016 | '1EB1T272556010248' |
| 1145022 | 4CK1F272154007066 |
| 1145034 | '1ED1B282955339775' |
| 1145048 | 5L4TP312153009430 |
| 1145062 | 4V0TC30235A001786 |
| 1145073 | '1EF1T2722T6010784' |
| 1145078 | 5L4TP282253004141 |
| 1145081 | '1EA1B282852970886' |
| 1145092 | 1TC2B067753061119 |

FEMA174-000127

| | |
|---|---|
| 1145095 | '4EZTS29286S083468' |
| 1145103 | 5L4TP282953003438 |
| 1145121 | 4X4TCKF236P097035 |
| 1145126 | 1TC2B464843001457 |
| 1145136 | 4X4TCKD205P095115 |
| 1145138 | 1TC2B065553060419 |
| 1145144 | 5L4TP322153007739 |
| 1145174 | 1TC2B323353160329 |
| 1145217 | 47CTD1N255P612127 |
| 1145220 | 4X4TFLG266D809938 |
| 1152510 | 4YDT295205C123449 |
| 1152511 | 4YDT27R275G914472 |
| 1152529 | 4WYT02K2261206520 |
| 1152551 | 47CTS5P206L115411 |
| 1152575 | 4WYT04L2651205363 |
| 1152596 | '1UJBJ02N851ET0149' |
| 1152635 | '1UJBJ02R251EM1120' |
| 1152639 | '4X4TCKE225P096281' |
| 1152652 | 4V0TC32296D001708 |
| 1152664 | '1UJBJ02N661EF0106' |
| 1152688 | 4YDT299284A216756 |
| 1152692 | 4YDT28R254G907511 |
| 1152701 | 47CTFTR2X6G520058 |
| 1152717 | 4WYT32K2461501674 |
| 1152744 | 4V0TC32206D001466 |
| 1152807 | 4YDT269265C117101 |
| 1152817 | 1PAT64Z296P004936 |
| 1152861 | 1UJBJ02M151JG0178 |
| 1152873 | 4WYT12P2561601619 |
| 1152903 | 4X4TWDP286J046683 |
| 1152909 | 4YDT274255A219790 |
| 1152944 | 1TC2B063163000816 |
| 1152964 | 4YDT291296C127104 |
| 1152982 | 5C1TD33276P009185 |
| 1153017 | 1UJBJ02N531JX0058 |
| 1153018 | 1TC2B483153001774 |
| 1153029 | 5P62B294666100173 |
| 1153035 | 1NL1XTP2461013579 |
| 1153046 | 5P62B294966100152 |
| 1153051 | 1TC2B151563000775 |
| 1153059 | 4YDT2662X6N127401 |
| 1153070 | 1TC2B069853061289 |
| 1153079 | 4X4TWDH2X6P194510 |
| 1153096 | 5C1SF32286P008862 |
| 1153123 | 4YDT296295C121746 |
| 1153133 | 47CTDDN255G518363 |

FEMA174-000128

| | |
|---|---|
| 1153147 | 4X4TFLA206D088279 |
| 1153171 | 5CZ200R2561118516 |
| 1153192 | 5P62B294266100185 |
| 1153209 | 4YDT295215C121807 |
| 1153216 | 4X4TSMH256J030077 |
| 1153237 | 4X4TWDC236R334943 |
| 1153258 | 5CZ200R2361118322 |
| 1153263 | 5CZ200R2451117808 |
| 1153266 | 5L4TP282153005734 |
| 1153283 | '1UJBJ02R551EL0256' |
| 1153285 | 1TC2B225953001231 |
| 1153292 | 4X4TSAF216J020129 |
| 1153295 | '1EF1T2725T6010780' |
| 1153300 | 1TC2B373466100777 |
| 1153306 | 1SABS02P862CK6231 |
| 1153321 | '1EC1R252755340136' |
| 1153340 | 1TC2B154463000874 |
| 1153346 | 5L4TP272163011536 |
| 1153354 | '1EC1B302X55340715' |
| 1153357 | '1EC1R252755340539' |
| 1153364 | 1TC2B373966100757 |
| 1153366 | '1EF16282766010919' |
| 1153368 | 1TC2B068753058942 |
| 1153370 | 1TC2B373161203409 |
| 1153404 | 1TC2B224X53064362 |
| 1153423 | '1KB1A1L266E156646' |
| 1153493 | 4YDT3032X5A221573 |
| 1153520 | 1TC2B157X63001232 |
| 1153527 | 4X4TCKD256P098318 |
| 1153531 | 4X4TSMG285A293776 |
| 1153544 | '1EB1F322X64011624' |
| 1153552 | '1EB1F322764011662' |
| 1153553 | 1NL1XTP2051012959 |
| 1153589 | 4YDT303246A225605 |
| 1153608 | '5M6TE312X5S001929' |
| 1153612 | 5L0RS28216T000626 |
| 1153613 | 4X4TWDH2X6P100352 |
| 1153639 | '1EB1F322064011471' |
| 1153683 | 1SL200L265F001654 |
| 1153686 | 5LTF33263013519 |
| 1153698 | '1UJBJ02P951EN1934' |
| 1153707 | '4YDT31B206E320310' |
| 1153725 | '1EB1F323364011612' |
| 1153735 | '5SFBT30276E001168' |
| 1153741 | '1EB1F322665341903' |
| 1153775 | '4EZTS29226S094403' |

FEMA174-000129

| | |
|---|---|
| 1153791 | '1UJBJ02R361EM0396' |
| 1153826 | 4X4TPUF266P006212 |
| 1153875 | 4YDT303296A225616 |
| 1153878 | '4EZTS29296S094849' |
| 1153891 | 4X4TPUF256P006217 |
| 1153936 | '1EF1C282766011559' |
| 1153953 | '1EB1F322865341904' |
| 1153974 | 4YDT3032X6A225608 |
| 1154039 | 4X4TWDH286P100379 |
| 1154109 | '4EZTS322X6S094519' |
| 1154116 | '47CTDES246G520424' |
| 1154180 | '5SFBT30266E001193' |
| 1154198 | '5SFBT302X6E001150' |
| 1154204 | '4EZTS29256S094332' |
| 1154227 | '4EZTS29266S094386' |
| 1154243 | '4YDT31B236E320253' |
| 1154266 | '47CTFEP2X6M424351' |
| 1154290 | 4YDT303236P225303 |
| 1154303 | '1EB1F322764011712' |
| 1154308 | '4EZTS32286S094535' |
| 1154320 | '4EZTS29266S094324' |
| 1154328 | '1EF1C282666011617' |
| 1154343 | '4EZTS29246S094385' |
| 1154345 | '4YDT31B236E320334' |
| 1154361 | 4YDT291276L610834 |
| 1154365 | '1KB131L246E159295' |
| 1154374 | 4X4TPUF2669006176 |
| 1154397 | 5C1TJ33246P009248 |
| 1154402 | 5P62B294366100163 |
| 1154404 | '1EA1B312X64284709' |
| 1154437 | '4EZTS32296S094530' |
| 1154443 | 47CTS5P266L116515 |
| 1154446 | '4YDT32B256E320180' |
| 1154452 | 4YDT320276C128564 |
| 1154455 | 4X4TWDH226P100457 |
| 1154469 | 47CTS5P266L116479 |
| 1154487 | 4X4TWDH286P100477 |
| 1154491 | 47CTS5P226L116480 |
| 1154512 | '1KB131L266E159296' |
| 1154525 | 1SABS02P362CB9120 |
| 1154560 | 4X4TWDG226A237693 |
| 1154572 | 4X4TSMH266J030170 |
| 1154573 | '1KB131L286E159221' |
| 1154593 | '4EZTS32226S094546' |
| 1154616 | 4YDT305215F704787 |

