# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

|  |  |  |
|---|---|---|
| IN RE:  FEMA TRAILER | * | MDL NO. 1873 |
| FORMALDEHYDE PRODUCTS | * | |
| LIABILITY LITIGATION | * | SECTION "N" (5) |
| | * | |
| | * | JUDGE ENGELHARDT |
| | * | MAGISTRATE CHASEZ |
| | * | |
| THIS DOCUMENT IS RELATED TO | * | |
| | * | |
| *Charlie Age, et al v. Gulf Stream Coach* | * | |
| *Inc., et al*, Docket No. 09-2892; | * | |
| Alana Alexander, individually and on behalf of | * | |
| Christopher Cooper | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## PRETRIAL ORDER

1. **PRETRIAL CONFERENCE**

   A Pretrial Conference in this matter occurred on September 3, 2009 at 8:30 a.m.

2. **APPEARANCE OF COUNSEL**

   <u>FOR PLAINTIFF</u>:

   GERALD E. MEUNIER
   JUSTIN I. WOODS
   **PLAINTIFFS' CO-LIAISON COUNSEL**
   Gainsburgh, Benjamin, David, Meunier &
   Warshauer, L.L.C.
   2800 Energy Centre, 1100 Poydras Street
   New Orleans, Louisiana 70163
   Telephone:     (504) 522-2304
   Facsimile:     (504) 528-9973
   gmeunier@gainsben.com
   jwoods@gainsben.com

   *-and-*



ANTHONY G. BUZBEE
PETER K. TAAFFE
The Buzbee Law Firm
600 Travis, Suite 7300
Houston, Texas 77002
Telephone:     (713) 223-5393
Facsimile:     (713) 223-5909
tbuzbee@txattorneys.com
ptaaffe@txattorneys.com

        -and-

MIKAL C. WATTS
Watts Guerra Craft
Four Dominion Drive
Building Three, Suite 100
San Antonio, Texas 78257
Telephone:     (210) 447-0500
Facsimile:     (210) 447-0501
mcwatts@wgclawfirm.com

        -and-

ROBERT C. HILLIARD
Hilliard Muñoz Guerra LLP
719 S. Shoreline Blvd. #500
Corpus Christi, Texas 78401
Telephone:     (361) 882-1612
Facsimile:     (361) 882-3015
bobh@hmglawfirm.com

        -and-

CHRIS PINEDO
Attorney at Law
802 N. Carancahua, Suite 2250
Corpus Christi, Texas 78470
Telephone:     (361) 866-7444
Facsimile:     (361) 866-7440
cpinedo@cpinedolaw.com

FOR DEFENDANTS:

ANDREW D. WEINSTOCK
JOSEPH GLASS
KEVIN DERHAM
Duplass, Zwain, Bourgeois, Morton, Pfister & Weinstock, APLC
3838 N. Causeway Blvd.
29th Floor, Three Lakeway Center
Metairie, Louisiana 70002
Telephone:    (504) 832-3700
Facsimile:    (504) 837-3119
andreww@duplass.com
jglass@duplass.com
kderham@duplass.com

          -and-

TIMOTHY D. SCANDURRO
DEWEY M. SCANDURRO
Scandurro & Layrisson
607 St. Charles Avenue
New Orleans, Louisiana 70130
Telephone:    (504) 522-7100
Facsimile:    (504) 529-6199
tim@scanlayr.com
dewey@scanlayr.com

*On Behalf of Gulf Stream Coach, Inc.*

CHARLES R. PENOT, JR.
Middleberg, Riddle & Gianna
717 N. Harwood
Dallas, TX 75201
Telephone:    (214) 220-6334
Facsimile:    (214) 220-6807
cpenot@midrid.com

          -and-

Dominic J. Gianna
Sarah A. Lowman
201 St. Charles Avenue, Suite 3100
New Orleans, Louisiana 70170
Telephone:    (504) 525-7200
Facsimile:    (504) 581-5983
dgianna@midrid.com
slowman@midrid.com

     *-and-*

Richard A. Sherburne, Jr.
450 Laurel Street, Suite 1101
Baton Rouge, Louisiana 70801
Telephone:    (225) 381-7700
Facsimile:    (225) 381-7730
rsherburne@midrid.com

*On Behalf of Fluor Enterprises, Inc.*

3.   **REPRESENTED PARTIES**

A.   Plaintiff Alana Alexander, individually and on behalf of her son, Christopher Cooper.   Residents of Orleans Parish, Louisiana.

B.   Defendant Gulf Stream Coach, Inc., is an Indiana corporation, with an Indiana principal place of business.  Gulf Stream Coach is a manufacturer of RVs. In 2004, as a result of four hurricanes striking Florida, FEMA ordered travel trailers as temporary housing for individuals whose residences were rendered uninhabitable from one of the four hurricanes. Gulf Stream Coach built travel trailers which were sold by a distributor to FEMA. The Alexander Unit was completed in December 2004 and sold to Best Buy RV, a non-party, who in turn sold the unit to FEMA.

C.   Defendant Fluor Enterprises, Inc., is a California corporation, with its principal place of business in a place other than Louisiana. Defendant Fluor Enterprises, Inc. is an engineering, procurement and construction management firm.   Prior to Hurricane Katrina

making landfall in Louisiana and Mississippi FEMA awarded FEI an Individual Assistance-Technical Assistance Contract.  Pursuant to Task Orders issued by FEMA following landfall of Hurricanes Katrina and Rita, FEI, among many other services, provided staging, hauling and installing, maintenance and deactivation services with respect to various types of emergency housing units that FEMA selected and chose to use to temporarily house displaced citizens.  FEI retained a number of subcontractors who performed the actual hauling and installing services.

      D.      There are no issues of misjoinder or nonjoinder of parties.

## 4.    JURISDICTION

In her complaint, Plaintiff identified 28 U.S.C.§§ 1332 (diversity), 1346/2671 (government defendant/federal officer) and 1367(a) (supplemental jurisdiction) as the bases for federal jurisdiction.

Plaintiff has recently dismissed FEMA as a defendant, however, asserts that diversity jurisdiction remains, as Plaintiff, on behalf of herself and her child, seeks damages in excess of $75,000.00 and there is complete diversity among the parties.

Defendants contend that federal question and CAFA's Mass Action provisions also provide the basis of federal jurisdiction.

## 5.    PENDING MOTIONS

**As of September 4, 2009 at 2:45 p.m., the following motions remain outstanding.**

      A.      Gulf Stream Coach Inc.'s Motion for Summary Judgment regarding immunity from state law tort immunity (government contractor defense) filed on July 31, 2009 (Document No. 2410).

      B.      Gulf Stream Coach Inc.'s Motion for Partial Summary Judgment regarding Plaintiff's inadequate warning claims under the LPLA filed August 17, 2009 (Document No.

2719).

     C.     Fluor Enterprises, Inc.'s Motion for Partial Summary Judgment regarding claims under the LPLA filed August 18, 2009 (Document No. 2743).

     D.     Gulf Stream Coach Inc.'s Motion *in Limine* to Exclude Expert Testimony of James P. Kornberg, M.D., SC. D. filed on August 19, 2009 (Document No. 2769).

     E.     Gulf Stream Coach Inc.'s Motion to Strike Opinions and Testimony of Ervin Ritter, P.E. filed on August 20, 2009 (Document No. 2777).

     F.     Gulf Stream Coach Inc.'s Motion to Exclude the Testimony of Alexis Mallet, Jr. filed on August 20, 2009 (Document No. 2776).

     G.     Gulf Stream Coach Inc.'s Motion *in Limine* to Exclude Testimony of Paul Hewett filed on August 24, 2009 (Document No. 2792).

     H.     Gulf Stream Coach Inc.'s Motion *in Limine* to Limit the Testimony of Travis Allen, Heath Allen and Gerald Paul Blanchard filed on August 25, 2009 (Document No. 2819).

     I.     Fluor Enterprises, Inc.'s Motion for Summary Judgment Based on the Government Contractor Defense (Document No. 2802).

     J.     Fluor Enterprises, Inc.'s Motion to Exclude the Expert Testimony of Charles David Moore, PE, PLS (Document No. 2899).

     K.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Prohibit Any Testimony or Evidence Relating to the Testing of Other Emergency Housing Units (Document No. 2821).

     L.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Exclude Testimony of Dr. McGwin and to Exclude Evidence of Irrelevant Medical Conditions and to Exclude Any Reference to Cancer (Document No. 2824).

     M.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Exclude Expert Testimony of

Patricia M. Williams, Ph.D., DABT (Document No. 2834).

    N.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Exclude Certain Witness Testimony (Document No. 2836).

    O.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Exclude Expert Testimony of Christopher De Rosa, Ph.D. (Document No. 2872).

    P.     Gulf Stream Coach, Inc.'s Motion to Strike Opinions and Testimony of Paul LaGrange (Document No. 2879).

    Q.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Exclude Evidence of Certain Formaldehyde Screening Devices (Document No. 2881).

    R.     Fluor Enterprises, Inc.'s Motion *in Limine* to Exclude Certain Fact Testimony of Plaintiffs and Fact Witnesses (Document No. 2885).

    S.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Prohibit Plaintiffs' Reference To or Introduction of Evidence Regarding Unreasonable and Subsequently Passed Ambient Air Standards (Document No. 2887).

    T.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Limit Expert Testimony of Janet Barnes, M.D. (Document No. 2891).

    U.     Gulf Stream Coach, Inc.'s Motion *in Limine* to Exclude the Opinions of Mary DeVany (Document No. 2895).

    V.     Plaintiff's Motion to Certify for Interlocutory Review Pursuant to 28 U.S.C. §1292(b) the Court's August 21, 2009 Order Dismissing the FTCA Claims of Christopher Cooper for Lack of Subject Matter Jurisdiction (Document No. 2923).

6.      **BRIEF SUMMARY OF MATERIAL FACTS**

   A.      <u>PLAINTIFF'S SUMMARY OF THE FACTS</u>

   Plaintiff and her minor son Christopher Cooper were displaced from their permanent home as a result of Hurricane Katrina. Since their home was rendered uninhabitable, Plaintiff and her son were deemed eligible to receive emergency housing assistance from FEMA.

   The housing assistance provided to Plaintiff and her son was in the form of a travel trailer manufactured by Defendant Gulf Stream on or about December 13, 2004, with Vehicle Identification Number (VIN) 1NL1GTR2551021783. This unit constitutes a product under the Louisiana Products Liability Act ("LPLA"). Plaintiff and her son began living in the travel trailer on or about May 27, 2006 and resided continuously in the unit until on or about December 30, 2007.    Plaintiff and her son vacated the travel trailer within a month after Plaintiff first became aware of the potential dangers of formaldehyde exposure in the trailer.

   Gulf Stream has a duty to warn Plaintiff and her family about the dangers and risks of formaldehyde in the travel trailer; this duty was continuing in nature, and legally was owed to Plaintiff by Gulf Stream during the entire period that Plaintiff and her family occupied this travel trailer.   The exposure to Plaintiff and her son to formaldehyde fumes from the travel trailer resulted from the normal, foreseeable, and intended use of the travel trailer, without substantial alteration in the condition in which Gulf Stream sold the travel trailer. The design of the travel trailer, including the use of plywood, press board, other composite wood products and other products that contain formaldehyde, is defective and posed an unreasonable risk of harm to Plaintiff and her son. The use of plywood, press board, other composite wood products and other products that contain formaldehyde constitute a defect in comparison or manufacture that posed an unreasonable risk of harm to Plaintiff and her son. Gulf Stream's travel trailer was in a

defective condition and was unreasonably dangerous under normal use at the time the travel trailer left Gulf Stream's control.  Plaintiff and her son were intended and foreseeable users of the travel trailer, and the damages and losses to Plaintiff and her son reasonably could have been anticipated by Gulf Stream.

The defects in the travel trailer are the result of and/or include, but are not limited to, the following:

(1)     in failing to design the travel trailer so as not to emit dangerous levels of formaldehyde;

(2)     in providing a travel trailer which, by virtue of its design and/or manufacture and/or composition, was unreasonably dangerous under reasonably anticipated use;

(3)     in providing a travel trailer which, by virtue of a lack of an adequate warning(s), was unreasonably dangerous under reasonably anticipated use;

(4)     in providing a travel trailer which did not conform to the express warranties made by Gulf Stream regarding its fitness for use or reasonably anticipated[1];

(5)     in failing to properly test the travel trailer to properly evaluate the levels of emissions of formaldehyde under foreseeable conditions for extended periods of time;

(6)     in failing to adhere to any and all express warranties of fitness and safety for the travel trailer it manufactured and provided.

The travel trailer was installed on Plaintiff's home site and hooked to utilities, etc. for residential purposes by Defendant Fluor, pursuant to a contract between Fluor and FEMA.  Fluor installed the travel trailer unit by "blocking" the unit.  Fluor is also a "manufacturer" under the LPLA.  By blocking the trailer, and in the process of jacking the trailer, Fluor created stress and

---

[1] The Court has dismissed Plaintiff's express warranty claims.  (Docket Entry Number 2764).

flexing on the frame of the unit, as it was not designed to be lifted off of the wheel base. Such stress and flexing created distortion of the trailer's shell allowing water moisture and air intrusion, which contributed to increased formaldehyde exposures. Fluor knew of problems with chemical emissions in travel trailers it was installing, but took no action to protect residents.

On behalf of herself and her minor son, Plaintiff seeks compensatory damages for: physical pain and suffering; mental anguish and emotional distress; the past, continuing and future medical expenses; the aggravation of Plaintiff's minor son's preexisting respiratory conditions; the impairment of future wage-earning capacity and/or daily life activities suffered and to be suffered by Plaintiff's minor son; and, Plaintiff's loss of consortium based upon the injuries suffered by her minor son.

### B.    DEFENDANT GULF STREAM COACH INC.'S SUMMARY OF THE FACTS

On May 26, 2006, Alana Alexander and Christopher Cooper moved into a travel trailer provided by FEMA as part of its response to the hurricanes Katrina and Rita disasters. Gulf Stream Coach, Inc. constructed the trailer in question in December 2004. The unit was initially purchased in response to the four hurricanes that struck Florida in 2004. Nevertheless, it was not used for that disaster. Instead, FEMA kept the unit and provided it to Alexander/Cooper in 2006. Prior to providing the unit to Alexander/Cooper, FEMA inspected it and cleared it for use. The unit was set up by a sub-contractor of Fluor on the property at 4415 Dale Street in New Orleans East. That is the site address of the former Alexander/Cooper house which flooded on August 29, 2005. Prior to moving in, Ms. Alexander was instructed to air out and ventilate the unit by the Fluor sub-contractor, which she routinely did while living in the trailer. Ms. Alexander vacated the travel trailer in late December 2007.

Ms. Alexander claims that she suffered eye, nose and throat irritation for several weeks

after moving into the trailer which she attributes to formaldehyde exposure. No doctor has examined her and reached that conclusion. No expert retained by her attorneys has opined that she has or had a formaldehyde-related injury. Christopher Cooper, born in December 1996, was 8 1/2 years old when hurricane Katrina struck New Orleans. He had previously been diagnosed with moderate to severe asthma since the age of 2-3 years. He used Albuterol and a nebulizer (breathing machine) and visited the Emergency Room several times per year prior to August 2005. After the evacuation, his family resided in Florida until moving into the trailer in May 2006. He saw a doctor for his asthma in Florida. He next saw a doctor in October 2007. At that time he had allergic conjunctivitis in his eyes and he refilled his Albuterol. He next saw a doctor on December 2, 2007, when he went to the emergency room for an asthma attack. There, he reported that he had not had an attack in the past 12 months. The family moved out of the trailer in late December 2007. A doctor next saw him in April 2008 for allergic conjunctivitis in his eyes.

The Alexander unit was built in December 2004, at Gulf Stream's plant 57. It was shipped to a staging area in Florida. Thereafter it was transferred to Louisiana and sat on Dow's property until 2006. It was then moved to the Six Flags staging area in 2006 where it was again inspected. In February 2006, it was set up at the Dale Street address where it sat until Alexander/Cooper moved in on May 26, 2006. Alexander/Cooper moved out of the trailer in late-December 2007, and closed up the unit completely. On January 28-29, 2008, W.D.Scott's group, who had been employed by the Plaintiff, tested the unit without airing it out. The testing resulted in an ambient air concentration of formaldehyde of 0.050 parts per million (ppm).

C.   DEFENDANT FLUOR ENTERPRISES INC.'S SUMMARY OF THE FACTS

Under the Stafford Act, FEMA provides services citizens following natural disasters.

As of 2004, FEMA did not utilize the private sector in connection with its individual assistance programs. Rather, those functions were handled by a FEMA group known as the Disaster Housing Program, using the U.S. Army Corps of Engineers for technical assistance.

By July 2005, with Hurricane Dennis bearing down on Florida, FEMA requested a formal proposal from FEI for an Individual Assistance-Technical Assistance Contract (IA-TAC) to assist FEMA in its individual assistance mission. FEI submitted a proposal to FEMA. FEMA chose to award an IA-TAC to FEI.  FEI signed the IA-TAC on July 12, 2005, well before Hurricane Katrina even existed.

Under that IA-TAC, FEI was required to mobilize personnel and materials necessary to respond to a disaster anywhere in the United States upon 48 hours' notice from FEMA.  The IA-TAC describes the types of services that FEI might be called upon to provide, but FEI was not authorized to undertake any work unless and until a properly authorized contracting officer of the federal government issued a task order to FEI calling for specific work.  Under the IA-TAC, the government issued a variety of task orders to FEI, including Task Order 20, which covered staging, hauling and installing, maintenance and deactivation of mobile homes, park models and travel trailers, all of which are various types of emergency housing units that FEMA chose to provide to residents displaced by the storm.  FEI played no role in, was not asked to, and did not evaluate the use of any of these structures as forms of temporary housing for displaced residents. Rather, that decision was made by FEMA, which had long experience since Hurricane Andrew struck Florida in 1992, using mobile homes and travel trailers as forms of emergency housing for displaced citizens.