FEMA174-000130

| | |
|---|---|
| 1154640 | 47CTS5P266L116451 |
| 1154666 | 4X4TWDG206A237692 |
| 1154730 | '1EF1C282466011602' |
| 1154737 | 5CH200R2661143882 |
| 1154750 | 5CZ200R2361118529 |
| 1154753 | 1NL1XTM2461013585 |
| 1154758 | 4YDT271276L610840 |
| 1154762 | 47CTS5P276L116426 |
| 1154778 | 5CZ200R2561118712 |
| 1154793 | '4YDT25F205E314526' |
| 1154807 | 5L4TF332763013547 |
| 1154831 | '1EB1F322665341934' |
| 1154833 | 4X4TSVV246L007288 |
| 1154835 | '5SFBT30276E001185' |
| 1154838 | 4TC111L2857206477 |
| 1154884 | 5CH200R2261143880 |
| 1154902 | 4X4TWDG276A237706 |
| 1154916 | 4YDT291266L611232 |
| 1154920 | 5CZ200R2X61118530 |
| 1154926 | 1NL1GTP2X61072412 |
| 1154935 | 4V0TC27246D001103 |
| 1154941 | 4X4TRLC216D089316 |
| 1154947 | 5CH200R2861143883 |
| 1154974 | 4X4TWDH276P100423 |
| 1154976 | 4X4TWDH296P194689 |
| 1154978 | 4V0TC30206B007279 |
| 1154987 | '4YDT31B206E320355' |
| 1161782 | 4X4TWDG29A238050 |
| 1161812 | '4X4TWDE256A238081' |
| 1162053 | '1UJBJ02R161EL0482' |
| 1162098 | 47CTS5P246L116741 |
| 1162126 | 47CTS5P2X6L116727 |
| 1162153 | '4X4TWDE226A238068' |
| 1162292 | 4X4TRLC296D089502 |
| 1162318 | 4WYT34P2661207990 |
| 1165047 | 4YDT271265L609144 |
| 1165048 | 4X4TCKD216P097943 |
| 1165061 | 4X4TCKD246P098004 |
| 1165062 | 4X4TWDZ266A237130 |
| 1165093 | 1UJBJ02P261JN0176 |
| 1165138 | 1SN200N205F001892 |
| 1165141 | 1UJBJ02R651CX0453 |
| 1165155 | 1TC2B335366100700 |
| 1165156 | 4YDT28R296G918577 |
| 1165175 | 1SABS02N462KN4412 |

FEMA174-000131

| | |
|---|---|
| 1165185 | 1TC2B048941210278 |
| 1165199 | 4X4TCKD296P098368 |
| 1165204 | 4YDT299205A222083 |
| 1165227 | 1TC2B224453064356 |
| 1165242 | '47CTFEN245M421169' |
| 1165270 | 4WYT02K2351204614 |
| 1165281 | 4X4TSMH236J029980 |
| 1165288 | 47CTFTN256G520068 |
| 1165292 | 4X4TSMH296J029983 |
| 1165311 | '1EC1B312464284552' |
| 1165322 | 1UJBJ02MX61JS0137 |
| 1165328 | 1TC2B064063000685 |
| 1165358 | 5CZ200R2251117807 |
| 1165371 | 1SABS02N152JK5106 |
| 1165426 | 1SN200P295F000639 |
| 1165484 | '1EA1F292642811169' |
| 1165488 | 1UJBJ02R451CX0483 |
| 1165490 | '1UJBJ02R761EJ0205' |
| 1165492 | '1ED1D322364284563' |
| 1165493 | 1TC2B326863000538 |
| 1165501 | 1NL1GTL2151061478 |
| 1165509 | 5CZ200R2961118499 |
| 1165514 | 1LC2S2M245D275045 |
| 1165520 | 4WYT06M2651402799 |
| 1165523 | 4X4TWDB216A236512 |
| 1165524 | 4XTTG24205C254442 |
| 1165530 | '1ED1F302555340086' |
| 1165541 | '4YDT24F205E316769' |
| 1165597 | 4X4TSMH236J030000 |
| 1165638 | 4YDT301276B063367 |
| 1165642 | '4YDT31B256E320285' |
| 1165647 | 1TC2B157263001239 |
| 1165657 | 1TC2B400953101008 |
| 1165665 | '1UJBJ02P331EB0448' |
| 1165672 | 4YDT2952X5C123426 |
| 1165696 | 4WYT02L2841702174 |
| 1165697 | 4YDT281224L606665 |
| 1165705 | 4WYT06M2851402562 |
| 1165714 | 1SH200N285F000928 |
| 1165743 | '5L0RE30206T000609' |
| 1165746 | 4X4TSMF215J014685 |
| 1165749 | '1EC1R252664010950' |
| 1165774 | 1SABS02P561DB1819 |
| 1165781 | 1TC2B075061501224 |
| 1165865 | '1UJBJ02L251ER0054' |
| 1165868 | '1UJBJ02R561EJ0509' |
| 1165886 | 4V0TC30225D000742 |
| 1165904 | 1UJBJ02NX51JP0219 |

FEMA174-000132

| | |
|---|---|
| 1165905 | '1UJBJ02R751EL0369' |
| 1165917 | 4X4TSMH246J029986 |
| 1165951 | 4X4TSMH266J029990 |
| 1165960 | 1LC2S2N296D285277 |
| 1165984 | 4YDT2912X6L610648 |
| 1165995 | 4X4TCKD226P099300 |
| 1166078 | 4YDT295225C123467 |
| 1166085 | '4EZTS31295S084760' |
| 1166094 | 4X4TFLC2X6D088819 |
| 1166102 | 4YDT27875A218618 |
| 1166145 | '1EC1D322365341214' |
| 1166148 | '4YDT27R206E318746' |
| 1166155 | 1CNTD85256M003869 |
| 1166157 | 1S4BT302353013136 |
| 1166235 | 1UJBJ02PX51JN0389 |
| 1166248 | 4X4TSMA246R393935 |
| 1166250 | 1NL1GTT2351059358 |
| 1166301 | 5C1TJ332X6P009254 |
| 1166318 | 4X4TSMH236J030045 |
| 1166328 | 1TC2B151363001200 |
| 1166359 | 4X4TSMD265R392537 |
| 1166424 | '1ED1F272X55339953' |
| 1166435 | 1SL200P205H000512 |
| 1166444 | 47CTA3P235L114341 |
| 1166469 | 5CZ200R2861118302 |
| 1166497 | 1SN200N245F001166 |
| 1166552 | '4EZTS29216S094375' |
| 1166568 | '47CTDER276G520357' |
| 1166570 | 4X4TFLB216D088662 |
| 1166576 | 4X4TSMH246J030071 |
| 1166592 | 4X4TWDH226P194520 |
| 1166626 | 4X4TWDH266P194522 |
| 1166633 | 4WYT04P2851205990 |
| 1166636 | '1UJBJ02R861EJ0603' |
| 1166653 | '4K01A1L226E156666' |
| 1166661 | 4X4TCKD246P099329 |
| 1166681 | '1UJBJ02R051EM1231' |
| 1166757 | '4YDT31B236E320219' |
| 1166763 | 4V0TC24276D001407 |
| 1166766 | '1EB1F322X64011655' |
| 1166773 | 1SABS02N852KB6157 |
| 1166774 | 1PAT80X286M006894 |
| 1166778 | '1EB1F322664011698' |
| 1166786 | '1UJBJ02NX51EF2696' |
| 1166813 | 4YDT295225C119936 |
| 1166814 | 1TC2B483X51210992 |

| | |
|---|---|
| 1166840 | 1NL1XTP2961013349 |
| 1166872 | 4YDT295255A220755 |
| 1166877 | 4YDT29B286G917906 |
| 1166888 | 4X4TWDH276P194559 |
| 1166899 | 5C1TV332X5P008592 |
| 1166920 | 5CZ200R2361118515 |
| 1166925 | '47CTDER246G520364' |
| 1166936 | 4YDT303216A225514 |
| 1166951 | 1SABS02R862CK6246 |
| 1166956 | '1EB1F322164011687' |
| 1166974 | 4X4TSMH2X6J030057 |
| 1166982 | '1UJBJ02P261EN0318' |
| 1166989 | 5CZ200R2051117837 |
| 1167034 | '1UJBJ02P061EN0611' |
| 1167052 | 4X4TWDH266P194584 |
| 1167079 | 47CTS3P275L113755 |
| 1167117 | 4X4TSMD215A293607 |
| 1167118 | '4YDT31F2X5E314281' |
| 1167136 | '1EB1F322864011704' |
| 1167153 | 4X4TWDH226P194582 |
| 1167208 | '1EB1F322564011627' |
| 1167213 | '1EB1F322665341884' |
| 1167230 | 4YDT30R256G919045 |
| 1167248 | 4X4TSMH226J030134 |
| 1167304 | 5P62B294166100162 |
| 1167308 | '1EB1F322364011710' |
| 1167312 | 4X4TSMH286J030185 |
| 1167336 | '1EB1F322964011629' |
| 1167347 | 5CZ200R2161118514 |
| 1167370 | '4YDT31B216E320297' |
| 1167376 | '1EB1F322364011657' |
| 1167380 | 4X4TSMH246J030118 |
| 1167392 | 4X4TSMH2X6J030169 |
| 1167393 | '1EB1F322064011650' |
| 1167465 | '1EB1F322X64011686' |
| 1167477 | '4YDT31B206E320324' |
| 1173052 | 4CK1R292X52813522 |
| 1173074 | '1EF1F272955340065' |
| 1173308 | 1TC2B969561308124 |
| 1173899 | 1TC2B969761308285 |
| 1174133 | 1TC2B969261308372 |
| 1174264 | 1TC2B969761305709 |
| 1174265 | 1TC2B969561308480 |
| 1174270 | 1TC2B969X61305719 |
| 1192500 | 5L4TF332863013573 |
| 1192507 | 4VOTC32286D001893 |
| 1192548 | '1UJBJ02R961EM0497' |