FEMA's IA-TAC contained detailed specifications concerning how travel trailers would be installed on an individual's property.  These detailed specifications had been generated

12

initially by the U.S. Army Corps of Engineers and had been utilized by FEMA prior to Hurricane Katrina.

FEI hired a number of licensed mobile home installers to act as installation subcontractors for it. Because there are no federal, state or local regulations concerning installation of travel trailers, licensed mobile home installers were a logical choice for this task. Mobile home installation is licensed in almost every state in the United States. Individuals with this background would have the most relevant experience for installing travel trailers.

FEI conducted 100% quality control inspections on travel trailers installed by its subcontractors. It would not pay a contractor for installation of a travel trailer until the unit had passed inspection. Additionally, FEMA had various types of technical monitors and QC individuals who were in the field on a regular basis checking on FEI's compliance with the travel trailer installation specifications. Ultimately, FEMA hired an independent QC contractor to conduct surprise quality control inspections on travel trailers.

Plaintiffs' trailer was installed according the FEMA's specifications by a FEI second tier subcontractor. The trailer was manufactured in 2004, had been hauled many thousand miles by others (neither FEI or its subcontractors) before it was delivered to Union Carbide/Dow in Southern Louisiana following Katrina.

Following that use, FEI had the trailer hauled from the FEMA staging yard to its own staging yard and inspected there. It was subsequently installed on plaintiffs' property ON February 16, 2006. FEI's subcontractor (MLU Services) and the subcontractor's subcontractor (Dan Lemieux's Mobile Home Service), both independent contractors as to FEI, acted reasonably and carefully in installing the trailer.

Subsequently, the trailer was moved off Plaintiff's property by another entity (not FEI or

its subcontractors) to facilitate demolition of plaintiffs' house located on that site, and reinstalled there, again by a third party, not FEI or its subcontractors.  In early 2008, it was deactivated and hauled (by a third party, not FEI or its subcontractors) to Lottie, Louisiana where it was hauled off road and stored in the FEMA "graveyard" from early 2008 to May 2009, when it was first inspected by any Plaintiff expert.  The trailer was maintained by an MDC contractor that was not FEI or any of its subcontractors from June 2006 until its deactivation in early 2008.  FEMA did not maintain the trailer at all once it was located in the Lottie graveyard.  Any claim by Plaintiff's experts that they know how and when the trailer was damaged or deteriorated is pure speculation.

FEI and its subcontractors did nothing to harm the plaintiffs' trailer or had no reason to believe that anything they did to the trailer by way of installing it according to Government-provided specifications would expose the occupants to formaldehyde.  FEI believes its subcontractors were qualified to do the job assigned, and did it properly.  FEI was prudent and careful in the selection of contractors and in offering necessary training, guidance and quality control oversight.  If something was done improperly during installation however, which FEI does *not* believe to be the case, it was done by an independent contractor for whom FEI has no legal responsibility.

FEI did not choose, design, build or construct the trailer, and did nothing to harm plaintiffs in any way.  By connecting the trailer to utilities and putting it on blocks per the Government's specifications, FEI did not thereby become a manufacturer of any new product. The trailer was and is a travel trailer.  Nothing FEI or its subcontractors did changed it into something new or different.

Throughout FEI's response to hurricanes Katrina and Rita, the issue of formaldehyde or

14

strong odors in the trailers was never a major issue. Based on the "new smell" that some noticed when first entering a trailer that had been closed up, a practice had developed of airing out the trailers as part of the process of making the trailers ready for occupancy. FEMA, however, had always told FEI that the trailers were "mission ready," and nothing was required of FEI other than to install the trailers precisely as required by the IA-TAC. That's what FEI did.

By March 20, 2006, FEI received an email from the area housing office in New Orleans addressed to it and the other two contractors working in the state of Louisiana. This email was sent after a Biloxi news station had aired a story concerning formaldehyde in the travel trailers selected and provided by FEMA. The email inquired what the contractors were doing to air out the trailers,

FEI immediately acted on this email in a number of respects. First, it sent the email to its Health, Safety and Environmental Director on the project, Richard Belote. Additionally, because all communication with FEMA was to be directed to a single individual known as the Contracting Officer's Technical Representative (COTR), FEI's liaison with the COTR forwarded the email to the COTR, who indicated that no further response was required of FEI. This reply to the inquiry by FEI's liaison, Jim Rammell, was noted in a detailed log that was maintained throughout the project and shared with FEMA.

Notwithstanding this direction from FEMA, FEI's safety individuals conducted a testing that permitted them to come to the conclusion that the issue could be remedied by airing out the trailers. This conclusion was communicated by FEI to FEMA.

FEI at all times acted upon direct task and work orders issued to it by FEMA. At all times, its conduct was prudent and reasonable.

7.      **UNCONTESTED MATERIAL FACTS**

15

A.    Plaintiff Alana Alexander and her minor son, Christopher Cooper are residents of the Parish of Orleans in the State of Louisiana.

B.    FEMA provided Plaintiff Alana Alexander and her minor son a travel trailer with Vehicle Identification Number (VIN) 1N61GTR2551021783.

C.    This travel trailer was manufactured by Defendant Gulf Stream Coach, Inc. on or about December 13, 2004.

D.    Gulf Stream Coach, Inc. sold the travel trailer to Best Buy RV on or about December 13, 2004.

E.    The travel trailer was delivered to Plaintiff and her minor son for occupancy in New Orleans, Louisiana at 4415 Dale Street.

8.    **CONTESTED ISSUES OF FACT**

A.    The nature and extent of all pertinent warnings provided to the Plaintiff by Defendant Gulf Stream Coach, Inc.

B.    Whether or not there existed an unreasonably dangerous level or levels of off-gassed formaldehyde during the period of Plaintiff's occupancy of the Gulf Stream trailer.

C.    Whether or not the Gulf Stream trailer occupied by Plaintiff was unreasonably dangerous in its design for its intended or reasonably foreseeable use by Plaintiff.

D.    Whether or not the Gulf Stream trailer occupied by Plaintiff was unreasonably dangerous in its construction or composition for its intended or reasonably foreseeable use by Plaintiff.

E.    Whether or not the Gulf Stream trailer was unreasonably dangerous in its intended or reasonably foreseeable use, based on inadequate warnings to Plaintiff.

F.    Whether or not Defendant Fluor Enterprises, Inc. was a "manufacturer" of the trailer occupied by Plaintiff, according to the Louisiana Products Liability Act (LPLA).

G.     Whether or not Fluor Enterprises, Inc. altered or modified the trailer occupied by Plaintiff in such a way to render it unreasonably dangerous in construction or composition.

H.     Whether or not Fluor Enterprises, Inc. failed to provide an adequate warning regarding its alterations or modification of the trailer occupied by Plaintiff that rendered the unit unreasonably dangerous.

I.     The facts and circumstances surrounding the handling of the Gulf Stream unit by Fluor, its employees and/or agents.

J.     The amount of damages owed to Plaintiff as a result of the actions of Defendants, Gulf Stream Coach, Inc. and/or Flour Enterprises, Inc., in regard to:

1. Past, present, and future physical pain and suffering of Alana Alexander;
2. Past, present, and future physical pain and suffering of Christopher Cooper;
3. Past, present, and future mental anguish and emotional distress of Alana Alexander;
4. Past, present, and future mental anguish and emotional distress of Christopher Cooper;
5. Past, present, and future medical expenses for Alana Alexander;
6. Past, present, and future medical expenses for Christopher Cooper;
7. Loss or impairment of life's pleasures for Alana Alexander; and,
8. Loss or impairment of life's pleasures for Christopher Cooper.

K.     The specifications in all contractual agreements between the United States/FEMA and both Gulf Stream Coach, Inc. and Fluor Enterprises, Inc.; and the respective parties' knowledge of, and communication with one another about, the risks to Plaintiff arising from any such specifications.

L.     The level of formaldehyde necessary to cause eye, nose and/or throat irritation.

M.     Whether formaldehyde can aggravate asthma; and if so, at what level.

N.     Whether Christopher Cooper's asthma was aggravated by exposure to formaldehyde from the Gulf Stream trailer.

O.     Whether Christopher Cooper's sinuses were damaged as a result of formaldehyde.

P.     Whether Christopher Cooper still has any current medical condition as a result of exposure to formaldehyde.

Q.     Whether Christopher Cooper has any permanent medical condition as a result of exposure to formaldehyde.

R.     Whether formaldehyde can cause permanent damage; and if so, at what level of exposure.

S.     Whether formaldehyde exposure can cause cancer; and if so, what type of cancer and at what level of exposure.

T.     Whether exposure to formaldehyde at the levels present in the Alexander trailer would cause a person to have a reasonable fear of contracting cancer.

U.     Whether Gulf Stream Coach, Inc. had a long-standing policy to purchase LFE composite wood products.

V.     What level of formaldehyde is necessary to cause eye, nose and/or throat irritation.

W.     Whether formaldehyde can aggravate asthma; and if so, at what level.

X.     Whether Christopher Cooper's pre-existing asthma was aggravated by exposure to formaldehyde from the Gulf Stream trailer.

Y.     Whether Christopher Cooper's sinuses were damaged as a result of formaldehyde.

Z.     Whether Christopher Cooper has any current medical condition caused by exposure to formaldehyde emitted by the Alexander/Cooper trailer while he lived there.

AA.     Whether Chris Cooper has any permanent medical condition caused by exposure to formaldehyde emitted by the Alexander/Cooper trailer while he lived there.

BB.     Whether formaldehyde can cause permanent damage to a person; and if so, what level of exposure is necessary to cause such damage.

CC.     Whether formaldehyde exposure can cause cancer; and if so, what type of cancer and at what level of exposure.

DD.    Whether the trailer used by Alexander/Cooper was damaged  prior to, during, or after the initial installation on Dale Street in New Orleans in February 2006, such that the interior air formaldehyde levels were actually increased

EE.    Whether the contractor which lifted and blocked the Alexander/Cooper trailer was competent to do so.

FF.    Whether the February 2006 installation of the Alexander/Cooper trailer on Dale Street was in compliance with government specifications.

## 9.   CONTESTED ISSUES OF LAW:

A.    Whether Defendant, Gulf Stream Coach, Inc. is liable to Plaintiff under the LPLA.

B.    Whether Fluor Enterprises, Inc. is liable to Plaintiff under the LPLA.

C.    Whether Fluor Enterprises, Inc. was negligent (in the alternative to B, supra).

D.    Whether the Defendants' legal fault, if any, was a cause-in-fact and proximate cause of damages sustained and recoverable by Plaintiff, individually and on behalf of her son Christopher Cooper.

E.    Whether Plaintiff Alana Alexander may be assessed with comparative fault.

F.    Whether there is a basis for asking the jury to allocate fault to a specific non-party person or entity, and, in the case of FEMA, whether that fault must rise to the level of gross or willful misconduct.

G.    Whether FEMA is strictly liable to Plaintiff as the landlord of the travel trailer.

H.    Whether the "government contractor defense" is available to Gulf Stream Coach, Inc. and/or Fluor Enterprises, Inc.

I.    Whether the Alexander unit was unreasonably dangerous, in design or construction that caused Alexander and/or Cooper to suffer damages.

J.    Whether the Alexander unit was unreasonably dangerous; whether Gulf Stream Coach, Inc. inadequately warned of that danger; and that inadequate warning caused damages to Alexander and/or Cooper.

K.    Whether Fluor Enterprises, Inc. was negligent (or manufactured an unreasonably dangerous product) and caused damages to Alexander and/or Cooper.

L.  Whether FEMA's actions or lack of action caused damage to Alexander and/or Cooper.

M.  Whether Best Buy RV was negligent, and did that negligence cause damages to Alexander and/or Cooper.

N.  Whether Fluor Enterprises, Inc.'s sub-contractor was negligent, and did said negligence cause damages to Alexander and/or Cooper.

O.  The amount of damages, if any, sustained by Chris Cooper

P.  The amount of damages, if any, sustained by Alana Alexander.

Q.  Whether the Alexander unit was defective in design or construction that caused Alexander and/or Cooper to suffer damages.

R.  Whether the Alexander unit was defective because of an inadequate warning, and said inadequate warning caused damages to Alexander and/or Cooper.

S.  Whether Fluor Enterprises, Inc. placed a product into commerce.

T.  Whether Fluor Enterprises, Inc. manufactured a product that caused damages to Alexander and/or Cooper.

U.  Whether specifications provided by the government are reasonably precise as a matter of law when they describe exactly the result desired but do not prevent the contractor from exercising some discretion as to methods of production.

V.  Whether Fluor Enterprises, Inc. is immune from the Alexander/Cooper claims as a government contractor

W.  Whether Fluor Enterprises, Inc. is protected from the demands of Alexander and Cooper by operation of La. R.S. 9:2771

X.  Whether the filing of a plaintiff class action tolls, interrupts, or suspends prescription on a claim by a putative member of the plaintiff class as against an entity not named as a defendant in the class complaint when there is no class of defendants named.

Y.  Whether Alana Alexander was negligent, and did said negligence cause damages to Christopher Cooper.

Z.  Whether the contractor which lifted and blocked the Alexander/Cooper trailer in February 2006, was negligent, and did said negligence cause damages to Alexander and/or Cooper.

AA.    Whether Fluor Enterprises, Inc. is responsible for any negligence of the Alexander/Cooper trailer lift/block contractor for its work in February 2006.

BB.    Whether the MDC contractor responsible for maintaining the Alexander/Cooper travel trailer from June 2006 until December 2007 was negligent in any way that proximately caused damage to plaintiffs.

10.    **EXHIBITS**

See Parties' attached Exhibit List. Plaintiff is awaiting production of documents by Gulf Stream Coach, Inc. and also has two (2) pending motions to compel which may result in production of additional documents.  Therefore, Plaintiff reserves the right to supplement the joint exhibit list.

11.    **DEPOSITIONS**

PLAINTIFF

Plaintiff will offer the deposition testimony, or portions thereof, of witnesses identified in attached witness list, as being presented by video.   Plaintiff reserves the right to introduce by deposition the testimony of any witnesses who are unavailable to testify at trial, though subpoenaed to do so, or when an attempt to subpoena said witnesses is unsuccessful, or the person resides out of the jurisdiction of this Honorable Court.

GULF STREAM

Gulf Stream Coach, Inc. may or will offer deposition testimony, or portions thereof, of witnesses identified in the attached list, as being presented by video.

FLUOR

FEI reserves the right to introduce by deposition the testimony of any witnesses who are unavailable to testify at trial, though subpoenaed to do so, or when an attempt to subpoena said witnesses is unsuccessful, or the person resides out of the jurisdiction of this Honorable Court.

12.   **CHARTS AND GRAPHS**

The parties may use charts and graphs contained in their expert's reports or utilized during expert depositions.  The parties have agreed to exchange charts and graphs, and other visual aides to be used at trial on September 9, 2009 at 5:00 p.m.

13.   **WITNESSES**

See Parties' Joint Witness List Attached.

14.   **JURY TRIAL**

The parties have submitted questions/instructions, and objections thereto, and have participated in an initial charge conference with the Court.

15.   **DAMAGES**

The issues of liability will not be tried separately from that of quantum.

16.   **OTHER MATTERS THAT MIGHT EXPEDITE A DISPOSITION OF THE CASE**

None.

17.   **TRIAL**

Trial shall commence on September 14, 2009 at 8:30 a.m. and will require at least ten days of trial to complete.

18.   **STATEMENT OF COMPLIANCE-I**

This pre-trial order has been formulated after conference at which counsel for the respective parties have appeared in person.  Reasonable opportunity has been afforded counsel for corrections, or additions, prior to signing.  Hereafter, this order will control the course of the trial and may not be amended except by consent of the parties and the Court, or by order of the Court to prevent manifest injustice.

19. **STATEMENT OF COMPLIANCE-II**

Counsel acknowledge that cell phones, pagers, beepers, and any other electronic communication devices are not allowed in the courtroom, and shall abide by this rule. Counsel shall further notify all clients and his/her witnesses of this rule.

20. **SETTLEMENT**

Possibility of settlement of this case was not considered as this case is a "bellwether" trial in this MDL proceeding.

21. **SIGNATURES**

New Orleans, Louisiana, this ___ day of September, 2009.