FEMA174-000134

| | |
|---|---|
| 1192558 | '4YDT31B276E320255' |
| 1192571 | '5SFBT30206E001156' |
| 1192586 | 5C1RG29225P007782 |
| 1192610 | '1EB1F322962314177' |
| 1192619 | 1LC2S2M2X5D265491 |
| 1192633 | '4YDT31B216E320266' |
| 1192640 | 47CTS5P296L116475 |
| 1192645 | 4X4TSMH286J030137 |
| 1192660 | 4X4TCKD2X6P100290 |
| 1192676 | 4X4TPUF286P006194 |
| 1192711 | 4YDT28R215G910844 |
| 1192723 | 4X4TWDG206A237711 |
| 1192739 | '4YDT31B2X6E320377' |
| 1192748 | 4X4TSVV296L007254 |
| 1192753 | 4X4TSVV246L007341 |
| 1192765 | 4VOTC32216D001928 |
| 1192771 | '5SFBT30236E001345' |
| 1192774 | 4X4TWDG226A237709 |
| 1192780 | 47CTS5P236L116519 |
| 1192790 | 4X4TSMH296J030132 |
| 1192837 | 4X4TWDH256P006508 |
| 1192858 | 4X4TSMH296J030325 |
| 1192860 | 1TC2B331X66100884 |
| 1192861 | 4X4TSVV226L007239 |
| 1192868 | 47CTS5P226L116446 |
| 1192872 | 4YDT315286F706852 |
| 1192893 | 47CTS5P296L116525 |
| 1192900 | '1EB1F322865341966' |
| 1192905 | 4X4TSVV236L007265 |
| 1192906 | 5L4TF332163013527 |
| 1192922 | 4X4TWDH236P006393 |
| 1192928 | '4EZTS29256S094508' |
| 1192956 | 1SABS02R661CK6302 |
| 1192978 | 4WYT12S2361601917 |
| 1192985 | 1SN900R2X5H000486 |
| 1192995 | 5L4TF332263013584 |
| 1193024 | 5L4TF332363013576 |
| 1193056 | 4X4TSVV286L007326 |
| 1193058 | '1EF1C282866011635' |
| 1193061 | '5SFBT30246E001354' |
| 1193062 | 4X4TRLC236D089057 |
| 1193091 | 4X4TCKD226P100297 |
| 1193094 | 5CZ200R2261118537 |
| 1193132 | 4X4TRLC226D089194 |
| 1193137 | 4X4TWDH296P006396 |
| 1193138 | 4V0TC32226D001954 |
| 1193147 | 1SABS02R862CK6263 |

FEMA174-000135

| | |
|---|---|
| 1193157 | '1UJBJ02N261EF0958' |
| 1193181 | '1EF1C282466011633' |
| 1193226 | 1SABS02R361CK6306 |
| 1193248 | 1SABS02R262CK6257 |
| 1193254 | 47CTS5P276L116555 |
| 1193272 | 4X4TRLC2X6D089119 |
| 1193284 | 4YDT31R2X6G918902 |
| 1193293 | 47CTS5P226L116561 |
| 1193303 | 4X4TWDF2X6A237684 |
| 1193304 | 1KB131L286W159682 |
| 1193312 | 47CTS5P206L116543 |
| 1193327 | 4YDT291246L611276 |
| 1193329 | 1NL1XTN2161013588 |
| 1193349 | '4EZTS29216S094506' |
| 1193373 | '1EB1F322865341952' |
| 1193383 | 4V0TC322X6D001927 |
| 1193385 | 47CTS5P226L116415 |
| 1193419 | 4X4TSMH276J030162 |
| 1193426 | 5C1TJ33286P009253 |
| 1193428 | 4X4TWDG226A237760 |
| 1193473 | 4V0TC30226D001858 |
| 1193508 | 4VOTC32276D001965 |
| 1193562 | 4X4TRLC216D089140 |
| 1193570 | '47CTDER276G520407' |
| 1193585 | 4X4TRLC266D089196 |
| 1193600 | 4YDT296246C129089 |
| 1193620 | 1SABS02R262CK6260 |
| 1193658 | '1UJBJ02N161EU0393' |
| 1193717 | 1KB131L286W160007 |
| 1193739 | 5C1TJ33296P009245 |
| 1193753 | 1SABS02R861CK6317 |
| 1193758 | '5SFBT30296E001334' |
| 1193782 | 4X4TRLC286D089216 |
| 1193795 | 4YDT27R296G918704 |
| 1193837 | 1SABS02R662CK6360 |
| 1193852 | 1TC2B969761305595 |
| 1193853 | 47CTS5P286L116581 |
| 1193865 | 4X4TWDH286P194814 |
| 1193878 | '1KB131L2X6E159236' |
| 1193911 | 4X4TRLC246D089245 |
| 1193925 | 4X4TPUF276P006185 |
| 1193936 | 4X4TRLC256D089206 |
| 1193949 | 5CZ200R2161118559 |
| 1193980 | 1SABS02R461CM6841 |
| 1193983 | 1PAT64Z215P003679 |

FEMA174-000136

| | |
|---|---|
| 1193987 | '1EA1B282742970313' |
| 1194001 | '1EB1F322965341961' |
| 1194061 | 4X4TWDH206P194662 |
| 1194079 | 1NL1GTR2561075845 |
| 1194097 | '1KB131L236E159241' |
| 1194104 | '47CTFEP286M424347' |
| 1194113 | 4X4TWDH246P194812 |
| 1194115 | 5L4TF332763013564 |
| 1194117 | '1KB131L286E159235' |
| 1194130 | 4X4TWDH286P194683 |
| 1194144 | '1EA1R252264284641' |
| 1194154 | '1KB131L216E159240' |
| 1194160 | '47CTFEP216M424285' |
| 1194164 | '47CTDEU206G520336' |
| 1194183 | 4X4TRLC276D089353 |
| 1194199 | '47CTDER286G520285' |
| 1194206 | '1EA1F272864284598' |
| 1194207 | '4EZTS32226S094529' |
| 1194257 | 47CTD2P206M424220 |
| 1194276 | '4EZTS282X6S072554' |
| 1194287 | 1SABS02R061CK6330 |
| 1194313 | 1KB131L286W160038 |
| 1194315 | '1UJBJ02RX61EM0444' |
| 1194316 | 4X4TWDH246P100427 |
| 1194319 | 5CH200R2361143838 |
| 1194364 | '1KB131L296E159244' |
| 1194384 | 1SABS02R462CK6356 |
| 1194401 | 4X4TWDH246P100329 |
| 1194445 | '4YDT31B216E320381' |
| 1194455 | 4X4TRLC206D089369 |
| 1194458 | 4X4TWDH276P100499 |
| 1194483 | '5SFBT302X6E001424' |
| 1194520 | 1KB131L236W160075 |
| 1194552 | 4WYT02K2851706518 |
| 1194583 | 1KB131L246W160070 |
| 1194598 | 4X4TSMC206R394271 |
| 1194612 | 4YDT2962X6C129047 |
| 1194623 | 4YDT303276A225596 |
| 1194641 | 1KB131L276W160046 |
| 1194647 | '1UJBJ02P761EW0410' |
| 1194663 | 5C1TD33256P009301 |
| 1194704 | '1EB1F322762491049' |
| 1194752 | 4YDT291266L611022 |