_____
**HON. KURT D. ENGELHARDT**
**UNITED STATES DISTRICT JUDGE**

Respectfully submitted,

/s/Gerald E. Meunier, Esq.
GERALD E. MEUNIER, ESQ.
JUSTIN I. WOODS, ESQ.
Gainsburgh, Benjamin, David, Meunier &
Warshauer, L.L.C.
2800 Energy Centre, 1100 Poydras Street
New Orleans, Louisiana 70163
Telephone: 504/522-2304
Facsimile: 504/528-9973
gmeunier@gainsben.com
jwoods@gainsben.com

*On Behalf of Plaintiffs*

/s/Andrew D. Weinstock, Esq.
ANDREW D. WEINSTOCK, ESQ.
Duplass, Zwain, Bourgeois, Morton, Pfister & Weinstock,
APLC
3838 N. Causeway Blvd.
29th Floor, Three Lakeway Center
Metairie, LA 70002
Telephone: (504) 832-3700
Facsimile: (504) 837-3119
andreww@duplass.com

*On Behalf of Gulf Stream Coach, Inc.*

/s/Charles R. Penot, Jr., Esq.
CHARLES R. PENOT, JR., ESQ.
Middleberg, Riddle & Gianna
KPMG Centre, Suite 2400
717 N. Harwood
Dallas, TX 75201
Telephone: (214) 220-6334
Facsimile: (214) 220-6807
cpenot@midrid.com

*On Behalf of Fluor Enterprises, Inc.*

## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE:  FEMA TRAILER<br>FORMALDEHYDE PRODUCTS<br>LIABILITY LITIGATION | *<br>*<br>*<br>*<br>* | MDL NO. 1873<br><br>SECTION "N" (5) |
| | * | JUDGE ENGELHARDT |
| | * | MAGISTRATE CHASEZ |
| THIS DOCUMENT IS RELATED TO | * | |
| | * | |
| *Charlie Age, et al v. Gulf Stream Coach* | * | |
| *Inc., et al*, Docket No. 09-2892; | * | |
| Alana Alexander, individually and on behalf of | * | |
| Christopher Cooper | * | |

* * * * * * * * * * * * * * * * * * * * * * * * *

### JOINT EXHIBIT LIST

| No. | Exhibit Description | Bates Range | Other ID | Offering Party | Objections |
|---|---|---|---|---|---|
| 1 | CDC Summary and Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units – Indoor Environment Department, Lawrence Berkeley National Laboratory, 8 May, 2008 | PSC002113 - PSC002166 | P2 | | |
| 2 | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 | P3 | | |
| 3 | CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – February 29, 2008 | PSC002182- PSC002202 | P4 | | |
| 4 | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – July 2, 2008 | PSC002203 - PSC002263 | P5; GS67; GS88 | | |
| 5 | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277; ATSDR_FEMA0 0001-00014 | P6; GS61; GS115 | | |

1

| 6 | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2007" | PSC002278 - PSC002318 | P7; GS18; GS64; GS66 | | |
|---|---|---|---|---|---|
| 7 | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219; FEMA08-000011 – FEMA08-000012 | P12; GS120 | | |
| 8 | ASTM Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates in Wood Products Using a Large Chamber  (2002) | PSC021571 – PSC021582 | P13 | | |
| 9 | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 – PSC021584 | P14 | | |
| 10 | Trailer Manufacturers and Elevated Formaldehyde Levels Majority Staff Analysis, Committee on Oversight and Government Reform, U.S. House of Representatives dated on July 9, 2009 | PSC024251 – PSC024277 | P15 | | |
| 11 | Test Results of Unoccupied Units (Exhibit 1 to Burl Keel's deposition) | GS(COGR) 01811 | P16 | | |
| 12 | November 17, 1986 Notice from Indiana Manufactured Housing Association, Inc. to James Shea | PSC021585 | P18 | | |
| 13 | December 24, 1986 Notice from Indiana Manufactured Housing Association, Inc. to James Shea | PSC021586 | P19 | | |
| 14 | March 24, 1987 Notice from Indiana Manufactured Housing Association, Inc. to James Shea | PSC021587 | P20 | | |
| 15 | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | PSC021640 – PSC021641 | P40 | | |
| 16 | August 10, 2007 FEMA Trailer Update to RVDA Members | PSC021642 – PSC021643 | P41 | | |
| 17 | November 12, 2007 Email from Danny D. Ghorbani regarding Formaldehyde Standards to MHARR Manufacturers | PSC021644 – PSC021649 | P42 | | |
| 18 | DRAFT Proposed White Paper for Indiana Legislature – Manufactured Housing: Formaldehyde Product Liability in Indiana | PSC021678 – PSC021692 | P51 | | |

| 19 | Documents Received from Subpoena to Produce Documents Served on Recreational Vehicle Indiana Council Issued on 06/29/2009 | | P58 | | |
|---|---|---|---|---|---|
| 20 | ATSDR Formaldehyde Minimal Risk Levels and Worksheets – Appendix A | PSC003158 - PSC003172 | P64 | | |
| 21 | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | PSC021754 – PSC021772 | P67 | | |
| 22 | American Conference of Governmental Industrial Hygienists' (ACGIH) Standards for Formaldehyde | | P68 | | |
| 23 | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | PSC024278 – PSC024358 | P69 | | |
| 24 | Housing and Urban Development's (HUD) Standards for Formaldehyde | | P70 | | |
| 25 | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | PSC024359 – PSC024361 | P71 | | |
| 26 | World Health Organization (WHO) and Health Europe's Standards for Formaldehyde | PSC024830 – PSC025117 | P72 | | |
| 27 | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | PSC021773 – PSC021784 | P73 | | |
| 28 | American National Standard (ANSI) for Particleboard dated February 8, 1999 | PSC021785 – PSC021797 | P74 | | |
| 29 | FEMA's Standards for Formaldehyde established after August 2008 | PSC024362 – PSC024829 | P76 | | |
| 30 | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | | P77; GS46; GS63 | | |
| 31 | Code of Ethics for the Professional Practice of Industrial Hygiene | PSC025441- PSC025444 | P78 | | |
| 32 | Testimony of Jim Shea before Congress dated July 9, 2008 (Exhibit 20 from the deposition of Dan Shea, 2009) | PSC025118 – PSC025132 | P83 | | |
| 33 | Maddalena, Randy; Russell, Marion; Sullivan, Douglas P.; an Apte, Michael G. "Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Unites – Final Report" – Ernest Orlando Lawrence Berkeley National Laboratory, November 2008 | PSC025133 – PSC025193 | P85 | | |

3

| 34 | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | PSC021823 – PSC021829 | P86 | | |
| 35 | "Formaldehyde and Glutaradehyde and Nasal Cytotoxicity: Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | PSC021830 – PSC021846 | P87 | | |
| 36 | "Effects of inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | PSC021847 – PSC021854 | P88 | | |
| 37 | "Low Concentrations of Formaldehyde induce DNA damage and delay DNA repair after UV Irradiation in Human Skin Cells" by G. Emri, et al. (2004) | PSC021855 – PSC021866 | P89 | | |
| 38 | National Cancer Institute (NCI): Fact Sheet: Formaldehyde and Cancer Risk dated May 7, 2009 | PSC021867 – PSC021873 | P90 | | |
| 39 | Ex-official: FEMA knew about trailer formaldehyde – News Article from Bay St. Louis Newspaper by Anthony James dated August 10, 2007 | PSC021874 – PSC021875 | P91 | | |
| 40 | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | PSC021876 – PSC021879 | P92 | | |
| 41 | Article - "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | PSC021881 – PSC021888 | P94 | | |
| 42 | Article - "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | PSC021889 – PSC021894 | P95 | | |
| 43 | Article – FEMA rolls out new disaster mobile homes:  Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09 | PSC021895 – PSC021896 | P96 | | |
| 44 | Fact Sheet:  Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | | P97 | | |
| 45 | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | PSC021897 – PSC021902 | P98 | | |

| 46 | Environmental Health – What you should know about Formaldehyde in Mobile Homes | PSC021903 – PSC021906 | P99 | | |
| 47 | "*Formaldehyde Indoors*" by Dr. Stephen Smulski, April 1987, Progressive Builder, 12(4):9-11. | PSC002752 - PSC002754 | P103 | | |
| 48 | Asthma Project Report, February 28, 2001, Patricia M. Williams, Ph.D. and Results of Preliminary Asthma Education and Management Program | PSC002755 - PSC002844 | P104 | | |
| 49 | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990. | PSC002845 - PSC002853 | P105 | | |
| 50 | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988. | PSC002854 - PSC002865 | P106 | | |
| 51 | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989. | PSC002866 - PSC002881 | P107 | | |
| 52 | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107: 120-129, 1989. | PSC002882 - PSC002893 | P108 | | |
| 53 | Castro-Rodriguez, JA. "*A Clinical Index to Define Risk of Asthma in Young Children with Recurrent Wheezing.*" Am J Respir Crit Care Med 2000; 162(4 Pt 1):1403-06. | PSC002894 - PSC002897 | P109 | | |
| 54 | Garrett, MH. "*Increased risk of allergy in children due to formaldehyde exposure in homes.*" Allergy 1999;54(4):330-7. | PSC002898 - PSC002905 | P110 | | |
| 55 | Jaakkola, JJ. "*Asthma, Wheezing, and Allergies in Russian Schoolchildren in Relation to New Surface Materials in the Home.*" Am J Public Health 2004;94(4):560-2. | PSC002906 - PSC002908 | P111 | | |
| 56 | Platts-Mills, TA. "*Indoor allergens and asthma: Report of the Third International Workshop.*" J Allergy Clin Immunol 1997;100(6 Pt 1):S2-S24. | PSC002909 - PSC002931 | P112 | | |
| 57 | Rumchev, K. "*Domestic exposure to formaldehyde significantly increases the risk of asthma in young children.*" Eur Respir J 2002;20:403-8. | PSC002932 - PSC002937 | P113 | | |

| 58 | NHLB/National Asthma Education and Prevention Program – "Section 3, The Four Components of Asthma Management;" "The Strong Association Between Sensitization To Allergens and Asthma: A Summary of the Evidence;" "Indoor/Outdoor Air Pollution Irritants;" "Assessment Questions For Environmental And Other Factors That Can Make Asthma Worse" and " Section 4, Managing Asthma Long Term in Children 0-4 Years of Age and 5-11 Years of Age" | PSC002943 - PSC003012 | P114 | | |
| 59 | Statement on National Vaccine Injury Compensation Program by Thomas E. Balbier, Jr., Director, National Vaccine Injury Compensation Program, U.S. Dept. of Health and Human Services, before the Committee on Government Reform, September 28, 1999 | PSC003013 - PSC003016 | P115 | | |
| 60 | Wantke, F, *"Exposure to gaseous formaldehyde induces IgE-mediated sensitization to formaldehyde in school-children"* Clinical and Experimental Allergy, 1996, Vol. 26, pages 276-280 | PSC006055 – PSC006059 | P118 | | |
| 61 | Krzyzanowski, Michal, *"Chronic Respiratory Effects of Indoor Formaldehyde Exposure"* Environmental Research 52, 117-125 (1990) | PSC006060 – PSC006068 | P119 | | |
| 62 | *"Do Indoor pollutants and thermal conditions in schools influence student performance? A critical review of the literature"* by M.J. Mendell, et al. | PSC022202 – PSC022227 | P121 | | |
| 63 | *"Indoor Residential Chemical Emissions as Risk Factor for Children's Respiratory Health"* by M. Mendell | PSC022228 – PSC022267 | P122 | | |
| 64 | Affidavit of Lee E. Branscome, Ph.D., C.C.M. | ALX-EXP-8-000001 – ALX-EXP-8-000021 ALX-EXP-8-000022 – ALX-EXP-8-000027 | P124 | | |
| 65 | Curriculum Vitae of Lee Branscome, Ph.D., C.C.M. | ALX-EXP-5-000001 – ALX-EXP-5-000004 | P125 | | |

| 66 | Weather data from Dr. Lee Branscome for Punta Gorda, Florida, New Orleans, Louisiana, and Lottie, Louisiana | | P127 | | |
| 67 | Affidavit of Mary C. DeVany, M.S., C.S.P., C.H.M.M. | ALX-EXP-16-000001 - ALX-EXP-16-000034 | P128 | | |
| 68 | Curriculum Vitae of Mary C. DeVany, M.S., C.S.P., C.H.M.M. | ALX-EXP-13-000001 - ALX-EXP-13-000008 | P129 | | |
| 69 | THU Testing Protocol prepared by Mary DeVany et al. | PSC003220 - PSC003348 | P131 | | |
| 70 | Affidavit of Paul Hewett, Ph.D. | ALX-EXP-20-000001 - ALX-EXP-20-000020 | P132 | | |
| 71 | Curriculum Vitae of Paul Hewett, Ph.D. | ALX-EXP-17-000001 - ALX-EXP-EXP-17-000004 | P133 | | |
| 72 | Affidavit of Marco Kaltofen, P.E.(Civil) | ALX-EXP-28-000001 - ALX-EXP-28-000017 | P135 | | |
| 73 | Curriculum Vitae of Marco Kaltofen, P.E. (Civil) | ALX-EXP-25-000001 - ALX-EXP-25-000009 | P136 | | |
| 74 | Affidavit of Gerald McGwin, Jr., M.S., Ph.D. | ALX-EXP-48-000001- ALX-EXP-48-000006 | P138 | | |
| 75 | Curriculum Vitae of Gerald McGwin, Jr., M.S., Ph.D. | ALX-EXP-45-000001- ALX-EXP-45-000035 | P139 | | |
| 76 | Affidavit of Janet D. Barnes, M.D. | ALX-EXP-4-000001 - ALX-EXP-4-000004 | P141 | | |
| 77 | Curriculum Vitae of Janet D. Barnes, M.D. | ALX-EXP-1-000001 - ALX-EXP-1-000002 | P142 | | |

| 78 | Affidavit of Reagan Johnson | ALX-EXP-24-000001 - ALX-EXP-24-000023 | P147 | | |
|----|------|------|------|--|--|
| 79 | Curriculum Vitae of Reagan Johnson | ALX-EXP-21-000001 - ALX-EXP-21-000010 | P148 | | |
| 80 | Affidavit of James Kornberg, M.D., Sc.D. | ALX-EXP-32-000001 - ALX-EXP-32-000048 | P150 | | |
| 81 | Curriculum Vitae of James Kornberg, M.D., Sc.D. | ALX-EXP-29-000001 - ALX-EXP-29-000012 | P151 | | |
| 82 | Affidavit of Stephen Smulksi, Ph.D. | ALX-EXP-73-000001 - ALX-EXP-73-000011 | P153 | | |
| 83 | Curriculum Vitae of Stephen Smulski, Ph.D. | ALX-EXP-70-000001 - ALX-EXP-70-000010 | P154 | | |
| 84 | Affidavit of Paul LaGrange | ALX-EXP-36-000001 - ALX-EXP-36-000017 | P156 | | |
| 85 | Curriculum Vitae of Paul LaGrange | ALX-EXP-33-000001 - ALX-EXP-33-000004 | P157 | | |
| 86 | Affidavit of Alexis Mallet, Jr. | ALX-EXP-44-000001 - ALX-EXP-44-000102 | P162 | | |
| 87 | Curriculum Vitae of Alexis Mallet, Jr. | ALX-EXP-41-000001 - ALX-EXP-41-000008 | P163 | | |
| 88 | Trailer drawings by Alexis Mallet, Jr. | PSC025194– PSC025202 | P165 | | |

| 89 | Affidavit of Charles David Moore, P.E., P.L.S. | ALX-EXP-52-000001 - ALX-EXP-52-000007 | P166 | | |
| 90 | Curriculum Vitae of Charles David Moore, P.E., P.L.S. | ALX-EXP-49-000001 - ALX-EXP-49-000003 | P167 | | |
| 91 | Affidavit of Thomas H. Mayor, Ph.D. | ALX-EXP-82-000001 - ALX-EXP-82-000008 | P169 | | |
| 92 | Curriculum Vitae of Thomas H. Mayor, Ph.D. | ALX-EXP-79-000001 - ALX-EXP-79-000003 | P170 | | |
| 93 | Affidavit of Ervin Ritter, P.E. | ALX-EXP-60-000001 - ALX-EXP-60-000038 | P171 | | |
| 94 | Curriculum Vitae of Ervin Ritter, P.E. | ALX-EXP-57-000001 - ALX-EXP-57-000003 | P172 | | |
| 95 | Affidavit of Edward H. Shwery, Ph.D. regarding Alana Alexander | ALX-EXP-78-000001 - ALX-EXP-78-000003 | P174 | | |
| 96 | Affidavit of Edward H. Shwery, Ph.D. regarding Christopher Cooper | ALX-EXP-68-000001 - ALX-EXP-68-000007 | P175 | | |
| 97 | Affidavit of Edward H. Shwery, Ph.D. regarding Ericka Alexander | ALX-EXP-69-000001 - ALX-EXP-69-000007 | P176 | | |
| 98 | Curriculum Vitae of Edward H. Shwery, Ph.D. | ALX-EXP-65-000001 - ALX-EXP-65-000016 | P177 | | |
| 99 | Affidavit of William D. Scott, P.E., C.H.M.M. | ALX-EXP-64-000001 – ALX-EXP-64-000050 | P179 | | |

| 100 | Curriculum Vitae of William D. Scott, P.E., C.H.M.M. | ALX-EXP-61-000001 – ALX-EXP-61-000005 | P180 | | |
| 101 | W.D. Scott Group, Inc. – Formaldehyde Passive Monitoring Data – FEMA Housing Units (Test Results) | ALEX-00001 | P182; GS36 | | |
| 102 | Affidavit of Karin A. Pacheco, M.D., M.S.P.H. | ALX-EXP-56-000001 – ALX-EXP-56-000009 | P183 | | |
| 103 | Curriculum Vitae of Karin A. Pacheco, M.D., M.S.P.H. | ALX-EXP-53-000001 – ALX-EXP-53-000013 | P184 | | |
| 104 | Affidavit of Patricia M. Williams, Ph.D., D.A.B.T. | ALX-EXP-77-000001 – ALX-EXP-77-00042 | P186 | | |
| 105 | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | ALX-EXP-74-000001 – ALX-EXP-74-000031 | P187 | | |
| 106 | Spreadsheets of Symptoms: 1) Total Report of All Symptoms; 2) Report of Symptoms of Individuals With Neither Mold Nor Mildew Reported in Their THU and No Fumigation of Their THU; 3) Report of Symptoms of Individuals Who Did Not Smoke Inside Their THU and 4) Report of Symptoms of Individuals who Did Not Report Mold or Mildew, Did Not Smoke Inside, Did Not Have Their THU Fumigated and Did Not Have Service or Maintenance Repairs Prepared by Dr. Patricia Williams | PSC003451 - PSC003663 | P189 | | |
| 107 | Formaldehyde Testing Database prepared by the PSC (as of May 19, 2009) | PSC021467 | P190 | | |
| 108 | PSC Formaldehyde Testing Database Summary Graphs | | P191 | | |

| 109 | 20 Photographs of Plaintiffs Taken by Plaintiff's Counsel<br>Photographs taken by D. Scott Johnson, Bombet, Cashio & Associates, on May 6, 2009 and May 7, 2009 at FEMA Lottie Staging/Storage Area | From the following series:<br>PSC022269 – PSC022370;<br>PSC022371 – PSC022719;<br>PSC022720 – PSC022793;<br>PSC025445 – PSC025654 | P192 | | |
| 110 | Photographs of Alexander unit taken by WD Scott Group | PSC025203 | P196 | | |
| 111 | Digitally created pictures of travel trailer | | P198 | | |
| 112 | Pictures taken at Alexander travel trailer inspection on 4/17/09, including duct tape photographs | | P199 | | |
| 113 | Photographs taken by Reagan Johnson of Gulf Stream Cavalier trailer occupied by Alana Alexander, Ericka Alexander & Christopher Cooper | ALX-EXP-24-000001 – ALX-EXP-24-000023 | P200 | | |
| 114 | Test results of testing performed by Defendant, Gulf Stream Coach, on the Alexander travel trailer, 4415 Dale Street, New Orleans, LA | | P201 | | |
| 115 | Lottie Travel Trailer (Receiving) Inspection Checklist | FEMA154-000001 to FEMA154-000011 | P203; GS112 | | |
| 116 | Owner's Manual – Del Air Co. & R.V. (2007 model) - *Travel Trailers and Fifth Wheels Owner's Manual Gulf Stream Coach, Inc.* | PSC022806 – PSC022841 | P206 | | |
| 117 | Warnings on Stabilization Jacks from Gulf Stream Cavalier units | | P207 | | |
| 118 | Gulf Stream Travel Trailer Photographs of sticker "Not Intended For Recreational Purposes" | PSC022846 | P208 | | |
| 119 | Gulf Stream Coach's contracts with FEMA | | P213 | | |