FEMA174-000137

| | |
|---|---|
| 1194769 | '1EB1T322666012248' |
| 1194810 | 4X4TSMC206R394299 |
| 1194817 | 4X4TSMC236R394281 |
| 1194855 | '1EB1F322465341981' |
| 1194884 | 4X4TWDH2X6P194670 |
| 1194890 | '4YDT31B236E320396' |
| 1194922 | '1EB1T322366012272' |
| 1194937 | '4X4TWDE246R335595' |
| 1194939 | '1KB3B1K216E158229' |
| 1194947 | 4X4TWDF246J047007 |
| 1194951 | 4X4TWDH256P194835 |
| 1194993 | 4X4TWDH276P006509 |
| 1197514 | 1SABS02R562CK6253 |
| 1197532 | 4VOTC32206D002035 |
| 1197534 | 4X4TSMH276J030209 |
| 1197548 | 4X4TPUF206P006304 |
| 1197570 | '5SFBT30256E001413' |
| 1197585 | '1KB131L296E159213' |
| 1197620 | '47CTDER2X6G520398' |
| 1197630 | 4V0TC32246D002006 |
| 1197635 | '1EB1T322366012255' |
| 1197659 | '4X4TWDE256J047048' |
| 1197662 | 4X4TWDH236P100628 |
| 1197665 | 1SABS02RX61CK6643 |
| 1197689 | 4V0TC32206D001998 |
| 1197723 | '1EB1F322565341987' |
| 1197737 | '1EA1F252X64284685' |
| 1197761 | 4X4TSMC226R394322 |
| 1197780 | 4V0TC32236D002000 |
| 1197823 | 5CZ200R2761118579 |
| 1197849 | 1SABS02R661CK6641 |
| 1197869 | '47CTDER206G520393' |
| 1197875 | 5C1TD33226P009305 |
| 1197895 | 4X4TSMH216J030335 |
| 1197915 | '4EZTS32266S094677' |
| 1197919 | 4X4TSMC256R394279 |
| 1197959 | 1SL200L245F001653 |
| 1197962 | 4X4TWDH226P100331 |
| 1197966 | '1EB1F322662491088' |
| 1197967 | '1EB1F322X62490994' |
| 1197970 | 1NL1GTN2951061788 |
| 1197971 | 1KB131L276W160015 |
| 1197972 | '1EB1F322465341978' |

FEMA174-000138

| | |
|---|---|
| 1197989 | 4WYT12N2751601106 |
| 1198008 | 4VOTC32286D002008 |
| 1198018 | 4X4TSMH226J030473 |
| 1198028 | '4X4TWDE266J047043' |
| 1198043 | '1EB1F322362314272' |
| 1198079 | 4WYT02P2951705970 |
| 1198098 | 4YDT296226C129057 |
| 1198115 | 47CTS5P286L116595 |
| 1198134 | '5SFBT30256E001444' |
| 1198146 | 4X4TWDH276P100485 |
| 1198160 | 4X4TWDH286P006468 |
| 1198194 | 1TC2B969961305601 |
| 1198203 | '4EZTS32296S094673' |
| 1198211 | '1EB1F322162491015' |
| 1198212 | '1EB1F322165342005' |
| 1198241 | 5L4TF332X63013591 |
| 1198243 | 4YDT298206C129202 |
| 1198281 | '47CTDER256G520440' |
| 1198289 | '1SE200P226F000869' |
| 1198295 | 4YDT261275L607400 |
| 1198301 | 5L0RS28266T000671 |
| 1198304 | 5L4TF332863013508 |
| 1198313 | 5L0RS282X6T000673 |
| 1198335 | 4X4TWDH256P006525 |
| 1198340 | 1S4BT302263014196 |
| 1198348 | '47CTDER236G520503' |
| 1198351 | 5C1TJ33206P009263 |
| 1198354 | 47CTS5P236L116620 |
| 1198355 | 5C1TD33246P009273 |
| 1198361 | 4X4TSMH206J030343 |
| 1198380 | 4X4TWDH226P006563 |
| 1198406 | 4WYT06P2461403642 |
| 1198435 | 4X4TSMH286J030395 |
| 1198444 | '1EB1F322162491094' |
| 1198460 | 4X4TSMH286J030574 |
| 1198480 | '1EB1F322965342091' |
| 1198505 | 4X4TWDH216P006411 |
| 1198666 | 47CTS5P296L116623 |
| 1198690 | 47CTS5P2X6L116629 |
| 1198713 | 4X4TWDH236P100807 |
| 1198716 | 4X4TSMH216J030349 |
| 1198735 | 4X4TWDH256P006654 |
| 1198750 | '47CTDER276G520441' |
| 1198786 | 4X4TSMH296J030292 |
| 1198793 | 4X4TSMH2X6J030432 |

FEMA174-000139

| | |
|---|---|
| 1198796 | 1TC2B222151509338 |
| 1198799 | '47CTDER2X6G520496' |
| 1198813 | 1SABS02R361CK6659 |
| 1198824 | 5L4TF332163013589 |
| 1199019 | '47CTDER216G520547' |
| 1199033 | 4X4TWDH266P100817 |
| 1199034 | 4YDT303226P225423 |
| 1199134 | '5SFBT30246E001421' |
| 1199204 | 4X4TWDH266P100509 |
| 1199232 | '4X4TPUE206P006319' |
| 1199241 | 4X4TWDH216P006442 |
| 1199261 | 4YDT28F206J463304 |
| 1199339 | 4X4TWDH226P100667 |
| 1199384 | 5L4TF332163013639 |
| 1199408 | 4X4TSMH296J030437 |
| 1199413 | 4UBAS0P2X51546502 |
| 1199420 | 1SABS02R761CK6647 |
| 1199499 | 4X4TPUF236P006247 |
| 1199512 | 1SABS02R961CM6933 |
| 1200190 | '47CTDER2X6G521079' |
| 1200386 | 4UBAS0R2561D71609 |
| 1200410 | '47CTDES226G520583' |
| 1200439 | 4X4TRLC206D089386 |
| 1200476 | 1SABS02R561CM6931 |
| 1200492 | 4X4TWDH246P006452 |
| 1200510 | 47CTD2N226M424593 |
| 1200514 | '1EB1F322865342034' |
| 1200527 | 4X4TWDH296P194742 |
| 1200551 | 4YDT372225C123863 |
| 1200572 | 47CTD2N286M424596 |
| 1200582 | 4X4TWDH266P100753 |
| 1200590 | '1EB1F322362491064' |
| 1200628 | 4YDT2962X6C129128 |
| 1200631 | 4X4TWDH256R335777 |
| 1200677 | 4X4TWDH226P006580 |
| 1200729 | 4X4TWDH276P100440 |
| 1200747 | 5L0RS28296T000678 |
| 1200769 | 10FBA02P961016036 |
| 1200773 | 1SABS02R161CK6675 |
| 1200777 | 4X4TWDH216P006764 |
| 1200789 | 1SABS02R761CK6681 |
| 1200798 | 4YDT303246P225357 |

FEMA174-000140

| | |
|---|---|
| 1200817 | 1SABS02R861CM6938 |
| 1201214 | '1UJBJ02N561EF1084' |
| 1201267 | '1KB131L216E160355' |
| 1201352 | 1SABS02R361CK6788 |
| 1201359 | 5L4TF332963013985 |
| 1201380 | 4X4TWDH226P100524 |
| 1201396 | '1EB1F322362491100' |
| 1201405 | 4X4TCKD2X6P099917 |
| 1201410 | 1KB131L206W160972 |
| 1201426 | 4X4TWDH246P100699 |
| 1201430 | '1EB1F322762490953' |
| 1201476 | '1KB131L226E160297' |
| 1201482 | 4X4TWDH236P006815 |
| 1201483 | 4X4TWDH246P194826 |
| 1201484 | '1KB131L216E160369' |
| 1201489 | 4X4TCKD236P099905 |
| 1201508 | 1LC2S2P256D305523 |
| 1201561 | 1SABS02R961CK6861 |
| 1201574 | '1EB1F322X62491191' |
| 1201584 | '1KB131L216E160694' |
| 1201616 | 4X4TCKD276P099910 |
| 1201689 | '1EB1F322962491103' |
| 1201741 | 1LC2S2P246D305545 |
| 1232537 | 4X4TSMH216J030450 |
| 1232539 | '1SE200P256H000272' |
| 1232549 | 5L4TF332363013982 |
| 1232574 | 4YDT303276P225465 |
| 1232593 | '1KB131L296E160362' |
| 1232608 | 1SABS02R861CK6849 |
| 1232610 | 4X4TWDH236P100791 |
| 1232670 | '1KB131L276E160411' |
| 1232673 | '1KB131L256E160424' |
| 1232734 | 1KB131L266W161043 |
| 1232775 | 1KB131L276W161035 |
| 1232779 | '1SE200P216H000303' |
| 1232794 | '1KB131L226E160414' |
| 1232795 | '1SE200P236H000304' |
| 1232806 | 4X4TSMH2X6J016188 |
| 1232824 | '1SE200P266H000295' |
| 1232831 | 4X4TWDH226R335784 |
| 1232841 | '1SE200P266H000278' |
| 1232850 | 4X4TWDH226P100684 |
| 1232906 | '1KB131L296E160409' |
| 1232907 | '1KB131L266E159279' |
| 1232914 | 1KB131L236W161050 |
| 1232917 | 1SABS02R861CK6821 |
| 1232926 | 5L4TF332463013988 |
| 1232952 | 4X4TCKD246P099881 |