11

| 120 | Material Safety Data Sheets for all Materials used in Gulf Stream Coach, Inc.'s units | | P215 | | |
| 121 | November 2005 Travel Trailer Roof Construction Specifications and any prior specifications | | P216 | | |
| 122 | Gulf Stream Coach, Inc.'s Installation Drawing | GULF0003027 – GULF0003031 | P217 | | |
| 123 | Gulf Stream Coach, Inc. - Letter from James Shea to Jonathan Gibb of FEMA regarding potential issues (Exhibit 24 from the deposition of James Shea, 2009) | GULF0003011 - GULF 0003013 | P218 | | |
| 124 | Gulf Stream Coach, Inc.'s Ambient Air Testing dated March 2006 ("Screenings") | | P219 | | |
| 125 | Complaints received by Gulf Stream Coach, Inc. about formaldehyde issues or health concerns | | P220 | | |
| 126 | BlueLinx Corporation Material Safety Data Sheet for Urea-Formaldehyde Bonded Wood Products | PSC003068 - PSC003078 | P231 | | |
| 127 | Georgia-Pacific Material Safety Data Sheet for Urea-Formaldehyde Bonded Wood Products | PSC003079 - PSC003091 | P232 | | |
| 128 | Emails from Manufacturing Defendants' Expert, Michael Zieman, on or about July 9, 2004, regarding effect of temperature on formaldehyde | PSC025655 – PSC025678 | P234 | | |
| 129 | Payments made to Gulf Stream Coach, Inc. by FEMA/Government regarding hurricanes Katrina and Rita housing | | P235 | | |
| 130 | Email from Brandon Black dated September 17, 2008 to multiple parties regarding FEMA Formaldehyde (Exhibit P-2 to the deposition of Robert Funkhouser taken on September 30, 2008) | | P236 | | |
| 131 | Email to Gulf Stream Coach Inc. from Wade Breaux, a trailer resident, complaining of odor, burning eyes and daily headaches. "Please, Please Help Me!!" (Exhibit 6 from the deposition of Dan Shea) | GULF0004669 | P237 | | |

12

| | | | | | |
|---|---|---|---|---|---|
| 132 | March 21, 2006 Email from Scott Pullin to Dan Shea regarding trailer occupant's complaint (Exhibit 13 from the deposition of James Shea, 2009) | GS(COGR)02211 | P238 | | |
| 133 | Email from Jim Shea to Tallman Johnson (staff contact for Congressman Bob Ney) regarding calls this morning that includes an attachment | GULF0002238 | P240 | | |
| 134 | Gulf Stream FEMA Meeting Agenda (getting ready for production) | GULF0000359 | P241 | | |
| 135 | Contract for 25,000 Gulf Stream Travel Trailer units with FEMA - signed by Bryan McCreary (Solicitation Issue Date 8-19-2005) | GULF0002203-GULF0002218 | P242 | | |
| 136 | Contract for 25,000 Gulf Stream Travel Trailer units with FEMA – unsigned (Solicitation Issue Date 8-25-2005) | GULF0002151-GULF0002658 | P243 | | |
| 137 | Contract for 25,000 Gulf Stream Travel Trailer units with FEMA - signed by Bryan McCreary (Solicitation Issue Date 8-29-2005) | GULF0002166-GULF0002181 | P244 | | |
| 138 | 11:30 Plant #57 Operations Meeting Itinerary | GULF0000970 | P245 | | |
| 139 | Email from Phil Sarvari to Bryan McCreary & Jonathan Gibb (FEMA) regarding production capacity | GULF0002273 – GULF0002274 & GULF0002276 | P246 | | |
| 140 | Email from Kirk Barron to Dan Shea getting permission to buy 3/8" MDF in lieu of other more expensive materials | GULF0003053-GULF0003054 | P247 | | |
| 141 | Email from Kirk Barron to Dan Shea regarding the structural ratings for proposed Norbord MDF with LFE | GULF0003038-GULF0003040 | P248 | | |
| 142 | Packing slip from Adorn for "REG" Lauan | GULF0004042; GULF0003145 | P249 | | |
| 143 | Packing slip from Adorn for "REG" Lauan | GULF0004045 | P250 | | |
| 144 | Packing slip from Adorn for "REG" Lauan (Exhibit 5 from the deposition of James Shea) | GULF0004036 | P251 | | |

| 145 | OSHA tests 177 units for formaldehyde at multiple FEMA Staging Facilities in Mississippi cities (Kiln, Pass Christian, Purvis, Bay St. Louis, Gulfport, Waveland, Ocean Springs); results above ATSDR standards, EPA & OSHA minimum exposure (Exhibit from the deposition of Dan Shea, 2009) | PSC023582 – PSC023591 | P252 | | |
| 146 | Packing slip from Adorn for "REG" Lauan | GULF0004043 | P253 | | |
| 147 | Invoices, Packing Slips and Bill of Lading for Adorn REG lauan (Exhibit 1 from the deposition of Dan Shea and Exhibit 3 from the deposition of James Shea) | GULF0004035-GULF0004041, GULF0004044 | P254 | | |
| 148 | Picking List for order of Wood Bridge, Inc. product (LFE column blank) | GULF0004251; GULF0006115; GULF0006119; GULF0006122 | P255 | | |
| 149 | Picking Lists for orders of Wood Bridge, Inc. product (LFE column blank) | GULF0004247, GULF0004249 | P256 | | |
| 150 | Picking List for order of Wood Bridge, Inc. product (LFE column blank) (Exhibit 6 from the deposition of James Shea) | GULF0004244 | P257 | | |
| 151 | FEMA Rail Tracking Report | GULF000783-GULF000784 | P258 | | |
| 152 | Notes of odor complaints by Travel Trailer residents Wade Breaux and Bridgette Roland | GULF0002503-GULF0002504 | P259 | | |
| 153 | John Bruhn's call to Brigitte Roland (trailer resident) regarding complaints | GULF0002505 | P260 | | |
| 154 | Pullin's direction on how to handle odor complaints (to John Bruhn, Dan Shea, John Smith & Phil Sarvari) (Exhibit 11 from the deposition of James Shea and Exhibit 10B from the deposition of Scott Pullin) | GULF0003057 or GULF0004464 | P261 | | |
| 155 | FEMA Production Supplier Database; Handwritten Notes | GULF0000050-GULF0000061 | P262 | | |
| 156 | Maple Street delivery ticket for HUD certified lauan (Exhibit 4 from the deposition of James Shea) | GULF0004049-GULF0004050 | P263 | | |

14

| 157 | Email from Dan Shea to Stephen Miller (FEMA) (also sent to James Shea) (Exhibit 28 from the deposition of James Shea) | GULF0002831, GULF0004465 | P264 | | |
| 158 | Emails between D. Young, James, E. Gentry, Martinet, Lowery & Porter regarding news story of formaldehyde (Exhibit 5 from the deposition of Dan Shea) | GULF0004467-GULF0004470 | P265 | | |
| 159 | Email from Wayne Stroeh to Michael Miller regarding OSHA testing | FEMA-Waxman-3621-3625 | P266 | | |
| 160 | Email from Stephen Miller and Sidney Melton (FEMA) ask Dan Shea to test trailers and Dan says yes (Exhibit 8 from the deposition of Dan Shea and Exhibit 7 from the deposition of James Shea) | GULF0004472 | P267 | | |
| 161 | Contract for additional funds to Gulf Stream Coach, Inc. for delivery charges - signed by Bryan McCreary of FEMA | GULF0002219-GULF0002220 | P268 | | |
| 162 | Testing data on Occupied Trailers from Scott Pullin (Exhibit 1 from the deposition of Scott Pullin) | GS(COGR)01570 -01586 | P269 | | |
| 163 | OSHA conducts formaldehyde testing of trailers at Purvis, MS | GULF0003193-GULF0003196 | P270 | | |
| 164 | FEMA Production Supplier Database; Handwritten Notes (Exhibit 19 from the deposition of James Shea) | GULF0000038-GULF0000049 | P271 | | |
| 165 | Internal Gulf Stream Coach, Inc. emails (Don Jackson, Myrna Noel et al) regarding excess inventory at Plant 77 | GULF0000938 | P272 | | |
| 166 | Gulf Stream issues a statement regarding customer complaints (Exhibit 22 from the deposition of Dan Shea and Exhibit 22 from the deposition of James Shea) | GS(COGR)01489 | P273 | | |
| 167 | Gulf Stream's PR firm, Porter Novelli, sends a statement to CNN | GS(COGR)00282 | P274 | | |
| 168 | Kirk Barron sends an email to Dan Shea regarding suppliers of floor decking, stiles and MDF | GULF0003062 | P275 | | |
| 169 | Memorandum regarding John Bruhn's call to Wayne Benjamin (resident) regarding complaint (Exhibit 2 from the deposition of Burl Keel and Exhibit 2 from the deposition of Scott Pullin) | GULF0002498-GULF0002499, GULF0004664 | P276 | | |

| 170 | August 16, 2007 Email from John Brun regarding Darlene Moore (Exhibit 15 from the deposition of Dan Shea) | GULF0004576-GULF0004577 | P277 | | |
| 171 | Phil Sarvari's Letter to Deidre Lee (FEMA Dir of Ops) regarding Gulf Stream Product Safety – May 11, 2006 (Exhibit 29 from the deposition of James Shea) | GULF0002336, GULF0002338-GULF0002340; | P278; GS5 | | |
| 172 | Email from Richard Rigby and Sidney Melton to Phil Sarvari with 9 bar codes from trailers in 4 MS counties (Jackson, Harrison, Hancock & George) | GULF0002520-GULF0002521 | P279 | | |
| 173 | Email from Sidney Melton to Phil Sarvari asking him to check 4 bar codes, regarding fan (Exhibit 25 from the deposition of Dan Shea) | GULF0002522, GULF0004477 | P280 | | |
| 174 | Email from Dan Shea to Darryl Madden (FEMA) with a link to an EPA website | GULF0002282 | P281 | | |
| 175 | Email from Richard Rigby and Sidney Melton to Phil Sarvari asking him to check 11 bar codes | GULF0002518-GULF0002519 | P282 | | |
| 176 | Letter from Dan Shea to David Porter confirming that Gulf Stream Coach, Inc. will direct all resident calls to FEMA | GULF0004478 | P283; GS117 | | |
| 177 | John Bruhn's call with trailer resident Gertrude Toomey (Exhibit 12 from the deposition of Scott Pullin) | GULF0002497 | P284 | | |
| 178 | Sue Super's transcript of resident Claudia Williams complaint (Exhibit 5 from the deposition of Scott Pullin) | GULF0004658 | P285 | | |
| 179 | Sue Super's transcript of resident Paula Williams complaint (Exhibit 14 from the deposition of Scott Pullin) | GULF0003061 | P286 | | |
| 180 | Mike Ward, John Smith, Scott Pullin, Dan Shea and Phil Sarvari's emails about a complaint from Michelle Vought (Exhibit 13 from the deposition of Scott Pullin) | GULF0002532, GULF0002494 | P287 | | |
| 181 | Daily FEMA Call Log regarding Resident Miles Resor left an Afterhours message asking for MSDS sheets (May 23, 2006) (Exhibit 15 from the deposition of Scott Pullin) | GULF0002351-GULF0002352 | P288 | | |
| 182 | Dan Shea and Karen Jackson, Stephen Reams, Stephen Miller, Chairman Ross et al email chain regarding two people who called in with complaints | GULF0002536-GULF0002538 | P289 | | |

| 183 | Jill Igert and Stephen Miller's emails regarding 5/18 article on testing and a man in Slidell | GULF0002844-GULF0002846 | P290 | | |
| 184 | Resident Paula William's complaint of odor that comes from "stool" (Exhibit 31 from the deposition of Dan Shea) | GULF0002495 | P291 | | |
| 185 | Resident Carol Blossom's complaint of odor in her trailer (Exhibit 32 from the deposition of Dan Shea and Exhibit 6 from the deposition of Scott Pullin) | GULF0002496 | P292 | | |
| 186 | Memo from Bronson Brown (OSHA) to Jesse Crowley regarding testing done in March 2006 | GULF0003193-GULF0003196 | P293 | | |
| 187 | Call from Gulf Stream to Miles Resor regarding Resor's request for MSDS Sheets (Exhibit 16 from the deposition of Scott Pullin) | GULF0002349-GULF0002350 | P294 | | |
| 188 | Letter from Dan Shea to David Porter regarding Resor's request for MSDS sheets (Exhibit 26 from the deposition of Dan Shea) | GULF0002506-GULF0002507 | P295 | | |
| 189 | Emails between Dan Shea and David Porter, Margarita Dibenedetto, Dondra Landry, Rosalind Scott and Stephen Miller (FEMA) regarding Resor | GULF0002834-GULF0002835 | P296 | | |
| 190 | Jordan Fried (Associate General Counsel for Litigation at FEMA) decides not to turn over the MSDS sheets to Miles Resor (Exhibit 14 from the deposition of Dan Shea) | GULF0004487-GULF0004494 | P297 | | |
| 191 | Open letter from Ann Benjamin (Sampling USA) explaining the company's terminology in reference to its plywood glues (MR, LFE, T1) | GULF0003423 | P298 | | |
| 192 | Letter from Miles Resor's lawyer, Donald Pierce, to Gulf Stream asking for information on what chemical fumes/substances Resor might have been exposed to in the trailer | GULF002542 | P299 | | |
| 193 | Scott Pullin's response to Donald Pierce | GULF0002544-GULF0002555 | P300 | | |
| 194 | Daily FEMA Call Log regarding John Bruhn's call with resident William Lecke regarding headaches  (July 25, 2006) (Exhibit 11 from the deposition of Scott Pullin) | GULF0002501-GULF0002502 | P301 | | |

| 195 | Letter from Timothy Scandurro to Rick Preston encouraging FEMA to do a broad cross-section of testing and giving recommendations on how to perform testing (Exhibit 24 from the deposition of Dan Shea) | GULF0002342-GULF0002345 | P302 | | |
| 196 | Daily FEMA Call Log regarding John Bruhn's call with resident Jorge Lauraina (August 10, 2006) | GULF0002500 | P304 | | |
| 197 | Scott Pullin and Dan Shea forward handwritten letters asking for help from resident Stephanie Hamman to Stephen Miller | GULF0002546-GULF0002587 | P305 | | |
| 198 | Betsy Hall's summary of the "Bi-Monthly Formaldehyde Conference Call" ; forwarded by Stephen Miller to Dan Shea | GULF0002326-GULF0002327 | P306 | | |
| 199 | April 27, 2007 Statement from Gulf Stream Coach, Inc. regarding products and consultation with a physician (Exhibit 21 from the deposition of Dan Shea and Exhibit 23 from the deposition of James Shea) | GULF0003204 | P307 | | |
| 200 | Statement not on Gulf Stream letterhead that is a shortened version of 4/27/07 statement | GULF0003202 | P308 | | |
| 201 | Statement not on Gulf Stream letterhead regarding use of laminated paneling from Asia | GULF0003203 | P309 | | |
| 202 | Letter from James Shea to Deidre Lee addressing recent news coverage | GULF0003180-GULF0003182 | P310 | | |
| 203 | Email from Randy LeBouef to Gulf Stream (with handwritten notes) about trailer he purchased (Exhibit 17 from the deposition of Scott Pullin) | GULF0003218 | P311 | | |
| 204 | Emails between John Bruhn, John Smith, Mike Ward, Phil Sarvari and Dan Shea regarding  trailer resident Art McGuire (Exhibit from the deposition of Scott Pullin) | GULF0004581-GULF0004582 | P312 | | |
| 205 | Letter from James Shea to Deidre Lee recommending two devices to mitigate formaldehyde | GULF0003176 | P313 | | |
| 206 | Emails between Stephen Miller and Dan Shea regarding what can be done to avoid scrapping all of the trailers | GULF0003178 | P314; GS6 | | |

| 207 | Stephen Miller gives Dan Shea the name and number of the head of the CDC Mitigation Study Team | GULF0003179 | P315 | | |
|---|---|---|---|---|---|
| 208 | Gulf Stream releases a statement that, as of 3/17/08, all new Gulf Stream Coach, Inc. RV vehicles will be solely made of wood products that meet CARB standards | GULF0003205 | P316 | | |
| 209 | Travel trailer floor plans (Exhibit 27 from the deposition of Dan Shea) | GULF0000753 – GULF0000755, GULF0000757 – GULF0000758 | P319; GS7; GS8; GS9 | | |
| 210 | Notes of a series of phone calls in one afternoon to confirm order and obtain a contract | GULF0002253 | P321 | | |
| 211 | Letter from Patrick Industries to customers regarding LFE lauan | CROSSROADS0000090 | P323 | | |
| 212 | Breakdown of panels supplied to plants (design, size, number) (Exhibit 2 from the deposition James Shea) | GULF0003829 | P324 | | |
| 213 | FEMA Production Supplier Database | GULF0004003 – GULF0004010 | P325 | | |
| 214 | FEMA Production Supplier Database | GULF0003718 – GULF0003729 | P326 | | |
| 215 | Complaint from purchaser of FEMA unit Dispatched: 11/16/05 (Exhibit 10 from the deposition of James Shea) | GULF0004520 | P328 | | |
| 216 | Louis Salem, a Customs and Border Patrol officer in Laredo who purchased FEMA unit called regarding formaldehyde Dispatched: 2/20/06 | GULF0004521 | P331 | | |
| 217 | Gulf Stream Diagram (Exhibits to Dan Shea's Deposition) (Exhibits 28, 29, and 30 from the deposition of Dan Shea) | GULF0000758, GULF0000768, GULF0000797, GULF0000802-GULF0000808 | P333 | | |
| 218 | Gulf Stream Diagram (Exhibit 18 from the deposition of Scott Pullin) | GULF0000756 | P334 | | |
| 219 | July 19, 2007 Email from Steve Lidy to Dan Shea regarding formaldehyde calls (Exhibit 33 from the deposition of Dan Shea) | GULF0004580 | P335 | | |
| 220 | May 23, 2006 Email from Scott Pullin to J. Smith regarding daily FEMA calls (Exhibit 4 from the deposition of Scott Pullin) | GULF0004651 | P336 | | |