| | |
|---|---|
| 1232960 | '1EB1F322762491097' |
| 1232972 | '1UJBJ02R161EL0675' |
| 1232993 | 1SABS02R461CK6847 |
| 1233011 | 4UBAS0R2661D71666 |
| 1233071 | '1EB1F322X65342164' |
| 1233074 | '1EB1F322565342170' |
| 1233084 | 5L4TF332763013998 |
| 1233110 | '5SFBT30256E001377' |
| 1233117 | 5L4TF332563013868 |
| 1233127 | 4X4TWDH236P194851 |
| 1233131 | 4X4TWDH266P100784 |
| 1233142 | 1KB131L226W161105 |
| 1233149 | 4X4TWDH296P194854 |
| 1233159 | 4X4TWDH216P006893 |
| 1233162 | 4YDT295235C122294 |
| 1233183 | 4X4TWDH216P006943 |
| 1233210 | 4UBAS0N2261N71768 |
| 1233291 | 1KB131L206W161118 |
| 1233335 | '1UJBJ02N761EF0633' |
| 1233349 | 5L4TF332963015025 |
| 1233356 | 47CTS5P236L116763 |
| 1233396 | '1EB1F322X62491143' |
| 1233402 | 5L4TF332163014015 |
| 1233410 | 4X4TWDH276P100745 |
| 1233440 | 4X4TCKD246P099976 |
| 1233447 | 4X4TWDH216R335873 |
| 1233477 | 47CTCRS256C653016 |
| 1233490 | 4X4TWDH296P006981 |
| 1233556 | 4X4TWDH236P100435 |
| 1233563 | 5L4TF332163014032 |
| 1233598 | 4X4TCKD206P099943 |
| 1233618 | 4X4TSMH206J030407 |
| 1233635 | 4X4TSMH2X6J016191 |
| 1233693 | '1KB131L276E159551' |
| 1233705 | 4X4TSMC216R394344 |
| 1233742 | 4X4TWDH216P006795 |
| 1233787 | 47CTS5P286L116838 |
| 1233806 | 5L4TF332663013877 |
| 1233814 | 4X4TWDH286P006485 |
| 1233815 | 5L4TF332663014012 |
| 1233826 | 4X4TWDH206P006528 |
| 1233849 | 4X4TWDH206P100571 |
| 1233878 | 5L4TF332463014011 |
| 1233884 | 4X4TSMD215A293302 |
| 1233903 | 47CTS5P236L116844 |
| 1233945 | 47CTCRS206C653277 |
| 1233963 | 4X4TSMH286J030591 |
| 1233989 | 4X4TWDH286P006650 |
| 1234022 | 5L4TF332063013907 |

| | |
|---|---|
| 1234076 | 5L4TF332X63013929 |
| 1234078 | 4X4TWDH216R335856 |
| 1234114 | 4X4TWDH256R335861 |
| 1234186 | 5L4TF332363014064 |
| 1234214 | 4X4TWDH246P006905 |
| 1234231 | '1KB131L276E159369' |
| 1234239 | '2EB1F322066503397' |
| 1234264 | 5L4TF332763013838 |
| 1234283 | 1KB131L276W161519 |
| 1234297 | '1KB131L216E159609' |
| 1234333 | 5L4TF332063014247 |
| 1234356 | 4X4TWDH256P007013 |
| 1234389 | 4X4TWDH246P006998 |
| 1234393 | 1KB131L216W161225 |
| 1234432 | 4V0TC30296B007619 |
| 1234435 | 4V0TC30296B007605 |
| 1234479 | 4X4TSMH2X6J016160 |
| 1234500 | 4X4TWDH216P194881 |
| 1234557 | '1KB131L266E159542' |
| 1234609 | 4V0TC30286B007627 |
| 1234623 | 4X4TWDH236P007138 |
| 1234697 | 5L4TF332763014116 |
| 1234719 | '1KB131L256E161279' |
| 1234777 | '1KB131L276E161297' |
| 1234785 | '1KB131L2X6E161276' |
| 1234854 | 4X4TWDH2X6P100609 |
| 1234858 | '1KB131L296E161303' |
| 1234865 | '1KB131L286E159557' |
| 1234877 | '1UJBJ02P661EN0869' |
| 1234883 | 4X4TCKD226P100008 |
| 1234891 | 4X4TWDH206P006903 |
| 1234907 | 4X4TCKD236P100034 |
| 1234957 | 4X4TSMH276J016455 |
| 1234982 | '1EB1D322964012558' |
| 1240076 | 5L4TF332263014542 |
| 1240115 | '1UJBJ02R461EL0590' |
| 1240139 | '1UJBJ02R361EL0581' |
| 1240158 | '1UJBJ02P461EN1003' |
| 1240169 | 5L4TF332063014426 |
| 1240257 | '2EB1F322966503432' |
| 1240333 | '1UJBJ02R161EL0594' |
| 1240376 | 1SABS02R361CK7021 |
| 1240377 | 5L4TF332663014673 |
| 1240406 | '1EB1D322664012565' |
| 1240432 | '1UJBJ02R861EM0765' |
| 1240514 | 1SABS02R462CK6602 |
| 1240515 | 1SABS02R361CK6886 |

| | |
|---|---|
| 1240518 | '47CTDER266G520785' |
| 1240519 | '1UJBJ02R161EM0655' |
| 1240532 | 5L4TF332263014668 |
| 1240561 | 1SABS02R761CK7037 |
| 1240566 | '4X4TWDE236J047033' |
| 1240575 | 1KB131L256W162653 |
| 1240591 | '1UJBJ02P461EN0983' |
| 1240605 | 1KB131L276W162587 |
| 1240630 | 4X4TSVV276L007513 |
| 1240666 | 1KB131L286W162579 |
| 1240706 | 1SABS02R462CK6499 |
| 1240723 | '4YDT28B216E320778' |
| 1240735 | 4X4TSVV246L007470 |
| 1240741 | '4X4TWDE2X6R335617' |
| 1240791 | '1UJBJ02P861EN0999' |
| 1240853 | '4YDT30B266E320760' |
| 1240859 | 1TC2B969263001871 |
| 1240883 | 5L4TF332163013785 |
| 1240894 | 5L4TF332463014686 |
| 1240896 | 4V0TC31276B008055 |
| 1240918 | '1UJBJ02R461EM0729' |
| 1240922 | '1UJBJ02RX61EM0847' |
| 1241010 | 1TC2B969263001868 |
| 1241038 | 1TC2B969961307722 |
| 1241042 | 4X4TSVV226L007693 |
| 1241054 | '2EB1F322066503335' |
| 1241069 | 5L4TF332663015547 |
| 1241089 | 1KB131L296W162591 |
| 1241111 | 1TC2B969761307721 |
| 1241115 | '4YDT31B216E320669' |
| 1241122 | 5L4TF332563015555 |
| 1241125 | '4X4TSME206M070084' |
| 1241149 | 5L4TF332163014726 |
| 1241175 | '4YDT30B246E320708' |
| 1241179 | 4YDT303256P225335 |
| 1241184 | 1KB131L286W162503 |
| 1241189 | '5KDBE30216L002897' |
| 1241202 | 1TC2B969561307720 |
| 1241211 | '4X4TWDE246J047039' |
| 1241219 | 4YDT301296B066447 |
| 1241232 | 4V0TC30236B007776 |