19

| 221 | Letter from Eddie Abbott to Cliff regarding units (Exhibit 20 from the deposition of Scott Pullin) | GULF0000773 | P338 | | |
|---|---|---|---|---|---|
| 222 | Hand-drawn diagram (Exhibit 3 from the deposition of Burl Keel) | PSC023592 | P339 | | |
| 223 | FEMA: Floor Plan | GULF0000983 – GULF0001019 | P340 | | |
| 224 | "Formaldehyde – Process for airing out trailers" | | P341 | | |
| 225 | "Action – Contracting Officer Technical Representative (COTR) informs that no further action need be taken" | | P342 | | |
| 226 | Fluor Enterprises, Inc. - List of Subcontractors | FL-FCA-000205 to FL-FCA-000206 | P343 | | |
| 227 | Award Contract from FEMA to Fluor Enterprises, Inc. HSFEHQ-05-0471 | FL-FCA-000001 to FL-FCA-000204 | P344 | | |
| 228 | Fluor Enterprises, Inc. – Task Order Number HSFEHQ-06-J-0011 (05-J-0020) | FL-FCA-000207 to FL-FCA-000910 | P345 | | |
| 229 | Specification Drawings – Revisions 1-8 | FL-FCA-001438 to FL-FCA-001469 | P348 | | |
| 230 | Fluor Engineering: Engineering Capabilities, Design Capabilities and Contingency Operations (Fluor website) | PSC023593 – PSC023597 | P349 | | |
| 231 | Fluor Corporate News Release "Fluor Achieves Nine Million Safe Work Hours Supporting FEMA's Hurricane Katrina Relief Effort (Exhibit P-5 to the deposition of Robert Funkhouser taken on September 30, 2008) | PSC023598 | P351 | | |
| 232 | Formaldehyde Test results from Bonner Analytical Testing Company prepared for CH2M Hill, Inc., April 6, 2006 | PSC003400 - PSC003406 | P352 | | |
| 233 | FEMA Hurricane Relief (Fluor website) | PSC023599 | P353 | | |
| 234 | Fluor Enterprises, Inc. – Installation Manual Revision Log (6/8/09) | FL-FCA-006941 to FL-FCA-006947 | P354 | | |
| 235 | Fluor Enterprises, Inc. – Revision 1 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (11/22/05) | FL-FCA-04689 to FL-FCA-04801 | P355 | | |

20

| 236 | Fluor Enterprises, Inc. – Revision 3 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (12/2/05) | FL-FCA-04926 to FL-FCA-05035 | P356 | | |
| 237 | Fluor Enterprises, Inc. – Revision 5 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (12/16/05) | FL-FCA-05125 to FL-FCA-05134 | P357 | | |
| 238 | Fluor Enterprises, Inc. – Revision 6 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (01/09/06) | FL-FCA-05135 to FL-FCA-5276 | P358 | | |
| 239 | Fluor Enterprises, Inc. – Revision  7 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (1/23/06) | FL-FCA-05277 to FL-FCA-05404 | P359 | | |
| 240 | Fluor Enterprises, Inc. – Revision 9 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (02/06/06) | FL-FCA-5530 to FL-FCA-05571 | P360 | | |
| 241 | Fluor Enterprises, Inc. – Revision 12 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (03/20/06) | FL-FCA-05731 to FL-FCA-05907 | P361 | | |
| 242 | Fluor Enterprises, Inc. – Revision 14 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (05/02/06) | FL-FCA-06064 to FL-FCA-06238 | P362 | | |
| 243 | Fluor Enterprises, Inc. – Revision 15 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (05/26/06) | FL-FCA-06239 to FL-FCA-06585 | P363 | | |
| 244 | Fluor Enterprises, Inc. – Revision 16 to the Installation Specification and Base Items for Manufactured Homes, Travel Trailers and Park Model (09/06/06) | FL-FCA-06586 to FL-FCA-06900 | P364 | | |
| 245 | U.S. Department of Homeland Security – FEMA – Travel Trailer Inspections – Field Inspectors | FL-FCA-06913 to FL-FCA-06940 | P365 | | |
| 246 | Documents which reflect all payments made by FEMA/Government to Fluor or related entities for hurricanes Katrina and Rita housing issues | | P366 | | |
| 247 | FEMA Individual Assistance (IA) Hourly Rate Schedule | FL-FCA-07138 to FL-FCA-07139 | P367 | | |

| 248 | Fluor Quality Assurance Quality Control Plan for FEMA contract | FL-FCA-07140 to FL-FCA-07158 | P368 | | |
|---|---|---|---|---|---|
| 249 | Section J; Attachment B for Individual Subcontracting Plan for FEMA contract | FL-FCA-07158 to FL-FCA-07174 | P369 | | |
| 250 | Work Order for Alana Alexander - Air – TMNO | FL-FCA-07175 to FL-FCA-07176 | P370 | | |
| 251 | FEMA IA - Katrina Task Order List | FL-FCA-07177 | P371 | | |
| 252 | Typical Travel Trailer Pier Construction (Diagram) | FL-FCA-07178 | P372 | | |
| 253 | Email string dated October 14, 2005 originating from U.S. Army Corps of Engineers to FEMA - Forwarded on to Fluor group Re: Contract Clarification/Mod - Blocking details | FL-FCA-07179 | P373 | | |
| 254 | Email string dated September 20, 2005 - Forwarded on to Fluor group Re: Travel Trailer Blocking Requirement | FL-FCA-07180 to FL-FCA-07185 | P374 | | |
| 255 | Fluor - Technical Direction Log | FL-FCA-07186 to FL-FCA-07247 | P375 | | |
| 256 | Fluor - Requests for Technical Direction | FL-FCA-07248 to FL-FCA-7300 | P376 | | |
| 257 | Fluor - Co-Clarification | FL-FCA-07301 to FL-FCA-07303 | P377 | | |
| 258 | Requests for Technical Direction | FL-FCA-07304 to FL-FCA-07305 | P378 | | |
| 259 | Tool Box Training - Proper Jacking Techniques | FL-FCA-07306 | P379 | | |
| 260 | "Important Information for Travel Trailer Occupants" FEMA brochure | PSC002350 - PSC002351; FEMA08-000013 – FEMA08-000014; GULF0003191-GULF0003192 | P380; GS118; GS129; F102 | | |
| 261 | Letter from Bennie G. Thompson, Chairman of the U.S. House of Representatives Committee on Homeland Security, dated November 19, 2007, to R. David Paulison and Paulison's response, dated December 11, 2007 | PSC002938 - PSC002942 | P381 | | |
| 262 | FEMA Model Travel Trailer Procurement Specifications Dated: July 14, 2005 | PSC003049 - PSC003057 | P382 | | |
| 263 | "FEMA Storage Site Duties/Responsibilities" | PSC003092 - PSC003094 | P384 | | |

| 264 | "FEMA Trailer User's Guide Version 5" - Copyrighted By CH2M Hill, Inc., 4/6/06 | PSC003095 - PSC003096 | P385 | | |
| 265 | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | PSC003407 - PSC003409 | P387 | | |
| 266 | Air Toxics Ltd. Laboratory Narrative for samples submitted by Weston Solutions | PSC003410 - PSC003415 | P388 | | |
| 267 | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005 and January 2006 | PSC003416 - PSC003420 | P389 | | |
| 268 | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | PSC003421 - PSC003438 | P390 | | |
| 269 | Email correspondence between FEMA and Government staff | PSC003439 - PSC003447 | P391 | | |
| 270 | FEMA Job Hazard Analysis Worksheet | PSC023600 | P392 | | |
| 271 | FEMA Model Travel Trailer Procurement Specifications dated August 12, 2004 | FOREST-0002503 - FOREST-0002508 | P393; GS17 | | |
| 272 | New FEMA Procurement Specifications dated April 11, 2008 Release Number HQ-08-056 | PSC023601 – PSC023686 | P394 | | |
| 273 | FEMA Procedure Storage Site Manual Fall 2005 | FLE-00001942 to FLE-00001945 | P397 | | |
| 274 | Daily FEMA Phone Log from John Bruhn dated 3/10/06 (Exhibit 10A from the deposition of Scott Pullin) | GULF0002505 | P398 | | |
| 275 | Dept of Homeland Security – Office of Inspector General – Hurricane Katrina Temporary Housing Technical Assistance Contracts – August 20, 2008 (Internal Audit: OIG-08-88) | PSC023835 – PSC023863 | P400 | | |
| 276 | U.S. General Services Administration – Usable Travel Trailers Sales Certification | PSC023706 | P401 | | |
| 277 | FEMA media release: The Deployment and Sale of Temporary Housing Units – August 1, 2007 | PSC023716 – PSC023717 | P402 | | |
| 278 | FEMA media release: FEMA to Test Methods to Reduce Formaldehyde in Travel Trailers - August 08, 2006 | PSC023718 – PSC023719 | P403 | | |
| 279 | FEMA media release: FEMA Study: Ventilating Travel Trailers can Significantly Reduce Formaldehyde Emission Levels - May 04, 2007 | PSC023720 – PSC023722 | P404 | | |

| 280 | FEMA media release: FEMA Continues to Address Formaldehyde Concerns - July 18, 2007 | PSC023726 | P405 | | |
| 281 | FEMA media release: Formaldehyde and Travel Trailers - July 20, 2007 | PSC023727–PSC023729 | P406 | | |
| 282 | FEMA media release: Transfer of FEMA Unused Mobile Homes to Tribal Governments - September 11, 2007 | PSC023730–PSC023734 | P407 | | |
| 283 | FEMA Myths & Facts : Travel Trailers - November 8, 2007 | PSC023735–PSC023737 | P408 | | |
| 284 | FEMA media release: FAQs Refund of Temporary Housing Units - January 17, 2008 | PSC023741–PSC023743 | P409 | | |
| 285 | FEMA media release: Unfounded: Assertions that FEMA Ignored or Manipulated Formaldehyde Research - January 29, 2008 | PSC023745 –PSC023746 | P410 | | |
| 286 | FEMA media release: Katrina/Rita Housing Facts - January 29, 2008 | PSC023747–PSC023751 | P411 | | |
| 287 | FEMA media release: FEMA's Ongoing Response to Formaldehyde - February 12, 2008 | PSC023752 –PSC023754 | P412 | | |
| 288 | FEMA media release: CDC Results of Formaldehyde Level Tests - February 14, 2008 | PSC023760 –PSC023761 | P413 | | |
| 289 | FEMA media release: FEMA Plan of Action on Formaldehyde Findings to be Implemented Immediately - February 14, 2008 | PSC023762 –PSC023763 | P414 | | |
| 290 | FEMA media release: FEMA Offering Formaldehyde Testing to Occupants of Trailers and Mobile Homes in Disasters Nationwide - February 22, 2008 | PSC023764 | P415 | | |
| 291 | FEMA media release: Formaldehyde Testing to be Conducted in all Unoccupied Manufactured Housing Units before Delivery to States, Occupants - March 7, 2008 | PSC023765 | P416 | | |
| 292 | FEMA media release: Latest Tests Show Low Levels of Formaldehyde in Mobile Homes - March 12, 2008 | PSC023766 | P417 | | |
| 293 | FEMA media release: FAQ: 2008 Disaster Housing Plan - June 10, 2008 | PSC023768–PSC023770 | P418 | | |
| 294 | FEMA Statement on Formaldehyde - July 9, 2008 | PSC023771 | P419 | | |
| 295 | FEMA media release: Myths & Facts about FEMA Housing Following Katrina - May 26, 2008 | PSC023772 –PSC023774 | P420 | | |

| 296 | FEMA media release: New Task Contract Awarded for Temporary Housing Units - August 4, 2008 | PSC023779 | P421 | | |
| 297 | FEMA media release: Frequently Asked Questions - October 27, 2008 | PSC023780– PSC023782 | P422 | | |
| 298 | FEMA media release: Additional Testing and Housing Options Available for FEMA-provided Manufactured Homes Occupants - October 27, 2008 | PSC023783– PSC023784 | P423 | | |
| 299 | FEMA media release: Initial Indoor Air Quality Tests Results - November 14, 2008 | PSC023789– PSC023790 | P424 | | |
| 300 | FEMA media release: FAQ National Disaster Housing Strategy - January 16, 2009 | PSC023791– PSC023794 | P425 | | |
| 301 | FEMA Statement on Travel Trailers and Formaldehyde | PSC023795 | P426 | | |
| 302 | August 8, 2004 FEMA Model Travel Trailer Procurement Specs and Floor Plan for CV-DH | GULF0002225– GULF0002229 | P427 | | |
| 303 | June 15, 2006 Email from Stephen Miller to Scott Pullin regarding MSDS sheets (Exhibit 19 from the deposition of Dan Shea) | GULF0002354 | P428 | | |
| 304 | October 10, 2005 Letter from Jim Shea, Dan Shea, and Brian Shea to R. David Paulison (Exhibit 1 from the deposition of Brian Shea and Exhibit 21 from the deposition of James Shea) | GULF0003008 | P429 | | |
| 305 | March 17, 2006 Email from Dan Shea to Stephen Miller regarding Formaldehyde (Exhibit 4 from the deposition of Dan Shea) | GULF0004466 | P430 | | |
| 306 | March 21, 2006 Email chain involving Dan Shea , Sidney Melton and Stephen Miller (Exhibit 7 from the deposition of Dan Shea) | GULF0004471 | P431 | | |
| 307 | May 24, 2006 Email involving Chairman Ross, Stephen Miller and Dan Shea; re: Formaldehyde news story (Exhibit 11 from the deposition of Dan Shea) | GULF0004479 | P432 | | |
| 308 | Daily FEMA Phone Log from John Bruhn dated 05/10/2006 (Exhibit 3 from the deposition of Scott Pullin) | GULF0004668 | P433 | | |
| 309 | Daily FEMA Phone Log from John Bruhn dated 07/25/2006 (Exhibit 7 from the deposition of Scott Pullin) | GULF0004635 | P434 | | |
| 310 | Daily FEMA Phone Log from John Bruhn dated 08/10/2006 (Exhibit 8 from the deposition of Scott Pullin) | GULF0004632 | P435 | | |

| 311 | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | PSC023796 | P436 | | |
| 312 | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | PSC023797 | P437 | | |
| 313 | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | PSC023798–PSC023799 | P438 | | |
| 314 | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | PSC023800 | P439 | | |
| 315 | Comments on Chronology of FEMA Trailers, drafter by Christopher DeRosa | PSC023801 | P440 | | |
| 316 | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | PSC023802–PSC023808 | P441 | | |
| 317 | Email from Thomas Sinks to All CDC on October 12, 2007 | PSC023809 | P442 | | |
| 318 | NCEH/ATSDR Procedures regarding Official Interaction with Persons or Organization outside of NCEH/ATSDR | PSC023810 –PSC023811 | P443 | | |
| 319 | Logbook of Joseph Little | | P444 | | |
| 320 | Email from Patrick Preston to Scott Wright on November 30, 2005 | PSC023812 | P445 | | |
| 321 | Email from Scott Wright and Joseph Little to Richard Nikel, et al. on December 7, 2006 | PSC023813 | P446 | | |
| 322 | Correspondence between Barbara Rogers to Angela Davis and Sascha Fielding on March 21, 2007 | PSC023814 | P447 | | |
| 323 | Email of Mary Margaret Walker (FEMA-WAXMAN-7-26-07 Production – 485) | PSC023815 | P448 | | |
| 324 | Correspondence from Mark Keim to Patrick Preston on March 17, 2007 | PSC023816 –PSC023817 | P450 | | |
| 325 | Correspondence from Patrick Preston to Scott Wright on November 30, 2005 | PSC023818 | P451 | | |
| 326 | Email between Sam Coleman, Joseph Little and Scott Wright on December 1, 2006 | PSC023819–PSC023821 | P452 | | |
| 327 | Correspondence from Mark Keim to Patrick Preston on February 1, 2007 | PSC023822–PSC023823 | P453 | | |
| 328 | Email to and from Philip Allred on February 15, 2007 | PSC023824 | P454 | | |
| 329 | Email from Anne Sowell to Mark Bashor on August 8, 2007 | | P455 | | |
| 330 | Email between Patrick Preston and Margaret Ramos on February 27, 2007 | PSC023825 | P456 | | |
| 331 | Email between David Chawaga and Mary Margaret Walker on May 1, 2007 | PSC023826–PSC023827 | P457 | | |