FEMA174-000144

| | |
|---|---|
| 1241281 | 1TC2B969661307726 |
| 1241309 | '1SE200P286F001279' |
| 1241365 | 4X4TTHG266M007377 |
| 1241379 | '1SE200P2X6F001283' |
| 1241413 | 1TC2B969863001891 |
| 1241424 | 1TC2B969063001853 |
| 1241452 | 4X4TTHG2X6M007365 |
| 1241456 | 4YDT303226A225506 |
| 1241595 | '1UJBJ02R761EM0806' |
| 1241616 | 4X4TWDG2X6A238364 |
| 1241734 | 5L4TF332X63014790 |
| 1241769 | 1TC2B969961306988 |
| 1241859 | 1UJBJ02P951JY0144 |
| 1241886 | 1KB131L256W162717 |
| 1241889 | 1TC2B153561508855 |
| 1241907 | 1TC2B969963001916 |
| 1242007 | 1TC2B969963001902 |
| 1242042 | 5L4TF332963014439 |
| 1242116 | 1TC2B153661508900 |
| 1242239 | 1TC2B153461508944 |
| 1242314 | 1TC2B969361509813 |
| 1242337 | 1KB131L266W163018 |
| 1242346 | 47CTA2P266L117875 |
| 1242376 | 1KB131L276W163030 |
| 1242387 | 5L4TF332563014342 |
| 1242423 | 5L0RS28266T000735 |
| 1242435 | 1KB131L236W163039 |
| 1242461 | 5L0RS28236T000756 |
| 1242464 | 5L0RS28246T000748 |
| 1242536 | '5SFBT30286E001974' |
| 1242721 | 5L4TF332563014888 |
| 1242786 | 1TC2B153361508966 |
| 1242795 | 1TC2B153561508967 |
| 1242816 | 4WYT34P2X61208799 |
| 1242974 | 5L0RS282X6T000804 |
| 1243007 | '4X4TWDE296J047232' |
| 1243060 | 47CTA2P266L117990 |
| 1243340 | 1SABS02R261CK6961 |
| 1243344 | '1SE200P246F001327' |
| 1243367 | '5SFBT30276E002226' |
| 1243406 | 1S4BT302X63014415 |
| 1243407 | 4WYT32P2661501944 |
| 1243435 | 4X4TWDF286J047091 |
| 1243606 | 4X4TTHG276M007419 |
| 1243670 | 4X4TTHG206M007407 |
| 1243724 | '1UJBJ02P761EP0354' |

FEMA174-000145

| | |
|---|---|
| 1243729 | 1TC2B970963001642 |
| 1243737 | 1TC2B970363001670 |
| 1243799 | 47CTA2P246L117969 |
| 1243806 | 4X4TTHG296M007423 |
| 1243828 | '1EF1B282764013438' |
| 1243880 | 4X4TWDF256J047131 |
| 1243898 | '5KDBE30216L002964' |
| 1243949 | 4YDT29B2X6G920144 |
| 1243962 | 47CTA2P246L118054 |
| 1243981 | 1TC2B970863001647 |
| 1244028 | 1TC2B970761308609 |
| 1244054 | 1TC2B970X61509372 |
| 1244095 | '47CTDEN2X6G520603' |
| 1244101 | 1TC2B970161308198 |
| 1244108 | 1TC2B970563001816 |
| 1244201 | 4YDT29B276G919419 |
| 1244260 | '1EB1D322164011422' |
| 1244266 | 4YDT2992X6C130274 |
| 1244283 | 4X4TWDF236J047161 |
| 1244294 | '4EZTS32236S116912' |
| 1244324 | 4X4TWDF216J047143 |
| 1244326 | 47CTD2P246M425225 |
| 1244363 | 4V0TC31276F000367 |
| 1244385 | 4YDT303256P225299 |
| 1244420 | 4WYT12S2661602799 |
| 1244431 | 4X4TCKD246P101290 |
| 1244477 | 4X4TFLC286D090018 |
| 1244506 | '4EZTS32216S116939' |
| 1244602 | 4YDT299216C130275 |
| 1244656 | 5L4TF332463015580 |
| 1244734 | 4X4TWDF266J047154 |
| 1244785 | 1B9BT29276A735239 |
| 1244903 | '4EZTS32256S116846' |
| 1244912 | '5SFBT30286E002266' |
| 1244982 | 4V0TC31246F000522 |
| 1244984 | '1EF1B282665341704' |
| 1245083 | 47CTCRS216C653191 |
| 1245115 | 4YDT314276A226753 |
| 1245141 | 4X4TFLC246D090081 |
| 1245159 | 4X4TWDF266J047400 |
| 1245290 | '5M6TE27216S003474' |
| 1245331 | 4V0TC31216F000459 |
| 1245389 | '1UJBJ02R761EJ0978' |
| 1245426 | '4YDT27B266E321158' |
| 1245433 | 1SABS02N062GA1006 |
| 1245436 | '5SFBT31256E001624' |
| 1245441 | 47CTCRS266C653039 |
| 1245465 | 4YDT303216P225316 |

FEMA174-000146

| | |
|---|---|
| 1245481 | 1TC2B335766101106 |
| 1245575 | 4X4TWDF236J047404 |
| 1245604 | 1NL1GTR2561036415 |
| 1245633 | '47CTDER206G521723' |
| 1245676 | '1SE200P216F001481' |
| 1245692 | 4X4TCKD226P100896 |
| 1245695 | '4X4TSME226M070250' |
| 1245697 | '4X4TSME226M070216' |
| 1245698 | '4X4TSME296M070262' |
| 1245720 | 4X4TWDG255A235564 |
| 1245726 | 4X4TWDG256A238594 |
| 1245727 | 4X4TWDG206A238597 |
| 1245736 | '4EZTS32256S116863' |
| 1245757 | '5M6TE27286S003469' |
| 1245774 | 4V0TC31276F000546 |
| 1245806 | '5M6TE27216S003376' |
| 1245868 | '4YDT27B236E320629' |
| 1245901 | '1EB1B282664013500' |
| 1245908 | '4EZTS32256S116894' |
| 1245934 | 4V0TC31296F000550 |
| 1245970 | '1UJBJ02N761EF1510' |
| 1246014 | 1UJBJ02P561JY0627 |
| 1246025 | '4X4TSME216M070210' |
| 1246035 | 5L4TF332763023690 |
| 1246069 | '47CTDER216G521696' |
| 1246151 | 4YDT26R216G917248 |
| 1246176 | 4UBAS0P2161A72492 |
| 1246198 | 4WYT02P2761710909 |
| 1246202 | 5L0RS28296T000843 |
| 1246211 | '4EZTS322X6S116888' |
| 1246256 | '47CTDER226G521626' |
| 1246271 | 4YDT298226C127516 |
| 1246334 | '5M6TE272X65002923' |
| 1246423 | '1SE200P206F001504' |
| 1246442 | 4V0TC32266D002475 |
| 1246465 | 4X4TCKD276P005007 |
| 1246559 | 4WYT32P2561501904 |
| 1246564 | 4X4TCKD256P005152 |
| 1246714 | 4V0TC32296B008086 |

FEMA174-000147

| 1246758 | 4X4TRLC256D090517 |
| 1246798 | '4YDT27B226E321089' |
| 1246803 | '47CTFEP296M423675' |
| 1246841 | 4UBAS0R2161D72546 |
| 1247054 | 1TC2B969363002141 |
| 1247125 | '5M6TE27236S003055' |
| 1247135 | 4X4TCKD206P005009 |
| 1247144 | 4X4TCKD266P005001 |
| 1247367 | 4X4TTHG216M007626 |
| 1247368 | 4X4TRLC236D090564 |
| 1247381 | '1EB1T322556010179' |
| 1247413 | 4X4TWDC2X6R336009 |
| 1247572 | 1NL1GTM2051062877 |
| 1247824 | 4WYT34P2561209746 |
| 1247994 | '1EB1C282066012764' |
| 1248010 | '1EB1C282566012906' |
| 1248068 | 4WYT34P2261209753 |
| 1248215 | 4WYT12S2061602846 |
| 1248218 | 5L4TF332X63020234 |
| 1248230 | 4WYT32P2961502554 |
| 1248275 | 5L4TF332663021459 |
| 1248457 | '1UJBJ02PX61EP0994' |
| 1248644 | 5L4TF332863023956 |
| 1248684 | 5L4TF332963020242 |
| 1248747 | 5L4TF332363021449 |
| 1248753 | 4WYT12S2561602826 |
| 1248769 | 1TC2B969563002240 |
| 1248835 | 4N11Y272160203490 |
| 1248847 | '1EF1B282465342902' |
| 1248873 | 4X4TRLC246D090573 |
| 1248943 | '1UJBJ02P661EP0958' |
| 1249011 | 5L4TF332163024012 |
| 1249035 | 1TC2B969463002262 |
| 1249069 | 1TC2B969663002263 |
| 1249113 | '1SE200P216F001687' |
| 1249143 | 4WYT12S2961602862 |
| 1249146 | 1TC2B969X63002170 |
| 1249248 | 5L4TF332063023787 |
| 1249266 | 1KB131L246W164264 |
| 1249335 | 1TC2B969663002358 |
| 1249359 | 1KB131L266W164251 |
| 1249363 | 1KB131L256W164287 |
| 1249770 | 5L4TF332463020262 |
| 1249826 | 1TC2B969163002431 |
| 1249849 | 1TC2B969561001634 |
| 1249887 | 5L4TF332463024117 |