26

| 332 | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March 10, 2008) | PSC023828 – PSC023834 | P458 | | |
| 333 | FEMA:  FEMA Begins Next Phase of Inventory Reduction of Excess Temporary Housing Units | PSC023710 – PSC023715 | P459 | | |
| 334 | Any and all documents produced by Dr. Christopher DeRosa at his deposition, which was taken on or about July 6, 2009, or used as exhibits thereto | | P460 | | |
| 335 | Gulf Stream Owner's Manual from Alana Alexander's unit (2004 model) | PSC023835– PSC023869 | P461; GS4 | | |
| 336 | Alexander/Cooper unit documents with their THU move in and out dates | PSC023870– PSC023873 | P462 | | |
| 337 | Alexander Unit Inspection Report | PSC023874– PSC023877; FEMA09-000073 | P463; GS2 | | |
| 338 | Blueprint, Diagrams, and/or sketches of the Alexander – Gulf Stream travel trailer | | P465 | | |
| 339 | Document evidencing the temperature and humidity on Monday, January 28, 2008 through Tuesday, January 29, 2008, the dates the Alexander- Gulf Stream travel trailer was tested by WD Scott Group, Inc. | | P466 | | |
| 340 | Document evidencing the temperature and humidity on Tuesday, January 29, 2008 through Wednesday, January 30, 2008, the date the Alexander- Gulf Stream travel trailer was tested by Defendant, Gulf Stream Coach | | P467 | | |
| 341 | FEMA Unit Inspection Report for the Alexander unit | | P468 | | |
| 342 | Florida State Letter of Guaranty for the Alexander unit | | P469 | | |
| 343 | Any other documents concerning the Travel Trailer provided to Alana Alexander | | P470 | | |
| 344 | Plaintiff Fact Sheets for Alana Alexander | | P471; F3 | | |
| 345 | Plaintiff Fact Sheets for Christopher Cooper | | P472; F3 | | |
| 346 | Standard Form 95 for Alana Alexander | FEMA-000961 - 000964 | P473; GS111 | | |
| 347 | Standard Form 95 for Christopher Cooper | | P474 | | |

| 348 | Disaster File on Alana Alexander | FEMA137-000001-FEMA137-000086 | P475; GS110; GS154; F4; P399 | | |
| 349 | Correspondence from Alexander to FEMA | | P476 | | |
| 350 | Correspondence from FEMA to Alexander | | P477 | | |
| 351 | Alana Alexander - Letter from FEMA regarding Disaster Assistance,  April 6, 2006 | | P478 | | |
| 352 | Alana Alexander - Letter from FEMA regarding Disaster Assistance Appeal,  April 7, 2006 | | P479 | | |
| 353 | Family photos of Alana Alexander and Christopher Cooper | | P480 | | |
| 354 | Photographs of Alana Alexander's neighborhood and Gulf Stream unit | | P481 | | |
| 355 | Photographs of Alana Alexander's home after hurricane Katrina | PSC023964 | P482 | | |
| 356 | Fluor Enterprises, Inc. Installation Package for Alana Alexander – Residential RFO Package Completion Form | FL-FCA-004609 to FL-FCA-004635; FL-FCA-025271 to 025284 FL-FCA-007175 to 007176 | P484; F5; P586 | | |
| 357 | Education Records on Christopher Cooper | | P485 | | |
| 358 | Report Cards and Kipp report on Christopher Cooper | | P486 | | |
| 359 | Affidavit of Sabal Palm Elementary Records | PSC023967–PSC023968 | P487 | | |
| 360 | Chris Cooper's 3rd Grade Records | | P488 | | |
| 361 | Christopher Cooper - Education Records from KIPP: McDonogh 15 School for Creative Arts | | P489 | | |
| 362 | Christopher Cooper - Altar Server Award from Serra Club of the Metropolitan New Orleans | PSC023969 | P490 | | |
| 363 | Alana Alexander - Employment Records from KIPP: McDonogh 15 School for Creative Arts | PSC023970–PSC023996 | P491 | | |
| 364 | Medical Records on Christopher Cooper | | P492; F51 | | |
| 365 | Medical Records on Alana Alexander | | P493; F51 | | |

| 366 | Christopher Cooper - Medical Records from Children's Hospital, New Orleans, Louisiana | PSC025679–PSC025766 | P494 | | |
| 367 | Christopher Cooper - Medical Records from National Jewish Health, Denver, Colorado | PSC023997–PSC024083 | P495 | | |
| 368 | Christopher Cooper - Medical Records from Dr. Janet Barnes, New Orleans, Louisiana | PSC025904–PSC025937 | P496 | | |
| 369 | Christopher Cooper - Medical Records from University Hospital, New Orleans, Louisiana | PSC025767–PSC025806 | P497 | | |
| 370 | Christopher Cooper- Radiology Films from LSU Hospital | PSC025807–PSC025814 | P498 | | |
| 371 | Christopher Cooper - Prescription Records from Walgreens Pharmacy | PSC025815–PSC025903 | P499 | | |
| 372 | Prescription Records from Walgreen's Pharmacy for Alana Alexander | PSC024084–PSC024102 | P500 | | |
| 373 | Medical Records from Kids and Families in Jacksonville, FL | PSC024103–PSC024112 | P501 | | |
| 374 | Dental Records from Dr. Honore for Alana Alexander | PSC024113–PSC024119 | P502 | | |
| 375 | Christopher Cooper - Nurse's Records from KIPP: McDonogh 15 School for Creative Arts | PSC024120–PSC024125 | P503 | | |
| 376 | Medical records from East Jefferson Hospital on Alana Alexander | | P504 | | |
| 377 | Medical records from Quest Diagnostic on Christopher Cooper | PSC024126–PSC024130 | P505 | | |
| 378 | Medical records from East Jefferson Hospital on Christopher Cooper | | P506 | | |
| 379 | Hurricane Katrina Temporary Housing Chart from Williams, Adley & Company, LLP | PSC024131 | P511 | | |
| 380 | Material Safety Data Sheet for Wood and Wood Products from Georgia-Pacific | PSC024132–PSC024136 | P512 | | |
| 381 | PRI, Critical Government Services Worldwide's website | PSC024137–PSC024186 | P513 | | |
| 382 | Del-Jen, Inc., a Fluor Company's website | PSC024187–PSC024231 | P514 | | |
| 383 | Payments by FEMA/Government to Gulf Stream Coach, Inc., Fluor Enterprises, Inc., Del-Jen, Inc. and any other Fluor entity | | P515 | | |
| 384 | Warning Label regarding Formaldehyde | PSC024232 | P516 | | |
| 385 | Formaldemeter 400 Advertisement (Exhibit 15 from the deposition of James Shea, 2009) | PSC024233–PSC024234 | P517 | | |
| 386 | Installation Temporary of Mobile Structures (Exhibit 3 from the deposition of Dan Shea, 2009) | FL-FCA-000066, FL-FCA-001438 to FL-FCA-001439 | P518 | | |

| 387 | Gulf Stream, PDI Checklist (Exhibit 18 from the deposition of Dan Shea and Exhibit 26 from the deposition of James Shea, 2009) | FGC012 – FGC000040 | P519; GS3 | | |
|---|---|---|---|---|---|
| 388 | Purchase Order between Adorn LLC (Dan West) and Friendship Homes of Minnesota (Wayne Sundstedt) for PB and Lauan (Exhibit 13 from the deposition of Dan Shea) | GULF0000581 | P524 | | |
| 389 | Any and all other documents/exhibits which may be identified or discovered on the basis of Defendants' responses to discovery which has been timely propounded by Plaintiffs | | P529 | | |
| 390 | Any and all other documents and exhibits which may be produced pursuant to any subpoena issued in this matter or utilized by any party at any deposition taken in this matter | | P530 | | |
| 391 | "Inhalation of formaldehyde and xylene induces apoptotic cell death in the lung tissue" *by M. Sandikci, K. Seyrek, H. Aksit and H. Kose* | | P531 | | |
| 392 | Addendum to Dr. Paul Hewett's Report | ALX-EXP-20-00 0252 - ALX-EXP-20-00 0271 | P532 | | |
| 393 | Addendum to Dr. Lee Branscome's Report | ALX-EXP-8-000022 - ALXEXP-8-000023 | P533 | | |
| 394 | Addendum to Weather data from Dr. Lee Branscome for Atlana, GA, Baton Rouge, LA, Lottie, LA, and MSY | ALX-EXP-8-000024 ALX-EXP-8-000027 | P534 | | |
| 395 | Email original date of August 29, 2006 originating from Monica Jarves to Stephen Miller regarding blocking and strapping | FL-FCA 007772 – FL-FCA 00783 | P535; F60 | | |
| 396 | Email original date of January 27, 2006 originating from Dick Fedderman to Kellie Turnis regarding maintenance of trailers | FL-FCA 008394- FL-FCA 008402 | P536 | | |
| 397 | Email original date of November 22, 2005 originating from Juanita Gradney to Kevin McCarthy regarding Gulf Streams problem trailers | FL-FCA 009154- FL-FCA 009156 | P537 | | |

| 398 | Email original date of June 20, 2006 originating from David Dudley to Melissa Wilson regarding Maintenance | FL-FCA 010442-FL-FCA 010445 | P538 | | |
| 399 | Preventive Maintenance Inspection Form | FL-FCA 010840–FL-FCA 010841 | P539 | | |
| 400 | Email original date of March 20, 2006 from Brian Boyle to No-Bid Contractors regarding Formaldehyde | FL-FCA 011222-FL-FCA 011223 | P540; F26 | | |
| 401 | Powerpoint Presentation for Training n the proper way to haul and install (Exhibit 6 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025557-FL-FDA-025589 | P541 | | |
| 402 | Haul and Install Training Manual (Exhibit 8 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025530-FL-FDA-025556 | P542 | | |
| 403 | Fluor's Committing to Health & Safety (Exhibit 11 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025479-FL-FDA-025527 | P543 | | |
| 404 | Respiratory Protection Document (Exhibit 14 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025801-FL-FDA-025829 | P545 | | |
| 405 | Suno Formaldehyde Issues (Exhibit 16 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025853 | P546 | | |
| 406 | Irritant Effects of Formaldehyde Exposure in Mobile Homes (Exhibit 17 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025906-FL-FDA-025907 | P547 | | |
| 407 | Industrial Hygiene Direct Reading Instrument Survey (Exhibit 18 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025908-FL-FDA-025909 | P548 | | |
| 408 | Industrial Hygiene Direct Reading Instrument Survey for Sherwood Forest Staging Area (Exhibit 19 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FCA-025283–FL-FCA-025284 | P549 | | |
| 409 | E-mail history of Formaldehyde (Exhibit 20 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025831-FL-FDA-025834 | P550 | | |
| 410 | Employee Formaldehyde Exposure (Exhibit 21 to Fluor 30(b)(6) deposition taken on August 5, 2009) | FL-FDA-025835 | P551 | | |
| 411 | Primary work Memo of Patrick Logue | FL-FDA-025913 | P552 | | |
| 412 | Memo to file by Patrick Logue dated May 25, 2006 (Exhibit 24 to Fluor 30(b)(6) deposition taken on August, 2009) | FL-FDA-025911-FL-FDA-025912 | P553 | | |

| 413 | Haul and Install Contractor Selection | FL-FCA-019246-FL-FCA-019247 | P554 | | |
| 414 | Fluor Contractor/ Subcontractor Site Safety Guidelines | FL-FCA-018626-FL-FCA-018652 | P555 | | |
| 415 | Project Health Safety Environmental Program | FL-FCA-019518-FL-FCA-019524 | P556 | | |
| 416 | Travel Trailer Training Syllabus | FL-FCA-019987-FL-FCA-019992 | P557 | | |
| 417 | Site Assessment, Trailer Installation and Quality Control Training | FL-FCA-019969-FL-FCA-019986 | P558 | | |
| 418 | Performance Work Statement Maintenance and Deactivation of Manufactured Homes and Travel Trailers | FL-FCA-022672-FL-FCA-022702 | P559 | | |
| 419 | Fluor Quality Assurance Quality Control Plan | FL-FCA-020821-FL-FCA-020839 | P560 | | |
| 420 | Email original dated October 28, 2005 originating from David Porter to Cindy Croxdale, Clifford Oliver and Marcus Tikotsky regarding Hand off of Installed Units for Continuing Operation and Maintenance | FL-FCA-016685-FL-FCA-016686 | P561 | | |
| 421 | Email original dated June 20, 2006 from David Dudley to Melissa Wilson regarding Maintenance | FL-FCA-013955-FL-FCA-013958 | P562 | | |
| 422 | Email original date of June 20, 2006 to Melissa Wilson regarding maintenance | FL-FCA-013950-FL-FCA-013954 | P563 | | |
| 423 | Email original date of October 28, 2005 originating from Mark Ashby to Marcus Tikotsky regarding Task Order #16 – ARC Support –Request for POP extension | FL-FCA-025001-FL-FCA-025004 | P564 | | |
| 424 | Private Site Work Process & Responsibilities | FL-FCA-018280-FL-FCA-018301 | P565 | | |
| 425 | Draft A – November 14, 2005– Travel Trailer Set Up Inspection Report Guidance | FL-FCA-019666-FL-FCA-019668 | P566 | | |
| 426 | Event Notification Log – May 22, 2006 | FL-FCA-024902 | P567 | | |
| 427 | Fluor Government Group –Material Request Form (MRF) | FL-FCA-024898-FL-FCA-024899 | P568 | | |
| 428 | Fluor Hurricane Katrina/Rita Temporary Housing Response Effort – IA-TAC Program Updated February 16, 2006 | FL-FCA-017982-FL-FCA-018003 | P569 | | |
| 429 | Fluor Hurricane Katrina/Rita Temporary Housing Response Effort – IA-TAC Program Updated January 9,2006 | FL-FCA-017933-FL-FCA-017981 | P570 | | |
| 430 | Limitations to Capacity QA Inspection Reports from FEMA | FL-FCA-017931 | P571 | | |

| 431 | Issues FEMA can Address | FL-FCA-017932 | P572 | | |
|---|---|---|---|---|---|
| 432 | Formaldehyde Chemical Backgrounder | FL-FCA-019338-<br>FL-FCA-019342 | P573 | | |
| 433 | Email original date of April 4, 2006 from Adrell Pinkney to Barbara Russell regarding Warning on trailers: Health Concerns | FL-FCA-019330-<br>FL-FCA-019333 | P574 | | |
| 434 | Email dated April 6, 2006 from Patrick Logue to Barbara Russell regarding Warning on trailers: Health concerns | FL-FCA-019329 | P575 | | |
| 435 | Draft Copy - Memo to file – Subject Temporary Housing Residual Formaldehyde Levels; Dated 5/25/06; From Patrick Logue | FL-FCA-019325 | P576 | | |
| 436 | Hald, M., Agner, T., Blands, J., Ravn, H., and Johansen, JD. "Allergens associated with severe symptoms of hand eczema and a poor prognosis", *Contact Dermatitis* 2009: 61(2):101-108 | PSC026046-<br>PSC026053 | P577 | | |
| 437 | Speit, G., Neuss, S., Schmid, O. "The human lung cell line A549 does not develop adaptive protection against the DNA-damaging action of formaldehyde", *Environ Mol Mutagen* 2009 Aug 20 | PSC026054-<br>PSC026061 | P578 | | |
| 438 | Interview with Defense Expert Philip Cole, dated June 09, 2009 (upload date) | | P579 | | |
| 439 | Fluor Project Execution Plan | FL-FCA 027797 -<br>FL-FCA 027918 | P580 | | |
| 440 | FEMA Individual Assistance Hourly Rate Schedule (Exhibit 5 to Dave Methot's Deposition taken on August 25, 2008 - Redacted version) | FL-FCA 000090 -<br>FL-FCA 000091 | P581 | | |
| 441 | Fluor Installation Record (Exhibit 10 to Dave Methot's Deposition taken on August 25, 2009) | FL-FCA 028700 -<br>FL-FCA 028704 | P582 | | |
| 442 | Email string regarding formaldehyde mitigation (Exhibit 11 to Dave Methot's Deposition taken on August 25, 2009) | FL-FCA 027761 -<br>FL-FCA 027778 | P583 | | |
| 443 | Email from Bukowski regarding FEMA comment on formaldehyde (Exhibit 12 to Dave Methot's Deposition taken on August 25,2009) | FL-FCA 026655 | P584 | | |

33

| 444 | Fluor Subcontactor Materials related to MLU (Exhibits 2-9 to Deposition of Richard Sober taken on August 25, 2009) | FL-FCA 028775 - FL-FCA 028829 | P585 | | |
| 445 | Fluor's Work Plan (Exhibit 13 to Richard Sober's Deposition taken on August 25, 2009) | FL-FCA 017846 - FL-FCA 017850 | P587 | | |
| 446 | Blanket Order Agreement between Fluor Enterprises, Inc. and MLU Services, Inc. | FL-FCA 002869 - FL-FCA 002986 | P588 | | |
| 447 | Franklin, P. et al., Raised Exhaled Nitric Oxide in Healthy Children is Associated with Domestic Formaldehyde Levels. *Am. Rev. Resp. Crit. Care Med.* 2000; 161:1757-1759. | | P | | |
| 448 | Smedje, G. et al. Asthma Among Secondary School Children in Relation to the School Environment *Clin. & Exper. Allergy* 1997; 27:1270-1278. | | P | | |
| 449 | Smedje, G. et al. Incidence of Asthma Diagnosis and Self Reported Allergy in Relation to the School Environment – A Four-Year Follow-Up Study in Schoolchildren *Int. J. Tuberc. Lung Dis.* 2001; 5:1059-1066. | | P | | |
| 450 | Mi, YH et al. Current Asthma and Respiratory Symptoms Among Pupils in Shanghai, China: Influence of Building Ventilation, Nitrogen Dioxide, Ozone, and Formaldehyde in Classrooms. *Indoor Air* 2006; 16:454-464. | | P | | |
| 451 | Doi, et al. The Prevalence of IgE Sensitization to Formaldehyde in Asthmatic Children. *Allergy* 2003; 58:668-71. | | P | | |
| 452 | Pati, et al. Indoor Environmental Risk Factors for Asthma and Respiratory Ill Health in Preschool Children of Coastal Orissa, India. *Epidemiology* 2005; 16:132-133. | | P | | |
| 453 | Tavernier, G. et al. IPEADAM Study: Indoor Endotoxin Exposure, Family Status, and Some Housing Characteristics in English Children. *J. Allergy Clin. Immunol.* 2006; 117:656-662. | | P | | |