FEMA174-000148

| | |
|---|---|
| 1249924 | 5L4TF332863023651 |
| 1249931 | 5L4TF332463020360 |
| 1250054 | 4X4TWDH286P007099 |
| 1250071 | '1UJBJ02R961EM0855' |
| 1250082 | 4X4TSMH2X6J030463 |
| 1250104 | 4X4TWDH266P007098 |
| 1250131 | 1KB131L2X6W161546 |
| 1250163 | 5L4TF332363014159 |
| 1250169 | 4X4TWDH246P194910 |
| 1250188 | 5L4TF332563014292 |
| 1250242 | 5L0RS28276T000730 |
| 1250276 | '1UJBJ02R761EM0725' |
| 1250277 | 1TC2B222X51508799 |
| 1250370 | 4X4TCKD266P100058 |
| 1250396 | 5L4TF332X63014112 |
| 1250403 | 4X4TSMH226J016475 |
| 1250420 | 4X4TWDH296P007144 |
| 1250426 | 4X4TWDH216P194797 |
| 1250495 | 4X4TWDH246P195197 |
| 1250505 | 4X4TWDH276P195176 |
| 1250531 | 4X4TSMH246J016204 |
| 1250543 | 4X4TWDH296P194921 |
| 1250615 | 4X4TWDH256P195175 |
| 1250637 | 4X4TSMH206J016460 |
| 1250647 | 4X4TWDH236R335762 |
| 1250690 | 5L4TF332263014315 |
| 1250691 | 4X4TWDH266P006937 |
| 1250695 | 47CTD2P296M424586 |
| 1250708 | 4X4TWDH276P006915 |
| 1250737 | 5L4TF332063014152 |
| 1250750 | 5L4TF332X63014160 |
| 1250756 | 5L4TF332263014153 |
| 1250782 | 5L4TF332063014183 |
| 1250792 | 5L4TF332863014321 |
| 1250797 | 5L4TF332963014361 |
| 1250816 | 4X4TSMH296J016229 |
| 1250824 | 4X4TWDH206P195231 |
| 1250827 | 5L4TF332163014242 |
| 1250832 | 4X4TSMH256J030757 |
| 1250835 | 5L4TF332663014382 |
| 1250840 | '1UJBJ02N661EF0784' |
| 1250872 | 5L4TF332763015055 |
| 1250923 | 4X4TWDH216R335761 |
| 1250934 | '1UJBJ02R561EM0755' |
| 1250942 | 5L4TF332963014294 |
| 1250943 | 4X4TCKD286P101129 |

FEMA174-000149

| | |
|---|---|
| 1250962 | 5L4TF332963015008 |
| 1250981 | '1EB1F322762491147' |
| 1250992 | 5L4TF332963014201 |
| 1251006 | 4X4TWDH216P194976 |
| 1251029 | 5L4TF332963014375 |
| 1251038 | 5L4TF332563013837 |
| 1251043 | 4X4TWDH226P195070 |
| 1251046 | '4X4TSME226M070068' |
| 1251067 | 5L4TF332263014346 |
| 1251084 | 5L4TF332463014199 |
| 1251089 | '1UJBJ02NX61EF0612' |
| 1251116 | '1UJBJ02P761EN0766' |
| 1251128 | '47CTDER226G521156' |
| 1251167 | 5L4TF332263014251 |
| 1251186 | 4WYT02P2861708828 |
| 1251205 | '1EB1F322X62491059' |
| 1251223 | '4X4TWDE206A237937' |
| 1251233 | '4X4TSME216M070062' |
| 1251242 | 4WYT02P2561708818 |
| 1251257 | 4X4TSVV216L007555 |
| 1251291 | 4YDT298216C129211 |
| 1251302 | '1SE200P246F001070' |
| 1251307 | '1SE200P286F001072' |
| 1251332 | 5L4TF332263014279 |
| 1251341 | 5L4TF332363014999 |
| 1251363 | 5L4TF332663013703 |
| 1251365 | 5L4TF332963014179 |
| 1251376 | 4X4TCKD2X6P099349 |
| 1251381 | 5L4TF332263013696 |
| 1251394 | 1TC2B970063001500 |
| 1251440 | '47CTDER246G521157' |
| 1251447 | 4YDT29B236G919594 |
| 1251482 | '47CTDER276G521170' |
| 1251498 | '5SFBT31266E001566' |
| 1251520 | 5L4TF332063014524 |
| 1251566 | 5L4TF332663014530 |
| 1251594 | 4YDT31R286G920003 |
| 1251600 | 5L4TF332863013475 |
| 1251601 | 1TC2B331X66100898 |
| 1251618 | '47CTDER246G521191' |
| 1251622 | 1TC2B969X61305624 |
| 1251623 | 1TC2B970961308577 |
| 1251636 | 4UBAS0R2061D71419 |

FEMA174-000150

| | |
|---|---|
| 1251641 | 5L4TF332063013759 |
| 1251661 | 1TC2B969961305680 |
| 1251676 | '4EZTS25266S106025' |
| 1251702 | '5SFBT31206E001594' |
| 1251719 | 5L4TF332563013711 |
| 1251720 | 4X4TSVV206L007529 |
| 1251731 | 1TC2B969461305585 |
| 1251739 | 5L4TF332963015073 |
| 1251782 | '2EB1F322166503425' |
| 1251791 | 4WYT34P2461404706 |
| 1251842 | 4YDT29B296G919633 |
| 1251848 | '2EB1F322366503295' |
| 1251877 | 4WYT34P2461404835 |
| 1251879 | 4YDT291206L611520 |
| 1251883 | 47CTD2P236M425037 |
| 1251901 | '1UJBJ02R061EJ0921' |
| 1251944 | 5L4TF332063013762 |
| 1251960 | 5L4TF332663013815 |
| 1251972 | 4X4TWDH206P195133 |
| 1252014 | '1UJBJ02R461EL0685' |
| 1252031 | '5SFBT31216E001586' |
| 1252069 | 1NL1GTR2X61035809 |
| 1252106 | 47CTD2P236M425118 |
| 1252165 | 5L4TF332063014099 |
| 1252171 | 5L4TF332163015567 |
| 1252186 | 47CTD2P226M425112 |
| 1252190 | 47CTD2P296M425110 |
| 1252226 | 4YDT29B296G919938 |
| 1252232 | 4YDT29B256G919659 |
| 1252328 | 4WYT34R2561404844 |
| 1252335 | '1UJBJ02RX61EJ0893' |
| 1252350 | '1UJBJ02R961EJ0982' |
| 1252364 | 4YDT29B286G919915 |
| 1252384 | '4EZTS28266S095152' |
| 1252399 | '4EZTS28276S095158' |
| 1252401 | 5L4TF332863014500 |
| 1252416 | 1TC2B969661305622 |
| 1252431 | 4YDT298296C130199 |
| 1252435 | 5L4TF332163013463 |
| 1252443 | '4X4TSME236M070080' |
| 1252470 | '1UJBJ02R061EL0635' |
| 1252475 | 5L4TF332863013749 |
| 1252483 | '1UJBJ02P567EN1086' |
| 1255022 | 1TC2B969161001632 |
| 1255056 | 1KB131L266W164606 |
| 1255215 | 1NL1GTR2861039020 |
| 1255233 | 1TC2B969861001689 |
| 1255270 | 5L4TF332563016043 |

FEMA174-000151

| | |
|---|---|
| 1255295 | 1KB131L256W164631 |
| 1255370 | 1NL1GTR2161039005 |
| 1255389 | 5L4TF332463021265 |
| 1256075 | 4X4TCKD236P005201 |
| 1256200 | 4YDT266206N127701 |
| 1256545 | 1TC2B969861001949 |
| 1256549 | 1TC2B969461310673 |
| 1256613 | 1TC2B969561001987 |
| 1256869 | 1TC2B969761307735 |
| 1256897 | 5L4TF332363020687 |
| 1256936 | 4N11Y272360203765 |
| 1257171 | 5L0RS28296T000969 |
| 1257496 | 5CZ200R2661118525 |
| 1265503 | 4YDT320226C128522 |
| 1265508 | 4YDT3202X6C128591 |
| 1265527 | 4WYT02P2561708656 |
| 1265550 | 4YDT3202X6C128641 |
| 1265578 | 4YDT320266C128636 |
| 1265613 | 4YDT320226C128682 |
| 1265666 | '1UJBJ02P261EN0903' |
| 1265671 | 4YDT320266C128622 |
| 1265690 | 4YDT320246C128649 |
| 1265707 | 4YDT320286C128525 |
| 1265712 | 4YDT3202X6C128624 |
| 1265713 | 4YDT320206C128695 |
| 1265749 | 4YDT320286C128704 |
| 1265782 | 4YDT320276C128516 |
| 1265901 | '1UJBJ02P761EN0945' |
| 1265983 | '4X4TWDE2X6R335603' |
| 1265988 | 4YDT26R225G915541 |
| 1265989 | 4X4TWDG2X6A238025 |
| 1266044 | 47CTD2N286M425165 |
| 1266060 | 47CTD2N286M425070 |
| 1266073 | 47CTD2N266M425035 |
| 1266134 | 1NL1GTL2X61072318 |
| 1266136 | 4WYT34P2X61208916 |
| 1266139 | 47CTDWR256P614131 |
| 1266170 | 19LBA02P96A063557 |
| 1266180 | 19LBA02P36A063568 |
| 1266225 | 5L4TP272363013367 |
| 1266276 | '1SE200P286F001024' |
| 1266513 | 4WYT02P2761711011 |
| 1287509 | 4YDT303246A225071 |
| 1287516 | 4YDT320226C128634 |
| 1287527 | 4V0TC32246D002068 |
| 1287557 | '4EZTS32236S095821' |
| 1287655 | 4V0TC30216B007596 |