34

| | | | | |
|---|---|---|---|---|
| 454 | Zho, Z. et al. Asthmatic Conditions Among Pupils in Relation to Winter Indoor and Outdoor Air Pollution in Schools in Taiyuan, China. *Env. Health Perspect.* 2008;116:90-97. | | P | | |
| 455 | ATSDR Minimal Risk Level (MRL) Worksheet (Exhibit 6 to Patricia Williams Deposition) | ATSDR0000447-ATSDR0000449 | | | |
| 456 | Gulf Stream Coach Invoice #57-21783 dated 12/13/04 billed to Best Buy R.V. FEMA DFO Florida for Cavalier trailer (VIN# 1NL1GTR2551021783) with commitment letter, certificate of origin, sales order logs, driver acceptance form, tower-lender approval checklist, testing record sign-off sheet, L.P. Connection Tag receiver, torque specifications and serial number log, and towable 3rd inspection checklist (Exhibit #18 to James Shea Deposition) | | GS1 | | |
| 457 | Document depicting trailer frame with typewritten notations about steel tabs on main rails to "capture the floor." | GULF 0000765 | GS10 | | |
| 458 | WSEC Builder's Field Guide, 7th Edition, 2006n, Supplement B. | | GS11 | | |
| 459 | "The Use of Blower Door Data", Max Sherman, Lawrence Berkeley National Laboratory, March 13, 2008. | | GS12 | | |
| 460 | "Blower Door and Duct Blaster Testing", Southface Energy Institute for the Georgia Environmental Facilities Authority, dated January 16, 1997. | | GS13 | | |
| 461 | ASHRAE Standard 62.2 "Ventilation for Acceptable Indoor Air Quality in Low-Rise Residential Buildings", 2007. | | GS14 | | |
| 462 | ASHRAE Standard 62.1 "Ventilation for Acceptable Indoor Air Quality", 2007. | | GS15 | | |
| 463 | NFPA 1192 "Standard for Recreational Vehicles", 2002 Edition | | GS16 | | |
| 464 | Coggon, D., Harris, E. C., Poole, J., Palmer, K.T., 2003. Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. J. Natl. Cancer Inst. 95, 1608-1615. | | GS20 | | |

| 465 | Hauptmann, M., Lubin, J.H.., Stewart, P.A., Hayes, R.B., Blair, A., 2003.  Mortality from lymphohematopoietic malignancies among workers employed in formaldehyde industries.  J. Natl. Cancer Inst. 95, 1615-1623. | | GS21 | | |
| 466 | Marsh, C.M., Stone, R.A., Esmen, N.A., et al. 1994.  Mortality patterns among chemical plant workers exposed to formaldehyde and other substances.  J. Natl. Cancer Institute 86, 384-385. | | GS22 | | |
| 467 | Marsh, G.M., Stone, R.A., Esmen, N.A., et al., 1996.  Mortality patterns among chemical workers in a factory where formaldehyde was used.  Occup. and Environ. Med. 53, 613-617. | | GS23 | | |
| 468 | Marsh, G.M., Youk, A.O., Buchanich, J.M., Cassidy, L.D., Lucas, L.J., Esmen, N.A., and Gathuru, I.M., 2002.  Pharyngeal cancer mortality among chemical plant workers exposed to formaldehyde.  Toxicol. Ind. Health 18, 257-268. | | GS24 | | |
| 469 | Marsh, G.M., Youk, A.O. 2004. Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute.  Regulatory Toxicology and Pharmacology 40, 113-124. | | GS25 | | |
| 470 | Marsh, G.M., Youk, A.O. 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. Regul. Toxicol. Pharmacol. 42, 275-283. | | GS26 | | |
| 471 | Marsh, G.M., Youk, A.O. Morfeld, P., 2007a.  Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. Regulatory Toxicology and Pharmacology 47, 59-67. | | GS27; GS57 | | |
| 472 | Marsh GM, Youk AO, Buchanich JM, Erdal S, Esmen NA., 2007b. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde-Exposed Workers. Regulatory Toxicology and Pharmacology 48:308-319. | | GS28 | | |

| 473 | Stewart PA, Cubit DA, Blair A, 1987, Formaldehyde exposure levels in seven industries.  Applied Industrial Hygiene 2:231-236. | | GS29 | | |
| 474 | "Medical Management Guidelines for Formaldehyde." A publication of The Department of Health and Human Services, Agency for Toxic Substances and Diseases Registry.  Updated 02/07/2008. | | GS30 | | |
| 475 | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS, the CDC, the U.S. Dept. of Homeland Security, FEMA, and the U.S. EPA.  March, 2008 | | GS31 | | |
| 476 | Malo et al. Reactive airway dysfunction syndrome and irritant-induced asthma.  Up To Date (Online v. 17.1); 1/2009 | | GS32 | | |
| 477 | Irvin, C.G. Bronchoprovocation testing. Up To Date (Online v. 17.1); 1/2009. | | GS33 | | |
| 478 | Crapo, R.O., Casaburi, R., Coates, A.L., et al. Guidelines for methacholine and exercise challenge testing-1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999.  Am J Respir  Crit Care Med 2000; 161: 309 | | GS34 | | |
| 479 | G.G. Allan, Letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | | GS37 | | |
| 480 | H. d'A. Heck, M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T. J. Witek & T. Tosun, Am. Ind. Hyg. Assoc. J., 1985, 46(1), 1. | | GS38 | | |
| 481 | B. Zheng, W. Chen, & X. Xu, noted. | | GS40 | | |
| 482 | X. Weng, C.H. Chon, H. Jiang & D. Li, Food Chemistry, 2009, 114(3), 1079. | | GS43 | | |
| 483 | A.A.R. Kazakevics & D.J. Spedding, Holzforschung, 1979, 33, 156. | | GS45 | | |
| 484 | Moser, B.F. Bodrogi, G. Eibl, M. Lechner, J. Rieder, and P. Lirk: Mass Spectrometric Profile of Exhaled Breath – Field Study by PTR-MS. *Respir Physiol Neurobio 145*: 295-300 (2005). | | GS48 | | |

| 485 | Kaminski, J., A. S. Stwal, and S.s Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter 76 (5):* 1010-1013 (1993) and Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem 114:* 1079-1082 (2009). | | GS49 | | |
|---|---|---|---|---|---|
| 486 | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol 50:* 23-36 (2008). | | GS50 | | |
| 487 | Paustenbach, D., Y. Alarie, T. Kully, N. Schachter, R. Smith, et al.: A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation. *J Toxicol Environ Health 50:* 217-262 (1997). | | GS51 | | |
| 488 | Arts, J.H., M. A. Rennen, and C. de Herr: Inhaled Formaldehyde: Evaluation of Sensory Irritation in Relation to Carcinogenicity. *Regul Toxicol Pharmacol 44(2):* 144-160 (2006). | | GS52 | | |
| 489 | Arts, J.H., Muijser, C. F. Kuper, and R. A. Wouterson: Setting an Indoor Air Exposure Limit for Formaldehyde: Factors of Concern, *Regul Toxivol Pharmacol 52(2):* 189-194 (2008). | | GS53 | | |
| 490 | Frigas, E., W. V. Filley, and C. E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma, *Mayo Clin Proc 59:* 295-299 (1984). | | GS54 | | |
| 491 | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev:* 281-286 (2007). | | GS55 | | |

| 492 | Harving, H., J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) and Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions. *Brit Med J (Clin Res Ed) 293:* 310 (1986). | | GS56 | | |
| 493 | *Federal Register 49 (155):* 31986-32013 (August 8, 1984) | | GS58 | | |
| 494 | ASHRAE: ASHRAE Standard 62.2-2004 – Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | | GS59 | | |
| 495 | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR above). | | GS62 | | |
| 496 | Lemus, R., A.A. Abdelghani, T. G. Akers, and W. E. Horner: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health 13:* 91-98 (1998). | | GS65 | | |
| 497 | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. Up to Date (Online v. 17.1); 1/2009. | | GS68 | | |
| 498 | National Jewish Health and Karin Pacheco, M.D., MSPH medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays pulmonary function tests, radiology exams, etc. | | GS69 | | |
| 499 | Jefferson Pulmonary Associates (EJGH) and Kenneth Smith, M.D. medical records relating to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | | GS70 | | |

| | | | | |
|---|---|---|---|---|
| 500 | KIPP McDonough 15 School for the Creative Arts Records related to Christopher Cooper, including, all progress reports, report cards, disciplinary records, absentee records, doctors notes, nurses notes, school records, teacher assessments, faculty notes, PTA records, etc. | | GS71 | |
| 501 | MCLNO – University Hospital medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | | GS72 | |
| 502 | All About Kids and Families Medical Center and James Joyner, M.D. medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | | GS74 | |
| 503 | Floyd Buras, M.D. medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | | GS75 | |
| 504 | Edward Shwery, PhD. medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | | GS76 | |
| 505 | Richard LeBoeuf, M.D. medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | | GS78 | |
| 506 | Janet Barnes, M.D. medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | | GS79 | |
| 507 | Walgreen's Pharmacy Records related to Christopher Cooper and Alana Alexander. | | GS80 | |

40

| 508 | Children's Hospital medical records related to Christopher Cooper, including, all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | | GS81 | | |
| 509 | KIPP McDonough 15 School for the Creative Arts Records in any way related to the employment of Alana Alexander, including, all information related to her work as a para-educator, teaching intern, para-professional, teacher, instructional coach, disciplinarian, etc. | | GS82 | | |
| 510 | Cole P, Rodu B: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | | GS83 | | |
| 511 | Cole P: Causality in epidemiology, health policy and law. *Environmental Law Reporter,* 26 (6): 10279-10285, 1997. | | GS84 | | |
| 512 | P, Axten C: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol,* 40:107-112, 2004. | | GS85 | | |
| 513 | Cole P, Morrison A: Basic issues in population screening for cancer. *J Natl Cancer Inst,* 64:1263-1272, 1980. | | GS86 | | |
| 514 | Formaldehyde, 2-Butoxyethanol and 1-ter-butoxpropan-2-ol. *IARC Monographs of the Evaluation of Carcinogenic Risks to Humans,* Vol. 88, 2006. | | GS87, P | | |
| 515 | Rodu B. Cole P: The fifty-year decline of cancer in America. *J Clin Oncol,* 19:239-241, 2001. | | GS89 | | |
| 516 | National Center for Health Statistics. Compressed mortality files 1979-1998 and 1999-2005.  CDC WONDER On-line Database. | | GS90 | | |
| 517 | National Cancer Institute: *Surveillance, Epidemiology and Ed Results: Cancer Incidence Limited-Use Database,* 1973-2005 | | GS91 | | |
| 518 | Cole P, Sateren W: The evolving picture of cancer in America. *J Natl Cancer Inst,* 87:159-160, 1995. | | GS92 | | |
| 519 | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer _detection guidelines_36.asp | | GS94 | | |

41

| | | | | |
|---|---|---|---|---|
| 520 | United States Preventive Services Task Force Website: www.ahrq.gov/clinic/cps3dix.htm#cancer | | GS95 | |
| 521 | Miller A: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention*, Schottenfeld D, Fraumeni J (eds.), second ed., Oxford University Press, New York: 1996. | | GS96 | |
| 522 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Genesis Products, Inc. to JEJ Molding/ Fairmont Homes and Fairmont/Gulf Stream Plant #12. | GULF0006370 - GULF0006396; GULF0006559 - GULF0006670). | GS97 | |
| 523 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Patrick Fabricated Metals to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding. | GULF0006397 - GULF0006423 | GS98 | |
| 524 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Robert Weed Plywood Corporation to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding | GULF0006207 - GULF0006369; GULF0006424 - GULF0006558 | GS99 | |
| 525 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, MJB Wood Product Group, Inc. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding | GULF0006124 - GULF0006206 | GS100 | |
| 526 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Universal Forest Products, Inc. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding | GULF0005693 - GULF0005696; GULF00058509 - GULF0006068 | GS101 | |
| 527 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Adorn, L.L.C. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding. | GULF0006069 - GULF0006112 | GS102 | |
| 528 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Wood Bridge, Inc. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding. | GULF0006113 - GULF0006123 | GS103 | |

| 529 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, BlueLinx Corporation to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding. | GULF0005689 - GULF0005692 | GS104 | | |
|-----|---|---|---|---|---|
| 530 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, ESCO Industries to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding. | GULF0005697 - GULF0005704 | GS105 | | |
| 531 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Hambro Forest Products, Inc. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding | GULF0005705 - GULF0005791 | GS106 | | |
| 532 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Viking Forest Products, Inc. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding | GULF0005792 - GULF0005828 | GS107 | | |
| 533 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, Seaboard International Forest Products, Inc. to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding. | GULF0005829 - GULF0005849 | GS108 | | |
| 534 | 2004 Invoices, packing slips, delivery tickets, and receipts for materials shipped by vendor, CJ Plastics/ECKCO Plastics to Gulf Stream Coach Plants/Fairmont Homes Plants/JEJ Molding | | GS109 | | |
| 535 | Property Transfer Reports | FEMA154-000047 - FEMA154-000054 | GS113 | | |
| 536 | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | | GS114 | | |
| 537 | Declaration of Joseph D. Little attached to defendant, United States of America's Motion to Dismiss Plaintiffs' Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). Joe Little Deposition Exhibit No. 2 | | GS116 | | |

| 538 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 | GS119 | | |
| 539 | Judith Reilly email dated 4/14/06 | FEMA 17-024461 | GS121 | | |
| 540 | Michael Miller email dated 6/2/06 | FEMA 17-022662 | GS122 | | |
| 541 | Runge email dated 11/2/07 | FEMA 17-016084 | GS123 | | |
| 542 | Ryan Buras email dated 5/17/07 | FEMA 17-009113 | GS124 | | |
| 543 | FEMA Talking points | FEMA 17-023963 | GS125 | | |
| 544 | Martin McNeese email dated 10/11/06 | FEMA 17-000029 | GS126 | | |
| 545 | Martin McNeese email dated 3/5/07 | FEMA 17-003608 | GS127; F7 | | |
| 546 | Curtis Melnick email dated 5/11/06 Miller Deposition Exh. 22) | | GS128 | | |
| 547 | FEMA 17-010774 | FEMA17-010774 | GS130 | | |
| 548 | Internal FEMA emails regarding OSHA testing and media publicity | FEMA 17-003621-25 | GS131 | | |
| 549 | Internal FEMA emails regarding formaldehyde response | FEMA 17-022367-71 | GS132 | | |
| 550 | FEMA 17-009065, 009067 | FEMA 17-009065, 009067 | GS133 | | |
| 551 | FEMA 17-018456 | FEMA 17-018456 | GS134 | | |
| 552 | FEMA 17-002096 | FEMA17-002096 | GS135 | | |
| 553 | FEMA 17-008401 | FEMA 17-008401 | GS136 | | |
| 554 | DeVany Summary of Sierra Club results | FEMA 123-000003 | GS137 | | |
| 555 | DeVany memo on bake-off procedure | FEMA 123-000007-8 | GS138 | | |
| 556 | DeVany attachment to Becky Gillette letter to David Garratt. | | GS139 | | |
| 557 | 3/31/06 Memo from Bronson Brown to Jesse Crowley regarding formaldehyde testing, bates | FEMA 10-0001630164 | GS140 | | |
| 558 | 10/5/05 email from Christopher Smith to Clyde Payne, OSH 001-004338 re: formaldehyde off-gassing | | GS141 | | |

| 559 | Prospective Study of the Respiratory Effects of Formaldehyde Among Healthy and Asthmatic Medical Students. Authored by Grant Uba, MD, et al. (American Journal of Industrial Medicine 15:91-101 (1989)). | | GS142 | | |
| 560 | Airway Response to Formaldehyde Inhalation in Asthmatic Subjects with Suspected Respiratory Formaldehyde Sensitization. Authored by Anna Krakowiak, MD, et al. (American Journal of Industrial Medicine 33:274-281 (1998)). | | GS143 | | |
| 561 | Effect of Formaldehyde on the Mucus Membranes and Lungs – A Study of an Industrial Population. Authored by Edward Horvath, Jr., MD, MPH, et al. (JAMA February 5, 1988 – Vol. 259, No. 5). | | GS144 | | |
| 562 | Correspondence from Patrick Logue (Industrial Hygienist) Employee Formaldehyde Exposure Assessment/ Raleigh with attached recommended occupational exposure limit for formaldehyde based on irritation (FL-FDA-025835). | | GS145 | | |
| 563 | Entergy billing record/billing invoice summary for 4415 Dale Street from January 2004 – June 2008. | | GS146 | | |
| 564 | E-Mail History of Formaldehyde – Request from FEMA DHOPS Brian Boyle | FL-FDA-025831 | GS147 | | |
| 565 | Schematics of Alexander/Cooper THU Model. | | GS148 | | |
| 566 | Formaldehyde Indoors – Use reconstituted wood products with lower emissions. Authored by Stephen Smulski; April 1987 | ALX-EXP-73-000175 - ALX-EXP-73-000177 | GS149 | | |
| 567 | Correspondence from Mikal Watts to Dr. Janet Barnes dated May 5, 2009 regarding Chris Cooper – studies regarding formaldehyde and childhood asthma. | ALX-EXP-73-000005 - ALX-EXP-73-000006 | GS150 | | |
| 568 | Photographs of Alexander/Cooper THU. | | GS151 | | |
| 569 | Ad for former Gulf Stream Coach, Inc. employees | | GS152 | | |
| 570 | Handwritten notes of Dr. Smulski referencing conversations with Plaintiffs' counsel | | GS153 | | |
| 571 | Part "A" of the FEMA DAP Contract signed by Alana Alexander | FEMA137-000057 | GS155 | | |