| | |
|---|---|
| 1287709 | 4V0TC32286D002056 |
| 1287720 | '4X4TWDE256A237920' |
| 1287736 | '47CTDER296G521476' |
| 1287750 | '4X4TWDE246J047056' |
| 1287758 | 4V0TC32246D002071 |
| 1287759 | '4X4TWDE266J047057' |
| 1287777 | '4EZTS32206S094593' |
| 1287790 | 4YDT320256C128630 |
| 1287802 | '47CTDER226G521352' |
| 1287844 | '47CTDER266G521399' |
| 1287968 | 4YDT303276A226358 |
| 1288075 | 4X4TFLC256D089408 |
| 1288142 | '47CTDER296G521509' |
| 1288516 | 4YDT320256C128661 |
| 1288517 | 4X4TFLC236D089990 |
| 1288660 | 4WYT34P2661405033 |
| 1288675 | 4WYT32P2761502164 |
| 1288692 | 4X4TFLC286D090004 |
| 1288695 | 4X4TFLC2X6D090005 |
| 1288700 | 4YDT303286P225362 |
| 1288725 | 4WYT32P2361502145 |
| 1288726 | 4WYT32P2961502120 |
| 1288729 | 4X4TFLC266D090003 |
| 1288736 | 4X4TFLC286D089998 |
| 1288828 | '47CTDER2X6G521549' |
| 1288850 | 4WYT34P2X61209550 |
| 1288904 | '47CTDER2X6G521518' |
| 1288947 | '47CTDER206G521625' |
| 1288951 | 4WYT34P2961209488 |
| 1288964 | 4V0TC31206F000257 |
| 1288990 | 4WYT32P2861502190 |
| 1289070 | '47CTDER226G521481' |
| 1289074 | 4WYT32P2361502193 |
| 1289130 | 47CTD2N216M425170 |
| 1289146 | 47CTD2N256M425138 |
| 1290560 | 1NL1GTR2561026631 |
| 1291516 | 1NL1GTR2061083481 |
| 1295556 | 1NL1GTR2461033960 |
| 1295636 | 1NL1GTR2961083723 |

| | |
|---|---|
| 1295668 | 1NL1GTR2X61052707 |
| 1296755 | 1NL1GTR2361034193 |
| 1297085 | 1NL1GTR2061038363 |
| 1297091 | 1NL1GTR2161038369 |
| 1297490 | 1NL1GTR2161068312 |
| 1299623 | 1NL1GTR2361078467 |
| 1307199 | '4EZTS28235S017393' |
| 1348845 | 1NL1GTR2661038934 |
| 1349094 | 1NL1GTR2161034905 |
| 1352532 | 1NL1VTR2461060131 |
| 1352587 | 1NL1VTR2161064217 |
| 1352641 | 1NL1GTR2361084415 |
| 1352714 | 1NL1GTR2961028169 |
| 1352827 | 1NL1GTR2861068887 |
| 1352963 | 1NL1GTR2X61060201 |
| 1354135 | 1NL1GTR2161084560 |
| 1354269 | 1NL1VTR2261060371 |
| 1354347 | 1NL1VTR2561064480 |
| 1355130 | 1NL1VTR2961060593 |
| 1355915 | 1NL1VTR2361064839 |
| 1356186 | 1NL1VTR2161084886 |
| 1356341 | 1NL1VTR2261084895 |
| 1356471 | 1NL1VTR2161060877 |
| 1375173 | '2EB1F322366504060' |
| 1375192 | '2EB1F322X66504055' |
| 1375293 | 5L4TF332463023937 |
| 1375304 | 5L4TF332763023835 |
| 1376093 | 1NL1GTR2451062518 |
| 1376095 | 5C1TD33226P009191 |
| 1376129 | 1NL1GTR2561025284 |
| 1376133 | 4X4TWDN236A236569 |
| 1376136 | '5SFBT31256E001476' |
| 1376137 | 4X4TWDH2X6P100805 |
| 1376141 | '1EB1F322262491167' |
| 1376152 | 4X4TWDH246P100492 |
| 1376158 | 4VOTC30286B007398 |
| 1376165 | 4X4TSMH236J016274 |
| 1376173 | '1EB1T322656010109' |
| 1376174 | 5CZ200R2161118545 |
| 1376175 | 1NL1GTR2551065007 |
| 1376179 | 47CTS5P216L116499 |
| 1376182 | 1KB131L266W161222 |
| 1376183 | 47CTS5P256L116571 |
| 1376184 | '4YDT31B206E320260' |
| 1376187 | 47CTS5P246L116481 |
| 1376188 | 4YDT291256L611223 |
| 1376195 | 5CZ200R2461118510 |
| 1376198 | 4WY212P2041600161 |
| 1376208 | 47CTS5P216L116485 |
| 1376209 | 4V0TC31266F000439 |

FEMA174-000154

| | |
|---|---|
| 1376210 | 5CH200R2761143843 |
| 1376211 | '47CTDER245G518886' |
| 1437658 | 1NL1GTR2861066850 |
| 1437659 | 1NL1GTR2161066642 |
| 1437660 | 1NL1GTR2361074192 |
| 1437661 | 1NL1GTR2961023120 |
| 1437662 | 1NL1GTR2761067200 |
| 1437663 | 1SABS02R662CK6486 |
| 1437664 | 1NL1GTR2861074544 |
| 1437666 | '1SE200P246F000940' |
| 1437668 | '4EZTS32226S116917' |
| 1437672 | 1NL1GTR2151062475 |
| 1437673 | 1NL1GTR2451064835 |
| 1437676 | 1NL1GTR2051020332 |
| 1437678 | 47CTS5P286L116614 |
| 1437679 | 1NL1GTR2X51069358 |
| 1437680 | 4YDT320225N120973 |
| 1437681 | 1NL1GTR2551021529 |
| 1437683 | 1NL1GTR2861023268 |
| 1437684 | '1EB1F322852813826' |
| 1437685 | 5CZ200R2161125107 |
| 1437686 | 4X4TCKD296P098547 |
| 1437687 | 1NL1GTR2851062649 |
| 1437688 | 1NL1GTR2651064013 |
| 1437690 | '47CTDER216G521651' |
| 1437692 | 4XTTS30265C157336 |
| 1437693 | '5SFBT30296E001823' |
| 1437694 | 4YDT301284L606376 |
| 1437695 | '1SE200P206F001762' |
| 1437696 | 4WYT32P2761502178 |
| 1437697 | 4X4TWDG296A237755 |
| 1437698 | 4X4TWDG2X6A237764 |
| 1437699 | 47CTS5P216L116986 |
| 1437700 | 4CJ1F322961505259 |
| 1437701 | '4EZTS26206S050680' |
| 1437702 | 1TV2B300866101096 |
| 1437703 | '1UJBJ02P851EW0463' |
| 1437704 | '1UJBJ02R361EM0723' |
| 1437705 | 1NL1GTR2751012583 |
| 1437706 | 1NL1GTR2751064456 |
| 1437709 | 1NL1GTR2361074354 |
| 1498828 | 1NL1GTR2461073519 |
| 1498829 | '4X4TRLE236D808207' |
| 1498830 | '4X4TWDE2X6J047272' |

| 1498831 | 1NL1GTR2351020051 |
| 1498833 | 4YDT303296P225483 |
| 1498834 | 1UJBJ02P161JY0513 |
| 1498835 | 1TC2B969X63002458 |
| 1498836 | 5CZ200R2351117928 |
| 1498839 | 5L0RS28296T000762 |
| 1498840 | 5L4TF332463020441 |
| 1498842 | 1PAT64X295P001861 |
| 1498843 | 4X4TSMK215J014420 |