| 572 | ADORN purchase orders, billing statements, and invoices | GULF0006069-6112 | GS156 | | |
| 573 | Jeffrey Zumbrum Recorded Statement with Scott Bailey (Exhibit 2, Depo. of Scott Bailey (7/31/09)) - | | GS157 | | |
| 574 | SC 05238 - DeVany 3/8/08 email regarding direct read instruments | | GS158 | | |
| 575 | SC 05235-37 - DeVany 4/18/08 email to Oliver Bernstein with attachments | | GS159 | | |
| 576 | Correspondence from Patrick Preston (FEMA-OCC) to Scott Wright (ATSDR) dated November 30, 2006 regarding FEMA Trailer Formaldehyde Litigation (Ex. 15 to Depo. of Chris DeRosa taken 7/6/09) | | GS160 | | |
| 577 | Risher, John and DeRosa, Christopher Correspondence from Patrick Preston (FEMA-OCC) to Scott Wright (ATSDR) dated November 30, 2006 regarding FEMA Trailer Formaldehyde Litigation (Ex. 22 to Depo. of Chris DeRosa taken 7/6/09) | | GS161 | | |
| 578 | Assessment of Health Complaints among Pediatric Residents of FEMA-Supplied Trailers and Mobile Homes in Hancock County, Miss (Ex. 17 to Michael Lapinski's Depo. taken on 7/24/09) | | GS162 | | |
| 579 | Fact Sheet: Assessment of Health Complaints Among Children Living in FEMA Temporary Housing Units in Hancock County, Mississippi (Ex. 16 to Michael Lapinski's Depo. taken on 7/24/09) | | GS163 | | |
| 580 | All documents produced by Gulf Stream Coach, Inc | | GS164 | | |
| 581 | All documents attached to any depositions. | | GS165 | | |
| 582 | All exhibits listed by any other party. | | GS166 | | |
| 583 | Alana Alexander's phone records for cellular phone number (504) 577-0737. | FL-FCA 007307 - 007577 | F1 | | |

| 584 | All photographs of 4415 Dale Street, New Orleans, LA taken at any time from 2005 to the present, including without limitation, all photographs of the movement and relocation of the Alexander travel trailer in July of 2007. | Plaintiff produced photos that are not bates numbered. GS_A.Alexander 000030-64 DOJ-A.Alexander 000001 to 000031 FL-FCA-006953 to 007025 | F2 | | |
|---|---|---|---|---|---|
| 585 | FRRATS Screen Shots for Alana Alexander and tracking history on trailer from FEMA | FEMA10-002095 to 002119 FGC041-000001 to 000003 FGC006-000098 to 000105 | F6 | | |
| 586 | The IA-TAC Contract between Fluor Enterprises, Inc. and FEMA, including Task Order No. 20 related to haul and install activities. | FL-FCA-00001 to 000395 | F8 | | |
| 587 | Subcontract with MLU | FL-FCA-002869 to 002986 | F9 | | |
| 588 | All revisions of the Fluor Installation Manual | FL-FCA-004636 to 006912 FL-FCA-006941 to 006952 FL-FCA-017573 to 017616 | F10 | | |
| 589 | FEMA Trailer Inspections Field Inspector's Guide | FL-FCA-006913 to 006940 | F11 | | |
| 590 | Fluor's Project Procedures Manual, to the extent applicable to Task Order 20/haul and install work. | FL-FCA-024494 to 024867 | F12 | | |
| 591 | Fluor's Project Execution Plan, to the extent applicable to Task Order 20/haul and install work. | FL-FCA-020841 to 020971 | F13 | | |
| 592 | Work Plans relevant to Task Order No. 20/haul and install work. | FL-FCA-024017 to 024026 FL-FCA-025318 to 025332 | F14 | | |
| 593 | Estimates, budgets and basis of estimates as relates to the IA-TAC Contract and Task Order No. 20/haul and install work, *but only if and to the extent necessary to rebut inaccurate allegations concerning monies paid to Fluor under the IA-TAC contract.* | FL-FCA-017706 to 017709 FL-FCA-017713 to 017714 | F15 | | |

| 594 | Acceptance of Task Order 20. | FL-FCA-019669 to 019670 | F16 | | |
|---|---|---|---|---|---|
| 595 | Project job bulletins to Fluor employees | FL-FCA 013759<br>FL-FCA-017525<br>FL-FCA-018038 to 018044<br>FL-FCA-018080 to 018082<br>FL-FCA-018091 to 018092<br>FL-FCA-019352 to 019355 | F17 | | |
| 596 | Any training materials to the extent relevant to Task Order No. 20/haul and install work. | FL-FCA-018626 to 018652<br>FL-FCA-019369 Fto 019374<br>FL-FCA-019456 to 019471<br>FL-FCA-019478 to 019484<br>FL-FCA-019969 to 019986<br>FL-FDA-025454 to 025459<br>FL-FDA-025479 to 025525<br>FL-FDA-025530 to 025555<br>FL-FDA-025695 to 025752 | F18;<br><br>P544 | | |
| 597 | Fluor Quality Assistance/Quality Control Plan | FL-FCA-007140 to 007158 | F19 | | |
| 598 | Fluor Task Order Completion Report | FL-FCA-026164 to 025270 | F20 | | |
| 599 | Fluor Work Plan Completion Task Order 20 | FL-FCA-025132 to 025153 | F21 | | |
| 600 | Fluor monthly reports to the extent relevant to Task Order No. 20/haul and install work. | FL-FCA-022789 to 022803 | F22 | | |
| 601 | Fluor daily reports to the extent relevant to Task Order No. 20. | FL-FCA-018885 to 018896<br>FL-FCA-018899 to 018900<br>FL-FCA-018903 to 018908 | F23 | | |

| | | | | |
|---|---|---|---|---|
| 602 | All documents contained in the reliance files of any expert disclosed by any party to these proceedings. | | F24 | | |
| 603 | Documents regarding formaldehyde from Patrick Logue, FEI's Health & Safety Director | FL-FCA-026631 to 026641 FL-FCA-026654 to 026657 FL-FCA-026662 to 026666 FL-FCA-027620 to 027626 FL-FCA-02776 to 027762 FL-FCA-028114 to 028148 | F25 | | |
| 604 | Series of emails from and to Marcus Tikotsky regarding blocking of travel trailers in October 2005 | FL-FCA-019621 to 019624 FL-FCA-020299 to 020301 FL-FCA-020302 to 020306 FL-FCA-020307 to 020308 | F27 | | |
| 605 | Email regarding no blocking required in 9-05. | FL-FCA-020347 | F28 | | |
| 606 | Email from Kevin McCarthy dated 10/17/2005 regarding "Technical Direction for Fluor in LA: Blocking Diagram," with attached blocking diagram, and related email chain. | FL-FCA-007178 to 007179 | F29 | | |
| 607 | Email from Kevin McCarthy dated 10/18/205 regarding "Confirmation of Technical Direction for Fluor in LA: Travel Trailer Blocking Requirement," and related email chain. | FL-FCA-007180 to 007182 FL-FCA-007183 to 007185 | F30 | | |
| 608 | FYI Link Newsletter regarding 9 million safe work hours | FL-FCA-017495 to 017436 | F31 | | |
| 609 | Fluor's Technical Direction Log. | FL-FCA-007186 to 007305 | F32 | | |
| 610 | Toolbox Training/Proper Jacking Techniques and such further documents needed to clarify context and use of same. | FL-FCA-007306 | F33 | | |

49

| 611 | Fluor Government Group's Health, Safety & Environmental Program Documentation, including safety forms, for FEMA Project-All Locations | | F34 | | |
|---|---|---|---|---|---|
| 612 | Fluor Safety Incident Reports, Monthly Incident Experience Reports | FL-FCA-018487 to 018512 | F35 | | |
| 613 | Fluor's Director's Committee Weekly Safety Meeting Reports and OSHA 300 logs (or alternatively all such reports to rebut inaccurate claims concerning worker reporting of formaldehyde issues) | FL-FCA-018833 to 018844 | F36 | | |
| 614 | Fluor's Daily Reports to FEMA Headquarters (or alternatively all such reports to rebut inaccurate claims concerning Fluor knowledge of formaldehyde issues or blocking/jacking issues) | FL-FCA-018885 to 018896 FL-FCA-018899 to 018900 FL-FCA-018903 to 018908 | F37 | | |
| 615 | Fluor's Weekly Reports to FEMA Headquarters (or alternatively all such reports to rebut inaccurate claims concerning Fluor knowledge of formaldehyde issues or blocking/jacking issues) | FL-FCA 009759 to 009798 FL-FCA-012723 FL-FCA-012725 to 012727 | F38 | | |
| 616 | FEMA "D+" Reports (or alternatively all such reports to rebut inaccurate claims concerning Fluor knowledge of formaldehyde issues or blocking/jacking issues) | FL-FCA-018461 to 018474 FL-FCA-019597 to 019610. | F39 | | |
| 617 | Fluor Job Safety Bulletins related to Health, Safety and Environmental issues. | FL-FCA-018040 to 018047 FL-FCA-018080 to 018090 | F40 | | |
| 618 | Fluor Safety Meeting Minutes | FL-FCA-018250 to 018251 | F41 | | |
| 619 | Fluor Job-Specific Safety Analysis/Activity Hazard Analysis Forms as completed. | FL-FCA-018569 to 018625 | F42 | | |
| 620 | Fluor's Safety Task Assignment, FEMA IA Project—Hurricane Relief. | FL-FCA-019369 to 019374 | F43 | | |
| 621 | An Introduction to the "Five-Step Process" of Job Safety Analysis (JSA). | FL-FDA-025382 to 025388 | F44 | | |
| 622 | Travel Trailer Setup Inspection Support Guidance. | FL-FCA-019666 to 019668 | F45 | | |
| 623 | Contractor/Subcontractor Site Safety Guidelines. | FL-FCA-018626 to 018652 FL-FCA-019486 to 019513 | F46 | | |

50

| 624 | Fluor's Health, Safety and Environmental Zero Incidents Program. | FL-FCA-018807 to 018813 | F47 | | |
| 625 | Site Assessment, Trailer Installation and Quality Control Training. | FL-FCA-019969 to 019986 FL-FCA-020019 to 020049 | F48 | | |
| 626 | Travel Trailer Training Syllabus. | FL-FCA-019987 to 019992 | F49 | | |
| 627 | Haul and Install Training. | FL-FDA-025454 to 025459 | F50 | | |
| 628 | Any documents produced, exchanged or reviewed in these MDL proceedings, including without limitation in the *Age* case, in any other constituent case of the MDL, and in the MDL generally, including all discovery that took place during the class certification phase (hereafter "these MDL proceedings"). | | F52 | | |
| 629 | Any documents identified in any discovery responses of any party to these MDL proceedings. | | F53 | | |
| 630 | Any exhibits to every deposition taken in these MDL proceedings. | | F54 | | |
| 631 | Any documents identified by any witness in any deposition or hearing in these MDL proceedings. | | F55 | | |
| 632 | Any documents entered as exhibits in any hearing in these MDL proceedings, including without limitation, the hearing on the Plaintiffs' Motion for Class Certification. | | F56 | | |
| 633 | Any documents attached as an exhibit to any pleadings filed in these MDL proceedings. | | F57 | | |
| 634 | Any pleading or paper filed in these MDL proceedings. | | F58 | | |
| 635 | FEMA Katrina Task Order description list. | FL-FCA-007177 | F59 | | |
| 636 | Email regarding technical direction from Fluor to use certain wood grain for blocking | FL-FCA-009615 FL-FCA-009521 | F61 | | |
| 637 | Email from Kevin McCarthy to Fluor regarding technical direction from Fluor in blocking | FL-FCA-009634 to 009635 | F62 | | |
| 638 | Emails regarding height of pier blocking construction | FL-FCA-011734 to 011735 | F63 | | |
| 639 | Performance work statement for maintenance and deactivation of manufactured homes and travel trailers | FL-FCA-022804 to 022834 | F64 | | |

| 640 | Emails regarding COTR's responsibility to IA-TAC contractors | FL-FCA-013026 to 013034 | F65 | | |
| 641 | Additional emails regarding blocking for travel trailers directed by IA-TAC | FL-FCA-016669 to 016671 FL-FCA-016682 to 016684 | F66 | | |
| 642 | Emails related to travel trailer set-up | FL-FCA-016841 to 016843 FL-FCA-016846 to 016848 FL-FCA-016790 to 016792 FL-FCA-016700 to 016702 FL-FCA-016690 to 016695 FL-FCA-009437 to 09441 | F67 | | |
| 643 | Catastrophic housing decision and implementation guide March 2005 | FL-FCA-023857 to 024186 FL-FCA-016874 | F68 | | |
| 644 | News article regarding trailer order falls short dated 10.30.05 | FL-FCA-017358 to 017362 | F69 | | |
| 645 | Slide show on Fluor Hurricane Katrina/Rita response effort update 12.19.05 | FL-FCA-017889 to 017932 | F70 | | |
| 646 | Fluor's government group lock out – tag out program from the Fluor safety and health program that establishes the requirements for locking and tagging equipment and systems to protect personnel, property and environments from events | FL-FCA-019433 to 019455 | F71 | | |
| 647 | FEMA internal documents regarding formaldehyde | FEMA 17-000026 to 000619 FEMA 17-002196 to 002201 [Less 103 to 159] [Less 160 to 188] [Less 392 to 406] [Less 407 to 415] | F72 | | |
| 648 | Any documents concerning formaldehyde attached to depositions of FEMA employees | | F73 | | |
| 649 | Any documents listed by plaintiffs regarding FEMA's knowledge of formaldehyde | | F74 | | |
| 650 | Emails regarding Katrina and Rita housing estimate dated 11.01.05 | FL-FCA 024211 to 024212 | F75 | | |

| | | | | |
|---|---|---|---|---|
| 651 | Emails regarding Cavalier Travel Trailers | FL-FCA 018974 to 018975 | F76 | | |
| 652 | Additional entries re formaldehyde testing conducted by Fluor | FL-FCA 019328 FL-FCA 025103 to 0285104 FL-FCA 025281 to 025284 | F77 | | |
| 653 | Drawing attached to Shirley Alexander's Deposition | | F78 | | |
| 654 | Inspection reports attached to Angela Baksh's deposition | | F80 | | |
| 655 | Inspection Reports from Keith Jupiter | | F81 | | |
| 656 | Any Photographs attached to Shirley Alexander's Deposition including the photograph produced in response to Subpoena Duces Tecum showing Mold at residence of Alana Alexander & Christopher Cooper | Not Bates Numbered | F82 | | |
| 657 | Any photographs attached to any deposition | | F83 | | |
| 658 | Emails regarding Fluor's response to formaldehyde after FEMA put Fluor on notice of such issue | FL-FCA 028292 FL-FCA 028188 to 028189 FL-FCA 028176 FL-FCA 028203 to 028204 FL-FCA 028205 to 028207 FL-FCA 028209 to 028212 FL-FCA 028213 to 028217 FL-FCA 028229 to 028232 FL-FCA 028294 to 028296 FL-FCA 028256 to 028257 | F84 | | |
| 659 | Script for Formaldehyde Concerns in Temporary Housing Unit:  IA recipients with questions about formaldehyde July 2007 | FEMA09-000402 FEMA09-000407 | F86 | | |
| 660 | Applicants Reporting MH/TT Formaldehyde Issues:  IA recipients with questions about formaldehyde July 2007 | FEMA09-000378 FEMA09-000383 | F87 | | |

53

| 661 | Important Formaldehyde Information for FEMA Housing Occupants for occupants living in EHU's July 2007 | FEMA09-000388 FEMA09-000389 | F88 | | |
| 662 | Memo. for FEMA Temporary Housing Agent Group: Occupants with questions about formaldehyde July 2007 (re: Formaldehyde-Helpline Calls, Referrals and Transfers) | FEMA10-000386 FEMA10-000390 | F89; F85 | | |
| 663 | Flyer: CDC Will Test Trailers and Mobile Homes for Formaldehyde for CDC partners such as community organizations in LA and MS, Dec. 2007 | CDC-000084 | F90 | | |
| 664 | Letter from Edward A. Broyles to Justin Woods 04/07/09 regarding administrative tort claim of Alana Alexander, 08004644 stating determination of claim | FEMA-000959 | F91 | | |
| 665 | Excerpt from MSNBC Jayco Video showing set up of trailer | | F92 | | |
| 666 | Cooper Medical Records (Children's Hospital) | GS_C.Cooper-000001-GS_C.Cooper-000039 | F93 | | |
| 667 | Children's Hospital Records | GS_C.Cooper–000001-GS_C.Cooper-000039 | F94 | | |
| 668 | Kipp School Records | GS_C.Cooper-000074-GS_C.Cooper-000082 | F95 | | |
| 669 | School Medical Records | GS_C.Cooper-000083-GS_C.Cooper-000088 | F96 | | |
| 670 | Walgreens Pharmacy Records | GS_C.Cooper-000089-GS_C.Cooper-000134 | F97 | | |
| 671 | Chris Cooper's Birth Certificate | | F98 | | |
| 672 | FEMA Press Release: Hurricane Katrina, One Year Later | FEMA10-000340 – FEMA10-000341 | F99 | | |

| 673 | FEMA Reforms Maintenance and Deactivation of Housing Contracts Post Katrina; http://www.fema.gov/media/fortherecord.shtm | | F100 | | |
| 674 | Formaldehyde Timeline, dated April 7, 2008 | FEMA10-000325-337 | F101 | | |
| 675 | Photographs taken of Trailer at issue | FL_A.Alexander 000001-83 DLC-A.Alexander 000001-74 PL_A.Alexander 000001-349 | F103 | | |
| 676 | Deposition Exhibits to FEI's Corporate Deposition | | F104 | | |
| 677 | Deposition Exhibits to Richard Sober's Deposition | | F105 | | |
| 678 | Expert Report of Michael Lindell | | P | | |
| 679 | Expert Report of Richard Monson | | P | | |