| Claimant | Case Style | Cause No. |
|---|---|---|
| Acquanette German (211057) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Add Adams (221620) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Adrienne Lewis (206817) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Albert  Williams (202565) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Alberto Carrillo (211802) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Alberto Martinez (212391) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Alfredo Hurd (216594) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Alice Moody (203177) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Allen Graf (216521) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Alycia Bell (216314) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Amanda White (205629) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Amber Jones (211013) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| An Nguyen (216786) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Anita Hilliard (201506) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Anthony Polk (224057) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Aravian Johnson (208049) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Arnold Vigne (213629) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Arthur Johnson (205889) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Artie Randle (210199) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Artie Richard (216858) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Arturo Carrillo (211803) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ashley Crawford (214688) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Audrey Smith (213455) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Austin Jackson (223801) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bai  Cao (210979) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Barbara Magee (220293) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bennett Rollins (222992) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bernadette Cheri (205353) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bertran Hartzog (222376) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Biancia Rollins (222993) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Billy Foxworth (202987) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Billy Lewis (206818) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Brandi King (211094) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Brandice Payton (222335) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Brandy Manton (222889) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Brenda Alvarez/Corkern (213931) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Brenda Hillhouse (222780) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Brendin Pitts (216824) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bridgett Byrd (209908) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bridgette Pitts (216826) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Bruce Robinson (213162) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Burdette Carter (205106) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| BYRON COLEMAN (202931) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| CALVIN COLLINS (202938) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Candice Payton (222336) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Carla Prescott (212191) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Carol Randall (216845) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Carolyn Bell (206883) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Carrie Bennett (205845) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Casey Brown (199956) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Cathy Diamond (205383) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ceasar Smith (216937) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |

| | | |
|---|---|---|
| Charlene Nixon (215852) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Chester McKnight (201001) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Christen Rosenberg (216878) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Christine Spence (213198) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Christopher Craft (216420) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Christy Browder (216355) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Clayton Josephs (223839) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Cody Moran (205138) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Connie Cochran (212805) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Connie Malone (211131) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Constant Sylvas (216018) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Corey Morris (200906) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Curtis Westbrook (213689) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Danh Vu (215211) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Daniel Armour (214729) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Darlene Holmes (208877) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Darlene Kersh (213333) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| David Couch (211269) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| David Lauff (222547) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Deborah Polomsky (213894) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Debra Chaplain (221743) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Deirdre Bradley (210630) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Delijah Dauphin (215548) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Delores Beard (213527) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Derek Chaplain (221742) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Derrick Populus (210292) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Desmond Martin (215778) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Desmond Robinson (208048) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Donald Saucier (203596) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Donette Cuevas (214590) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Donna Barnhill (205066) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Donna Collins (221974) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Dorothy Bernard (212737) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Dorothy Mills (209093) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Duc Huynh (213401) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Earl Nettles (206769) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Eddie Netherland (213082) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Edna Evans (224282) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Elisha Dauphin (215549) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ellis Beard (213522) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Eric Hillhouse (222524) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Eron Wheat (205485) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ethel Moody (203176) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Evelyn Garriga (207890) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Evelyn Murphy (222419) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Frances Brown (214812) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Frances Goins (212886) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gary Pierre (222429) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| George Dupree (205668) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| George Nelson (214191) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Georgia Wheat-Foster (205484) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gerod Macon (205641) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gizell Malone (213662) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |

| | | |
|---|---|---|
| Glenda Lepley (220285) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gloria Bridges (213675) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gloria Mackey (201213) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Graciela Carrillo (211804) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Grady Brown (212772) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gregory Albert (200217) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Gregory Porter (214949) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Halcyon Hurd (216595) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Harold Norris (214877) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Hattie Patterson (205670) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Hazel Vaughn (221703) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Heather Moran (205139) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Henrietta Barnes (209457) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Henry Goods (203011) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Henry Johnson (205574) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Hilda Smith (216933) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Irene Brown (212773) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| IV Moeuy (214166) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jack  Berry (220034) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jack Carter (203350) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| James Brown (207514) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| James Glaude (208011) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Janet Branning-Netherland (212757) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jason Massey (201097) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jatique Johnson (208066) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Javetta Reed (200795) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jeffery Cuevas (214591) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jenny Brown (208159) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jimmy Strickland (216959) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Joann Brown (207534) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Johanna White (206616) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| John Galloway (208956) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Johnnie Bolar (216328) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Jordan Delcuze (209086) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Joseph Oledge (206771) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Joseph Simms (208186) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Joshua Treaudo (210757) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Joshua Young (202645) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Judy Couch (211267) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Judy Johnson (223824) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Judy McArthur (209555) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Keisa Toussaint (202354) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kenisha Kelly (223852) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kenneth Barnhill (205067) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kenneth Gaines (211639) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kenshandra Reed (200620) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kerry  Taylor (200315) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kevin Anderson (211926) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kevin Maurigi (205844) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kimberly Truong (215182) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kisha Barousse (213549) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kristina Huynh (214388) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Kyle Dulcuze (206972) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |

| | | |
|---|---|---|
| Lakevia Metcalf (220313) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| LANICIA FARMER (202979) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Larry Byrd (216374) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Larry Lepley (220286) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Larry Strickland (215108) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Lashanda Jones (208180) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Lauren Becnel (216309) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Lawrence Spence (213200) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Leithia Christy (210469) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Leon Robinson (200545) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Leslie Evans (223671) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Letitia Rollins (222994) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Levon Jones (211014) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Linda Jones (208268) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Linda Nguyen (222918) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Lisa Johnson (216618) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Lisa Smith (203621) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Loi Truong (215183) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Loneie Johnson (208053) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Lonnie Ray (206708) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mark Randall (216844) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| MARK SANDIFER (202758) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mark Stockman (205663) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Martell Jackson (213454) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Martin McArthur (209554) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Bui (212777) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Byrd (216375) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Martin (214197) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Martinez (205728) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Miller (211340) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Rich (208185) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mary Smith (220447) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Melissa Lauff (222548) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Melvin Morris (206763) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Michael Alfonso (221902) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Michael Galle (203419) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Michael Thompson (221882) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Mimia Johnson (201483) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Minh Troung (213479) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Monique Berthelot (208955) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Monique Perkins (208214) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| My Huynh (223795) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Nancy  Nguyen (215352) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Natesha Jackson (223809) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Nathan Mai (223945) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Nguyen Nguyen (224014) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Nisheka Spencer (215082) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| O'dell Johnson (205881) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ocenetta Singleton (200507) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Orange Smooth (215988) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Pamela Pinnock (216819) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Paul Pavolilni (224044) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| PAULA MOSES (203198) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |

| | | |
|---|---|---|
| Peggy Evans (222021) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Peggy Morse (220328) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Penny Mills (214149) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Percy Jackson (203081) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Phuoc Tran (213236) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Pierre Hartzog (222377) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Pringle Jordan (208178) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Quinyata Tucker (208071) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Randell Donaldson (214627) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Raymond Thibodeaux (213667) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ricardo Dangerfield (202051) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Richard White (205776) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ricky Calhoun (205102) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ricky Salter (213720) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Robert Hutto (205211) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Rodney Bradley (211371) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Roger Giveans (209256) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ronald Domino (211604) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ronald Tubbs (213239) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ronia Trevillion (202675) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| RONIQUE LAVIGNE (203122) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Rose Thompson (224191) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Ruby Johnson (205228) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| ruby Rollins (222995) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Rufus Cochran (212812) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Russell Lafontaine (220270) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Salina Craft (216421) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sammie Alombro (222620) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Samuel Burton (209902) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Samuel Lafayette (223877) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Samuel Michel (205990) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sandra Holden (205206) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sara Couch (211268) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sarah Dill (211078) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sean Evans (205404) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Selena Necaise (205888) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shabree Page (203549) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shacara Amar (205053) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shancell Hampton (223737) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shanell Singleton (216914) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shantenette Tubbs (213240) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sheba Gaines (211640) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shelly Amos (200241) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sheniqua Brown (207613) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sherry Ladner (212991) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Shirley Winston (213511) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sidney Allen (215388) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sonny Freeman (210064) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Sonya Waller (215230) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Stacy Couisan (202176) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Steven Mitchell (212315) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Steven Salter (213721) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Swadrian Johnson (208052) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |

| | | |
|---|---|---|
| Tanisha Banks (200152) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Teresa Pitts (216827) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Teresita Reed (200626) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Termaine Lewis (222407) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Terrill Donaldson (214628) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Terry Dorsey (213335) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Thomas Byrd (211084) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Thomas Dill (211076) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Thomas McArthur (209556) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Thomas Thompson (211077) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Thu Nuynh (213106) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Toni Ladanne (215718) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Tre Pitts (216823) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Treyna Batiste (221917) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Trinette Smith (216939) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Trishama Mitchell (213811) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Troy Pitts (216828) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Tuan Huynh (214397) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Tyesha Johnson (208068) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Uyen Nguyen (224021) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Vasty Troung (213478) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Velma Pierre (222431) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Veraldine Garrison (201828) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| VERONICA COLEMAN (202937) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Vincent Polomsky (213977) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Wallace Walker (202429) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Walter Mayer (213647) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Warnika Smith (216940) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Warren Smith (216938) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Wesly Browder (216354) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Wilkerson Evans (222020) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| William Bell (216312) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| William Mick (221838) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Willie Nicholson (215850) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Yolanda Cannon (207565) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Zelphia Thomas (213544) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| Adam  Meyer (230067) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Aerille Byrd (223555) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alex Jr. George (201837) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alfredo Hurd, as Next Friend of Kamri Hurd, a | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alice Moody, as Next Friend of Antino Trevillion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alice Moody, as Next Friend of Nicklous Mood | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alicia Swanier (225050) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Allison Cook (229554) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alonzo Artis, as Next Friend of Alonzo Artis, a | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Alonzo Patrick (216803) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Amanda Lemay (211479) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Angela Hansford (226233) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Angenette Grant, as Next Friend of Javarrion E | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Annetta Brown (214809) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Annetta Brown, as Next Friend of Harold Davi | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Anthony Kendrick (224809) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Anthony Keys (222393) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | | |
|---|---|---|
| Arle Thomas (226956) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Artie  Harvey (201643) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Asha Clements (202287) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Barbara Ceaser Major (224649) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Barbara Magee, as Next Friend of JaneQuishi | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Barbara Matlock (226546) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Barney Johnson (225081) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bernadette Seymour (226855) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bernadette Seymour, as Next Friend of Michel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bernell Clements (202288) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Betty Hicks (226283) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Billey Dedeaux (226021) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Binh Vu (215192) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bonny Stewart (224792) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bradley Scheaffer (224622) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brandy Necaise (213073) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brandy Necaise, as Next Friend of Brittany Lat | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brandy Necaise, as Next Friend of Cambria N | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brandy Necaise, as Next Friend of Cameron N | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brenda Lee (213006) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brian Pitts (212182) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bridget Farve (205409) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Bridgette Pitts, as Next Friend of Bria Pitts, a m | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brittany Vaultz (224421) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Brock Caston (212789) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Candice Payton, as Next Friend of Zy'neriya H | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Carla Riley (226784) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Carolyn Hoda (224844) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Chelsey Arevalo (213884) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Christina Chopin (224545) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Cindy Paul (224567) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Clade McKenzie (216731) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Clinton Ball (215400) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Connie Gonzales (229738) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Connie Peralta (200855) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Coug Nguyen (215844) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Crystal Schultz, as Next Friend of Jennifer Sch | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Cynthia Fricke (224834) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Danielle Mitchell, as Next Friend of Amelia Col | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Danny Brockington (211766) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Darrin Smith (226896) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| David Bardwell (229365) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Deborah Drumm (210718) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Denise Duplessis (226084) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Dianne Gordon (226184) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Dominque Johnson (201459) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Don Watson (224255) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Donna  Meiselbach  (230060) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Dori  Lacoste  (229965) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Dorothy  Laurent  (229984) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Duncan Holder (207032) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Duy Nguyen (224006) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Edward Goleman (201683) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | | |
|---|---|---|
| Ellalaine Hatcher  (229795) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erica Palmer, as Next Friend of Makayla Palm | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erica Palmer, as Next Friend of Malik Russell, | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erica Palmer, as Next Friend of Matao Palmer | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ericka Franklin, as Next Friend of Raven Fran | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erika Stone, as Representative of the Estate o | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erin  La Russa (229962) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erin  La Russa, as Next Friend of Alicia  La Ru | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Erin  LaRussa, as Next Friend of Michael Kimt | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ernest Pitts (216822) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ethel Curry, as Representative of the Estate of | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Evelyn  Murphy, as Next Friend of Larry Johns | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Evelyn  Murphy, as Next Friend of Natalia Joh | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Evelyn  Murphy, as Next Friend of Rhiana Mur | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Evelyn  Murphy, as Next Friend of Tyler Johns | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Evelyn Murphy, as Next Friend of Jayden Mur | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Everly Neese (211270) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Farrell Ziegler (230508) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Gabriel Ball (222346) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| George Assavedo (225761) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Glen Eugene (223667) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Gloria Patrick (216804) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Graciela Carrillo, as Next Friend of Adrian Roja | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Graciela Carrillo, as Next Friend of Lesile Herr | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Harry Bellanger (222647) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Harry Brumfield (203341) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Heze Lollar (201170) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Hillary Moulder (211490) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Hillary Moulder, as Next Friend of Jaelyn Acke | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Hilliard Barnes (229369) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Huey  Phan (230175) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| IV Moeuy, as Next Friend of Heng Sok, a minc | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jacinta Williams, as Next Friend of Jalynn Wi | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jacinta Williams, as Next Friend of Lyle Willia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jacqueline  Chestang, as Next Friend of Fanta | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jacqueline Chestang (229532) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jamell Butler, as Representative of the Estate | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| James Glaude, as Next Friend of Jesse Johns | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Janie Riley (200671) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jared Clements (223592) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jashua Barthelemy (229373) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jatique Johnson, as Next Friend of Kamerion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jennifer Williams, as Next Friend of Brandon S | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jennifer Williams, as Next Friend of Ladarius S | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jenny Brown, as Next Friend of Braylen Brown | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jeremy  Jenkins (229903) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jerry  McDaniel (230038) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jesse Oller (200801) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Jessica Erwin (201893) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joann Brockington (211767) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joei Huynh (214387) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joei Huynh, as Next Friend of Anna Huynh, a i | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joei Huynh, as Next Friend of Tommy Huynh, | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | | |
|---|---|---|
| John  Swanier, as Next Friend of Aaron Swani | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Chestang (229533) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Galloway , as Next Friend of John Gallow | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Galloway, as Next Friend of John Gallow | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Jackson (201587) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Jackson (226332) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Swanier (225048) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| John Young (217090) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Johnnie Robinson (210223) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Johnny Lewis (224621) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joseph Hodges (201513) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joseph Moseley (226630) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Josetta Hardy (224364) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Joshuary Johnson (208047) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Judy McArthur, as Next Friend of Benjamin Th | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Judy Richards, as Next Friend of Brandon Rici | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kaci Carver (225905) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kadee Evans-Martinez (223669) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Karen  Singleton (230317) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Karen Artis (202910) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kayra Jones (224823) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kellie Murphy, as Next Friend of Joseph Smith | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kellie Murphy, as Representative of the Estate | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kenisha Kelly, as Next Friend of Sonae Morris | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kenneth Barrilleaux (221716) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kevin Clark (225926) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Keyuntia Duplessis (226087) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kiara Kemp (225043) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kien  Hoang (215346) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kimberly Glaude (208051) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kisha Barousse, as Next Friend of Chyenne B | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kisha Barousse, as Next Friend of Terry Lewis | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Kritsy Shinn, as Next Friend of Clevana Palme | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Larry Carter (221945) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Larry Carter (221949) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Larry Williams (224431) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Laurie  McDaniel (230039) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Lavon Lollar (201172) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Leo Jones (201343) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Letitia Rufus (216883) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Linda Lee (224767) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Linsey Guerra (216536) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Lisa Johnson, as Next Friend of Jacravion Joh | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Lisa Johnson, as Next Friend of Kelvin Johnso | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Lisa Johnson, as Next Friend of Telijah Johnso | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Lynette Rendon (200638) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Maranda Jones (224826) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Marcia Barber (202831) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mariea Stephens, as Next Friend of Kameron | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mariea Stephens, as Next Friend of Kia Steph | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mark  Meiselbach (230061) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary  Hawkins, as Next Friend of Joshua Sau | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary & Glenda Lepley, as Next Friend of Artici | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | | | |
|---|---|---|---|
| Mary & Glenda Lepley, as Next Friend of Daw: | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary & Glenda Lepley, as Next Friend of Jerin | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Byrd, as Next Friend of Ashton Bolar, a | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Byrd, as Next Friend of Carey Byrd, a mi | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Byrd, as Next Friend of Jalen Byrd, a mir | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Byrd, as Next Friend of Larry Byrd, a mir | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Jones (224824) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Sams (224415) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Seals, as Next Friend of Adrienna Seals, | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Mary Williams-Bachemin (212023) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Melinda Jones (224825) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Melissa Holston (209227) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Michael Livingston  (212369) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Michael Reed (200623) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Minh Troung, as Next Friend of Jerry Troung, a | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Minh Troung, as Next Friend of Thomas Troun | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Monique  Perkins , as Next Friend of Destiny J | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Monique  Perkins , as Next Friend of James M | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Monique Jordan , as Next Friend of Vincent Sa | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Monique Perkins, as Next Friend of Ashley Pe | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Monique Perkins, as Next Friend of Preanna F | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Monique Perkins, as Next Friend of Travonna | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Natesha Jackson, as Next Friend of Ariel Jack | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Natesha Jackson, as Next Friend of Austin Jac | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Natesha Jackson, as Next Friend of Aviane Ja | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Nikkia  Clark, as Next Friend of Kyron Clark, a | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Nikkia Clark (224818) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Nisha Hyde (205213) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Pamela Pinnock, as Next Friend of Reagan Pi | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Pamela Pinnock, as Next Friend of Richard Pi | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Patricia Watson (230452) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Paul  Tardo (230392) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Paul  Watson (230454) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Paul  Watson, as Next Friend of Jayden Watsc | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Paul Pavolini, as Next Friend of Shelly Pavolin | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Paul Watson (230451) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Phuoc Tran (222288) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Prentice Byrd (225889) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Quinyata Tucker, as Next Friend of Quamon T | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Rebecca Browder (216356) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Renee Holder (207857) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Renee Holder, as Next Friend of Christian Hol | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Renee Holder, as Next Friend of Nathan Holde | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Renee Holder, as Next Friend of Ondie Ladnei | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Richard Arevalo (213897) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Richard Brown (225865) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Richard Gabbidon (229501) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Robert Jackson (212489) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Roosevelt Lafayette (223876) | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ruby Johnson, as Next Friend of Dalvin  White | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ruby Johnson, as Next Friend of Edwin Johns | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ruby Johnson, as Next Friend of Marohionda | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ruby Johnson, as Next Friend of Nadje Johns | Josetta Hardy, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | | |
|---|---|---|
| Ruby Johnson, as Next Friend of RyKell Johns | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Ruby Johnson, as Next Friend of Sade Johnsc | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Sam May (224481) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Sandra  Hubbard, as Next Friend of Larionne ( | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Sarah  Dill , as Next Friend of Thomas Dill, a n | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Satin Rehm (226776) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Scott Lee (224568) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Scott Necaise (213077) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shabree  Page, as Next Friend of Takiyah Jorc | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shabree  Page, as Next Friend of Taliyah Jord | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shannon  Keys, as Next Friend of Anthony Ke | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shannon  Keys, as Next Friend of Miracle Key | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shannon Keys (222396) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shannon Keys, as Next Friend of St. Antonio k | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shannon Oller (200802) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shantenette Tubbs, as Next Friend of Aliayah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shantenette Tubbs, as Next Friend of Cherrisr | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shatara Tims (224468) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Sheena  Brimage, as Next Friend of Jaquariou | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Sheena Brimage (222469) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Shelly Carter (221950) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Sherri Metzger (212305) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Steve Poyadou (226733) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Steven Metzger (212655) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Susan Arevalo (214728) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Susan Shaw (226863) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Susan Shaw, as Next Friend of Caitlin DuBose | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Susan Shaw, as Next Friend of Lord DuBose, | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Susie Johnson McKensie (216626) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tally Bilbo (224836) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tamiko Bloomingberg, as Next Friend of Tonis | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Taquisha Lewis, as Next Friend of Ayanna Lev | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Taquisha Lewis, as Next Friend of Donnika Le | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Taquisha Lewis, as Next Friend of Jaida Duple | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Taquisha Lewis, as Next Friend of Jared Lewis | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Taquisha Lewis, as Next Friend of Jayvon Lew | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Taquisha Lewis, as Next Friend of Jkia Duples | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Thais Mayfield (224806) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Theodore Breaux (225005) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Theodore Breaux, as Next Friend of Jada Brea | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Thu Huynh, as Next Friend of Lisa Tran, a min | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tien Tran (215161) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tiffany  Johnson (229923) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Timothy Mitchell (207719) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tionna  Tennyson, as Next Friend of Jayda Te | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tionna  Tennyson, as Next Friend of Jeramie T | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tionna Tennyson, as Next Friend of Jayson Te | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tony Troung (213978) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tonya Alexander (216270) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Toria King (201401) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Toria King, as Next Friend of O'Brien  Polk, a r | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Toria King, as Next Friend of O'Ryan  Polk, a r | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Toria King, as Next Friend of Oliver  Polk, a mi | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | | |
|---|---|---|
| Toria King, as Next Friend of Omarion  Polk, a | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tracy Shaw (226865) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Trenese George (201838) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Troy Mitchell (213068) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tyesha Johnson, as Next Friend of Bre'Asia Jo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tyesha Johnson, as Next Friend of McKenzie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Tyqwuan Jackson (226339) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Velma Smooth (215989) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Vernon Hampton (226231) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Virgil Robinson (210227) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Walter Jones (224827) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Wayne Hood, as Next Friend of Jayce Hood, a | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Wayne Hood, as Next Friend of Jaylin Hood, a | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| William Farmer, as Next Friend of Dylan Farm | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Willie Burrage (229489) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Willis Stevenson (215093) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| Adeline Buie (199835) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Adonna Barnes (200165) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Akimma McClendon, as Next Friend of Ahsha | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Alice Barger (200163) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Alice Brooks (199941) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Alice Brooks, as Next Friend of Thomas  Brool | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Andre Bethley (200052) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Andrea Roberson, as Next Friend of Christina | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Andrea Roberson, as Next Friend of Emilee  C | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Andrea Roberson, as Next Friend of Sean  Co | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Angel Lebeuf, as Next Friend of Timothy  Byrd | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Angela Carter (202229) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Angele Dailey, as Next Friend of Chantze  Dai | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Anita Crosby (200179) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Anne Banks, as Next Friend of Idrin  Banks , a | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Antoine Adams (200202) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Antoinette Brown (199954) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Antoinette Brown, as Next Friend of Ashante | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Antoinette Brown, as Next Friend of Jamel  Br | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Antoinette Brown, as Next Friend of Javon  Br | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Aretha County (202177) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Arnold  Anderson  (200251) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ashley Coleman (202307) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ashley Coleman, as Next Friend of Alissa  Col | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ashley Coleman, as Next Friend of Ashe'L  Co | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ashley Coleman, as Next Friend of Asia  Colei | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Brady Banks  (200137) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Brian Covington (202179) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Brittany Buie (199836) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Caliviana Coleman (202310) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Cameka Clark (202278) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Camille Colomb (202161) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Candice Willis, as Next Friend of Eryanna  Ca | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Carlson Caster (200178) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Carlson Caster, as Next Friend of Zynoba Holr | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Carolina Dallas (202220) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Catherine Cain, as Next Friend of Norwood Ca | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |

| | | |
|---|---|---|
| Cathy Brock (199937) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Cedric Barnett (200004) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chacedi Allen (200226) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chansonette Releford, as Next Friend of Jairo | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chanta Burks (199844) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chanta Burks, as Next Friend of Keandra  Ber | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chanta Burks, as Next Friend of Mailia  Berks, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Charles Burns (199846) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Charles Clowder (202289) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Charles Daughtry  (202065) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chastity Ayodele (200101) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chastity Ayodele, as Next Friend of Aiaho  Ayc | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chastity Ayodele, as Next Friend of Dariaus  A | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chastity Ayodele, as Next Friend of Khalil  Ayc | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Cheryl Derouen, as Next Friend of Michael  Cc | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chizun Holman (200187) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Chris Bourgeois (199914) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Christine Dallas (202040) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Clotell Bufkin (199833) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Colin Brown (199959) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Connie Boulieu (199913) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Constance Barley (200164) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Cornelia Carrie (202222) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dale  Campsen (199892) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Darren Callhan (199886) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| David Barber (200156) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| David Boykins (199919) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| David Carter (202230) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Deborah Barnes (199991) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Deborah Cotton (202174) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Deeshon Banks (200151) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Demetrius Banks (200134) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dennis Bryant (199829) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dennis Collier (202145) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dennis Collier, as Representative of the Estate | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Derrick Brown (199960) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dersha Bean (200030) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Devon Brones (199940) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dianne Campsen, as Next Friend of Allison  C | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dion Blanchard (200062) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dion Coleman (202131) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dodecanese Alexander, as Next Friend of Julli | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dodecanese Alexander, as Next Friend of Pey | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dominic Clavo (202283) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Donna Carter (202231) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Donna Crane (202189) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dorothy Ludgood, as Next Friend of Arnesha , | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dorothy Ludgood, as Next Friend of Latasha , | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Douggreco Askew (200091) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Dwayne Carter (202232) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Elisa Daniels (202053) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Erica Crosby (202192) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ericka Conerly (202162) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |

| | | |
|---|---|---|
| Ericka Conerly, as Next Friend of Raven  Con | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Esther Bosarge (200076) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Evelyn Bryant, as Next Friend of Brianna  Brya | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Evelyn Bryant, as Next Friend of Daniel  Bryar | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Fe'Nethateti  Wells, as Next Friend of Christia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Foreta Allen (200229) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Forrest Collier (202148) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Frank Collier, as Representative of the Estate | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Gawanna Bethley (200260) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| George Burns (199847) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Georgia Robert, as Next Friend of Katrina  And | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Gerry Allen-Gould (200235) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Gia Williamson, as Next Friend of Braden  Buc | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Gilbert Cuevas (202201) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Gloria Smith, as Next Friend of Nysheik  Cutno | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Harold Harris (200184) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Harry Chaney (202261) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Harvey Ball (200126) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Heather Bosarge (200077) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Helen Borrego (200074) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Herman Bailey (200108) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Herman Prevost (200189) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Hiwanis Adams, as Next Friend of Amiya  Adal | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Hiwanis Adams, as Next Friend of Mandell  Ad | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jacqueline Ward, as Next Friend of Charles  B | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jada Bailey (200109) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| James Baker (200119) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| James Barber (200157) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| James Brewer (199932) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Janell Brown, as Next Friend of Leon  Brown, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jason Clegg (202286) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jean Wells, as Next Friend of Deshon  Banks | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jeffrey Barnes (199998) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jennifer Altman, as Next Friend of William  Alt | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jennifer Beard (200032) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jentae Bickham (200053) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jessica Erwin, as Next Friend of Scott Boudre | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jonathan Conway (202165) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jonique Brown (199977) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jonique Brown, as Next Friend of Ja'Kyra Brov | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Jonique Brown, as Next Friend of Ja'mire Brov | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joseph Barthelemy, as Next Friend of Ja'layce | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joseph Bell (200040) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joseph Hodges, as Next Friend of Jaonne Cos | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joseph Hodges, as Next Friend of Jarbor Cos | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joseph Simmons (200174) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joshua  Bailey (200111) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Josie Ball (200127) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Joyce Cincere (202277) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| June Carr (199899) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| June Murray, as Next Friend of Allieriah  Brow | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| June Murray, as Next Friend of Nzeiriah  Brow | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| K'Ya Brock (199938) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |

| | | |
|---|---|---|
| Kasey Beard (200033) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kasinda Brumfield, as Next Friend of Kearstyn | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Katherine Banks (200141) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Katherine Banks, as Next Friend of Landan  B | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kathleen Covington, as Next Friend of Aubrie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kathleen Covington, as Next Friend of Matthe | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kathleen Covington, as Next Friend of Zacken | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kem Cooper (200261) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kerry Brooks (199943) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kevin Baker (200120) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kimberly Bosarge (199901) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kimberly Cherry (202269) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kimberly Holloway, as Representative of the E | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kirstin Coleman (202135) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kittrell Burks (199845) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kobina Aquil (200087) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Kori Cabell (199870) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lajuana Davis, as Next Friend of Terrence  Ca | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lakeidra Brown, as Next Friend of La'Tasia  Br | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lakeidra Brown, as Next Friend of Leonard Br | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lakenya Hall (200182) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lakenya Hall, as Next Friend of Perry  Hall , a | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Laveda Munson, as Next Friend of Jo'Niyah  E | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lavon Lollar, as Representative of the Estate o | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lawanda Banks (200143) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lawrence Green (200172) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Leisha Blanchard (200063) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lennie  Brown (199983) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Leonard   Brown (199978) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Leonard Curtis (202209) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Leroy Blackwell (200061) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lester Adams (200206) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lester Bradley (199926) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Leulla Daughtry (202068) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Levi Bonds (200067) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lisa Bosarge (199903) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lisa Bosarge, as Next Friend of Kevin Bosarge | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Loyale Bosarge (199906) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Luella  Daughtry, as Next Friend of Shakria  D | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lynda Craig (202187) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lynda Craig, as Next Friend of Walter  Craig, a | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Lynda Huggins, as Next Friend of Joseph  Bre | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Mark Brimmer (199826) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Markevia Blunt (200065) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Marrisa  Collier (202154) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Martha Cooley (202167) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Marvin Bishop (200055) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Marvin Bishop (200056) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Marvin Bishop, as Next Friend of Tamara  Bish | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Mary Bosarge (199907) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Mattie Bridges (199934) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Mavis Cowan (202185) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Meiry Barboza, as Next Friend of Irina  Barboz | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |

| | | |
|---|---|---|
| Mel Eskridge, as Next Friend of Jasmine  Brea | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Melton  Crosby (200180) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Melton Crosby (200181) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Michael Amos (200240) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Michael Barron (200006) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Michael Brown (199990) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Michelle Cherry (202270) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Moneeshea Dailey (202216) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Monique Allen (200231) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Monique Allen, as Next Friend of Christopher | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Monique Allen, as Next Friend of Henri  Allen, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Monique Allen, as Next Friend of Richard Aller | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nancy Carroll (202227) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nancy Carroll, as Next Friend of Brett  Carroll, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Natasha Angelin (200085) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Natasha Williams, as Next Friend of Idrielle  B | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Natasha Williams, as Next Friend of Maurice | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nisheca Coleman (202136) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nola Bailey (200112) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nola Bailey, as Next Friend of Bryaniesha  Bai | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nola Bailey, as Next Friend of Sara  Bailey, a r | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Nora Clowder (202290) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Norwood  Cain  (199877) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Norwood Bienaime (200054) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Oki Ragins, as Next Friend of Kasey  Clayton, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Pansy Cuevas, as Next Friend of Bryson  Cue | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Phyllis Bullock  (199842) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Phyllis Bullock  (199843) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Phyllis Bullock, as Next Friend of Jada  Bulloc | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Prentiss Cuevas (202205) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Preslyn Adams (200208) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Raymond Blanchard (200064) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Rhonda Aguilar (200215) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Richard Cokes (202303) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Richonna Barnes (200000) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Rikita Alexander (200223) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Rikita Alexander, as Next Friend of John  Alexa | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Robert  Barnes (200002) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Robert Banks  (200140) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Robin Barbour (200159) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Robin Brown (199817) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Roland  Ayo (200098) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ronda Campbell (199889) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Roy Burrows (199854) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Roy Clowder (202291) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sallie Ladner, as Next Friend of Dimitri  Cueva | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandra Baker (200122) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandra Bonds (200068) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandra Bonds, as Next Friend of Selena  Bonc | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandra Cash (202245) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandy  Barnes (200001) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandy Collier, as Next Friend of Ethan  Collier | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sandy Collier, as Next Friend of Forrest  Collie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |

| | | |
|---|---|---|
| Sandy Collier, as Next Friend of Hayley Collie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Santonia Brooks, as Next Friend of Joshua Br | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sara Bailey, as Next Friend of Benjamin Baile | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sara Bailey, as Next Friend of Darion Bailey, a | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sara Bailey, as Next Friend of Janiya Bailey, a | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Schwanda Coates , as Next Friend of Dewani | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Seternea Harris, as Next Friend of Trevion Ab | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Seymond Brown (199819) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Seymourn Banks, as Next Friend of Aleatria E | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shaft Carriere (202224) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shalena Dailey, as Next Friend of Jayden Dai | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shannon Clark (202281) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sharelle Cotton (202175) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shatoyar Johnson, as Next Friend of Robert B | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shawanda Cox (202186) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shekinah Bennett (200045) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shelia Daughtry-Jenkins (202073) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shelia Daughtry-Jenkins, as Next Friend of Atr | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shelia Daughtry-Jenkins, as Next Friend of Co | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Sherman Clarke (202282) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Shywanda Coleman (202138) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Stacy Couisan, as Next Friend of Tarunna Co | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Susan Baker, as Next Friend of Dakota Baker | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| T'Chete Patton, as Next Friend of Dashelia C | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tammy Baker (200124) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tammy Hosey, as Next Friend of Jaden Bates | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tanasha Weatherspoon, as Next Friend of La'T | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Teresa Dabbs (202211) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Terrance Andrews (200083) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Terrence Casimier (202247) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Terrence Butler (199858) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Terry Butler (199859) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Theron Daunoy (202074) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Timothy Bosarge (199909) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tina Stokes, as Representative of the Estate o | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tony Dalgo (202219) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tremaine Barthelemy, as Next Friend of Jo'lea | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Tremaine Barthelemy, as Next Friend of Justin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Trevione Fleming, as Next Friend of Diante Cl | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Valerie Thomas (200175) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Vance Cain (199875) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Veronica Thomas, as Next Friend of Kirtainika | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Victoria Tucker, as Next Friend of Robert Che | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Victoria Tucker, as Next Friend of Roosevelt C | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Victoria Tucker, as Next Friend of Vivian Cher | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Wade Desilva (200171) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Willie Bufkins (199834) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Ya'Trell Coleman (202140) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Yvonne Mutin, as Next Friend of Jermaine Co | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Zackary Baker (200125) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Zina Carr (202221) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4678 |
| Adeline Encalade, as Next Friend of Ariane E | Brian Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Agnes Johnson (201445) | Brian Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | | | |
|---|---|---|---|
| Agnes Johnson, as Next Friend of Anthony Ho | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Agnes Johnson, as Next Friend of Jayden Joh | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Alvin Jackson (201577) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Amadius Ellsworth (201883) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Andrew Fowler (201779) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Angela Dyer (201864) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Angela Dyer, as Next Friend of Darius Dyer, a | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Angela Dyer, as Next Friend of Devin Dyer, a | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Angela Morris, as Next Friend of Byron Evans | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Annie Dawson (202114) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Anthony Garrison (201826) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Anthony Hogue (201514) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Antoinette Gines (201849) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| April Johnson (201447) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ashley Gurley (201742) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Barry Deakle (202117) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Beverly Flowers (201933) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Beverly Jackson (201578) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Bianca Johnson (201449) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Bobby Dickens (201972) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Brandy Derwin (201965) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Brenda Rice, as Next Friend of Tosha Harris, | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Brian Davis (202076) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Brooke Johnson (204452) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Byron Horton (201530) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Carl Davis (202078) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Carla Davis (202079) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Carolyn Davis (202080) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cecil Dickens (201973) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cecil Dickens (201975) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cedric Dyer (201871) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cedric Dyer, as Next Friend of Cedric Dyer, a | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cedric Dyer, as Next Friend of Celehah Dyer, | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cedric Dyer, as Next Friend of Kayla Dyer, a m | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cedric Foster (201772) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Charlotte Demowy (201954) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cheryl Derouen (201963) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Christopher Johnson (201454) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cornelius Gould (201707) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Cornelius Gould, as Next Friend of Cornelius | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dalezelle Duplessis (202031) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dana Jackson (201581) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dana Jackson (201580) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Danielle Jackson (201582) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Danielle Jackson, as Next Friend of Brittney J | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Danny Ellis (201880) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Deanne Ester (201898) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Deavon Gill (201846) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Debbie Johnson (201457) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Deborah Dempey (201956) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Deborah Horn (201525) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Demetrius Ewing (201904) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dequarius Hamler (201598) | Brian Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | | |
|---|---|---|
| Desi Day (202115) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Diamond Green (201722) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Donna Crane, as Next Friend of Jonathan  Gill | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Donna Crane, as Next Friend of Justin  Gill, a | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Donna Dunhurst (202030) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dwanna Francis (201782) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dwanna Francis, as Next Friend of Mark  Fran | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dwight Godwin (201855) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Dyan Flood (201926) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Eddie Johnson (201461) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Edward  James (201434) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Elio Garcia (201814) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Elizabeth Gazzier (201833) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ella Mcgee, as Next Friend of Erykah  Evans, | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ella Mcgee, as Next Friend of Jordan  Jackson | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Eluid Godwin (201856) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Elvis Hodges (201512) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Enola Holmes (201519) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ericka Conerly, as Next Friend of Jamal  Enca | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Erin Grader (201710) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ernest Jenkins (201444) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Etsel Jackson (201583) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Fenwick Hunter (201561) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Florine Bucknor, as Next Friend of Nahor  Gre | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Floyd Flood (201927) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Floyd Johnson (201463) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Frances Johnson (201464) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Frank   Howard (201539) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Gary Followell (201935) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Gayle Gibson, as Representative of the Estate | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Gaynelle Davis (202083) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Georgia Dicksaeth, as Representative of the E | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Georgia Robert, as Next Friend of Earl-Nisha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Georgia Robert, as Next Friend of Edward  Jai | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Georgia Robert, as Next Friend of Ekeshia  Ja | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Gloria Dixon (202002) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Gloria Dixon, as Representative of the Estate  | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Glynn Fuertes (201803) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Helen Davis (202085) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Hilton Grant (201716) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Idi Flood (201930) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Idi Flood, as Next Friend of Ka'Tianna  Ivory, a | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Iman Flood (201928) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| India Deakle (202120) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| India Deakle, as Next Friend of Brittany  Deakl | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Inetta Hunt (201559) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Isreal  Duplessis (202032) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jackie Dillon, as Next Friend of Laquinccy  Dill | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jackie Dillon, as Next Friend of Quenteries  Di | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jackie Dillon, as Next Friend of Quincy  Dillon, | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jacob Followell (201936) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jaimee  Goodwin (201687) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jalita Flood (201931) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | | |
|---|---|---|
| James Davis (202086) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| James Demowy (201955) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| James Ewing (201905) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| James Jackson  (201591) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Janell Brown, as Next Friend of Shaniya  Goul | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Janelle Downs (202016) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jean Wells, as Next Friend of Ciara  Dubose, a | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jean Wells, as Next Friend of Felicity  Dubose | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jeanette Davis (202087) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jennifer Encalade (201887) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jennifer Encalade, as Next Friend of Labrando | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jennifer Hebert (201654) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jennifer Hebert, as Next Friend of Katelynn  H | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jennifer Hebert, as Next Friend of Shawn  Het | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jerome Holloway (201516) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jessica Jackson (201586) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Joan Decourcy (202124) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Joanna Edwards (201876) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Joeann Hunter (201562) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| John Jackson (201588) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Johnathan Harvey (201642) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Johnny Hilton (201509) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Jonathan Early (201872) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Joseph  Dice (201969) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Joseph Derouen (201964) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Justin Girley (201851) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ka'Wanna Hawthorne (201648) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Karen Gazzier (201835) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Karen Jackson, as Next Friend of Amos  Jacks | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Karen Jackson, as Next Friend of Jordan  Jacl | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kashala Flowers (201934) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kathy Franklin (201789) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Keisha Davis (202089) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Keisha Jacobs (201424) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Keisha James (201433) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kendrick  House (201534) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kenneth Hagans, as Next Friend of Dominique | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kenneth Hagans, as Next Friend of Doreen  H | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kenneth Hagans, as Next Friend of Kenneth  I | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kenneth Hebert  (201655) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kevin Gross (201735) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kimberly Holloway (201517) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kimberly Holloway, as Next Friend of Jerry  Jo | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kimberly Holloway, as Next Friend of Julian  H | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kimberly Willard, as Next Friend of Candy  Ga | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Kimberly Willard, as Next Friend of Logan  Ga | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lacey Evans (201901) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lacey Hebert (201657) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lajuana Davis (202090) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Larry Harris (201629) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Larry Harris, as Next Friend of Ann  Harris, a n | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Larry Harris, as Next Friend of Thomas  Harris | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Latasha Dorsey, as Next Friend of Brant  Dors | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | | | |
|---|---|---|---|
| Latasha Dorsey, as Next Friend of Brooke Do | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| LaToya Jackson (201594) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| LaToya Jackson, as Next Friend of Kiyon Jack | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| LaToya Jackson, as Next Friend of Terell Jack | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Laura Followell (201937) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lawanda Banks, as Next Friend of Jordan Da | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Leola Green (201723) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Leonard Davis (202092) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Leonard Jasper (201436) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Leroy Hunter (201563) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| lerryette Davis, as Representative of the Estat | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Letlanva Hawkins, as Next Friend of Damyah | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Letlanva Hawkins, as Next Friend of Ke' Irran | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Linda Dejean (202130) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lisa Herbert, as Next Friend of Daniel Herber | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lisa Stimage, as Next Friend of Amirial Holme | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lisa Stimage, as Next Friend of Jalisa Holmes | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lisa Stimage, as Next Friend of Julius Holmes | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lishunda White, as Next Friend of Jazz Henry | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Louis Ellis (201881) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lowell Horne (201528) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lucy Fowler (201780) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Luther Hosey (201531) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Lynda Huggins, as Next Friend of John Huggi | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Manuel Johnson (201477) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Marcus Davis (202093) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Margaret Geagan (201836) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Margaret Johnson (201478) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mario Flood (201932) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mark Hunter (201564) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Marshall Hamptons (201600) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Martha Dickens (201974) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Martha Ewing (201906) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mary Davis (202095) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mary Dorsey (202014) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mary Goleman (201685) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mattie Gholor (201839) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mel Eskridge (201896) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mel Eskridge, as Next Friend of Jada Eskridg | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Mel Eskridge, as Next Friend of Rishard Davi | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Melanie Davis (202096) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Melanie Davis (202097) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Melissa Dennis, as Next Friend of Cory Denni | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Merlin Dezara (201968) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Micah Glover (201854) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Michael Johnson (201481) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Michelle Johnson (201482) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Michelle Johnson, as Next Friend of Mackenzi | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Michelle Johnson, as Next Friend of Tony Joh | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Milton Jackson (201419) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Miranda White, as Next Friend of A'Terrius Gr | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Montresa Johnson, as Next Friend of Rogest | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Myron Encalade (201889) | Brian | Davis, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | | |
|---|---|---|
| Nellie Miller, as Next Friend of Shania  Hayes, | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Norman House (201535) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Oscar Gaines (201809) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Pamela Fullen (201805) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Pamela Fullen, as Next Friend of Kimberly  Fu | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Paul Downs (202017) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Petula Fairley (201913) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Phillip Fortenberry (201948) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Priscilla Hill (201682) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Quenisha House (201536) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Quenisha House, as Next Friend of Kayden  H | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Quentis Dillon (201994) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rachel Griffin (201733) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ralph Harbison (201617) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Randy Harris (201630) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Ray Dixon (202007) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Raychell Waldon, as Next Friend of Shayla  G | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Reginald Hamilton (201770) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rhonda Green (201725) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rhonda Johnson, as Next Friend of Matthew | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rickey Dyer (201870) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rishard Davis (202106) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rishel Waymire, as Next Friend of Corey  Joh | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Robbie Halpin (201759) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Robbie Halpin, as Representative of the Estate | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rochelle Davis (202100) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rochelle Gould (201704) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rodney  Gould (201703) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rufus Hall  (201758) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Rufus Hall (201754) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sandra Hebert (201658) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sara Fowler (201781) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sema Hall (201756) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Shandreka Foucha (201777) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Shandry Davis (202103) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Shannon Jackson (201421) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Shannon Oller, as Next Friend of Pierre  Hayd | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon  Dice (201970) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon Davis (202104) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon Davis, as Next Friend of Marshawn  D | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon Davis, as Next Friend of Rykesha  Dav | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon Guyton (201744) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon Guyton, as Next Friend of Brelan  Guy | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharon Guyton, as Next Friend of Tyrell  Guyt | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharonda Hamilton, as Next Friend of Christop | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharonda Hamilton, as Next Friend of Jacobe | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sharonda Hamilton, as Next Friend of Jashaw | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Sherry Hall (201757) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Stephen Harvey (201644) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Steve  Fisher (201919) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Steve  Dice (201971) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Steven Harris (201633) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Susan Ellis (201882) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | | |
|---|---|---|
| Tami Israel (201575) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tammy Hosey (201532) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Terence Horne, as Next Friend of Jasmine  Ha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Terry Free (201799) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Thomas Guillotte (201741) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tiffany James (201435) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tiffany Wilson, as Next Friend of Jamey  Guidi | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Titianna Deberry (202123) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tracy Hinton, as Representative of the Estate | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tracy Howard (201544) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Trevione Fleming (201923) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Trevione Fleming, as Next Friend of Daranesh | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Trevione Fleming, as Next Friend of Keontianc | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tricia Johnson, as Next Friend of Brian  Johns | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tricia Johnson, as Next Friend of Charles  Joh | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tricia Johnson, as Next Friend of Demand  Jol | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tricia Johnson, as Next Friend of Dominque  J | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tricia Johnson, as Next Friend of Jonathan  Jo | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Tristen Harris (201638) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Troy Jacobs (201425) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Troyrey Porter, as Next Friend of Aaron  Gayn | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Victoria Dempey (201957) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Virginia Henson (201669) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Vivian Wells, as Next Friend of Ashton  Hartfie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Walker Grader (201711) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Wesley Guyton (201746) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| William Eskridge (201897) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| William Ewing (201907) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| William Gazzier  (201834) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Yasieka Hawthorne (201649) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Yvonne Jackson (201423) | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Zina Carr, as Next Friend of Rodney   Gould, a | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Zina Carr, as Next Friend of Tia  Gould, a minc | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| Akimma McClendon (201131) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Akumma McClendon, as Next Friend of Corior | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Akumma Millan, as Next Friend of Ahmar McC | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Akumma Millan, as Next Friend of Ernest  Mch | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Albert Joseph (201358) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Alesha McCall (201113) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Alexander McCullom (200973) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Alicia Posey (200747) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Alicia Posey, as Next Friend of Ariel  Posey, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Allen LaForce (201267) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Angel Manning (201236) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Angela Mackey (201210) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Anika Poole (200737) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Annie Banks, as Next Friend of Jamahya Mars | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Antavia McDonald, as Next Friend of Kendrell | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ashley  Pierce (200709) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Becky Lyons, as Next Friend of Lakayla  Lyons | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Becky Lyons, as Next Friend of Ricky  Knapp, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Becky Lyons, as Next Friend of Savanna  Lyor | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Beulah McCorvey (201138) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |

| | | |
|---|---|---|
| Billy Nelson (200940) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Billy Nelson, as Next Friend of Tara  Nelson, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Billy Nelson, as Next Friend of Tori  Nelson, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Billy Nelson, as Next Friend of Trey  Nelson, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Brandy Poursine, as Next Friend of Kaitlyn Po | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Brent Nicholson (200947) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bria Narduzzi (200934) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bruce  Place, as Representative of the Estate | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bruce Landry (201281) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bruce Nelson (200938) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bruce Peralta (200854) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bruce Place (200717) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Bryan McCullom (201148) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Carrie Pollard (200731) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Cassandra Magee, as Next Friend of Dabryan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ceasar Marshall  (201072) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Chad Leonard (201319) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Charles Lassiter, as Next Friend of Clayton  La | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Charles McCaskill (201123) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Charleston  Mitchell (201045) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Chris Lundy (201197) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Christopher Kirkland (201409) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Claudia Kennedy (201378) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Clenard Pigott (200716) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Clinton Magee (201219) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Clyde Poullard (200751) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Corey Ledet (201304) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Curtis Norwood (200968) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Cynthia McNealy (201013) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Dallas Lane (201284) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Damien Prout (200766) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Daniel Orsag (200806) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Danielle Jones (201330) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Danny Nelson (200939) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Danny Philson (200883) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Danny Thomas, as Next Friend of Danny  Lava | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Daphne Lawrence, as Next Friend of Mattre  C | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Deanna Knapp (201243) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Debra Patronas (200836) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Delise Mckay (200993) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Delise Mckay, as Next Friend of Micah  McKay | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Devin Lane (201285) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Diane Keys (201386) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Dominica Jones (201332) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Donna Ladnier (201256) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Dorothy Peters (200861) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Dorothy Poole (200738) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Drieon Martin (201073) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Dwanna  Patton (200838) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Dwayne Petit (200870) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Earline Jones (201333) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Edgar Martin (201074) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Edward Lenoir (201316) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |

| | | |
|---|---|---|
| Edward McKinney (200996) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Elaine Miller (201028) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ella McGee (200991) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Emily Lee (201308) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Erica Magee, as Next Friend of Fred  Magee, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Erica Magee, as Next Friend of Jason  Magee | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Erica Magee, as Next Friend of Precious  Mag | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ernest Montgomery (201058) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ernest Montgomery, as Next Friend of Ernell  I | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ernest Osbey (200807) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Errol Lazard (201296) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ethel Mayfield (201108) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ethel Monson (201056) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Eva Ladnier (201257) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Evelyn Lockett (201163) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Evonne Tucker, as Next Friend of Michelle  Pa | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Florestine Lanauex (201277) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Frank  Nelson (200941) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Fredilyn McCoy (201143) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Gabriel McCall (201114) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Gary  Martin (201088) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Geleta  Landry, as Next Friend of Brandon  La | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| George Jones (201336) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Gerald Nicholson (200949) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Giana Phillips (200878) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Giana Phillips, as Next Friend of Kaymine  Phi | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Giana Phillips, as Next Friend of Kennedy  Phi | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Gilda Knight (201246) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Glinda Lenoir (201317) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Glinda Lenoir, as Next Friend of Jonathan  Ler | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Gloria Dixon, as Next Friend of LaClara  Peytc | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Gloria Mackey, as Next Friend of Felix  Macke | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Hardy McKinney (200997) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Hazel Lewis (201153) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Henry Lyons (201202) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Herman LaForce (201268) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Hilda Magee, as Next Friend of Anzia Lewis, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Hiwanis Adams, as Next Friend of Tyler  Merri | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Hope  Washington , as Next Friend of Ashanti | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ivy Jordan (201356) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jacqueline Lindsey (201161) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jacqueline Miller (201029) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jalita Flood, as Next Friend of Anthony  McCa | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jalita Flood, as Next Friend of Aries  McCants | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| James Mayfield (201109) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| James McKinney (200999) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| James McKnight (201002) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Javious  Magee (201225) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jeff Pope (200740) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jeremy  McCarty (201122) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jerry Morris (200909) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jerry Morris, as Next Friend of Gage  Morris, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jessica Koffi (201250) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |

| Jessica Massey (201098) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
|---|---|---|
| Jessica Meadows (201015) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jessica Meadows, as Next Friend of Christain | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jessie Lee (201309) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Jimmy Paille (200818) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Joan Lee (201310) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Joan Lee, as Next Friend of Marina Lee, a mir | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Joan Martin (201078) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| John  Lollar (201171) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| John Marshall (201067) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| John Marshall, as Next Friend of Jamia  Marsh | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Johnitha Kersh (201385) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Joseph Lewis (201155) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Joseph Merrick (201023) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Joshua Nash (200935) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Juanita Jones, as Next Friend of Niyah Jones, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Judy Mobley, as Next Friend of Sarah  Qinop, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Julie Owens (200809) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Karen Noflift (200958) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Kathy Mercadel (201020) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Keisha LeBlanc (201302) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Keisha McKnight (201003) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Keisha Porter (200742) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Keith Lockett (201164) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Keith Philip (200875) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Kelly Mays (201110) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Kesha Pugh, as Next Friend of Breelon  Pugh, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Kesha Pugh, as Next Friend of Kierra  Pugh, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ketera Naquin (200927) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Kimberly Cherry, as Next Friend of Ray  Marti | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Kyva Mason (201095) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lakeisha Polk, as Next Friend of Kaimen  Low | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Larenzeo King (201397) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Larry Knight (201247) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Larry Knight, as Next Friend of Tory  Knight, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Larry Peters  (200863) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Larry Peters (200864) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Latasha Dorsey, as Next Friend of Raven  Nol | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Latasha Pritchett, as Next Friend of Ashlee  Pr | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Laveda Munson (200919) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lavon Lollar, as Next Friend of Ayla  Lollar, a r | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lavon Lollar, as Next Friend of Paula  Pierce, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lavon Lollar, as Next Friend of Richard  Lollar, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lavon Lollar, as Next Friend of Tiffany  Lollar, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Leander   Jones (201339) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Leanderous McClendon (201133) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Letlanva Hawkins, as Next Friend of Keirah  M | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lionel Porter (200743) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lisha Nicolas (200953) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lisha Nicolas, as Next Friend of Briana  Nicola | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lizza Love (201187) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lola Pierre (200715) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Lonnie Lyles, as Next Friend of Hannah  McD( | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |

| | |
|---|---|
| Lucille Pierce (200710) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Luther  Lowry , as Representative of the Estat | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Lydia Montgomery, as Next Friend of Graciela | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Lynnard Paul (200842) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Marlene Lockett (201165) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Martha Nicholson (200950) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Mary LaForce (201269) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Marybelle Potter (200750) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Maurice  McCormick (201137) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Melania Morris, as Next Friend of Camaren Mc | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Melania Morris, as Next Friend of Corey Morris | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Michael   Jones (201340) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Michael Lee (201312) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Michael Lowry (201190) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Michael Nickson (200951) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Micheal  Nowack (200969) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Michelle Norton, as Next Friend of Corey  Nort | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Mindy Smith, as Next Friend of Cornelius  Lee | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Mindy Smith, as Next Friend of Jaleyah  Kelly, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Miyoshi Kelly, as Next Friend of Andre  Kelly, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Miyoshi Kelly, as Next Friend of Drelone  Kelly | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Miyoshi Kelly, as Next Friend of Keaunna  Moc | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Montresa Johnson (201485) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Myles Mensah (201019) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Myra Peters (200865) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Myra Peters, as Next Friend of Larry  Peters, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Myra Peters, as Next Friend of Ruth Peters, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Myra Peters, as Next Friend of Stanley  Peters | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland (201240) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Adrain  Ki | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Ahmod  K | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Carneal  H | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Chris'staly | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Christoph | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Cornealus | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Dasmond | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Natasha Kirkland, as Next Friend of Montello | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Nathaniel Jones (201346) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Neville Johnson (201486) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Nicole Mobly, as Next Friend of Conner  Lee, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Nyisha Mutin (200924) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Obadiah Mitchell (201048) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Ossie Joseph (201359) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Patti Lose, as Next Friend of Sierra  Lose, a m | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Phillip McCullom, as Next Friend of Phillip  Mc | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Princess McKay (200995) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Quana Lockett (201166) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Quana Lockett, as Next Friend of Leah McCra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Rachelle McCaffrey (201112) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Rae Morgan (200898) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Randy Mackey (201214) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Raphel  Parker (200821) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |
| Raymone Martin (201084) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m 09-4680 |

| | | |
|---|---|---|
| Regginald Poole (200739) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Rene Levario (201322) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Rene Levario (201323) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Robert  Ladnier, as Next Friend of Nathan  Lad | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Roger Johnson (201493) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ronald Miller (201035) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Rose Martin (201085) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ruby Peters (200866) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Ryan Massey (201099) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sallie Ladner, as Next Friend of Christian  Lad | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sallie Ladner, as Next Friend of Harold  Ladne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Santelli Mackie- Hamilton (201216) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Schwanda Coates, as Next Friend of Kewanda | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shametra Morgan (200899) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shanetha LeFrance, as Next Friend of Christo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shannon Oller, as Next Friend of Dustin  Oller, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sharon Mayberry (201107) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shatoyar Johnson (201495) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shatoyar Johnson, as Next Friend of Tranae  F | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sheldon Morgan (200900) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shelia McClantoc (201128) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shelia Murray (200921) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sheri Mills (201041) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sherry Hall, as Next Friend of Thomas  Porter, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sherry Hall, as Next Friend of Timothy  Porter, | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shonda Martin, as Next Friend of Micah  Marti | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Shonda Martin, as Next Friend of Shairenee  N | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sieda Mackey, as Next Friend of Dajhai  Mack | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sonja Miskell-Mathers (201044) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Stephanie Knight (201248) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Sylvia Pearson (200851) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| T'Chete Patton (200841) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| T'Chete Patton, as Next Friend of David  Patto | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| T'Chete Patton, as Next Friend of Jonathon  P | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tammy Johnson (201498) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tanisha Banks, as Next Friend of John  Picqu | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tanisha Banks, as Next Friend of Tanae Picqu | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tasha Jones (201351) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tashell Jones (201352) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tashell Jones, as Next Friend of Erishell  Jone | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tashell Jones, as Next Friend of Jaliyah  Jone | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tashell Jones, as Next Friend of Lorenzo  Jon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Terry McConnell (201136) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tiffany Merkison (201022) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Timothy Johnson (201500) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tommy Peters (200869) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tony Dalgo, as Next Friend of Richard  Lawren | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tony Johnson (201501) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Toria King, as Next Friend of O'Lasha  Polk, a | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tracy Hinton, as Next Friend of Ashyra  McNai | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tracy Hinton, as Next Friend of Briena  McNai | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Travis Peyton (200874) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Trent  Martin (201089) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |

| | | |
|---|---|---|
| Trevione Fleming, as Next Friend of Jerry McD | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tricia Johnson, as Next Friend of Mikanisha Jo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tricia Johnson, as Next Friend of Paul  Johnso | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tricia Johnson, as Next Friend of Paula  Johns | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tricia Johnson, as Next Friend of Paulesha  Jo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tricia Johnson, as Next Friend of Paulette  Joh | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Tyrone Nelson (200945) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Vanessa  Levario (201324) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Vernon Navarre (200937) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Vettice Payton (200850) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Victor Ladnier (201265) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Victor Magee (201231) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Walter Martin (201093) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| William Johnson  (201497) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| Willie Pugh (200770) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a m | 09-4680 |
| A'Chanta Weber (202474) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Aaron Thomas (200328) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Aiesha  Stimage  (200420) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Albert  Vereen (202406) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Alex George , as Next Friend of Joshua Roger | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Alex Rogers (200557) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Alexis Tucker (202364) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Althea Robertson (200534) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Amber Timmons, as Next Friend of Jerritt  Rui | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Amy Brecheen, as Next Friend of Brice  Trigue | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Amy Brecheen, as Next Friend of Jayden  Trig | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Andrea Roberson (200687) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Angela Dyer, as Next Friend of Don'Taz  Slocc | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Angela Dyer, as Next Friend of Donavin  Slocc | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Angela Dyer, as Next Friend of Paris  Slocom, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Angele Dailey, as Next Friend of Gavin  Walke | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ashley Stringfellow, as Next Friend of Cody  B | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ashley Ward, as Next Friend of Josh Roger, a | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ayanna Henry, as Next Friend of Halston Reed | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Barbara Respert (200641) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Barbara Robbins (200679) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Barbara Tims, as Next Friend of Kendall  Tims | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Benjamin  Walker (202428) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Bernadette Bates, as Next Friend of Andrea  S | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Bernie Thomas (200331) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Bobby Walters (202433) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brad Robbins, as Next Friend of Brad  Robbin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brandon Taylor (200309) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brenda Rice (200649) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brian Steward (200413) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brian Steward, as Next Friend of Jaliyah Stew | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brittany Sharp (200477) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Brittany Tyler (202394) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Bryan Theriot (200326) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Bryant Schivers (200614) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Calvin Scott (200442) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Carl  Stewart (200416) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Carl Davis, as Next Friend of Barry  Taylor, a n | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | | |
|---|---|---|
| Carla Simmons (200491) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Carolina Dallas, as Next Friend of Tevaris  Sul | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Cassandra Magee, as Next Friend of Branjiar | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chana Williams, as Next Friend of Camri  San | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chana Williams, as Next Friend of Johann Sar | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chana Williams, as Next Friend of LaShae  Sa | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chana Williams, as Next Friend of Riana  San | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chandra Reed (200790) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chandra Reed, as Next Friend of De Kayla  Ro | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Chansonette Releford, as Next Friend of Jazly | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Charleen Smith (200528) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Charlene Weber (202477) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Charlie Simmons (200492) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| China Sheldon (200479) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Cindy Champagne, as Next Friend of Sailor Si | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Clarence Waters, as Next Friend of Alena  Wa | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Cornelius   Singleton (200506) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Corun Riley (200668) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Daisy Smith (200352) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Danieal Thomas (200332) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Danny Thomas (200333) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Danny Thomas, as Next Friend of Diamond  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| David Todd (202345) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| David Walter (202432) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Davie Scott (200445) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Debbie Roberson (200689) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Debra Simmons (200493) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Debra Sullivan (200276) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Debroski Tucker (202366) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Demetrius Stanley (200400) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Diane Thompson (202318) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Diann Reed (200792) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Diego Struiken (200270) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Diego Struiken, as Next Friend of Demario Str | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Donald Ross (200566) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Donald Washington (202451) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Donna Robinson (200543) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Donna Robinson, as Next Friend of Sammie  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Doris Taylor (200311) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ebone Williams, as Next Friend of Carlone' Tu | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Edward Walker, as Next Friend of Chase  Wall | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Elisa Sims (200499) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Elizabeth Washington (202452) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ell Taylor (200312) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ella McGee, as Next Friend of Adera Weber, a | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ella Mcgee, as Next Friend of Adia  Weber, a r | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Elmore   Turner (202384) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Emmett Rhodes (200646) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Eric Richardson (200653) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Eric Thomas (200337) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Eric Thomas, as Next Friend of Eric  Thomas, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Eva Sigur (200487) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Evonne Tucker (202369) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | | |
|---|---|---|
| Evonne Tucker, as Next Friend of Cierra Tuck | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Evonne Tucker, as Next Friend of Devin Tuck | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Evonne Tucker, as Next Friend of Zytianna Tu | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Florine Bucknor, as Next Friend of Adesha Sn | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Frank Collier (202409) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Fred Weary (202472) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Frederick Taylor (200313) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Gayla Simmons (200494) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Gayla Simmons, as Next Friend of Blake Simi | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Gayla Simmons, as Next Friend of Kevin Simi | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Gaynelle Sylve (200297) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| George Reine (200633) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| George Sigur (200488) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Earlnique F | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Jasmine R | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Jyrique Ro | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Jyron Robe | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Ka'Leyah F | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Kalice Rob | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Robert, as Next Friend of Regina Rol | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Georgia Roberts, as Next Friend of Jykeria R | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Gertrude Robbins (200681) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Giana Phillips, as Next Friend of Lionel Scott, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Greta Walker (202424) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Harold Weight (202481) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Hastings Smith, as Next Friend of Kaysie Smit | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Heidi Smith (200361) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Henry Strickland (200265) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ida Robinson (200544) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Irene Thomas (200339) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jacqueline Ward (202440) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jail Sheldon (200481) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jamarcus Smith (200362) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jamecia Robbins (200682) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| James Turner (202380) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| James Wallace (202430) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Janie Riley, as Next Friend of Darren Riley, a | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Javetta Reed, as Next Friend of Ziporah Reed | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jeanell Watson (202463) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jeffery Sullivan (200278) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jermaine Roberts (200698) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jerry Ryals (200581) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jerry Ryals, as Next Friend of David Ryals, a | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jessie Roberson (200690) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Jordan Smith (200364) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Josephine James, as Next Friend of Brandy F | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Julie Seaman (200465) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Julie Seaman, as Next Friend of Tylar Seama | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kaila Ward (202441) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kana Roberts (200703) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Karen Roberts (200704) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kasey Beard, as Next Friend of Joseph Waaga | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kasey Beard, as Next Friend of Tiffany Waaga | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | | |
|---|---|---|
| Kasey Roberts (200705) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Keara Thomas (200346) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Keith Rendon (200637) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kendell Shaw (200478) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kenshandra Reed, as Next Friend of Kailen  R | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kenshandra Reed, as Next Friend of Shayla  F | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kentrell Roberts (200706) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kerwin Robertson (200537) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kevin Ruffin (200573) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kevin Simmons (200496) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Keyanna Robertson (200538) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Keyvaughn Roche (200552) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Keyvaughn Roche, as Next Friend of Raymon | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kimberly Herrera, as Next Friend of Alyssa  R | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Kimberly Holloway, as Next Friend of Jaiylyn  | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| La' Darrel Robertson (200539) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lacey Hebert, as Next Friend of Dashia  Sund | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lacey Hebert, as Next Friend of Lexie  Sunda | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lacey Hebert, as Next Friend of Shane Sunda | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lacey Scott (200451) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lajuana Davis, as Next Friend of Kenneth Ree | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Larry Thompson (200437) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lenora Tucker (202370) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lenwood Seaman (200466) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Leslie Welch (202483) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Letlanva Hawkins, as Next Friend of Vashawn | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Levi  Tootle (202352) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Linda Brown, as Next Friend of Allen  Russell, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lionel Strickland (200438) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lorenzo Thomas (200347) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lydia Montgomery, as Next Friend of Juanell  | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lydia Montgomery, as Next Friend of Juwan  S | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Lydia Swift (200294) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Marcus Wallace (202431) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Margie Stapleton (200401) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Martin Pavolini, as Next Friend of Amber  Syke | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Marvell Stewart (200419) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Marvell Stewart, as Next Friend of Kennica  St | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Marvell Stewart, as Next Friend of Kennisha  S | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Marvin Tanner, as Next Friend of Trent  Tanner | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Melissa Singley (200509) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Melissa Singley, as Next Friend of Claire  Sing | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Melvin  Riley (200670) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Melvin  Turberville (202375) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Melvin Turberville  (202376) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Michael Sanders (200591) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Michelle Dickerson, as Next Friend of Dwayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Miochi Sumling (200282) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Monique Allen, as Next Friend of Lania Reed, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Montresa Johnson, as Next Friend of Tyliah  W | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Mya Weller (202485) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Nadine Ratcliff (200787) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Nadine Ratcliff, as Next Friend of Sylva  Ratcli | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | | |
|---|---|---|
| Nancy Struiken (200271) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Necole Robinson (200547) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Nellie Miller, as Next Friend of Shirikii  Washin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Nina Addison, as Next Friend of Destiny  Singl | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Nina Addison, as Next Friend of Djuan Singlet | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Odile Strickland (200263) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Oki Ragins (200780) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ollie Reeder (200629) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Pamela Reynolds (200644) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Paul  Warrington, as Next Friend of Aaron War | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Paul Warrington (202448) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Paul Warrington, as Next Friend of Mary  Warr | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Paul Warrington, as Next Friend of William  W | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Peggy Todd (202346) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Phylicia Washington (202454) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Quentin Tadlock (200299) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Quianna Thomas (200349) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Quianna Thomas, as Next Friend of Al'Quan  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Quianna Thomas, as Next Friend of Ashton  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Quianna Thomas, as Next Friend of Donhay  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Quianna Thomas, as Next Friend of Jamarie  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Randal Todd (202347) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Randy Sunday (200285) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rashad Reed (200624) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rene Levario, as Next Friend of Nicole  Simor | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rikita Alexander, as Next Friend of Da'Jah  Ta | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rikita Alexander, as Next Friend of Marvin  Ta | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rikita Alexander, as Next Friend of Mayeah  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rio  Sandifier  (200596) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Robert Taylor (200319) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Rosie Robbins (200685) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ruby Strauder, as Next Friend of Aisha  Strau | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ruby Taylor (200320) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Ryeshia Washington (202455) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sabrina Roberts (200533) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sabrina Rogers (200560) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sadonia Watson (202465) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Samuel Smith (200373) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sandra Virgil (202410) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sarah Rigo, as Next Friend of Kameron Rigo, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Seth Stallworth (200399) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sharon Mayberry, as Next Friend of Selmia  T | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Shawn Watson (202466) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Shermay Washington, as Next Friend of Aleah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Shermay Washington, as Next Friend of Lorea | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Shermay Washington, as Next Friend of Thero | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sherry Hall, as Next Friend of Desirae  Sulliva | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sherry Hall, as Next Friend of Ryan  Sullivan, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Shirley Taboney (200298) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sieda Mackey, as Next Friend of Da'Jlyn  Vura | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Sieda Mackey, as Next Friend of DaJon  Smith | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Stacey Swanier, as Next Friend of Deshawn S | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Stacey Swanier, as Next Friend of Jajuan  Swa | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | | |
|---|---|---|
| Stacy Couisan, as Next Friend of Quintin  Sco | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Stanley Smith (200379) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Stella Smith (200380) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Stephani Steinbeck (200405) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Steven Harris, as Next Friend of Ariel  Harris, a | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| T'Chete Patton, as Next Friend of Maya  Veal, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tanasha Weatherspoon (202473) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tanjia Tims (202344) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tasha Turner (202388) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tavious  Robbins (200686) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Terrell  Reed (200627) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Terry Sirmon (200511) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Theodore Watson (202467) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Roche (200554) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Roche, as Next Friend of Jason  Roche | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Roche, as Next Friend of Joel  Roche, | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Savage (200612) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Savage, as Next Friend of Cameron  S | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Savage, as Next Friend of Jayden  Sav | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Savage, as Next Friend of Kaylee  Sav | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Walters, as Next Friend of Michael Wal | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Walters, as Next Friend of Sky Walters | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Washington, as Next Friend of Albert  W | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Washington, as Next Friend of Ayanna  | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tiffany Washington, as Next Friend of Tyanna  | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tomaka Stokes (200427) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tracey Welch, as Next Friend of Derriana  Rib | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Travion  Tanner (200306) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tremayne  Sandifier  (200597) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Trenese George, as Next Friend of Janee San | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Treschelle Taylor (200322) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tresscel Thomas (202311) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tresscel Thomas, as Next Friend of Jakia  Tho | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tresscel Thomas, as Next Friend of Jaquin  Th | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Tresscel Thomas, as Next Friend of Jasmine  | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Trinity Reddick (200789) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Verona Smith , as Next Friend of Benjamin Wa | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Veronica Thomas (202330) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Vicky Thomas, as Next Friend of Darianna  Th | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Vicky Thomas, as Next Friend of Jovianna  Th | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Victoria Dempcy, as Next Friend of Aleana  Se | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Voicell Smith (200382) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Walter Stipe (200422) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Wayne Taylor (200325) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Wendy Williams, as Representative of the Esta | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| William Register (200632) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Winslow Richardson (200657) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Xavier Sheldon (200482) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Yvonne Sinclair (200501) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Zinnie Turner (202389) | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| Agnes Wells (202486) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| AIRELLE JACKSON, as Next Friend of DORIE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| AIRELLE JACKSON, as Next Friend of DORIE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | | |
|---|---|---|
| AIRIELLE JACKSON (203087) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Albert Wilkerson (202531) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ALPHONSE JONES (203103) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Altis  Williams (202566) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ALTON BOSARGE (202869) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ALTON RIVERS (203258) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Amanda Tanguis (202815) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Angel Williams (202546) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANGELA PELLERANO (203230) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANGELA PELLERANO, as Next Friend of ANI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANGELA PELLERANO, as Next Friend of DEF | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANGELA PITTMAN (203244) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANGELA PITTMAN, as Next Friend of ASIA RI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANGELA PITTMAN, as Next Friend of COREY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANITA FOSTER (202985) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANITA FOSTER, as Next Friend of BRAYLEN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANITA FOSTER, as Next Friend of TRISTAN F | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Anna Bolton (202866) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANNA FAIR (202977) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANNIE RICHARDSON, as Next Friend of SHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ANTHONY MACKY (203142) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Anthony Wells (202487) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ARETHA DILLON (202964) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ARIANE ROUEGE (202737) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Barbara Seaman (202777) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Belinda Wilkerson (202532) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Ben Barber (202832) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Benny Tillman (202658) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BESSIE WELLS, as Next Friend of CARNELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BESSIE WELLS, as Next Friend of KAREEM I | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BESSIE WELLS, as Next Friend of TARON N/ | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BESSIE WELLS, as Next Friend of TERRANC | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BETTY WARD (202684) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Beverly Parish (203215) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Beverly Parish, as Next Friend of Caleb Parish | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Beverly Parish, as Next Friend of Kinyah Paris | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BILLIE JACKSON (203085) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Brad Tillman (202663) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BRANDON ROUEGE (202749) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Brandus Wilson (202598) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BRENT BRANEON (202878) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BRUCE MOREAU, as Next Friend of CHRIST | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| BRYAN BRANEON (202879) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Bryanna  Wright (202633) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Candice Willis, as Next Friend of Kaileigh Willi | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CATRINA SMITH (202792) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CATRINA SMITH, as Next Friend of ERICA FA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Cecila Booker, as Next Friend of Fredrico  Will | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Chana Williams, as Next Friend of Lexie  Willia | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CHANEL FRANKLIN (202989) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CHANEL FRANKLIN, as Next Friend of PAJE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Chanta Burks, as Next Friend of Brianna  Well | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Chanta Burks, as Next Friend of Devontrez  W | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | | |
|---|---|---|
| Chantel Williams (202548) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Charlotte Tillman (202660) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Charlotte Tillman, as Next Friend of Lexy Tillm | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CHeNELL TAYLER (202819) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CHRIS BOLTON (202864) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CHRISTOPHER COLEMAN (202936) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CHRISTOPHER ROUEGE (202738) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CLARENCE JACKSON (203086) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Clinton Seaman (202776) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| COLLEEN BOSARGE (202868) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CORLIS HAWK (203047) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CORNELL BRADLEY, as Next Friend of NICH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Courtney Tanguis (202817) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CRAIG McKNIGHT (203163) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| CYNTHIA DILLON (202965) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dale Bassinger (202838) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DANETTE SMITH, as Next Friend of GABRIE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Danny White (202511) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DAVID HENDERSON, as Next Friend of ZACH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DAVID ROBINSON (203262) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dawn Whitley (202528) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Deborah Seaman (202775) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DEMETRIA TUBBS (202678) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DEMETRIA TUBBS, as Next Friend of DAVID | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DEMETRIA TUBBS, as Next Friend of DEVIN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands (203038) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Bobby Ha | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Dameka | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Kemetrie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Melissa S | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Skyler Sta | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Skyonna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Demetrius Hands, as Next Friend of Zapora St | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DERRICK BENNETT (202848) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DIANE CLARK (202924) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Diane Williams (202554) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dontario Woods (202618) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| DOROTHY JAMES (203092) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dorrie Picquet, as Next Friend of Desiree  Will | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dorrie Picquet, as Next Friend of Jada  Willian | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dorrie Picquet, as Next Friend of Robert  Willia | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Dwayne Swanier (202814) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Ebone' Williams (202555) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ED SQUARE (202799) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Eddie Parish (203214) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Eileen Wright (202636) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Eileen Wright, as Next Friend of Marynda  Wrig | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| ERIC FAIR (202976) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Eugene Wilson (202600) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| EVELYN THOMAS (202822) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Fe'Nethateti Wells (202491) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Gene Wilkerson  (202535) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Gerrie Beritiech (202849) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | | |
|---|---|---|
| Gerrie Beritiech, as Representative of the Esta | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Gia Williamson (202591) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Gia Williamson, as Next Friend of Dabreyll  Wi | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| GRETCHEN BRADFORD (202871) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| GWENDOLYN McKINGHT (203160) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Heidi Tillman (202657) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| HENRY JACKSON (203082) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| HOLLY BAUER (202839) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| HOLLY BAUER, as Next Friend of ALEXIS PE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| HOLLY BAUER, as Next Friend of JASON BE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Idi Flood, as Next Friend of Fabien  Williams, a | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Izeria Bolton (202867) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JaByron Wilson (202601) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JACELYN ANDERSON, as Next Friend of CEl | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Jack Bassinger (202837) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| James Williams (202559) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| James Wooten (202623) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| James Wright (202637) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JASON BERTHELOT (202854) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JASON FARVE (202980) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Jean Wells (202492) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Jeanell Hill (203061) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Jeanell Hill, as Next Friend of Adronna Hill, a r | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Jeanell Hill, as Next Friend of Antonio Hill, a m | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JEREMY PETITT (203238) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Jerry Womack (202613) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| John Carnley, as Representative of the Estate | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JOHN GOULD (203012) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Joseph Woods (202619) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Joshua Carnley, as Next Friend of Christian Ca | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Juliann Carnley (202915) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Juliann Carnley, as Next Friend of Marianna B | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Juliann Carnley, as Next Friend of Michael Bin | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Juliann Carnley, as Next Friend of Tommy Bing | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Julie Seaman, as Next Friend of Freddie  Willi | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| JUNE FRANKLIN (202992) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| June franklin, as Next Friend of LEROY TOUL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KANDI GEORGE (202997) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KANDI GEORGE, as Next Friend of NATESHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KANDI GEORGE, as Next Friend of RAYNESI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kathy Wright (202638) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Keenen  Wells (202496) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KEISHA McKNIGHT (203161) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KEITH COLEMAN (202935) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KENDALL RAND (203248) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KENNETH EVANS (202975) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kenneth PADGETT (203211) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kenny Tillman (202659) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kenny Womack (202614) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kevin Barber (202828) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kim Laurant, as Next Friend of Aliyah Bell, a m | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kim Laurant, as Next Friend of Miranda Laurer | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kim Laurant, as Next Friend of Randall Laurer | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | | |
|---|---|---|
| Kim Laurent (203117) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| KIM ROUEGE (202747) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kimberly Hall (203032) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kimberly Willard, as Next Friend of Alec  Willa | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kinard Parish (203212) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Kristy Wells (202497) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LACHEDRA TOULOUSE, as Next Friend of Lt | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LACHEDRA TOULOUSE, as Next Friend of Tl | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LACHEDRA TOULOUSE, as Next Friend of T' | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LAKEISHA ROUEGE, as Next Friend of TARC | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LAMARQUE VICTOR (202682) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LATARA CLOUDET (202929) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LATOYA FRANKLIN (202990) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lavell Wells (202498) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Leon Winters (202611) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Leon Woods (202620) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lester Williams (202568) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lester Williams, as Next Friend of Ronnie Willi | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Letlanva Hawkins, as Next Friend of De'Mond | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LEVOR FRANKLIN (202991) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lillie Wells (202499) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lillie White (202519) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lisa  Treadway, as Next Friend of KYMBEREL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LISA JONES, as Next Friend of SARITA DANI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Lisa Williams (202570) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| LOUIS CLOUDET (202928) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| M STARS (202806) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| M Stars, as Representative of the Estate of AF | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MADIERE MOORE (203182) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Marcia Barber, as Next Friend of China Barbe | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Marcia Barber, as Next Friend of Tyler Huynh, | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Margie Foxworth (202988) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Margie Foxworth, as Next Friend of Brittany La | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MARGUERITE ROUeGE, as Next Friend of S' | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MARGUERITE ROUEGE, as Next Friend of W | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MARSHA ROUEGE (202746) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Mary Wells (202500) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Mary Wells (202501) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Mary Wilkerson, as Representative of the Esta | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Mary Williams (202571) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| McAuthor Moody (203179) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Melvin Williams  (202584) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MICAH BOLTON (202862) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Michael Barber (202829) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Michael Bassinger (202836) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Michael Johnson, as Next Friend of Jahcire Jo | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Michael Johnson, as Next Friend of Jamara C | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MICHAEL STRAHAN (202809) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MICHEAL CLARK (202923) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MICHELLE HORN, as Next Friend of DIAMAN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MICHELLE HORN, as Next Friend of KHARI C | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MICHELLE HORN, as Next Friend of RODNE' | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Miranda White, as Next Friend of Traniya  Whi | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | | |
|---|---|---|
| Miyoshi Kelly, as Next Friend of Destynee Wil | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| MONIQUE DILLON (202966) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Monique Parish (203213) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Nancy Whitfield (202527) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Natasha Williams, as Next Friend of Ambrelle | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Nathanial Williams (202574) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| NATHANIEL MORRIS (203196) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Neitia White (202522) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| OCTAVIA LOVE (203141) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Pamela  Davillier, as Next Friend of CASSIDY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Paula Moses, as Representative of the Estate | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Pebbles White, as Next Friend of Victoria  Whi | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| PEGGY GOULD (203013) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| PEGGY GOULD, as Next Friend of JAMAR G | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| PEGGY GOULD, as Next Friend of JAMERRA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| PEGGY GOULD, as Next Friend of JAMINE G | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| PEGGY GOULD, as Next Friend of JARMIRA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| PERRYONNA BARBARIAN (202827) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Pete Loisel (203135) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Ralph Williams (202577) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Randolph Wells (202504) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Rebecca Goleman (203006) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| REGINALD RICHARDSON (203251) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Robert Saurage, as Next Friend of Aarin Saura | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Robert Saurage, as Next Friend of Gail Abadie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Robert Saurage, as Next Friend of Richard Ab | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| RODNEY COLEMAN (202932) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| RONALD JOHNSON (203094) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SAMANTHA FORTNER (202982) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SAMANTHA FORTNER, as Next Friend of SA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SAMANTHA MYERS, as Next Friend of JAIDA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Samantha Wilson, as Next Friend of Shundrell | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Samantha Wilson, as Next Friend of Spring  W | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SAMUEL GREEN (203022) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SAMUEL GREEN (203025) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Sandy Williams, as Next Friend of Melvin  Will | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SANTOS ARRIOLA (202908) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SHANNON CLARK (202925) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SHARON McKNIGHT (203162) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SHARONDA BOLTON (202863) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SHAURON WILLIS, as Next Friend of J'SHAU | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Shayna Wright (202640) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SHERRY BRANEON (202877) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| STARRLENE PELLERANO (203233) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| STEPHEN ENCALARDE (202974) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Stephen Tillman (202664) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SUGAR SQUARE (202796) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| SUGAR SQUARE, as Next Friend of SUGAR | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TAMIKA HAWKINS, as Next Friend of BRENN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TAMIKA HAWKINS, as Next Friend of DECED | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TAMIKA HAWKINS, as Next Friend of DEMAR | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TAMIKA HAWKINS, as Next Friend of TAKYIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TAMIKA RANDLESTON (203249) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | | |
|---|---|---|
| Tanya Weston (202508) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Tara Tanguis (202816) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TEMPLETON BALDWIN (202824) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TERESA PELLERANO, as Next Friend of JOS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TERRENCE LEE, as Next Friend of CANDICE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Terrica Weston (202509) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Terry Carnley (202918) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Terry McGee (203157) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TERRY WALKER (202683) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| THERESA PARNELL, as Next Friend of CHRI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Tia Barber (202830) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TIFFANY MANUEL (203148) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TIFFANY MANUEL, as Next Friend of AVANTE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TIFFANY MANUEL, as Next Friend of BRAYO | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TIFFANY MANUEL, as Next Friend of BRAZIL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Tiffany Wilson (202608) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Tiffany Wilson, as Next Friend of Joshua  Wils | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Tiffany Wilson, as Next Friend of Natalie  Wils | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Tiffany Wilson, as Next Friend of Trinity  Wilso | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TINA RIVERS (203259) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TRINESE JACKSON (203083) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TRINESE JACKSON, as Next Friend of FAITH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| TWANNA ARMSTEAD (202906) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Twanna Armstead, as Next Friend of TALIYAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Vanessa Ware, as Next Friend of LaKendrick | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| W.M. Williams (202587) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Wayne Williams (202588) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| WILLIAM MOORE (203183) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| WINIFRED RIALS (203250) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| YASHENMA AMBROSE, as Next Friend of AN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| YASHENMA AMBROSE, as Next Friend of EL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Yvonne Williams (202589) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| Albert Murphy (203540) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Alexis Brock (205083) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Alexis Brock, as Next Friend of Devin Brock, a | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Alicia Duplessis, as Next Friend of Adyla Dupl | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Amanda Barnhill (205065) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Angela Smith, as Next Friend of Erica Smith, a | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Annette Harris (205335) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Antoinette Robinson (203580) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Aquarius Wansley (203667) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Arneka  Gardner, as Next Friend of Jamarien I | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Arneka Gardner (203422) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| August Banks, as Next Friend of August Banks | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Becky Roberts (203579) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Bernadette Cheri, as Next Friend of Sean Cas | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Bernadine Amar, as Next Friend of Vidal Amar | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Bertha Henderson (203440) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Bertha Henderson, as Next Friend of Jack Nel | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Billy Bradley (205079) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Bobbii Lane, as Next Friend of Troy Lane, a m | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Bonnie Johnson (205217) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Brandon Mitchell (205136) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | | |
|---|---|---|
| Brandon Riley (203575) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Brandy Hill, as Next Friend of Alexis Hill, a mir | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Brandy Hill, as Next Friend of Xavier Hill, a mir | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Breanna Jones (203333) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Brian Westbrook (203688) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Broderick   Morris (203528) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Byron Washington (202695) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Camala Fant, as Next Friend of Camden Fant, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Camala Fant, as Next Friend of Lauren Fant, ć | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Carletta Porter (205190) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Carolyn Roberson (205196) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Carolyn Roberson, as Next Friend of Quanteri | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Carolyn Roberson, as Next Friend of Shaniesy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Carolyn Roberson, as Next Friend of Tamirti T | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Carronda Kelly (205236) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cathy Coulon (203360) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cathy Coulon, as Next Friend of Amanda Coul | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cathy Singleton (203614) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Charlton  Sr. Porter (203561) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Charlton Porter, as Next Friend of Charlton   P | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Christine Laird, as Representative of the Estat | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Christine Wartel (202693) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Christine Wartel, as Next Friend of Payton Wo | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Christopher Legg, as Next Friend of Ashley Le | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Christopher Legg, as Next Friend of Jessica Lι | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Christopher Mizell, as Next Friend of Alejandrc | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cierra Amar (205052) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Clara Saucier, as Next Friend of Juan Lockett, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Clarissa Watson (202702) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Clementine Tyson (203661) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cleveland Pettaway (203555) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cleveland Tops (203657) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Clyde Johnson (203473) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Clyde Johnson, as Next Friend of Kyren Johns | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Colin Bess (205073) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cora Whittington (203693) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Corey Brown (203335) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Corey Galle (203418) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Corey Maurice (203509) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Courtney Carter-Williams, as Next Friend of Kι | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Craig Bridges (203328) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Cynthia Jones (203479) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dale Smith (203624) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Darlene Craton (205361) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Darlene Craton, as Next Friend of Ieshia Cratc | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Darlene Craton, as Next Friend of Kevin Crato | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Darrell Johnson (203477) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| David Kerwin (205237) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Deloris Barrett (205068) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dennis Garrison (205307) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Derin Dedeaux (203386) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Derin Dedeaux, as Next Friend of Darius Dede | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Derin Dedeaux, as Next Friend of Jantail Dede | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | | |
|---|---|---|
| Derin Dedeaux, as Next Friend of Javier Dede | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Derin Dedeaux, as Next Friend of Jermiah Dec | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Derin Dedeaux, as Next Friend of Tatiyana Wa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dianne Jordan (203482) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dianne Jordan, as Next Friend of Calvinisha E | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dianne Jordan, as Next Friend of Gary Jordan | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dixie  Manuel , as Next Friend of Deshawn Da | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dixie Manuel (203507) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dixie Manuel, as Next Friend of Devante Sylve | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dixie Manuel, as Next Friend of Donte Daniels | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dorothy Marshall (205129) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Dwayne Sloan (205448) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Ellen Dulworth (205391) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Elliott Simpson, as Next Friend of Carmello Sir | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Emilee Evans (203404) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Emilee Evans, as Next Friend of Jayden Evan | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Emmanuel Harden (203431) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Eric Washington (205479) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Estellar Tops (203659) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Estellar Tops, as Next Friend of Brea Ausmer, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| EUGENE WILLIAMS (202723) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Euguene Garcia, as Next Friend of Emily Garc | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Eujohn Moses, as Next Friend of Eujon Samso | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Fara Delaney (205380) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Frank Necaise (205156) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Frank Williams (205499) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gabrielle Horn (203453) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gabrielle Horn, as Next Friend of Briana Frank | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gabrielle Horn, as Next Friend of Brittany Fran | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gail Harden (205330) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gail Harden, as Next Friend of Keenan Harden | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gary Landry (205241) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gary Landry, as Next Friend of Alyssa Landry, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gary Landry, as Next Friend of Marcus Landry | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Georgia Wheat-Foster, as Next Friend of Brior | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Georgia Wheat-Foster, as Next Friend of Keio | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Georgia Wheat-Foster, as Next Friend of Keio | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Gerogia Wheat-Foster, as Next Friend of Bion | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Hazel Robinson (205197) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Herman Johnson (205219) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Isaac Holmes (203450) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jacqueline Biehl, as Next Friend of Dylan Bieh | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jacqueline Blount (203318) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jamall Howard (205209) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| James Hawkins (205338) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| James Stewart (203630) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jamie Wright (205509) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jeanine Jordan (203481) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jeanne Alexander, as Next Friend of Jarness ( | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jennifer Berry, as Next Friend of Andrew Mitch | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jeremy Nash (205151) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jerlica Clark (203352) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jerry Manuel (203506) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | | |
|---|---|---|
| Jesse Thompson (203651) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jimmie Lewis (203498) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| John Goldman (205315) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jonneka Mingo, as Next Friend of Breyana Ch | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Jonneka Mingo, as Next Friend of Breylon Cha | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Joseph Meyer (203515) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Joseph Thomas (203646) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| JOSEPH WOODS (202725) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| JOSEPH WOODS (202727) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Joshua Stephens, as Next Friend of Kaleb We | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kari Noel, as Next Friend of Dominique Claris | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kari Noel, as Next Friend of Saraiann Bond, a | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Katelynn White (205489) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Katelynn White, as Next Friend of James Whit | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Katelynn White, as Next Friend of Jamie White | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kathleen Barrett (205069) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kathleen Barrett, as Next Friend of Anthony Cr | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kathleen Barrett, as Next Friend of Sahvanna | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kendrick Rayford (203568) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kent Magee (205269) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kenya Crear (203363) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kenya Crear, as Next Friend of Kristin Dawsor | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kerlin Jackson (203459) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kevin Williams, as Next Friend of Kevin Williar | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kimberly Hanberry (205328) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kimberly Hanberry, as Next Friend of Dylon Ha | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kimberly Hanberry, as Next Friend of Kendal F | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kristan Whitney, as Next Friend of Kristian Wh | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Kristen Ware (202691) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| LAKITRA WOODS (202728) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Laquana Marshall, as Next Friend of Charles M | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Laquana Marshall, as Next Friend of Marquez | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Laquana Marshall, as Next Friend of Shakayla | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Laquana Marshall, as Next Friend of Tysha Ba | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lashandra Wells, as Next Friend of Quentrell V | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lasonya Robinson, as Next Friend of A'Ldrenr | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lawrence Conway (205358) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lebria Stewart (203631) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lender Brown (205088) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lenell Williams (203695) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Leo Hawkins, as Next Friend of Janmar Hawki | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lequita Moore (205137) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Leroy Brown (205089) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| LIONEL WELLS (202708) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lisa Brown (205090) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lisa Morris (203529) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lisa Watson, as Next Friend of Brianna Watso | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lonnie Morris (205141) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Loretha Townsend, as Next Friend of Ky'Asia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Loretha Townsend, as Next Friend of La'Nhyia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Lottie Thomas (203645) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Marcus Watson, as Next Friend of Marcus Wa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Margaret Evans (203402) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | | |
|---|---|---|
| Margaret Evans, as Next Friend of Keelee Hol | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Margaret Evans, as Next Friend of Kiara Evan | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Marquita Stewart, as Next Friend of Andrew M | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Marquita Stewart, as Next Friend of Litmaine N | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Mary Covan (203362) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Mary Lee (203495) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Melody Pearce, as Next Friend of Donnie Dike | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Melody Pearce, as Next Friend of Samantha D | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Melody Pearce, as Next Friend of Sebastian S | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Mia Robinson (205198) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Mia Robinson, as Next Friend of Tia'Ja Robins | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Mia Robinson, as Next Friend of Tyai Robinso | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Michael Ryan, as Next Friend of Madison Rya | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Michael Ryan, as Next Friend of Makayla Ryal | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Michael Ryan, as Next Friend of Michael Ryan | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Mickey Thompson (203652) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Miranda Sloan (205450) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Monique Magee, as Next Friend of Jammie Ma | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Morris Landry (205243) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Nicole Griffin, as Next Friend of Mya Griffin, a | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Orlando Douglas (203393) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Patrica Nelson (203542) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Patricia Erwin (203400) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Patricia Johnson (205226) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Pauline Brown (203332) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Percell Biggs (203309) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Phillip Johnson (203472) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Plase Moses (203532) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Raquel Marshall (205131) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Raymond Haywood (203437) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Rene Acker, as Next Friend of Jayden Acker, a | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Rene Acker, as Next Friend of Maleygh Acker, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Requel Fields, as Next Friend of Robert Poole | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Ricky Religond (203571) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Rita Peters (205182) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Robert Johnson (203475) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Robert Wartel (202692) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Robin Henderson, as Next Friend of Kyrielle H | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Ronald Weaver (205483) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Ronata Lucas, as Next Friend of Plashae Mos | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Roshanda Bryant (203342) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Roshanda Bryant, as Next Friend of Asada Br | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Ruby Wallace, as Representative of the Estate | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Russell Roberts (203576) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sabrina Johnson (203469) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sabrina Johnson, as Next Friend of Ahmaad J | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sabrina Johnson, as Next Friend of Jakyrie Jo | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Salina Johnson (203471) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Salina Johnson, as Next Friend of Amyree Per | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Samantha Newsome (203543) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Samantha Newsome, as Next Friend of Jadely | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sasha Harris, as Next Friend of Shaneekria Ha | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sean Evans, as Next Friend of Broinne Evans | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | | |
|---|---|---|
| Shakita Brumfield (205096) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shakita Brumfield, as Next Friend of Eric Wasl | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shantrice Galle, as Next Friend of Brian Westt | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shantrice Galle, as Next Friend of Brionne We | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shantrice Galle, as Next Friend of Shawn Gall | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sheila Ryan (203585) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shelita Thompson (205464) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shelita Thompson, as Next Friend of Aaron Th | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shelita Thompson, as Next Friend of Armand | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Shirley Landry (205244) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Silette Brown (205092) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Silette Brown, as Next Friend of Shaquanda B | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sindy Moses (203535) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sonya Fountain, as Next Friend of Arkyla Four | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sonya Fountain, as Next Friend of Travarris F | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Sonya Fountain, as Next Friend of Zamarea F | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Stephanie Rayford (203564) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Stephanie Rayford, as Next Friend of Keimani | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Stephanie Rayford, as Next Friend of Kendall | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Stephanie Rayford, as Next Friend of Kendrick | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Steven Hanberry (205329) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tabitha Lockett-Bridges, as Next Friend of Rer | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tabitha Lockett-Bridges, as Next Friend of Tyr | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tameika Williams, as Next Friend of Israel Arri | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tameika Williams, as Next Friend of Santo Arr | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| TANDY WOODS (202729) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| TANDY Woods, as Next Friend of LOUIS WOC | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Teshena Thomas (203644) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Teshena Thomas, as Next Friend of Christoph | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Teshena Thomas, as Next Friend of Victoria Tl | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Theresia  Farve-Cohen, as Next Friend of Kris | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Theresia Farve (Cohen) (205408) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Thomas Alexander (203277) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tiffany Johnson (205231) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tiffany Johnson, as Next Friend of Adriana Jol | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tiffany Johnson, as Next Friend of Jamad Joh | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tiffany Johnson, as Next Friend of John Curly, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tiheria Nash (205153) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tina Johnson, as Next Friend of Joseph Meye | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tina Johnson, as Next Friend of Laurean John | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| TOMEIKA WILLIAMS (202722) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tonia Williams, as Next Friend of Cora William | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tracey Biggs, as Next Friend of Auryea Biggs, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tracey Biggs, as Next Friend of Charlie Biggs, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tracie Evans (203401) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tygee Blake (203317) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Tyneria Nash, as Next Friend of Tyrean Nash, | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Vanessa Ware (202689) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Verna Johnson (203476) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Victoria Brown (205094) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Vivian Dorsett, as Representative of the Estate | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Warren Santinac (203592) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Willie Nunnery (205167) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | | |
|---|---|---|
| Willie Ware (203673) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Willis Hawkins (205341) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Wilma Necaise (205162) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Wilma Necaise, as Representative of the Esta| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Woodie Allen, as Next Friend of Justin Allen, a| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Woodie Allen, as Next Friend of Kristian Allen,| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Wyqundra Williams (203696) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Wyqundra Williams, as Next Friend of Jaivyn \| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Wyqundra Williams, as Next Friend of Lenell J| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Yolanda Braziel, as Next Friend of Cornell Will| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Yolanda Wansley (203666) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Yolanda Wansley, as Next Friend of Denzel W| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Yolanda Wansley, as Next Friend of Kiara War| Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Zarius Brown (205095) | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| Adam Washington (205635) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Alicia Malone, as Next Friend of Ashlynn Ausn| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Alicia Malone, as Next Friend of Michael Koen| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Alton Fisher (205718) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Alvin  Townes (205606) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Alvin Fisher (205723) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Amanda Loisel, as Next Friend of Serenoti Jor| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Amanda Loisel, as Next Friend of Trinity Jones| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Amanda White, as Next Friend of Ashanti Mah| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Amanda White, as Next Friend of Ebone' Whit| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Angel  Steber , as Next Friend of Lindsey Steb| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Angel  Steber , as Next Friend of Marisa Stebe| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Angel  Steber , as Next Friend of Monte Stebe| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Angel  Steber , as Next Friend of Tara Steber, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Angel Steber , as Next Friend of Kevin Steber, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Arthur  Johnson , as Next Friend of Clayton M| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Arthur  Johnson, as Next Friend of Adrianna M| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Arthur  Johnson, as Next Friend of Bryce McG| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Arthur Johnson, as Next Friend of Dalton Neca| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Arthur Johnson, as Next Friend of Nathaniel N| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ashley  Kelly, as Next Friend of Ashlyn Kelly, a| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ashley  Kelly, as Next Friend of Gabrielle Baria| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ashley Kelly (205792) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ashley Kelly, as Next Friend of Camryn Kelly, a| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Aunata Banks (205571) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Barbara Moore (205676) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Barbra Feltus (205740) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Betty Cluck (205827) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Beverly Martinez (205735) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Blake Fisher (205717) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Brandi Morgan (205140) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Brandi Morgan, as Next Friend of Cole Garcia | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Brandi Morgan, as Next Friend of Trinity Hebe| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Bukurosha Stafuka, as Next Friend of Selena | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Candice Body (205078) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Carrie  Bennett, as Next Friend of Kadence Ma| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Catina  Gyins, as Next Friend of Jernei Spurlo| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Catina Gyins, as Next Friend of Ian Freightma| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ceciley  Davis , as Next Friend of Ashlyn Davis| Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| | | |
|---|---|---|
| Cecsley Davis, as Next Friend of Jayden Mcm | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Chanel McKnight (205696) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Chanel McKnight, as Next Friend of Ariana Ba | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Chanel McKnight, as Next Friend of Eric Baile | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Charlene Fisher (205719) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Charles Davenport (205726) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Charmaine Brooks (206908) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Charmaine Brooks, as Next Friend of Natoreo | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Cherita Strickland (205631) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Cheryl Huff (207045) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Cheryl Huff, as Next Friend of Chandler Huff, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Christine Lawrence (205955) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Christopher Burge (205099) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Christopher Peters (205183) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Cindy Ladner, as Next Friend of Jeremy Fuller | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Cindy Malone (205828) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Clarisse Saucier (205435) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Clifford Washington (205620) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Colby Huff (207047) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Connie Martinez (205730) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Courtney  Necaise, as Next Friend of Kaden N | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Courtney Necaise, as Next Friend of Kaileigh ( | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Crystal Malone (205830) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dana Salmons, as Next Friend of Shandon Sa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dana Walls (205581) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Daniel McKnight (205694) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Danielle Stipe (206656) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Danny Epperson (205819) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Darnell Orr (206773) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dave Myers (205149) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dawn Scones, as Next Friend of Alyssa Scone | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dawn Scones, as Next Friend of Danika Scon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Deljuana Fisher (205720) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Della Dulworth, as Next Friend of Chrisifer Wir | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Delores Waldrop, as Next Friend of Benjamin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Delores Waldrop, as Next Friend of Dylan Bak | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Desmond Washington (205611) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dock Jones (207066) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Dominick Dufrene (206971) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Donyell Stipe, as Next Friend of Jalen Downin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Donyell Stipe, as Next Friend of Jamon Downi | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Duane Hovis (207036) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Edward  Stipe (205678) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Edward Haynes (207021) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Edward Mahan (206839) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Edward Wescovich (206602) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Eileen Bradley (205612) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Eileen Bradley, as Next Friend of Paris Friloux | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Emelie Myers (205150) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Emma August (205575) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ether Duncan (205588) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Eunice Davenport (205716) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Eyvonn Taylor (205590) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| | | |
|---|---|---|
| Eyvonn Taylor, as Next Friend of Kelly Taylor, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Eyvonn Taylor, as Next Friend of Nania Taylor, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Eyvonne Taylor, as Next Friend of Brandon Ta | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Fallon Stipe, as Next Friend of A'Mon Stipe, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Fallon Stipe, as Next Friend of Anthony Turner | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Freddie Duncan (205587) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Frederic Downing (205681) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Gene Cherry (205764) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Geneva Wischmann, as Next Friend of Alexan | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Genice Stipe, as Next Friend of Aakilah Bailey | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Genice Stipe, as Next Friend of Aaliyah Bailey | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Genice Stipe, as Next Friend of Jahmal Bailey | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| George Williams (205644) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Georgiana Stipe, as Next Friend of Shawn Stip | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Gerald Antoine (205642) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Gerald Antoine, as Next Friend of Zemaja Anto | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Gerry Brooks (206909) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Glenda Davenport (205715) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Gloria Pierre (205627) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Harold Bounds (206901) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Heather Adams, as Next Friend of Gavin Poilli | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Heather Adams, as Next Friend of Kylee Adam | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Heather Seal, as Next Friend of Haylee Ladne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Heather Seal, as Next Friend of Madison Ladn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Helen Dyson (205736) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Helen Peters, as Next Friend of Sierra Smith, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Holly Hearty (207025) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Holly Hearty, as Next Friend of Haley Hearty, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Holly Hearty, as Next Friend of Kristopher Den | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Hope Walker (205626) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ira Locke, as Next Friend of Felicia Locke, a m | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ira Locke, as Next Friend of Hannah Locke, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jacqueline Bilbo, as Next Friend of Kaleb Lope | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jacqueline Bilbo, as Next Friend of Miah Gree | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| James Bazile (205667) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| James Curtis, as Next Friend of Ceyan Curtis, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| James Davenport (205711) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jamie Lee, as Next Friend of Emily Bridges, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jamie Lee, as Next Friend of Kayla Lee, a min | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jamie Lee, as Next Friend of Sarah Lee, a mir | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jamie Martinez (205734) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Janell Jackson (205692) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Janell Jackson, as Next Friend of Alajza Wood | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Janell Jackson, as Next Friend of Amari Wood | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Janet Alexander (205123) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jason Fricke, as Next Friend of Jason Fricke, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jason Fricke, as Next Friend of Kaylee Fricke, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jaunelle  Lewis, as Next Friend of Zarion McF | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jaunelle Lewis (206018) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jaunelle Lewis, as Next Friend of Empress Mc | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jaunelle Lewis, as Next Friend of Indya Peters | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jaunelle Lewis, as Next Friend of Zidon McFa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Javonda Augusta (205655) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| | | |
|---|---|---|
| Jeane Hovis (207037) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jennifer Martinez (205732) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jennifer Silas (205684) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jerica Bounds (206902) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jerome Martinez (205725) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jessie  Holley , as Next Friend of Cynthia Hyd | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jessie Holley , as Next Friend of Sonny Holley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jessie Holley, as Next Friend of Jessie Holley, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jessie Holley, as Next Friend of Michael Holle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Joanne Wescovich (206603) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Joanne Wescovich, as Next Friend of Abbie W | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Joanne Wescovich, as Next Friend of Kyle We | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Joanne Wescovich, as Next Friend of Ryan W | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| John Duncan (205586) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Johnny Taylor (205589) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| JoJo Martinez (205733) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jones Simon (206752) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jose  Martinez (205729) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Jose Martinez (205731) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Joyce Mack, as Next Friend of Brandie Mack, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Judy Lesso, as Next Friend of Cameron Troch | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Judy Perrin (205179) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Justin Kosbab (207076) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kafi Robinson, as Next Friend of Jaden Robins | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kafi Robinson, as Next Friend of Jair Robinson | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kafi Robinson, as Next Friend of Kaia Robinso | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Karl Garcia (205549) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kathy Davenport (205710) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Katrina Nordin (205974) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Katrina Nordin, as Next Friend of Jayla George | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Katrina Nordin, as Next Friend of Nathaniel No | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Katrina Nordin, as Next Friend of Shawn Nord | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kayla Mathews (205884) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kayla Maurigi (205840) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Keisha Moore, as Next Friend of Donald Moor | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Keisha Moore, as Next Friend of Katelynn Mo | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kim  Morris, as Next Friend of Toni Middleton, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kim Haynes (207022) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kim Haynes, as Next Friend of Korbin Santana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kim Morris, as Next Friend of Dezzaray Valen | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kim Morris, as Next Friend of Diamond Middle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kim Morris, as Next Friend of Jazzmyn Valenz | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kimberlee Necaise, as Next Friend of Ashton ( | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kimberly  Hanberry , as Representative of the | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kimberly Jones (205579) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kimii Morris (205860) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kyndra Lawless, as Next Friend of Lauren Gel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Kyndra Lawless, as Next Friend of Natalie Lav | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lakeisha Macon (205646) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| LaKesha Stipe, as Next Friend of La Shira Stip | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lakeshia Moore (205673) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lauranette Bolton (205657) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lauren Harris, as Next Friend of Mya Harris, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| | | |
|---|---|---|
| Laurie Bowers (205906) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Levon Free (205874) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lillie Penton, as Next Friend of Abby Penton, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lillie Penton, as Next Friend of Amanda Pento | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lisa Davenport (205709) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lisa McIntyre, as Next Friend of Katie Habisre | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lou White, as Next Friend of Jasmine White, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Lou White, as Next Friend of Kenneth Hollowa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Luther James (205601) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Maconnelly Piazza (206802) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Makenzie Piazza (206801) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Marcus Lewis (205600) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Marilyn Washington (205636) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Marion Bihm (205813) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Martin Autmon (205805) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Marvin Autmon (205803) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Marvin Autmon (205804) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Melvin White (205618) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Melvin White (206619) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Melvin White, as Next Friend of Devonte White | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Michelle Locke (205882) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Miljana White, as Next Friend of Maniya Simor | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Monica Pittman (206804) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Nancy Washington (205610) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Nathan Orr, as Next Friend of Nathan Orr, a m | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Nelson Bartholmew (205637) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Nicole Richardson-Smith (205608) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Nora Bowers, as Next Friend of Justin Bowers | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Okanell Hall (205700) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Owen Kosbab, as Next Friend of Kaylen Kosb | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Patrick Humphrey (206009) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Pauline Coleman (205624) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Peggy Autmon (205802) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Penny  Foret, as Next Friend of Kolby Foret, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Perry Gregory (205671) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Perry Gregory, as Next Friend of Perisan Greg | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Rachelle Garcia (207000) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Rachelle Garcia, as Next Friend of Maci Ladne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Ralph Fisher (205714) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Raquel Fisher (205712) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Raymond Fisher (205724) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Rebecca Humphrey, as Next Friend of Leiland | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Rebecca Humphrey, as Next Friend of Spence | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Rhonda Pace (205775) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Richard Oxman (206776) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Richard Oxman (206777) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Robert Golon (205753) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Robert Peterson, as Next Friend of Bradly Str | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Robert Peterson, as Next Friend of James Str | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Robert Peterson, as Next Friend of Kymberly S | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Rosann Wescovich (206605) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Samuel Walls (205582) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Samuel Walls, as Next Friend of Samara Walls | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| | | |
|---|---|---|
| Samuel Walls, as Next Friend of Samuel Walls | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sandra  Spauldings, as Next Friend of Michae | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sandra Holden, as Next Friend of Kody Miche | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shana Mann (205796) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shannon Duncan (205585) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shavette Allen (205707) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sheryl Hall (205699) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sheryl Hall, as Next Friend of Chrishawn Hall, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sheryl Hall, as Next Friend of Chrishell Hall, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sheryl Hall, as Next Friend of Roncarin Hall, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sheryl Hall, as Next Friend of Ronjae' Hall, a r | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Sheryl Hall, as Next Friend of Shaney Hall, a r | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shirley Pope, as Next Friend of Charles Pope, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shirley Pope, as Next Friend of Chester Pope, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shirley Pope, as Next Friend of Heaven Pope, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shirley Pope, as Next Friend of Shaiqran Pope | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shirley Pope, as Next Friend of Shi Shi Pope, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Shirley Pope, as Next Friend of William Pope, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Skylar Salmons (206734) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Suada Shera (205826) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tamara Tanner, as Next Friend of Secret Tann | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tami Garcia, as Next Friend of Hayden Garcia | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tami Garcia, as Next Friend of Jessica Garcia | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tammy Wells (205695) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tammy Woulard, as Next Friend of Jimmy Am | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Terrell Carter (206940) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Terris Dotson (205741) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Terris Dotson, as Next Friend of Rondishe' Do | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Theresa Burge, as Next Friend of Chad Burge | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Timothy Lawrence (205935) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Todd Barrau (206880) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Todd Barrau, as Next Friend of Lydia Barrau, a | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Todd Barrau, as Next Friend of Stephan Barra | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tone Silas (205680) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tracy  Schwartz, as Next Friend of David Hill, | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Tracy  Schwartz, as Next Friend of Oscar McC | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Trina Adam (206920) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Vicki Davenport (205721) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Violla Dyson, as Next Friend of Darnisha Dyso | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Wanda Coleman (205621) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Wanda Coleman, as Next Friend of Latroy Col | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Wanda Coleman, as Next Friend of Troy Coler | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Watson Perrin (205180) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Wayne Oden (205580) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| William Tarver (205892) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Yolanda Fisher (205722) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Yolanda Stipe (205617) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Yvonne Dyson, as Next Friend of LaDarius Dy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Yvonne Smith (205625) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| Adrienne Lewis, as Next Friend of Tiara Lewis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Aletha Bellazer (206885) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Aletha Bellazer, as Next Friend of Ish'mael Wa | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Alvin Blanks (207503) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |

| | | |
|---|---|---|
| Alvin O'Conner (207496) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Amanda  LeBlanc, as Next Friend of Angle Br | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Andrea Fleming, as Representative of the Est | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Andrea Flemings (206982) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Andrea Flemings, as Next Friend of La'Shyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Andrea Flemings, as Next Friend of La'Tyra M | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Andrea Flemings, as Next Friend of Shandrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Andrew Nelson (207843) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Angela Givens (207575) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Anna Skipper, as Next Friend of Tyler Cousins | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Arianne Ingram, as Next Friend of Le'Mariane | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ashley Johnson (207552) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ashley Johnson, as Next Friend of Ja'Ron Ton | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Babara Moore (206870) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Barbara Cadoret (207778) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Barbara Page (209068) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Becky Madison (206831) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Bertrand Smith (207562) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Betty Ladner, as Next Friend of Jacob Ladner, | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Betty Lombardo (209266) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Betty Rollins (207612) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Bonnie Woods (206632) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Brain Duplessis (207578) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Brian DuBose (207809) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Brittany Rodgers (209392) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Brittany Sams, as Next Friend of Kiera Nichols | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Bronstine Miller (208054) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Carolyn Randall (209021) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Casheba Magee (206836) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Catherine  Broussard, as Next Friend of Elie B | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Catherine Broussard, as Next Friend of Isaac | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cathy Holmes, as Next Friend of Kenya Morris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Catrice Mumford, as Next Friend of Taylor Mur | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cedra Lewis (207506) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Charles Givens (207587) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Charlotte Ladner, as Next Friend of Tristen La | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Charlotte Lee (209214) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Charlotte Lee, as Next Friend of Alanda Lyons | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Charlotte Lee, as Next Friend of Ciara Lyons, | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Chenae Lewis (207507) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Chesshiara George (207502) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Chester George (207501) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Chiara Blanks (207498) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Christina Thomas (209161) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Christina Thomas, as Next Friend of Brandon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Christina Thomas, as Next Friend of Breanna | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Christina Thomas, as Next Friend of Bry'Dariu | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ciara Blanks (207495) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cierra Doucet (206964) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cierra Doucet, as Next Friend of Daniel Douce | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cierra Doucet, as Next Friend of Danny Douce | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cierra Doucet, as Next Friend of Donta Douce | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Clarence Johnson (207555) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |

| | | | |
|---|---|---|---|
| Cleandria Rodgers (209393) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Clifton Huff (207676) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cora Rodgers (209394) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Corinn Burton (207831) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Corinn Burton, as Next Friend of Corbin Thom | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Corinn Burton, as Next Friend of Kirsten Burto | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Corinn Thomas-Burton, as Next Friend of Kee | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cornell Johnson (207553) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cristen Rosenburg (209207) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Curtis Williams (206624) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Cynthia Givens (207588) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Danelle  Singleton , as Next Friend of Alysia D | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Danelle Singleton, as Next Friend of Armando | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Danielle Horn (207526) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Danielle Horn, as Next Friend of Daniel Horn, | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Danielle Horn, as Next Friend of Danny Horn, | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dashone Brown (207524) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dashone Brown, as Next Friend of Dashone B | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| David Crittenden (207664) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| David Duffin (207497) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| David Magee (206837) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dawn Sonnier, as Next Friend of Seth Sonnier | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Deanna Bell, as Next Friend of Bria Wroten, a | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Deja Landry (209378) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dell Claflin (208260) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Demetrice Williams (207563) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Demetrice Williams, as Next Friend of Shaneic | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Demond Rodgers (207979) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Denise Fisher (207616) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Deshawn Mumphrey (207548) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dewayne Williams (208203) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dezmeon Leonard (206815) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dietrich Coleman (206946) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dietrich Coleman, as Next Friend of Larry Jen | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dietrich Coleman, as Next Friend of Lashae J | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dietrich Coleman, as Next Friend of Solomon | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dionne Coleman , as Next Friend of Naseem | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dionne Coleman , as Next Friend of Raheem | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dionne Coleman (207518) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dixie Birdsall (209312) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Donnell Johnson (207536) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Doris Parker (207511) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dorothy Dillon (207549) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Dustin Peterson (207661) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| E.J. White (207554) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Edward Potts (207521) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Elise Wilson (207530) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Emma Hampton (207617) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Eric Goodman (209220) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ernestine Thomas (206672) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ethel Broussard (207879) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ethel Mitchell (206861) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ethel Mumford, as Next Friend of Jada Ranso | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |

| | | |
|---|---|---|
| Ethel Mumford, as Next Friend of Jordan Gran | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Francis Page (209067) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Gabriel Williams (207633) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Gary Coleman (207570) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Gary Randall (209386) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Glenda Durbin (208042) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Gwendolyn Morris, as Next Friend of Myron M | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Gwendolyn Morris, as Next Friend of Nicholas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Gwendolyn Morris, as Next Friend of Terrance | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Harold Dees (207966) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Harold Williams (207490) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Harry Morel (209066) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Havalynn  Smith , as Next Friend of Douglas S | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Havalynn Smith (209304) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Hazel Landry (209014) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Hazel Landry, as Next Friend of Rhayona Brou | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Hazel Stewart (206649) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Heidi Bailey (207825) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Heidi Bailey, as Next Friend of Andrew Bailey, | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Heidi Bailey, as Next Friend of Richard Leonar | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Helen Johnson (207556) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Helen Lombardo (209144) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Henderson Mumphrey (207547) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Henry Stewart (206650) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Herman Rieux (207715) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Iris Jones (209153) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ivy Ricks (206715) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| James  Garriga, as Next Friend of Ryan Dixon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| James Bradley (206904) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| James Garriga (207891) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| James Smith (207550) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jamie Rodgers (209395) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jamie Rodgers (209396) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Janice Brushaber (209368) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Janice Duplessis (207579) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jaswyn Rodgers (209046) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jean Kelley, as Next Friend of Lyle Hoffer, a m | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jerry Rodger (209045) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jessey Bellias (208917) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| JoAnn Stewart (206651) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jody Bond (208086) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jody Bond, as Next Friend of Amia' Bond, a m | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jody Bond, as Next Friend of Breona Bond, a | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jody Bond, as Next Friend of Clint Perkins, a r | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jody Bond, as Next Friend of Lyle Bond, a mir | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| John Yoder (207722) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Johnny Stockman (207632) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jomicko White (209383) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jomicko White, as Next Friend of Jania White, | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jomicko White, as Next Friend of Nakia Corbe | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jomicko White, as Next Friend of Yesmine Wh | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Jomicko Wonleys, as Next Friend of Iississ Wc | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Joyce White (207557) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |

| | | | |
|---|---|---|---|
| June Pierre (207532) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Justin Lassabe (208909) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Kahili Dominick (207542) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Kahili Dominick, as Next Friend of Karl Domini | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Kahili Dominick, as Next Friend of Kiara Domin | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Katherine Walters, as Next Friend of Miles Wa | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Katrise Mitchell (206863) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Katrise Mitchell, as Next Friend of Jamaal Mitc | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Katrise Mitchell, as Next Friend of Trajan Mitch | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Keiosha Ingram, as Next Friend of Kalyn Jose | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Keisoha Ingram, as Next Friend of Jenae' Ingr | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Kenyatta McDaniel (207957) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Kiandra Stewart (206652) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Kim Stewart (206653) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lakeisha Stewart (206654) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lakenya Givens (207492) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Laneetra Vernon (207508) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| LaResha Leonard (206816) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Larry Mayfield (207529) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Larry Stewart (206655) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lawanda Bellazer, as Next Friend of Akayla B | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lawanda Bellazer, as Next Friend of Ladamilin | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lawanda Bellzar, as Next Friend of Acura Cry | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lawanda Bellzar, as Next Friend of Akliah Bell | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lawanda Bellzar, as Representative of the Est | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lawrence Hinkley (207931) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Leona Hurlie (207509) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Leroy Johnson (208060) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lisa Hilliard (208026) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lisa Ladner, as Next Friend of Ethan Smith, a | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lois Kaigler (207657) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lolita Duplessis (207581) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lucien Duplessis (207580) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lycha Landry (209013) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Lynn Taylor-Salvant (206671) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Margaret McDaniel (207956) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Margaret McDaniel, as Next Friend of Devin M | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Margaret McDaniel, as Next Friend of Mack M | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Margaret McDaniel, as Next Friend of Marquel | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Margaret McDaniel, as Next Friend of Steven I | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Marie Watts (207611) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Martha Ricks, as Next Friend of Shakur Dough | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Mary Grant, as Next Friend of Jerrod Grant, a | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Mary Sams (209339) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Melina Duplessis (207582) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Melvin Morris (206762) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Michael Clark (207531) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Michael Peterson (207660) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Micheal Mumphrey (207551) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Michelle Ingram, as Next Friend of Darrielle In | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Mollie Gabriel (206997) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Moses Dunmore (209148) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Natalie Duplessis (207576) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |

| | | | |
|---|---|---|---|
| Obery Cooper (207610) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Oville Johnson (207560) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Patrice Cannon (207571) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Patrick Cannon (207569) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Patrick Joseph (207636) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Patrick Joseph, as Next Friend of Arianna Jos | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Paula Gavillo, as Next Friend of Beverly Gavill | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Paula Gavillo, as Next Friend of Destiny Gavill | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Paula Gavillo, as Next Friend of Johnathan Mi | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Paula Gavillo, as Next Friend of Justin Mina, a | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Paula Gavillo, as Next Friend of Trinity Mina, a | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Pauline Williams (207635) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Randy Brunelle (209223) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Raymond Williams (207561) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Reginald Renard (207504) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Reginald Renard, as Next Friend of Reginald F | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Renata Howard (207559) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rhonda Stallworth (207967) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rhonda Stallworth, as Next Friend of Isis Stall | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Robbie Caylor (209105) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Robert  Dossett (208211) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Robert Domke (207983) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Robert Johnson (207537) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Roger Giveans, as Next Friend of Andrew Give | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Roger Giveans, as Next Friend of Caleb Givea | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rondell Cannon (207574) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Roosevelt McDaniel (209387) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rosalind Theodore (207499) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rose Madison (206832) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rosella Williams (208204) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Rosland McDaniel (207958) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Roxanne Mc Daniel (207517) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Ruby Bowers (208041) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sandra Duplessis (207577) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sandra Madison (206833) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shaddy Smith (209385) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shelia Arnold (208961) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shelia Arnold, as Representative of the Estate | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shelia Davenport (206959) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sherwine Cooper, as Next Friend of Brenald B | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sherwine Cooper, as Next Friend of Obery Co | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sherwine Cooper, as Next Friend of Rubenish | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sherwine Cooper, as Next Friend of Shawn Br | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shirley Brooks, as Next Friend of Herbert Hay | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shirley Brooks, as Next Friend of Kristie Haye | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shirley Davenport (206960) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shirley Johnson (207953) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Shirley Johnson, as Next Friend of Julina John | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sonya Caylor, as Next Friend of Brittany Caylo | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sonya Caylor, as Next Friend of Heather Caylo | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| StellaMae Madison (206834) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Stephney Lawton (207647) | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Stephney Lawton, as Next Friend of Shiy Lane | LaResha Leonard, et. al. | vs. Gulf Stream Coach, Inc., et. | 09-4683 |

| | | |
|---|---|---|
| Steve Gabriel (207546) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Sylvia Clark (208910) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tammy Kern, as Next Friend of Tabitha Kern, a | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tawanna Harris (207586) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tenaka Riggins (208220) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Teneka Riggins, as Next Friend of Nikel Riggir | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Terriea Myers, as Next Friend of Shakayla Ma | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Timothy Stockman (207631) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tommy Nelson (207841) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tommy Nelson, as Next Friend of Christopher | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tony Barron, as Next Friend of Tevin Stallwortl | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tony Barron, as Next Friend of Tony Stallworth | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tony Barron, as Next Friend of Trevor Barron, | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tony Barron, as Next Friend of Tyron Barron, a | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Tracey Madison (206835) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Trinesha Ingram, as Next Friend of Joia Ingrar | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Troy Lee (209236) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Troy Theriot, as Next Friend of Joushua Guidr | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Varielyn Adams (207494) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Venus Dossett (208212) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Venus Dossett, as Next Friend of Robert Doss | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Venus Dossett, as Next Friend of Victoria Bulk | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Verna Williams (206626) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Walter Stockman (207634) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Wanda Duplessis (207585) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Watson  Perrin , as Next Friend of Natalie Per | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Watson Perrin (209025) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| William Brushaber (209117) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| William Brushaber (209162) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| William Tudury (209310) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Yolanda Cannon, as Next Friend of Treneice C | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. | 09-4683 |
| Aaron Smith (210158) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Alexis Cornelious (208880) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Alexis Cornelious, as Next Friend of Louis Joh | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Alexis Cornelious, as Next Friend of Ronald Ei | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Alice Goff, as Next Friend of Courtney Goff, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Alicia Burton (209897) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Amber May (209553) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Angela Burton (209898) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ann Minor (209480) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Anthony  Bryan, as Next Friend of Anthony Bry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Anthony Daniels (209851) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| April Thomas (210079) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| April Thomas, as Next Friend of Chistopher Co | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| April Thomas, as Next Friend of Christine Thor | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| April Thomas, as Next Friend of Dominique Th | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| April Thomas, as Next Friend of Tyree Thomas | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ashley McGee (209573) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| August Percle (210334) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Bernadette Arceneaux (211189) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Beverly Lanclos (208936) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Billy Green (209709) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Bobby Washington (210125) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | | |
|---|---|---|
| Brain Washington (210126) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Brandon Chiles (208933) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Brandon Millender (210664) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Brian Thomas (210081) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Briggitte Patmon, as Next Friend of Britian Pat | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Brittany Feigel (208849) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Calvin Tarleton (210075) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Carrie Sprouse (210173) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Casey White (210039) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cassie Duvernay (211368) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Catherine Doby (209870) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Chamika Holmes (209745) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Charles Burton (209904) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Charles Wilson (210069) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Chastity Shepheard (210149) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cheryl Bruno (209892) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cheryl Todd, as Next Friend of Serenity Todd, | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Chester  Bilbo, as Next Friend of Tyler Bilbo, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Chester Bilbo , as Next Friend of Terry Bilbo, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Chester Bilbo (211293) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Clara Morris, as Next Friend of Nicholas Acker | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Clarence Lucas (208890) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cle'lie Hecker (209730) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cle'lie Hecker, as Next Friend of Brittney Rayb | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cle'lie Hecker, as Next Friend of Joshua Heck | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Consuella Gillum, as Next Friend of Tasia Willi | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Courtney Lett (211259) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Courtney Millender (211429) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cynthia Gordon (209705) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Cynthia Smith (210159) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dallas Isham (209651) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dana Draper, as Next Friend of Jaila Rodrique | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dana Jackson (209656) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dana Jackson, as Next Friend of Danny Jacks | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dana Jackson, as Next Friend of Kevin Jacks | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dana Jackson, as Next Friend of Larry Jacks | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Daniel Wood (211275) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Danneil Weston (211258) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Darlene  Holmes , as Next Friend of Jonate Co | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Darlene Holmes, as Next Friend of Jonathan H | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Darlene Wallace (210115) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Darrelyn Ingram, as Next Friend of Darrelyn In | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Darren Foley (208884) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Darryelle Neville (209528) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Deanna Beans, as Next Friend of Briana Mont | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Deanna Beans, as Next Friend of Jamonica H | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Deanna Beans, as Next Friend of Kiana Mont | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Deborah Stanley (211319) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Debra Williams (210057) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Debra Williams, as Next Friend of Dontrite Wa | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Debra Williams, as Next Friend of Troy'lynne L | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Demond White (210042) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dennis Sanders (210135) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | | |
|---|---|---|
| Derrick Gabriel (209805) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dianne Burton (209900) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dianne Frederick (210625) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dianne Frederick, as Next Friend of Evianta D | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dietra Holmes (209746) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dietra Holmes (Burton), as Next Friend of Ken | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dietra Holmes Burton, as Next Friend of Kenya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Don Lee (209619) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Don Lee (209622) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Donald McCurdy (211481) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Doris Loper (209545) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Douglas & Havalyn Smith, as Next Friend of A | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Douglas Smith, as Next Friend of Katelynne S | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Dwayne Evans (211263) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Edwin Bennett (209941) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Eliza Williams (210058) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Eric Pierre (210290) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Erica Parker (210267) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Erica Parker, as Next Friend of Raymond Park | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Erica Parker, as Next Friend of Titus Parker, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ethel Oldham (210246) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Eugene Fountain (210650) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Francis Fairchild (210341) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gail Fountain (209797) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gayden Hayes (211153) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gearld Fleming, as Next Friend of Mason Flem | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gertrude Anderson (209437) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gertrude Anderson, as Next Friend of Jovan A | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Glendell Hall (209717) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gloria Millender (210665) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Gregory Woods (209992) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ha Huynh (211362) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Harlon Jordan (210325) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Heather Knoblock, as Next Friend of Braiden K | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Henry Jordan, as Next Friend of Henry Jordan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Hermon Lambert (209602) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Hong Tran (210614) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Hong Tran, as Next Friend of Thao Huynh, a m | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ian Birdsall (209965) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jamie Chase (209931) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jamie Chase, as Next Friend of Kierra Bennet | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jamila Mason, as Next Friend of Darren Foley | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Janet Alexander, as Next Friend of Adonis Dixo | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Janet Alexander, as Next Friend of Kedric Dixo | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jasmine Burton, as Next Friend of Ashtyn Burt | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jasmine Burton, as Next Friend of Princetta Bi | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jason Bennett (209937) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jason Valentine (210102) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jeanetta Jimerson (211247) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jeneshia James (209665) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jeneshia James, as Next Friend of Aqueaya Is | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jeneshia James, as Next Friend of Dallas Isha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jennifer Young (210004) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | | |
|---|---|---|
| Jennifer Young, as Next Friend of Kiwann You | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jerome Odom (210244) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jerry Smith (210166) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jewel  Green , as Next Friend of Fredrick Gree | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Jewel Green (211306) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Joey Todd, as Next Friend of Madison Todd, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| John Lee (209623) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| John Woods, as Next Friend of DeAndre Wood | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Joseph Earl (209764) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Judy Hayes (211152) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Judy Williams (210059) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Judy Williams, as Representative of the Estate | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Julius Young (208887) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kasheena Pierre (210291) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kathleen Paige (210255) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Katrina Wood (210406) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kellie Murphy, as Next Friend of Jerry Smith, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kenisha Conway (209835) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kenisha Conway, as Next Friend of Jamal Cor | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kenisha Conway, as Next Friend of Jasmine C | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kenneth Jordan (209689) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kerionda Ingram (209760) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kevin Berry (209964) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Khien Huynh (211363) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kimberly Oliver, as Next Friend of Ashton Lang | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kimberly Woods (209997) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Kimberly Woods, as Next Friend of MaQuayle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lakeisha Polk (211220) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lameka Harris (209723) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lamonica Lett (210663) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lana Miller (210681) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Larry Parker (210272) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Latasha Cannon (209916) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Latasha Cannon, as Next Friend of Amani Car | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Latoya Washington (210013) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Leayn Lambert (209603) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Leon Wallace (210116) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Leonard Valentine (210103) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lester White (210045) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lillian Rogers (210235) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lillie Sams (210131) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Bradbury, as Next Friend of Destin Swa | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Bradburry, as Next Friend of Lisa Autry, | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Bradbury (210071) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Broughton (210558) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Lenain (210556) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Swanson, as Next Friend of Darrian Ellic | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Linda Wallace (210117) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lindsey Barr (208852) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lionel Brown (208889) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lonnie  Morrow, as Next Friend of Lonna Morr | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lonnie Woods (209998) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Louis Wallace (210118) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | | |
|---|---|---|
| Lovie White (210046) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lucille Martin, as Next Friend of Dakota Martin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lucille Parker, as Representative of the Estate | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Lugenia Dixon (210662) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Luller McCall (211191) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Maggie Rasco, as Next Friend of Khadijah Bar | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Marc Payton (211318) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Markus Davison (210653) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Marques Wallace (210119) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Martina Taylor, as Next Friend of Recardo Say | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Mary  Doyle, as Next Friend of James Doyle, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Mary Doyle (210720) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Mary Hill (209737) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Mary Williams (210338) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Matthew McCarty (211254) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Mayola  Haynes , as Next Friend of Lionel Hay | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Melina Fountain (209798) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Melina Fountain, as Next Friend of Princess F | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Melina Foutanin, as Next Friend of Ta'Angel F | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Michael Acker (209421) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Michael Green (209712) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Michelle Destarkey (209862) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Mildred Bennett (209947) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Millie Young (208888) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| MONICA EVANS (211262) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Nakisha Wallace (210120) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Nancy Havard (208924) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Nicole Kael, as Next Friend of Haley Kael, a m | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Nikita McGee (209574) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Nolan Vince (210112) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Octavia Dunmore (210312) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Oren Lewis (209533) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Pamela Bennett, as Next Friend of Courtney B | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Pamela Lee (211384) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Pauline Coleman (210340) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Peggy McCool (210411) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Prenee' Chiles-Simmons (208932) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ran'Jon Robinson (210224) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Randi Cuevas (208918) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Randi Cuevas, as Next Friend of Weston Bell | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ray Davis (209857) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Raymond Millender (210658) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Rebecca  D'Angelo, as Next Friend of Madisor | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Rebecca D'Angelo (209849) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Rebecca D'Angelo, as Next Friend of Mia D'An | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Reginald Woods (209999) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Reuben Fields (210656) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Reynard Stewart (210179) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Richard McCool (211184) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Richard Wallace (210122) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Rita Barnes (209459) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Rita White (210047) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Robert Sams (210132) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | | |
|---|---|---|
| Romalis Chiles (208944) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Roselliera  Ladner, as Next Friend of Madelyn | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Roy Washington (210014) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Rusty Hughes (211183) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Ruth Bennett (209950) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sammie Randell, as Next Friend of Cardell Ma | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shakeitha  Middleton (209582) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shanell Pride (210188) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shanell Pride, as Next Friend of Calik Harrison | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shanell Pride, as Next Friend of Tyrone Pride, | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sharon Antoine (209443) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shawn Washington (210015) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sheila  Jordan, as Next Friend of Dakota Jorda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sheila Evans, as Next Friend of Derek Evans, | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sheila Evans, as Next Friend of Shelby Evans | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sheila Evans, as Next Friend of William Evans | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sheila Jordan (209692) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sheila Jordan, as Next Friend of Hannah Jorda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shelia Washington (210016) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shelly Berry (209963) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shentra Smith (210165) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Shentra Smith, as Next Friend of Sanoj William | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Sonny Freeman, as Next Friend of John Dicks | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Staci Harrison, as Representative of the Estate | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Staci Harrison, as Representative of the Estate | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Steven D'Angelo (209850) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Steven Mitchell (209487) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Suzanne Wood (211274) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Suzanne Wood, as Next Friend of Donald Woo | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tamara Hemphill, as Next Friend of Cullen He | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tamara Hemphill, as Next Friend of Jordan Be | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tamara Hemphill, as Next Friend of Kaden He | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tanya Washington (210017) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tawanna Washington (210018) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Terry Spiers (211221) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Terry Spiers, as Next Friend of Josey Spiers, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Thomas Morgan (209508) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tina Moran, as Next Friend of Kyle Moran, a n | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Tracy Feigel, as Next Friend of Jamie Feigel, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trang Tran (211181) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trang Tran, as Next Friend of Kailee Tran, a m | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Travis Rayburn (210207) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trinesha Ingram, as Next Friend of Aimya Brov | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trinesha Ingram, as Next Friend of Cameron E | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trinesha Ingram, as Next Friend of Isis Brown | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trinesha Ingram, as Next Friend of Kerinesha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Trinh Huynh (210613) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Valada Lewis, as Next Friend of Takira Lewis, | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Veronica  Young, as Next Friend of Ny' Anza  Y | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Veronica Young (210008) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Veronica Young, as Next Friend of An'Quonz Y | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Veronica Young, as Next Friend of D'Quaz You | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Veronica Young, as Next Friend of Te'Ronz Yo | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | | |
|---|---|---|
| Viola Ishem (209654) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Viola Washington (210019) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Virginia Doby (209871) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Wanda White (210048) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Whitney Lewis, as Next Friend of Jamari Lewis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Wilbert Young (208874) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Wilson Bosarge (211351) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Yumika Watts (210031) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Yumika Watts, as Next Friend of Leisha Miller, | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Yumika Watts, as Next Friend of Willie Miller, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Yvette Earl (209765) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Yvette Earl, as Next Friend of Brittaney Earl, a | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Yvette Earl, as Next Friend of Michael Earl, a r | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| Alcee Legard (210496) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Alex Minor (210763) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Alicia Washington (210430) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Andrew Smith (211134) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ashley Bleidt, as Next Friend of Fayth Guyton, | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ashley Bleidt, as Next Friend of Tommy Guyto | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ashley Conerly (210492) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ashley Conerly, as Next Friend of Curtis Pines | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ashley Conerly, as Next Friend of David Bloun | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ashley Hall (210445) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Barbara James (210795) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Barbidale Barnes, as Next Friend of Armando | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Barbidale Barnes, as Next Friend of Carleigh E | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Barbidale Barnes, as Next Friend of Taylor Hu | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Bernadette Hutson (212482) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Bernette Conerly, as Next Friend of Jaden Dill | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Bernette Conerly, as Next Friend of Tomorieon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Bertrand Jupiter (210432) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Betty Legard (210497) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Betty Legard, as Next Friend of Javarrius Lega | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Betty Minor (210462) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Betty Nelson (210465) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brandon Hall (210437) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brandon Isaac (210436) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brandon Isaac, as Next Friend of Brandon Isa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brandy Hall (210453) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brenda Hall (210452) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brian Domino, as Representative of the Estate | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brian Herrington, as Next Friend of Makel Her | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brian Herrington, as Next Friend of Makhi Her | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brian Herrington, as Next Friend of Malaya He | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brion James (212492) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Britney Jackson (212486) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Brittney Bowman (210425) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Calotta Greene (210786) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Calotta Greene, as Next Friend of Ahmond Bo | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Calotta Greene, as Next Friend of Steven Gre | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Calotta Greene, as Next Friend of Tyler Green | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Candius Martin, as Next Friend of Zyiquarius E | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Carla Gieseler, as Next Friend of Flor de Maria | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | | |
|---|---|---|
| Carla Gieseler, as Next Friend of Linda Giesel | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Carol Vargas, as Next Friend of Donna Vargas | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Carol Vargas, as Next Friend of RJ Vargas, a | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Carolyn Smith (210457) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Catherine Bartley (210473) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Chad Newbill (210889) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Chanite Singleton, as Next Friend of Jai Johns | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Chanite Singleton, as Next Friend of Laila Sing | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Chenea Bilbo (211982) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Christopher Williams (210850) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Clyde Bovie (210467) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Constance Bourgeois (211872) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Curtis Crockett (211764) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Dale Johnson (212504) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Danell Dallon, as Next Friend of Dareion Dallo | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Danell Dallon, as Next Friend of Davon Dallon | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Danell Dallon, as Next Friend of Dayniren Dall | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Danneil Weston, as Next Friend of D'Shayla W | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Darlene Mitchell, as Next Friend of Braleigh D | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| David Blount (210495) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Daynisha Dallon (210848) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Deborah Goins (211150) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Deborah Richard, as Next Friend of Mariska R | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Deborah Richard, as Next Friend of Mernika R | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Deborah Stanley, as Next Friend of Alveraz St | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Deborah Stanley, as Next Friend of Ja'Mesha | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| "Devaliera Artaz" Stokes (211968) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Dewight Allen (210438) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Diamielle Griffin (211575) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Dominick Griifin (211577) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Don Woods (210851) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Donald Hall (210444) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Donell Scott (210474) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Donna Green (210419) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Dwayna Bartley, as Next Friend of Kenneth Po | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Dwayna Bartley, as Next Friend of Tyrone Sco | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Early-Larry James (212493) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Edgar Barnes (211132) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Edward Hall (210449) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Edwin Alexander (210468) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Elaine Acker (211126) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Enola Downing (210849) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Eric Gilmore (211545) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Eric Washington (210417) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ernestine Showers, as Next Friend of Breyon | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ernestine Showers, as Next Friend of Lashana | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Eugene McDaniel (210834) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Frank Hall (210450) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Geraldine Hughes (212477) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Grace Crockett (211765) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Gregory Keller (210847) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Gwendolyn Dedaux, as Next Friend of Christin | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Gwendolyn Fields (211946) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | | |
|---|---|---|
| Gwendolyn Fields, as Next Friend of Tyrez Lev | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Gwendolyn Summer (210794) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Helen Howell (210754) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Herman Johnson (212507) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Hung Ho (212464) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| I'geal Griffin (211576) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Iris Clark (211723) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Isaac Davis (211686) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Isaac Franchesco (210427) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jacqueline Bouie (210755) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Janell Ingram (212484) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Janice Gordon (211553) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Janice Gordon, as Next Friend of Jessica Gord | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Janice Gordon, as Next Friend of Kayla Gordo | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jarmine Bennett (211853) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jasmine Marshall (210969) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jasmine Strickland (210852) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Javonna Johnson (212501) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jayetta Coleman (210463) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jeanetta Jimerson, as Next Friend of Angel Tu | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jeanetta Jimerson, as Next Friend of Kiara  Tu | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jeanne Hall (210439) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jeannine Hall (210440) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jeffery Coleman (211735) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jeffery Coleman, as Next Friend of Rashad All | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jemel Johnson (212509) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jennifer Avery, as Next Friend of Brandon Hub | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jennifer Avery, as Next Friend of Ravin Huber, | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jennifer Avery, as Next Friend of Trenten Aver | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jennifer Hall (210441) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Jerry Daniels (211680) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Johnathan Bouie (210758) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Johnson Manuel (210785) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Joseph Blaise (211861) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Joseph Cousin (210759) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Joshua Washington, as Next Friend of Joshua | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Katherine Isaac (210435) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Katona James (212494) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Katrina Williams (210478) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Katrina Williams, as Next Friend of Kellzie Bur | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Katrina Williams, as Next Friend of Kinnzie Bu | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson (210857) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson, as Next Friend of Brian | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson, as Next Friend of Clevel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson, as Next Friend of Clevor | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson, as Next Friend of Jahnte | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson, as Next Friend of Johnn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kawanda Thompson, as Next Friend of Kajuar | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Keith Hall (210451) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kelly Washington (210429) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kelsey Wilson (210853) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kendrick Ross, as Next Friend of K Jon Ross, | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenneth Schmaltz (211001) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | | |
|---|---|---|
| Kenyata Davis (210484) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenyata Davis, as Next Friend of Amaya Rayn | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenyata Davis, as Next Friend of Dwayne Dav | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenyata Davis, as Next Friend of Ja Khi Davis | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenyata Davis, as Next Friend of Jayden Davi | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenyatta Burns, as Next Friend of Craig Burns | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kenyatta Burns, as Next Friend of Zayshawn E | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kevin Berry, as Next Friend of Kevin Berry, a n | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kim Hall (210442) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kimberly Grimes, as Next Friend of Ivy Grimes | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kimberly Grimes, as Next Friend of Miranda R | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kimberly Johnson (212511) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kotona Legard (210489) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kotona Legard, as Next Friend of Cam ron Leg | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Kotona Legard, as Next Friend of John Lee, a | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| La Kendra Thompson, as Representative of th | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Laconya  Leneaux, as Next Friend of Lashowr | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lacy Williams (210797) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lakeisha Polk, as Next Friend of Kaimen Lowr | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lakeisha Polk, as Next Friend of Marre'A Stew | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lakita Zollicoffer (210960) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lakita Zollicoffer, as Next Friend of Kayla Robi | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lakita Zollicoffer, as Next Friend of Raven Goi | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Larae Champagne (211818) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Larae Champagne, as Next Friend of Jas Cha | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Larae Champagne, as Next Friend of Larae Cl | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Larry Moses (210762) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| LaSonia Davison (211688) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Hall (210443) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell (210509) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of Justin Mitc | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of Malik Mitch | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of Shannon M | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of Shemar Mi | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of TaTyana M | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of Temaj Mitc | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Latasha Mitchell, as Next Friend of Tyress Mitc | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Louis Johnson (212401) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Louise Jackson, as Next Friend of Teara Jacks | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lydia Jupiter (210518) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lydia Jupiter, as Next Friend of Alyssa Mitchel | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lydia Jupiter, as Next Friend of Guchelle Willia | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lynn Grego (211572) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lynn Grego, as Next Friend of Joshua Grego, | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Lynn Grego, as Next Friend of Paul Grego, a n | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Majorie Bennett (211854) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Maria Cox (211756) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Maria Cox, as Next Friend of Melissa Cox, a n | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Marion Word (211908) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Mark Barnes (210464) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Mark Hall (210446) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Markeith Coleman (211915) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Martha Cleveland (211726) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | | | |
|---|---|---|---|
| May Nguyen, as Next Friend of Bobby Vo, a m | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| May Nguyen, as Next Friend of Brian Vo, a mi | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Melvin Mitchell (210779) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Merle Brennan (211003) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Michael Coleman (211914) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Monica Deluca, as Next Friend of Chandler De | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Monica Deluca, as Next Friend of Gabriella De | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Nakia Harden (210426) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Nathaniel Bartley, as Next Friend of Nathaniel | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Nika Burns (211793) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Nika Burns, as Next Friend of Clarence Jenkin | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Nika Burns, as Next Friend of Keyera Burns, a | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Oliver Augillard (211827) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Orleyl Bennett (211855) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Otis Green (211568) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Patricia Causey, as Next Friend of Charles Ca | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Patricia Causey, as Next Friend of Latisha Cau | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Patricia Causey, as Next Friend of Latricia Cau | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Patricia Causey, as Next Friend of Mykell Cau | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Patricia Causey, as Next Friend of Patrice Cau | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Paul Grego (211573) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Paul Schmitz, as Next Friend of Chloie Melling | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Phyllis Johnson, as Next Friend of Mark Johns | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Phyllis Johnson, as Next Friend of Marquita Jc | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Polanda Woodard (210773) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Quec Nguyen (210980) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Raven Biggs (211859) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Raven Biggs, as Next Friend of Deljay Bailey, | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Raymond Stipe (210805) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Rene Markey (210422) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Richard Hughes (212478) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Robert Antione (211929) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Robert Collier (210778) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Roland Francois (211634) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ronald Hode (212467) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Roosevelt Crockett (211651) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Roy Brown (211780) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Roy Farria (210433) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ruby Crockett (211652) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ruby Williams (210821) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Ryan Branger (211876) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sabrina Williams (210820) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Bennett (211857) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Farrior (211615) | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Lewis, as Next Friend of Samuel Bank | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Lindsey, as Next Friend of Dontevien F | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Lindsey, as Next Friend of Rayzell Flor | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Nesom, as Next Friend of Cody Georg | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Nesom, as Next Friend of Jimmy Geor | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sandra Nesom, as Next Friend of Michael Geo | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shantell Smith, as Next Friend of Teyonia Sun | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shantell Smith, as Next Friend of TianJanae S | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shantell Smith, as Next Friend of Tyrieon Smit | Shondreka Lee, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | | |
|---|---|---|
| Shelia Brantley (211878) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shonda Branger (211877) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shonda Branger, as Next Friend of Paige Brar | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shondreka Lee (211095) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Shunta Isaac (210434) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sibbonai Williams (210819) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Stacy  Summers, as Next Friend of Kavon Wa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Stacy Summers (210845) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Starleen Johnson (211149) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Steven Bogan (211863) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Syluia Odom, as Next Friend of Ja'Marion Odc | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Sylvia Odom, as Next Friend of Ja'Markus Odc | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Tammy Hall (210456) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Tanasha Minor, as Next Friend of Rocqel Nove | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Tanasha Minor, as Next Friend of Tyran Minor, | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Teddy Williams (210822) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Teresa Hall (210448) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Terriell Borne (211864) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Terriell Borne, as Next Friend of Roniya Franc | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Thanh Nguyen (210981) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Thanh Nguyen, as Next Friend of Tammy Ngu | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Theresa Johnson, as Next Friend of Coranika | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Theresa Johnson, as Next Friend of Corey Joh | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Theresa Johnson, as Next Friend of Gabrielle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Thoms Byrd, as Next Friend of Thomas Byrd, | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Timothy Bourgeois, as Next Friend of Seth Pe | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Toni Arnold (211824) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Tracy Hall (210455) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Trelaya Shorter (210781) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Trelaya Shorter, as Next Friend of Kashonn Tr | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Trenell Gilmore, as Next Friend of Eric Gilmore | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Trenell Gilmore, as Next Friend of Ericka Gilm | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Vernon Treaudo (210774) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Virginia Hode (212468) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Virginia Hode, as Next Friend of Elizabeth Hoc | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Virginia Hode, as Next Friend of Nicholas Hod | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Wanda Hall (210454) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Wanda Ladner, as Next Friend of Dalton Cuev | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Wanda Ladner, as Next Friend of Lakyn Cueva | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Whittney Davison (211943) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Whittney Davison, as Next Friend of LaDarion | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Williams Hall (210447) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Willie Brantley (211879) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Willie Knox (211913) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Yvonne Dear, as Next Friend of Landon Dear, | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Yvonne Green (211569) | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Yvonne Green, as Next Friend of Jemione Gre | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Yvonne Green, as Next Friend of La'Chela Gre | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| Aaron  Maillet, as Next Friend of Allissa Maille | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Abraham Winston (212037) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Adam Walker (212098) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Albert Matthews (212397) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Alex Winter (212038) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |

| | | |
|---|---|---|
| Alexis Milton (212307) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Alexis Milton, as Next Friend of Savannah Milt | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Alexis Milton, as Next Friend of Savione Miltor | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Alfred Marsh (212388) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Alisha Lafontaine (212451) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Amber Rowell, as Next Friend of Maron Flemir | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Angelica Pierre (212177) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Angelica Pierre, as Next Friend of Gary Pierre | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Angelica Pierre, as Next Friend of Jakaijah Pie | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Angelica Pierre, as Next Friend of Kendrail Pie | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Anglens Mitchell (213058) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Annie O'Field (212269) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Annie O'Field, as Next Friend of Raitisha O'Fie | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ashley Ladner (212978) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bazile Morales (212321) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ben Kinsey (212428) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bertha Celestine (212797) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bertha Celestine, as Next Friend of Brandi LeL | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bertha Celestine, as Next Friend of Matthew L | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bertha Coleman (212814) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Betty Adams (212718) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Billy Wilkinson (212607) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bobby Reddix (212194) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Brittany Lewis (212353) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Bruce Walker (212099) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Candace Winters (212053) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Candida Winter (212041) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carol Shelby (212130) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carol Wilkinson (212602) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carolyn Allen (212623) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carolyn Allen, as Next Friend of Alex Allen, a r | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carolyn Allen, as Next Friend of Ashlynn Allen | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carolyn Allen, as Next Friend of Austin Allen, a | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carrie Batiste (212731) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Carrie Batiste, as Next Friend of Ronesha Bati | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Charles Pitts (212183) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Charlotte Carver, as Next Friend of Robert Mit | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Christle Lafontaine, as Next Friend of Kross La | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Clarence Jones (212421) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Cleveland Lumar (213036) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Colby Walker (212100) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Corey Coleman (212815) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Cornell Washington (211998) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Courtney  Moody , as Next Friend of Sa' Maya | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Daniel Delaughter (212835) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Danny King (212426) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Daphine Johnson (212945) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Daphine Perkins, as Next Friend of Sasymn P | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Daphne Johnson, as Next Friend of Damone L | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Dean Cuevas (212827) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| DeJae Smith (212148) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Delores Lewis (213016) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Demond Washington (212000) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |

| | | |
|---|---|---|
| Derick Winter (212042) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Desmarie Lockett (212374) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Desmarie Lockett, as Next Friend of Datrell Lo | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Dewayne Walker (212101) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Diane Peters (200860) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Donald Peters (212284) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Donald Shavers (212128) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Doncellia White, as Next Friend of Cory White | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Doncellia White, as Next Friend of Mia White, | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Doncellia White, as Next Friend of Ronald Sel | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Donna Lumar (213037) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Dwayne Lockett (212375) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Dwayne Lockette (212376) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Dwayne Lumar (212381) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Eather Shelby (212131) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Edna Barbarin (212726) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Edward Martinez (213046) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Edward Martinez, as Next Friend of Candace | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ellis Collins (212817) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Elsie Simmons (212134) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ernest Bradley (212750) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ernestine Phalo (212170) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ernestine Showers (212133) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Fabiola Johnson (212947) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Feletha Smith (212150) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Firdella Jones (212955) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Forest Taylor (212593) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Frank Wimberly, as Next Friend of Jordan Wim | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Gelenesia Jones (212956) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Generia Jones (212957) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| George Wilner (212026) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Georgette Smith (212151) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Georgette Smith, as Next Friend of Bre' Niya S | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Geralyn Brule' (212774) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Geralyn Brule', as Next Friend of Tobias Brule' | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Geralyn Brule', as Next Friend of Tyran Brule, | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Germaine Miller (213056) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Giovanna Mitchell, as Next Friend of Khadijah | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Glenda Simpson (212145) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Greg Winter (212046) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Hai Tran (212075) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Hong Nguyen, as Next Friend of Sarah Nguye | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Hugh Fouquet (212877) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Irene Sandrock (212225) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ivy Lewis (212357) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Jackie Winter (212043) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Jada Boyd (212585) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| James Ferrill (212866) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| James Ferrill, as Next Friend of Haven Ferrill, | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| James Ferrill, as Next Friend of Reesee Dougl | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| James Head (212914) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Jamie Sutton, as Next Friend of Chrisitian Sutt | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Jamie Sutton, as Next Friend of Richard Sutto | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |

| | |
|---|---|
| Janet Mitchell (213063) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jarvis Lewis (212358) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jasmine Winter (212044) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jasper Bright, as Next Friend of Jada Bright, a | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jeffery Johnson (212416) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jeffrey Kieff (212424) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jelettea Celestine (212790) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jennifer Goodman (212887) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jessica Jackson (212936) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jessica Jackson, as Next Friend of D'Kyri Jacl | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jessica Jackson, as Next Friend of Destiny Br | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jessica Perkins (200856) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jocelyn Jack (212928) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jocelyn Jack, as Next Friend of Jaylin Jones, : | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Jocelyn Jack, as Next Friend of Jazmyne Jone | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Johnny Leon (212352) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Joseph Breaux (212759) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Joseph Lewis (213017) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Josephine Johnson (212948) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Juanita Savage, as Next Friend of Shada Cele | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Judith Schaeffer (212115) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Junita Savage, as Next Friend of Jerry Celesti | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Junita Savage, as Next Friend of Leonard Cele | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Junita Savage, as Next Friend of Tiffany Celes | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Kathylean Pitts, as Next Friend of Kanisha Pitt | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Kendrick Winter (212045) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Keva Anderson (212536) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Keva Richard (212205) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Keva Winter (212047) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Khayla Brown (212627) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Khayla Brown, as Next Friend of Jabrandon Br | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Khayla Brown, as Next Friend of Jeffrey Browr | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Khayla Brown, as Next Friend of Johan Tucke | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Kimberly Leverette, as Next Friend of Ka'Ron | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Kizzy Batiste (212732) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Kizzy Williams, as Next Friend of Ke'Antaye Jc | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Kori Richard (212207) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| La'Ron Louis (213030) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Labarrin Lewis (213018) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lachristia Lewis (213019) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lacy Walker (212102) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Laddiel Batiste (212733) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Laneka Lewis (213021) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Laquita Celestine (212792) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Latoya Julien (212966) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| LaTroy Louis (213031) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lavon  Smith  (212678) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lawrence Schaeffer (212116) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Leonard Celestine (212793) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Leroy Coleman (212816) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Leslie Thompson (202322) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lester Lewis (212359) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lillian Pierce (212176) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |

| | | |
|---|---|---|
| Lindi Delaughter, as Next Friend of Daniel Dela | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lisa Lavigne (212430) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lisa Mitchell, as Next Friend of Ivy Mitchell, a r | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lisa Winter (212048) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Llyod Griffin (212891) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Loan Tran (212079) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Loan Tran, as Next Friend of Hieu Tran, a min | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Loan Tran, as Next Friend of Jonathan Tran, a | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Loan Tran, as Next Friend of Kim Tran, a minc | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Luan Nguyen (212563) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Luz Martin (212544) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lyndell Julien (212967) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lynell Jackson (212941) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Lynell Jackson, as Next Friend of Stevan'te Ha | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Maldanno Thompson (202323) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Margaret Marshall (212387) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mario Martinez (213047) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mark Johnson (212950) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Markeisha Songy (212003) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Markeisha Songy, as Next Friend of Camrin Sc | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Markeisha Songy, as Next Friend of Tyrin Ree | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Marsha Collins (212818) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mary Ladner (212987) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mary Mauffray, as Next Friend of Nathan Wals | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mary McDonald, as Next Friend of Mariah McL | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mary Smith (212152) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Mattie Breaux (212760) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Melissa Badon, as Next Friend of Aulissa Whe | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Melody Bourgeois (212565) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Melody Bourgeois , as Representative of the I | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Michael Bourqeois (212747) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Monique Mitchell (212314) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Monique Mitchell, as Next Friend of Manaja W | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Monique Mitchell, as Next Friend of Mekhi Mito | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Monique Mitchell, as Next Friend of Mokaeja N | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Myles Ladner (212988) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Nadine Washington (212004) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Nedra Johnson (212951) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Nedra Johnson, as Next Friend of Destiny Joh | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Nghe Pham (212172) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Nhac Le (213003) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Nora Roche (212216) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Parent / Guardian of  Brandon Winter , as Nex | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Parent / Guardian of Brandy Winter , as Next F | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Patricia Wilkerson (212016) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Patricia Wilkerson, as Representative of the E | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Patrick Johnson (212952) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Patrick Julien (212968) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Paula Taylor, as Next Friend of Zachary Taylor | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Peggy Young (211996) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Percy Martin (212545) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Phyllis Johnson (212406) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |
| Quaneisha Lewis (213022) | Theresa Johnson, as Next Friend of Nicholas Johnson, a r | 09-4697 |

| | | |
|---|---|---|
| Rasheda Julien (212969) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ray Breaux (212761) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Raymond Breaux, as Representative of the Es | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Raymond Fiffie (212868) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rebecca King (212427) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rebecca King, as Next Friend of Chandler Kin | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rebecca McGlothlin (212300) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Reginald Dewey (212839) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rhonda Hamilton (212905) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rita May (201105) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rita May, as Next Friend of Jamarra  May, a m | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rita May, as Next Friend of Zytrius  May, a mir | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Robert Benitez (212736) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Robert Lee (212601) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Robert Lee (212606) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Robert Taylor (212062) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ron Johnson (212954) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ronald Winter (212049) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ronetta Jones (212961) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ronnie Byrd (212781) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rosa Walker (212103) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rosetta Lewis (213024) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rosetta Lewis, as Next Friend of Awan Lewis, | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rosetta Lewis, as Next Friend of Da'Sha Lewi | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Rosetta Lewis, as Next Friend of Roland Lewi | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Roushel Pitts (212187) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ruby Moore (212555) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sandie Bourgeois (212566) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sandra Lewis (212360) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sandra Lewis, as Next Friend of Christian Lew | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sandra Nesom, as Next Friend of Jessica Nes | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sara Tillman, as Next Friend of Amyya Tillman | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sarah Lee (212605) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sarah Tillman, as Next Friend of Amajah Tillma | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Seritha Mitchell, as Next Friend of Jakiryn Mitc | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shandralette Johnson (212407) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sharon Julien (212970) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sharon Winter (212050) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shawanda Winters (212054) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shelia Brantley, as Next Friend of Korleon Wils | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shelia Brantley, as Next Friend of Xavier Wilso | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shelley Tillman (212558) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sherri Metzger, as Next Friend of Johnny Metz | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sherri Metzger, as Next Friend of Shelby Lynn | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sherri Metzger, as Next Friend of Steven Metz | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shirley Beverly (212738) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shirley Lumar (213038) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shonda Branger, as Next Friend of Blaine Rey | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Shonda Branger, as Next Friend of Caitlin Rey | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Stacey Winter (212051) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Steve Perkins (200857) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Steve Robinson (212215) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Susan Dougherty (212841) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |

| | | |
|---|---|---|
| Sylvia Martinez (213048) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sylvia Martinez, as Next Friend of Keatyn Lad | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Sylvia Reddix (212195) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Taylor Lewis (213026) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tazya Bailey (212723) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Teri Pierce, as Next Friend of Nevaeh Dewey, | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Terrell Moran (212325) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Theresa Johnson (212410) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Theresa Johnson, as Next Friend of Nicholas | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Theresa Johnson, as Next Friend of Tamara J | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Thomas Batiste (212735) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tiffany Walker (212104) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tommie Crawford (212825) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tonya Lumar (212379) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tonya Lumar, as Next Friend of Dwayne Luma | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tonya Winter (212052) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Treshaun Farnell, as Next Friend of Jayce Far | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Treshell Lewis, as Next Friend of Lakeedra Le | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Trichell Harold, as Next Friend of Veiontre Lew | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tyler Lewis (213027) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Tyrone Johnson (212412) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Ursula Sims (212146) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Wahida Walker (212105) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Wallace O'Field (212271) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Wanda Perkins (200859) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Wanda Walker (212106) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Wendy Dufrene, as Next Friend of Allison Sim | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| William Bilbo, as Next Friend of Blakeley Cain | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| William Sr. Bilbo, as Next Friend of Broden Bill | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Yvette Jack (212931) | Theresa Johnson, as Next Friend of Nicholas Johnson, a | 09-4697 |
| Alexander Bolden (214785) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Allen Johnson (214307) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Alvin Girod (214490) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Alvin Girod, as Next Friend of Anian Girod, a n | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Andrea Gregory (213999) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ann Williams (215265) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Anna Hudson (214374) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Annie Wilson (213294) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Anthony Rogers (213815) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Anthony Shepherd (215040) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| April Washington (213255) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Arnold Taylor (213346) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ashante Isaac (214400) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ashante Isaac, as Next Friend of Tyran Gordo | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ashante Isaac, as Next Friend of Tyrell Gordo | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ashley Pierre (213135) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ashley Pierre, as Next Friend of Barrion Duma | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ashley Shepherd (215041) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Bernice Colin (214655) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Blaine Pierre (214935) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Bobby Calloway (214839) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Brett Hill (213351) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Carey Martin (213554) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |

| | | |
|---|---|---|
| Carey Martin, as Next Friend of Cody Martin, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Carey Martin, as Next Friend of Keri Martin, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Carolynn Corkern (213929) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Carrie Batiste, as Next Friend of Rontrell Turne | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Chanel Lewis (214274) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Cheryl Colin (214657) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Clifton Freeman (213768) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Clifton Freeman, as Next Friend of Corban Fre | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Clifton Freeman, as Next Friend of Madison Fr | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Clifton Freeman, as Next Friend of Makiya Jon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Clifton Freeman, as Next Friend of Tyrone Fre | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Colleen Pierre, as Next Friend of Nijea Young, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Connie Young (213296) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Craig Hall (214525) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Cynthia Washington (215241) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dakota Cowden (214678) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dana Stipe (215101) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Daniel  Gregory (213998) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Daniel Peterson (213872) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Darlene Robinson (213163) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Darrlyn Griffith (214509) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Deborah Dallon (214599) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Delilah Hudson (214375) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Delores Beard, as Next Friend of Toarean Cou | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Derrick Dent (214616) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Derrick Johnson (214311) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Derrick Lewis (214275) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dexter Young (213297) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dianna Williams (213285) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dominique Acker (213634) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Donna Washington (215247) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Ladner-Beech (213464) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Ladner-Beech, as Next Friend of Broc | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Simoneaux (215069) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Simoneaux, as Next Friend of Clifane | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Simoneaux, as Next Friend of Taziria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Taylor (215119) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Taylor, as Next Friend of Christopher | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Taylor, as Next Friend of Daniel Taylo | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dorothy Washington (213256) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Dylan Roberts (214001) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Earl Robinson (213164) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Earnest Herbert (214457) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Edward Herbert (214458) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Elisha Allen (214714) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Elizabeth Knox (213799) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Elizabeth Knox, as Next Friend of Majohnny G | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Elvin Green (214504) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Eric Williams (213286) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Erica Stipe (213203) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Erica Stipe, as Next Friend of Kandall Williams | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Erica Stipe, as Next Friend of Kemon Williams | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Erica Stipe, as Next Friend of Kenyell Williams | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |

| | | |
|---|---|---|
| Eva Washington (215248) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Evamae Bolden (214786) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Farrell Pichon (213723) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Farrell Pichon, as Next Friend of Amir Pichon, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Flora Cowden (214679) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Gail Colin, as Representative of the Estate of C | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Gaynell Williams (215267) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Gregory Spears (213441) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Gregory Wilfred (213283) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Harry Stipe (215098) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ida Lee (213888) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Inoka Salter, as Next Friend of Caitlyn McDave | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Isame Faciene (213528) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jahavin Williams (215268) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jahavin Williams, as Next Friend of Janade W | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| James Cowden (214681) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| James Harvey (214441) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| James Lumar (214293) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| James Walker (215228) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jane Landry (213442) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jane Landry, as Next Friend of Wayne Cosima | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jared Harrison (213557) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jermaine Lockett, as Next Friend of Jyi Zeno, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jermaine Lockett, as Next Friend of Jyra Lock | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jessie Jackson (214401) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jocelyn Griffith (214510) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Joe Hudson (214376) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Johnny Moll (214167) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Jonathan Rogers (213814) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Joseph Comminie, as Next Friend of Jeremiah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Joseph Comminie, as Next Friend of Randall C | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Joseph Stockman (213204) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Joyce Pierce (213131) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Judy Young (213299) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Judy Young, as Representative of the Estate o | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Julie Green, as Next Friend of Juwan Green, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Julie Stipe (215099) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Junita Savage (213174) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kacey Whitney (213276) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kacey Whitney, as Next Friend of McKenzie W | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kacey Whitney, as Next Friend of Tyler Whitne | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kathy Brock (214806) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kathy Brock, as Next Friend of Katelyn Brock, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kathy Hudson (214377) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keisha Summers (215111) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keisha Summers, as Next Friend of Abdel Joh | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keisha Summers, as Next Friend of Corey Sur | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keisha Summers, as Next Friend of DeRon Su | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keith  Shepherd, as Next Friend of Kadance S | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keith Parker (214905) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keith Shepherd (215044) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kelly Young (215303) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kenneth Bolden (214787) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |

| | | |
|---|---|---|
| Kentrell Shepherd (215045) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kevin Bailey (214751) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kevin Whitney (213277) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keya Francis (214571) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keya Francis, as Next Friend of Tyriell Revade | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Keyon Washington, as Next Friend of D'Tveon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kia Harris, as Next Friend of Jalyn Harris, a mi | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kia Harris, as Next Friend of Michael Harris, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kia Harris, as Next Friend of Nikia Harris, a mi | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kia Harris, as Next Friend of TyLyn Harris, a m | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kimberly Kennedy (213838) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kimberly Kennedy, as Next Friend of Gage Ke | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kimberly Krass (213816) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kimberly Krass, as Next Friend of Kristin Lee, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kimberly Krass, as Next Friend of Peter Lee, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kizzy Williams (213290) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kizzy Williams, as Next Friend of Eric Young, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kizzy Williams, as Next Friend of Kay'Jah Willi | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Kroshonda Nicholas (213101) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lakita Preston (214951) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Larry Gabriel (214576) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Latasha Pritchett, as Next Friend of Ashlee Pri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Latasha Pritchett, as Next Friend of Jervonte P | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Laureen Washington (215271) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lavora Washington (215243) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lillie Johnson (214310) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lisa Roussell (215011) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lonnie Borne (214791) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Loretta Lumar (214294) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lovenia Ross (213170) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lula Harvey, (214442) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lynell Washington (215251) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lynette Boyanton, as Next Friend of Alanna Bo | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lynette Boyanton, as Next Friend of Camalynn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lynette Boyanton, as Next Friend of James Bo | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Lynette Boyanton, as Next Friend of Logan Bo | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Maggie Shavers (213181) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Maria Altamiriano (214719) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Marie Cowden (214682) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Mark Young (213300) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Marvin Mitchell (214161) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Mary Davis (213516) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Melinda Walker (215226) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Melinda Walker, as Next Friend of James Walk | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Melinda Walker, as Next Friend of Jamie Walk | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Melinda Walker, as Next Friend of Lacey Walk | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Melinda Walker, as Next Friend of Larry Webb | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Melinda Walker, as Next Friend of Melaine Do | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Michael Shepherd (215048) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Michael Trainor (215142) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Michelle Nguyen (213471) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Morrissell McCarthey (214203) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Mtisa  Comminie, as Next Friend of Danasha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |

| | | |
|---|---|---|
| Mtisa Comminie, as Next Friend of Syan Clark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Natalie Ross, as Next Friend of Nakai Cousin, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Neal Spiers, as Next Friend of Brittany Spiers, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Neal Spiers, as Next Friend of Kimberly Spiers | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Neal Spiers, as Next Friend of Nathan Spiers, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ngam Nguyen, as Next Friend of Tai Nguyen, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Nicole Raymond, as Next Friend of Derqwion | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Nolan Black (214782) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Nora Lafontaine (213943) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Odile Charles (214862) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ollie Moran (213975) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ophelia Young (213301) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Owanda Shepherd (215052) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Owanda Shepherd, as Next Friend of Latricia S | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Owanda Shepherd, as Next Friend of Monique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Parent / Guardian of Gabriel Cowden , as Nex | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Quiana Martin (213553) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rashawner Mosby (214175) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Raven Johnson (213767) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Raven Shepherd (215053) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Raven Shepherd, as Next Friend of Anaya She | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Raven Shepherd, as Next Friend of Rayon Sn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Raymond Washington (213258) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rayon Stovall (213214) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rechell Hall (214527) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rechell Hall, as Next Friend of Craig Hall, a m | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rechell Hall, as Next Friend of Devin Hall, a m | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rechell Hall, as Next Friend of Zoriel Hall, a m | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Reginald Robertson (214985) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rekeita Shepherd (215055) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Renata Washington (215249) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Renata Washington, as Next Friend of Jaleel V | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Renata Washington, as Next Friend of Jaqush | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Renata Washington, as Next Friend of Leland | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Reyon Albert, as Next Friend of Cayden Albert | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Reyon Albert, as Next Friend of Chad Oubre, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Rhonda Woods (213722) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Richard Boyanton (213495) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ricky Stipe (215100) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Robert Luck (213601) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Robin Kendrick, as Next Friend of Cody Price, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Robin Kendrick, as Next Friend of Kayla Price | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Robin Kendrick, as Next Friend of Marquis Pri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Robin Raymond (214967) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Roderick Shepherd (215056) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Roland Young (213302) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ron Shepherd (215057) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ronald Colin (214658) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ronald Young (213303) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ronald Young, as Next Friend of Paise Young, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ronald Young, as Next Friend of Payton Youn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ronald Young, as Next Friend of Sydnei Young | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Ronika Lloyd (214284) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |

| | | |
|---|---|---|
| Rosana Hudson (214378) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Sarah Campbell (213820) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Serina Cowden (214683) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Seritha Mitchell (213067) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Seritha Mitchell, as Next Friend of Ke'niaryn M | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Sharon Young (213304) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Shawn White (213270) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Shelita Griffith (214511) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Shelita Griffith, as Next Friend of Daniela Griffi | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Sherrie Shepherd (215059) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Son Le (213391) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tamara Pierce (213132) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tamara Pierce, as Next Friend of London Prie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tamara Pierce, as Next Friend of Tay'Lon Prie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tammy Williams (215250) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tasha Washington, as Next Friend of Torrey S | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tasha Washington, as Next Friend of Tyrell Wa | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tashondra McCarthey, as Next Friend of Rave | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tashondra McCarthey, as Next Friend of Rays | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tayza Bailey, as Next Friend of Mark Young, a | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tayza Bailey, as Next Friend of Markajah Baile | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Teri Pierce (213133) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Terrance Fitzgerald (213890) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Terry Bell (214776) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Terry Dorsey, as Next Friend of Desmond Dors | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Terry Dorsey, as Next Friend of Jakhari Bende | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tevince Gordon (214498) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Thanh Doan (213368) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Theresa Kirk (213963) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Theron Roussell (215009) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Therron Navarre (213504) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Thira Pierce (213134) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Thomas Smith (213195) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tia Roussell (215010) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tiffanie Hill (213596) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tiffanie Hill, as Next Friend of Isiah Hill, a min | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tiffanie Hill, as Next Friend of Neveah Hill, a m | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Traje Williams (215276) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Traje Williams, as Next Friend of Dekalen Stip | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Troy White (215261) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Trudy Lewis (214278) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tuan Nguyen (213380) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tuan Nguyen (213460) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tuat Nguyen (213097) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tuyet Nguyen (213098) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tyra Lee (214264) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tyra Lee, as Next Friend of Teiona Joseph, a r | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tyra Lee, as Next Friend of Tyran Joseph, a m | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tyron Nicholas (213102) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tyrone Hebert (214459) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Tyrone Riley (213160) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Utopia Robinson (213165) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Valerie Torregano (213228) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |

| | | |
|---|---|---|
| Velma Bell (213514) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Victor Batiste (214769) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Victor Batiste, as Next Friend of Shantell Pabl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Victor Batiste, as Next Friend of Victor Pablo, | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Victoria Pablo (214900) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Vincent Pierre (214937) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Wayne Farve (213889) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Wilcous Pichon (213632) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Wilcous Pichon (213773) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| William Farmer, as Next Friend of Aubrielle Bu | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Yvonne Hudson (214379) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Yvonne Mitchell (214164) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a mi | 09-4698 |
| Amy Cooper (215530) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Andrew Turner (216048) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Andrinika Lewis (215746) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Angela Bell (215412) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Angela Cooper (215531) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Arianna McGill (215794) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Arthur Johnson (214308) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Barbara Doyle (214633) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Barbara Doyle, as Next Friend of Dominick Do | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Benjamin Newton (214079) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Benjamin Newton, as Next Friend of Benjamin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Benjamin Newton, as Next Friend of Elizabeth | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Bernice Greenidge (215629) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Betty Bell (215413) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Betty Young (216111) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Billy Causey (215509) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Bobby Cooper (215532) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Brandi Shavers (215036) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Brian Owle (214897) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Brian Williams (216081) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Brittany Reynolds, as Next Friend of Devin Bo | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Calvin Bell (215414) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Calvin Greenidge (215630) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Carol Walters (215231) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Carzell Williams, as Next Friend of Carzell Wil | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Carzell Williams, as Next Friend of Devin Willia | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Casey Bell (215415) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Chantyle Forrest, as Next Friend of Jacob Wal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Cherie Taylor (215116) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Cherie Taylor, as Next Friend of Marrissa Harr | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Cherie Taylor, as Next Friend of Michael Catle | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Cherlyn Rogers (215945) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Cheryl Greenidge (215631) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Chin Tran (216041) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Christopher Carter (215495) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Christopher Montgomery (214168) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Claire Tuepker (215187) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Con Ngo (215843) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Cong Tran (215146) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Conrad Gale (214579) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Danh Vu, as Next Friend of Angelina Le, a min | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |

| | | |
|---|---|---|
| Darrell McCrory (214208) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Darren Shavers (215037) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Deborah Carter (215496) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Deborah McCrory (214209) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Deborah McCrory, as Next Friend of Jarrett Mc | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dejone Rogers (215946) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Demoine Gros (215639) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Denise Francois (215597) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Denise Francois, as Next Friend of Denisha Fr | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dewitt Bell (215416) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dietrich  McGill, as Next Friend of Se'osha  Je | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dietrich McGill (215796) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dietrich McGill, as Next Friend of Demond Mc | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dietrich McGill, as Next Friend of Dionna McG | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dietrich McGill, as Next Friend of Keldrick Jen | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dionne Jackson (214404) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dionne Jackson, as Next Friend of Deionya Ja | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dionne Jackson, as Next Friend of Jasmine Ja | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dionne Jackson, as Next Friend of Kirk Jacks | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dionne Jackson, as Next Friend of Larry Jacks | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Domonic Nash (215837) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donald Hartfield (215657) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donald Hartfield, as Next Friend of Ashton Har | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donald Hartfield, as Next Friend of Donald Ha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donald Shavers (215038) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donald Taylor (216021) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donette Cuevas, as Next Friend of Rayven Cu | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donette Cuevas, as Next Friend of Skylar Cue | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Donna Peterson (214919) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dorothy Ladnier, as Next Friend of Brenna Bec | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dorothy Taylor, as Next Friend of Raven Taylo | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Dottie Young (216112) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Du Nguyen (214100) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Duong Nguyen (214104) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Earl  Riley (215355) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Elaine Thompson (216031) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Elmer Fleming (214562) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Em Truong (215181) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Emma Raine (215907) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Emma Smith (215971) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Eric Nicholas (215847) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Erica Bell (215417) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Ether Banks (214756) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Fabian Celestine (215512) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Felisha Ratliff (215917) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Felisha Ratliff, as Next Friend of Ajai Bell, a mi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Felisha Ratliff, as Next Friend of Miracle Ratlif | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Frances Brown, as Next Friend of Nicholas Be | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Gary Bean (214771) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Gary Catalano (215503) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Gayle Hill (215665) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Gerald Russell (215016) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |
| Gloria Bell (215418) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et | 09-4696 |

| | | |
|---|---|---|
| Gwen Fleming (214563) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Gwen Fleming, as Next Friend of Brent Flemin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Gwyn Howard (215673) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hai Tran (215149) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hai Tran, as Next Friend of Dinh Tran, a minor | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hai Tran, as Next Friend of Hien Tran, a minor | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hai Tran, as Next Friend of Xuan Tran, a mino | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hai Vu (215213) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hai Vu, as Next Friend of Kelly Tu, a minor (21 | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Harrison Thomas (215128) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Hau Vo (215366) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Huei-Mei Lin (214280) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Huong Bui (214825) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Iris Hartman (215343) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Irma Greenidge (215632) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jamal Bell (215419) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| James Cooper (215533) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| James Raine (215908) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| James Raine, as Next Friend of Jarico Raine, | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Janice Magee (215768) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Janice Magee, as Next Friend of Amaria Willia | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Janice Magee, as Next Friend of Ashton Moor | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Janice Magee, as Next Friend of Chasity Simp | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jeffrey Billingsley (214780) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jennie Young (216115) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jennie Young, as Next Friend of Keishell Youn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jennie Young, as Next Friend of Kenneth Your | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jeremy Patterson (214906) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jerrick Goff (215608) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jesse Butler (215483) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joann Wilson, as Next Friend of Micheala Ron | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joann Wilson, as Next Friend of Mynika Roma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joe Greenidge (215633) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| John Tuepker (215188) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Johnny Lenore (215745) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jonathan Vittur (215203) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joseph Cooper (215534) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joseph Vittur (215202) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joseph Vittur, as Next Friend of Angel Vittur, a | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Joshua McCrory (214211) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jucinta Williams (216093) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Jucinta Williams, as Next Friend of Takiyah Wi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Justin Nixon (215861) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kameisha Wallace (215229) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kayla Comminie, as Next Friend of Jaedyn Co | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kayla Comminie, as Next Friend of Nia Comm | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keisha Banks (214757) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keisha Banks, as Next Friend of Jamal Banks. | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keisha Banks, as Next Friend of Keshawn Bar | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keisha Banks, as Next Friend of Keshine Banl | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keiva Breaud (214797) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keiva Breaud, as Next Friend of Keraia Breauc | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Keiva Breaud, as Next Friend of Lucius Breauc | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |

| | | |
|---|---|---|
| Keiva Breaud, as Next Friend of Michael Brea | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kellea Newton (214081) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kelly Young, as Next Friend of Fredinand Your | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kent Ruhr (215013) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kim Bell (215423) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kimberly Young (216119) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kimberly Young (216120) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kimberly Young, as Next Friend of Alajah Your | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kimberly Young, as Next Friend of Caliyah Sm | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kimberly Young, as Next Friend of Kimbrea Yo | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kimberly Young, as Next Friend of LeAndre Bo | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Kirby Gowland (214502) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lac Nguyen (214132) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lacey Lofton, as Next Friend of Camryn Lofton | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lamone Tolliver (216035) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Larra Byrd (214837) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Larra Byrd, as Next Friend of Allie Byrd, a min | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Larra Byrd, as Next Friend of Jackson Byrd, a | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| LaTrece Owens (214894) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Latrece Owens, as Next Friend of Nakiya Owe | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Latrece Owens, as Next Friend of Samiya Ow | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Ledell Robinson (214987) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Leonard Gullage (215642) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Leonisa Davis (215553) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Leroy Booth (215439) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lester Vaultz, as Next Friend of Inika Vaultz, a | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lester Vaultz, as Next Friend of Lester Vaultz, | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lexi Byrd (214838) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Loan Ha (214523) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Loan Trinh, as Next Friend of Tien Huynh, a m | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lois McNair (215811) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Louis Bell (215424) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lucious Ratliff (215918) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Lucy Mitt, as Next Friend of Raven Washington | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Marie Cooper (215535) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Marissa Reynolds (214975) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Mark Massey (215783) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Markell Dunn (215577) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Mary Stovall (216003) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Matilde Williams (216097) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Melissa Lawler, as Next Friend of Justin Ladne | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Michael  Brown (215341) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Michael Batiste (215409) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Michael Brown, as Next Friend of Madison  Br | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Michael Edwards, as Next Friend of Michael E | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Michael Lewis (215747) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Milton Banks (214760) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Minnie Marshall, as Next Friend of Keesha Mo | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Monique Cooper (214675) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Monique Cooper, as Next Friend of Deonte' Co | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Monique Gauthier (215601) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Monique Gauthier, as Next Friend of Tyrin Gau | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Monique Gauthier, as Next Friend of Tyrone G | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |

| | | |
|---|---|---|
| Monte Mitchell (215823) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Mya Cooper (215536) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Myron Rogers (215947) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nachela Moll (215829) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nancy Coon (214672) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nancy Cooper (215537) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nicole Brown (215342) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nolan Young (216122) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nolan Young (216123) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Norris Hill (215666) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nyra Bell (215426) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Nyra Cooper (215538) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Patrick  Hartman (215344) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Pauline Ruhr (215014) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Pearly Greenidge (215634) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Phuoc  Nguyen (215354) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Randall Clark (215518) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Randy Peterson, as Representative of the Est | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rashad Bell (215427) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rashad Cooper (215539) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Raymond Kinkaid (214332) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Regina Cooper (215540) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Renada Simmons (215965) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Renada Simmons, as Next Friend of Jakaila S | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Renada Simmons, as Next Friend of Janiyah S | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Richard Olsen (214890) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Robert  Hartman (215345) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Robert Greenidge (215635) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Robert Thomas (215131) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Robinson Vo (215207) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Roderick Mills, as Next Friend of Rashawn Mil | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Romona Fleming (215588) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Romona Lewis (215750) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Romona Lewis, as Next Friend of Miya Lewis, | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Ronald Doyle (214635) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rosalee Strickland (216011) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rosalee Strickland, as Next Friend of Devin St | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rosalee Strickland, as Next Friend of Dontrell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rosemary Robinson (214990) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Rosie Greenidge (215636) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Ryan Walters (215236) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Sandra Kinkaid (214333) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Sandra Sumlin (216017) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Sandra Sumlin, as Next Friend of DeAnte Sum | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Sarah Fricke (215599) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Sem Truong (215184) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shannon Octave (215873) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shantel Octave (215874) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shantel Octave, as Next Friend of Shannon O | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shantel Octave, as Next Friend of Shayler Oc | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shawn  Thomas, as Next Friend of Irvin Thom | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shirley Cooper (215541) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Shirley Hockett (214364) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |

| | | |
|---|---|---|
| Silanka Smith (215983) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Spencer Clinton (214651) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Stephanie McGill (215803) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Stephanie McGill, as Next Friend of Melodie M | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Stephanie McGill, as Next Friend of Tyler McG | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Susan Patterson (214907) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Susan Pittman, as Next Friend of Juliet Flanag | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tam Ho (214470) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tami Vega (215200) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tammy Gullage (215644) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tammy Gullage, as Next Friend of Anastasia C | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tammy Gullage, as Next Friend of Laren Gulla | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tammy Gullage, as Next Friend of Leonard Gu | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Thanh Nguyen (214059) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Thanh Nguyen (214060) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Thelma Butler (215484) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Christian Lewis (215751) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tiep Trinh (215365) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Timothy Moll (215830) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tinatai Ngo (214084) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tong Bui (214826) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tony Barron (215383) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tonytai Ngo (214085) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Toyelle Rickson (215938) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Trang Kim Nguyen, as Next Friend of Ricki Ng | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Trang Nguyen (214070) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Trang Nguyen, as Next Friend of Jessie Nguye | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Trang Nguyen, as Next Friend of Kella Nguyer | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Trudy Lewis, as Next Friend of Mikalya Lewis, | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tu Nguyen (214074) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tuan Tran (216045) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tung Dang (214606) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tung Dang, as Next Friend of Andrew Dang, a | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tung Dang, as Next Friend of Brandon Dang, | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tung Dang, as Next Friend of Julie Dang, a mi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tung Vu (215218) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tuyet Mai Tran (215363) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tyra Lee, as Next Friend of Tiareion Joseph, a | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Tyra Lee, as Next Friend of Tyraneka Williams | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Wade Davis (215550) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Warren  Lewis (215347) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Wilfred Drake (215574) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Willie Stoval (216004) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Windi Miller, as Next Friend of Jayce Moran, a | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Windi Miller, as Next Friend of Kenly Miller, a r | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Yashica Bell (215428) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| Zeph Bell (215429) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, e | 09-4696 |
| A'Laejah Jupiter (216647) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Adrian Raymond (215922) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Albert Gaston (220152) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Albert Gaston, IV, as Next Friend of Albert Gas | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Alberto Herrera (216571) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Alexis Lawson (216172) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |

| | | |
|---|---|---|
| Amanda Borne, as Next Friend of Terrion Born | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Amanda Scogin (220426) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Amy Andrews, as Next Friend of Kaelee Byrd, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Andrew Wilson (217075) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Angela Watson (220492) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Anissia Gaston (220151) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Anissia Gaston, as Next Friend of Aarionna Ga | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Anissia Gaston, as Next Friend of Harris Osbo | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Anissia Gaston, as Next Friend of Joe Gaston | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Anna Mae Watson (220493) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Authement Sherrill (216162) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Beatrice Hart (216554) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Betty Graham (216522) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Billy Revels (216852) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bingley Mitchell, as Next Friend of Bingley Mit | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bingley Mitchell, as Next Friend of Branden Mi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bingley Mitchell, as Next Friend of Joshua Mit | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bingley Mitchell, as Next Friend of Keith Mitch | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bobby  Aguillard (216157) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bobby Minor (216745) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bobby Walker (217030) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bonnie Hicks (220215) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brandon Jackson (216613) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brandy Jackson (216606) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brandy Jackson, as Next Friend of Brandie Ja | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brandy Jackson, as Next Friend of Brandon Ja | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brenda Valentine (216052) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brian Thomas (220472) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bridgette  Mazant, as Next Friend of Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Bridgette Mazant (216724) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Brittany Cantu (216385) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Carmen Dowd (216180) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Carmen Hall (220189) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Carmen Hall, as Next Friend of Cheyenne Hal | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Carmen Hall, as Next Friend of Natasha Hall, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Carol Brown (216361) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Carrie Dowd (216176) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Chadrick Andrews (216163) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Chareen Williams (217062) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Charisse Williams (217063) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Charles  Gartman (216153) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Charles Brown (216362) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Charles Harris (215650) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Charles Marshall (216705) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Chin Tran, as Next Friend of Candice Tran, a r | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Chin Tran, as Next Friend of Christina Tran, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Chin Tran, as Next Friend of Nikki Tran, a min | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Christen Rosenberg, as Next Friend of Andrew | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Christen Rosenberg, as Next Friend of Caleb | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Christopher Bailey (216291) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Christopher Matthews (216715) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Christy  Clark, as Representative of the Estate | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Christy Winston, as Next Friend of Aiyanah Wi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4699 |

| | | |
|---|---|---|
| Christy Winston, as Next Friend of Shanice Wi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Cierra Parker (216802) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Clifford Breaux (216156) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Courtney Ray (216847) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Darrell LeBlanc (216158) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Darwyn Langley (220276) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| David Conner (216134) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| David Jackson (216611) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| David Jackson, as Next Friend of David Jacks | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Dewanna Robinson (220412) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Dinah LeBlanc (216683) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Don Monae (216762) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Don Monae, as Next Friend of Deonta Monea, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Don Monae, as Next Friend of Donta Monea, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Doris Thomas (220475) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Doris Thomas, as Next Friend of Shaniqua By | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Dorothy Harris (216549) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Dorothy Hicks (216572) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Dorothy Kahin (216648) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Eddie Watson (220497) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Eddie Weaver (220514) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Edeltrud Barrilleaux (216301) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Edna Watson (220498) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Elcid Raymond (215923) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Elouise Matthews (216716) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Elraty LaSalle (216149) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Emmett Thomas (220476) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Flora Watson (220500) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Frances Plaisance (216829) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Frances Weaver (220512) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Frankie Watson (220501) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Fredrick Johnson (216625) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Gerald Fleming (216488) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Gerald Fleming, as Next Friend of Nathan Fler | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Gerald Fleming, as Next Friend of Zachary Fle | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Gerald Melancon (216159) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Gilbert Newman, as Representative of the Est | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Halston Reed (216849) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Hazel Smith (216931) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Hazele Davis, as Next Friend of Ambreille Dav | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Holley Hahn (220183) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Inette Jupiter (216640) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Inez Dowd (216175) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jackie Wilson (217076) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jackie Wilson, as Next Friend of Daniel Wilson | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jackie Wilson, as Next Friend of Larry Wilson, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jackie Wilson, as Next Friend of Ma'Kayla Wil | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jacqueline Tryvulski, as Next Friend of Selyna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jairred Andrews (216165) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| James Dominick (216462) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| James Dominick, as Next Friend of James Dol | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jamie Andrews (216164) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jania  Taylor, as Next Friend of Jania Taylor, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |

| | | |
|---|---|---|
| Jasmine Goff (220161) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jasmine Lawson (216173) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jason Schaefer (220423) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jeanette Hart (216552) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jeanette McMillian (216735) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jeanette McMillian, as Next Friend of Keilon M | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jerri Van Brunt (217020) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jerri Van Brunt, as Next Friend of Adrina Van E | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jessica Browder (216357) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jessica Hebert (216566) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jessica Hebert, as Next Friend of Matthew Ma | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jimmy Cummings (216432) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| JoAnn  Dyson (216154) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| John Brossette (216352) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Johnny Fells (216484) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Jonathan Lawson (216170) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Josefea Manuel (216702) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Joseph Boyd, as Next Friend of Jaden Boyd, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Joseph Boyd, as Next Friend of Joseph Boyd, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Joseph Boyd, as Next Friend of Jossie Boyd, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Joseph Carambat (220064) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Joseph Gaston (220154) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Joseph Taylor (216967) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kabina Bailey (216292) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kamesha Bogan (216325) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kamesha Bogan, as Next Friend of Jayla Cole | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Karlie Lawson (216171) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kassie Dwyer (216473) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kassie Dwyer, as Next Friend of Brianna Page | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kassie Dwyer, as Next Friend of Brittany Page | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kassie Dwyer, as Next Friend of Colbi Page, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Keisha Donblack (216464) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Keith Taylor (216973) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kenyan Marshall, as Next Friend of Charles M | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kenyan Marshall, as Next Friend of Chelsi Ma | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kenyan Marshall, as Next Friend of Chrishon I | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kenyan Marshall, as Next Friend of Christian I | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kenyan Marshall, as Next Friend of Christophe | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kenyon Monea (216763) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kerney Hicks (220218) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kevane Dominick (216459) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kevane Dominick, as Next Friend of Kevin Do | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kevane Dominick, as Next Friend of Maya Do | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kevin Jackson (216609) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kevin Lizana (216696) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kim Monae (216760) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kim Monae, as Next Friend of Larry Monae, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kim Monae, as Next Friend of Morris Smith, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kimberly Jupiter (216641) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kimberly Jupiter, as Next Friend of Cyrus Jupit | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kimberly Jupiter, as Next Friend of Ja'Kyrin Ba | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kimberly Jupiter, as Next Friend of Janiah Bar | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Kimberly Jupiter, as Next Friend of Jeremy Jup | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |

| | | |
|---|---|---|
| Lamonty Rancifer (216843) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Latonya McMillian (216733) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Latonya McMillian, as Next Friend of Germany | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lauren Becnel, as Next Friend of Darrel Gonza | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lauren Becnel, as Next Friend of Maria Gonza | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Leonard Morrison (216777) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Leroy Watson (220505) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lillie  Sanders (216150) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lillie Andrews (216167) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Linda Baker (216294) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Linda Baker, as Next Friend of Shantell Baptis | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lois Castigliola (220067) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lugenge Burk (220058) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Lynda  Nguyen, as Next Friend of Katelyn  Ngu | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Maggie Minor (216744) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Maria Rodriquez, as Next Friend of Abelina Ro | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Marie Jackson (216612) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Markethia Graham (216523) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Markethia Graham, as Next Friend of Naomie | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Marquise Goff (220162) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Mary  Hotard (216142) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Mary Keller (216652) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Mary Keller, as Next Friend of Alexis Keller, a | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Mary Keller, as Next Friend of Gabrielle Keller, | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Mattie Watson (220506) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Melissa Richardson (216860) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Merline Watson (220507) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Micahel  Dowd (216179) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Michael  Dowd (216161) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Michael Burk (220059) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Michael Reynard (216853) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Michael Thomas (216980) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Michelle Dowd (216147) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Michelle Thompson (217144) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Nancy Hinkel (220224) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Nga Tran (216992) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Nikia Jones (216637) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Oanh Tran (216991) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Okema  Huderson , as Next Friend of JaQunta | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Okema  Huderson , as Next Friend of TaQuan | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Pajge Lewis (220289) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patrice Webster (217034) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patrice Webster, as Next Friend of Donaldven | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patrice Webster, as Next Friend of Jamal Web | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patrice Webster, as Next Friend of Lakeisha W | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patricia Lindsey (216693) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patrick Grisham (220179) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Patrick LeBlanc (216682) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Paulette Rhodes (216855) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Phillip Benoit (216148) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Phillip Jones (216628) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Phuoc Huynh (216598) | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |
| Phyllis Johnson, as Representative of the Esta | Adrian Raymond, et. al.   vs. Gulf Stream Coach, Inc., et. al | 09-4699 |

| | | |
|---|---|---|
| Preston Brown (215472) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Quinton Torbor (216039) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rachel Johnson (216624) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Randel Hearndon (220211) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Raquel  Borne, as Next Friend of Adonte Born | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Raquel Borne, as Next Friend of Calvinisha Sr | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Raquel Borne, as Next Friend of Mercedes Sn | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rayshun  Holloway , as Next Friend of Hadein | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rayshun Holloway, as Next Friend of Adein Ha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rebecca Dowd (216169) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rebecca Scogin (220427) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rebecca Scogin, as Next Friend of Jacob Hah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rebecca Scogin, as Next Friend of James Hal | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Remy Watson (220508) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Robert Poppie (216833) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rolland Glass (216517) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Rose Andrews (216168) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Roshod Jepen (215693) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Sara Carambat (220066) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Sasson Brown (216146) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Severan Barrow (216304) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shakeitha Johnson (216623) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shanell Singleton, as Next Friend of Aleshia W | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shanell Singleton, as Next Friend of Alexia Wi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shanell Singleton, as Next Friend of Ashantiar | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Sharon  Wilson (216152) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| ShaRonda Rhodes (216856) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shelton Valentine (215959) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shendella Singleton (216913) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shendella Singleton, as Next Friend of Paules | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shendella Singleton, as Next Friend of Sharon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shendella Singleton, as Next Friend of Shaunl | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shera Borne, as Next Friend of Fayth Celestin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shera Borne, as Next Friend of Joshae Smith, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shera Borne, as Next Friend of Joshua Smith, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Sherri Smith (216927) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shlonda Jupiter (216644) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shlonda Jupiter, as Next Friend of A'Raigine J | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Shlonda Jupiter, as Next Friend of LaJaria Jup | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Sidney Barrilleaux (216300) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Stephanie Bartie (216145) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Steven Keller (216650) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Sylvia McKenzie (216732) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Taeka Ruff, as Next Friend of Chase Lewis, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tammy Minor (216746) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tammy Minor, as Next Friend of Tyraneka Min | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tammy Minor, as Next Friend of Tyrus Minor, a | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tara Spriggs (216947) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tara Spriggs, as Next Friend of Siera Spriggs, | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Teaka Ruff (220417) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tequila Alexander (220008) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Thelma Thomas (216030) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Thuan Huynh (216600) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4699 |

| | | | |
|---|---|---|---|
| Tina Roberson (216174) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tony Matthews (216717) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Trinette Smith, as Next Friend of Tai'Janay Sm | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Trinette Smith, as Next Friend of Teg'Quan Sm | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Troy Ragas (216842) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tuoi Pham (220384) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Tynia Bellanger, as Next Friend of Reginald Be | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Uyen Tran (216987) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Uyen Tran, as Next Friend of Anna Tran, a mir | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Uyen Tran, as Next Friend of Judy Tran, a mir | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Uyen Tran, as Next Friend of Ricky Tran, a mir | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Velma Watson (220510) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Verna Simmons (216910) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Vick Dickens (216456) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Vicky Conner (216133) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Vicky Conner, as Next Friend of David Conner | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Victor Hammett (216541) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Victoria Conner (216141) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Vincent Hotard (216143) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Vincent Hotard (216144) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Wanda Carew, as Representative of the Estate | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., | 09-4699 |
| Wanda Torbor (216040) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Warnika Smith, as Next Friend of Fredaja Smit | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Winnifred Williams (220528) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Yolanda Briscoe (216349) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Yolanda Briscoe, as Next Friend of Kani Brisco | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Yolanda Briscoe, as Next Friend of Nathaniel E | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Zaneae Phillips (215894) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Zesia Smith (215986) | Adrian Raymond, et. al. | vs. Gulf Stream Coach, Inc., et. a | 09-4699 |
| Ailien Duong (222272) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Allison  Lott, as Next Friend of Jalen Lott, a mi | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Allison Lott , as Next Friend of Derai Jones, a | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Allison Lott, as Next Friend of Jordan Lott, a m | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Allison Lott, as Representative of the Estate of | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Aloysius Brown (222663) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Amber  Smith, as Next Friend of Christian Mille | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Amber Smith (222439) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Amber Smith, as Next Friend of Raeleigh Carr | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Andrew Esteve (222493) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Andriana Watson (220491) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Antionette  Graves, as Representative of the E | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Antwine James (222383) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Apolonia  Acker, as Next Friend of LaDaibrien | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Apolonia Acker (221897) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Apolonia Acker, as Next Friend of Anjel Acker, | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Audria Watkins (222311) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Avis Lindsay (220548) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Bernard Bullock (221940) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Bertha Casnave (221957) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Betty Antoine (222324) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Betty Price (221677) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Birtha Harris (222316) | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Brandy Evans, as Next Friend of Chris Evans, | Jacob Watson, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | | |
|---|---|---|
| Brandy Evans, as Next Friend of Deven Evans | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Brandy Evans, as Next Friend of Elijah Evans, | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Brenda Scott (222200) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Bryan Simon (222198) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Candy Dunnaway (222016) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Candy Dunnaway, as Next Friend of Chance D | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Candy Dunnaway, as Next Friend of Neece At | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Carrie Collier (222698) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Casey Moran (221531) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Cassey Moran, as Next Friend of Gabrielle Co | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Cassey Moran, as Next Friend of Lillian Collins | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Cedric Acker (221896) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Chankell Dominique (222001) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Chantee  Landor- Sylve, as Next Friend of Kar | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Chantee Landor-Sylve (222116) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Charla Burke (222667) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Charla Burke, as Next Friend of Gionne Burke | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Chiquita Blaise (222649) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Chris Evans (222733) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Chris Watson (220495) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Christina Gleen (222764) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Christine Dallas, as Next Friend of Javarious D | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Climer Davis (222713) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Constance Vaxter (222240) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Constance Vaxter, as Next Friend of Jerrell Pe | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Constance Vaxter, as Next Friend of Malcolm J | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Constance Vaxter, as Next Friend of Quentin E | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Corey Dowdell (222006) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Corey Singleton (222208) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Craig Jenkins (222084) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Criner South (221867) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Criner South (221868) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Crystal  Batiste, as Next Friend of Tyler Batiste | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Cynthia Franklin (222497) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dana Muller (221532) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Daniel Collett (221973) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Danny Grantham (222768) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Darius Grovenor, as Next Friend of Serenity G | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Darlene Keys (222332) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Darlene Roussel (221685) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Darren Riley (220409) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| David Pujol (221678) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Deborah Durall (222312) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Debra Goff (221793) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Debra Goff, as Next Friend of Cortez Goff, a m | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Deirdre Mixon, as Representative of the Estate | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Demond Boudoin (222653) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Demond Boudoin, as Next Friend of Demond I | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Demter Carter (221951) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Denise  Olive (221609) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Denise Collett (222695) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Denise Collett, as Next Friend of Garret Collet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Denise Collett, as Next Friend of Sara Collett, | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | | |
|---|---|---|
| Denise Gray, as Next Friend of Michael Gray, | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dennis Rogers (222340) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Devin Frank (220140) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Devon Carr (222673) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Diana Singleton, as Next Friend of Brittany Sin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Diana Singleton, as Next Friend of Joshua Sin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Diane Martin (221664) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dianne Baha (222631) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dionne Collier (222473) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Donald Watson (220496) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Donseekia Major, as Next Friend of Jamal Bail | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dorothea Gray (222370) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dwight Beck (222643) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Dwight Beck (222644) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Edward Parker (222334) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Edward Turner (221887) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Edwin Houston (222784) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Ejoya Gordon (222767) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Ejoya Gordon, as Next Friend of Makay Celes | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Emanuel Docks (222721) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Eric Cowart (220088) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Eric Doucet (222725) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Ernest Casnave (221958) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Eugene Watson (220499) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Faith Dedeaux (222483) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Faith Dedeaux, as Next Friend of Domnick De | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Fred Harper (221511) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Gail Ferchaud (222738) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Gary Brown (223078) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| George William (222610) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Geraldine Mack (222122) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Giang Doan (222719) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Gloria Watson (220502) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Hazel Frank (220141) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Horence Burke (222669) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Irma Casnave (221959) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Ivory Bennett (222262) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jacob Watson (220503) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jamal Watson (220504) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| James Farrell (221508) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jammie Bastine, as Next Friend of Aaron Goo | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jammie Bastine, as Next Friend of Xzarriyah ( | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Janell Coleman (222694) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Janet Jenkins (222796) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Janet Johnson (222815) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Janet Johnson, as Next Friend of Jayla Johns | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Janis Cook Daniels, as Next Friend of De'Erwi | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jannie  Stevison, as Next Friend of Gage Stev | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jannie Stevison (222220) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jason Cobern (221628) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jennifer Ashford (222627) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jennifer Ashford, as Next Friend of Zahniah As | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jennifer Ashford, as Next Friend of Zyhrieria A | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | | |
|---|---|---|
| Jeremy Smith (222440) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jessica Feasel (221510) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jessica Jenkins (222797) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jimmie Bastine (220026) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jimmy Rowster (220583) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jintrin Antoine (222325) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Joe Martin (221665) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| John Bosarge (222264) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| John Martin (221521) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Johnell Smith (220442) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Jonrina Gould (220561) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Joseph Jenkins (222798) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Joyce Phillips, as Next Friend of Jaielyn Phillip | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Joyce Rogers (222341) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Justin McGhee (222413) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kasie Mason (222137) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kasie Mason, as Next Friend of Conner Mason | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kasie Mason, as Next Friend of Kali Mason, a | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Katherine Jenkins (222799) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Katrina Bosage, as Next Friend of Ashtin Hunr | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Katrina Bosarge (222267) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Katrina Bosarge, as Next Friend of Taylor Hun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kenneth Hunnings (222275) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kennon Carr (222676) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Keoki Laneux (221658) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kerry Hymes (222083) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kevin Taylor (222227) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Khuong Tran (222285) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kim Johnson (222817) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kim Johnson, as Next Friend of David Johnso | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kim Johnson, as Next Friend of Devin Johnso | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kimberly McNair (221527) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kimberly McNair, as Next Friend of Cameron N | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Kristina Malley (221662) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lakesha Celestine (222686) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lakesha Robinson (221863) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lance  Joseph, as Next Friend of Lacy Joseph | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lapronica Taylor (222226) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lapronica Taylor, as Next Friend of Reje Brela | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laquisha Maxwell (221830) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laquisha Maxwell, as Next Friend of Rob'Shau | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| LaShanda Taylor, as Next Friend of Jada Rich | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lashanda Taylor, as Next Friend of Percy Tayl | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lashun  Smith, as Next Friend of Tiffany Smith | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lashun Smith (222588) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laura Peterson (222426) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laura Peterson, as Next Friend of Clint Peters | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laura Peterson, as Next Friend of Danielle Pe | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laura Peterson, as Next Friend of Tyler Peters | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Laurie Cousin (221979) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Len  Davis, as Next Friend of Lendaysa Davis | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lillian Williams, as Next Friend of Joday Bickh | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Linda Favre (221638) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | | |
|---|---|---|
| Linda Middleton (221528) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Linda Middleton, as Next Friend of Regionald | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Linday Landor, as Next Friend of Jasmine Lan | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lindsay Landor (222108) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lindsay Landor, as Next Friend of Alana Lando | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lionel Antoine (221710) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lionel Antoine (222326) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lisa Anderson (222624) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lloyd Jones (222087) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lodgia Blaise, as Next Friend of Jasmine Blais | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lodgia Blaise, as Next Friend of Jeremiah Blai | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lori Paquet (222559) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Louise Dunaway (222015) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Louise Dunaway, as Next Friend of Oliver Cou | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lowell Spiers, as Next Friend of Ashlyn Spiers | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Lynnette Celestine (222687) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Mallory Bosarge (222266) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Margo Grovesnor, as Next Friend of Zytre' Col | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Mary Caillier (224471) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Mary Crane (221505) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Mattie Taylor (220581) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Melody Jones (221517) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Melody Jones, as Next Friend of Syronfa Jone | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Michael Thorn (222231) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Mitchell Dedeaux (222717) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Nakia Banks, as Next Friend of Andrell Banks, | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Nakia Banks, as Next Friend of Thomas Banks | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Nakia Banks, as Next Friend of Thomia Banks | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Olivia Baloney, as Next Friend of Ra'Naya Bal | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Olivia Bosarge (222265) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Pamela Dominique (222003) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Parent / Guardian of Britany Watson , as Next | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Patrice Tolbert (221600) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Patrice Tolbert, as Next Friend of Ainya Hunter | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Patrice Tolbert, as Next Friend of Kyra  Hodge | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Patrice Tolbert, as Next Friend of Zyshonne Sr | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Patricia Carr (222678) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Patricia Carr, as Next Friend of Shalanda Carr | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Paul McCarthy (222411) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Paulette Moore (222313) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Pearline Lewis (222406) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Peter Doughtery (222004) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Petrina Hampton (222329) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Petrinia Hampton, as Next Friend of Deondre ' | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rachel Jenkins (222803) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rashad Frank (220142) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Regina Anthony (220584) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Regina Journee (220253) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Regina Journee, as Next Friend of Jonrina Jou | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| ReNardia Middleton (221530) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Renec  Jenkins, as Next Friend of Lauren Jenl | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Renee Jenkins (222805) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Robert Nolan (221849) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | | |
|---|---|---|
| Roberta Grantham (222769) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Ronnie Wilson (221537) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rosa Davis (221630) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rosalyn Carr (222679) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rosalyn Carr, as Next Friend of Kenbriunna C | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rosalyn Carr, as Next Friend of Kennon Carr, | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Rosalyn Carr, as Next Friend of Tamos Carr, a | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Roselind Seaborn, as Next Friend of Laterio Ja | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Ruben Taylor (222600) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Samantha Chapman (221965) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Sandra Herbert (222378) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shelia Dominique (222002) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shellie Costict (221605) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shenelle Jenkins (222810) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shirley Bosarge (222263) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shirley Brossette (222470) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shirley Cowart (220089) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shirley Wilkins (222249) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Shonda Clark (221745) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Sonja Crumedy (222706) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Sonja Crumedy, as Next Friend of Corionna C | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Stacey Cobbs, as Next Friend of Anaya Cobbs | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Stacey Frank (220143) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Steve Peterson (222427) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Steven Feasel (221593) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Steven Jenkins (222811) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Steven Lewis (222120) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Summer  Dedeaux, as Next Friend of Kevin De | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Summer Dedeaux (222718) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| TaJa Alexander (221901) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Tasha Bibbins (221927) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Teresa Byrd (221943) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Teresa Esteve (222495) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Teresa Esteve, as Next Friend of Caitlyn Estev | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Teresa Esteve, as Next Friend of John Hayner | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Teresa Esteve, as Next Friend of Joshua Picou | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Terina McCarthy (222412) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Terina McCarthy, as Next Friend of Diamond H | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Terina McCarthy, as Next Friend of Michelle M | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Terrance Goff (222503) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Thomas Palmer (222558) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Thomas Williams (221539) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Tia Barber (222635) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Tigre Anthony (220582) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Tony Coles (221629) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Tran Nguyen (222279) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Trang Doan (222720) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Troy Ray, as Next Friend of Taryn Ray, a mino | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Tyrone Frank (220144) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Valarie Garry, as Next Friend of Jamill Garry, a | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Valerie Johnson (222819) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Vincent  Marshall, as Next Friend of Darvin Ril | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Vincent & Janie Riley- Marshall, as Next Frien | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | | |
|---|---|---|
| Vincent Marshall (220297) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Vivian Brown (223079) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Wayne Reeder (221533) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| William Blackweel (222648) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| William Blackweel, as Next Friend of Ashley D | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Willie  Lewis (221603) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Yolunda Haynes, as Next Friend of Darius Hay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Yvonne Frank (220145) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Zachary Mason (222140) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Zina Raymond (222183) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Zinaida Johnson (222820) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| Alicia Simon (223422) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Amelia Peeples (223436) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Andrew Newman (222914) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Andy Sprouse, as Next Friend of Konner Spro | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Angenette Grant, as Next Friend of Lijabion Be | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Annie Thomas (224183) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Anthony Ho (224261) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Anthony James (223814) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Antoine Lyons (224399) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Anturenette Sandifer (222997) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Arnold Chapman (223577) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Arnold Jones (223831) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Arthur Thomas, as Next Friend of Briaira Thon | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Arthur Thomas, as Next Friend of Dominique T | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ashanti Lewis (222857) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Baby Bellanger, as Next Friend of Justin Thom | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ballard Nolan (222925) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Barbara  Brimage, as Next Friend of Mylelah A | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Barbara  Brimage, as Next Friend of Xavier Mc | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Barbara Brinage (223534) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Barbara Dumas (223654) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Blanca Tompkins (224194) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Bobbi Allen (223468) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Brad Franks (223685) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Branden Villavaso (223058) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Calvin Harris (223752) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Calvin Michael (222899) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Calvin Preston (222977) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cambra Jones (223292) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cardell Sandolph (223001) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Carlette Brown (223537) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Carlette Brown, as Next Friend of Desean Ree | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Carlette Brown, as Next Friend of Keith Reece | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Carlos Bogan (223416) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cassie Lizana (223923) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cassie Lizana, as Next Friend of Meko Thoma | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cassie Lizana, as Next Friend of Skyler Lizana | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cassie Lizana, as Representative of the Estate | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cecilia Hargett, as Next Friend of Lamar Harge | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cedrick Ratcliff (222980) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ceola Sheperd (223009) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Chareen Williams (223071) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | | |
|---|---|---|
| Charisse Williams (223072) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Charity Allen (223458) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Charla Burke, as Next Friend of Kionne Locke | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Charles Cornish (224404) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Chi Ho (224260) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Christina Brinage (223535) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Christopher Hargett (223748) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Colleen Overton (222932) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Corey  Magee , as Next Friend of Corey Magee | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Corey Magee (222876) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cornelius Bannister, as Next Friend of Michae | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Crystal Chambers (223572) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Curtis  White (223377) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Curtis Lewis (223904) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cynthia  Marshall, as Next Friend of Jamaya M | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Cynthia Marshall (222890) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Darius Narcisse, as Next Friend of Saniyah Na | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Darnell Cuevas (223428) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Darraniek Graham (223716) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Darrell Fairley (224410) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| David Colliver (223601) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| David Gillum (223709) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| David Versiga (223446) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Deanna  McCarthy Perkins, as Next Friend of | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Deanna Mccarthy-Perkins (223959) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Debra Bennett (223504) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Debra Bennett, as Next Friend of Jayla Sebrin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Debra Peters (222961) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Denise Collett, as Next Friend of Keegan O'Br | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Derek Mclean (223302) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Derek Mclean, as Next Friend of Isaiah Mclear | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Desiree Chatman (223584) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Diane  Magee, as Next Friend of Joshua Mage | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Diane Magee (222878) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Diane Magee, as Next Friend of Raven Magee | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Dianza Magee (222879) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Dominique Williams (223073) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Donajean Kapp (223847) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Donna Martin (223306) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Edward Sandifer (223000) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Elizabeth  Gibson, as Next Friend of Chestinie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Elizabeth Franks (223686) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Elizabeth Franks, as Next Friend of Shandy Fr | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Elizabeth Franks, as Next Friend of Shane Fra | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Erlene Gibson (223706) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Evelyn Sandifer (222998) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Everett Laforce (223335) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Felton Bernard (224420) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Fitzray Chambers (223573) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Franly Brauner (223381) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Fredrick Boike (223521) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Gail Watts (223064) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| George Holmes (223424) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | | |
|---|---|---|
| George Pierre (222972) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Gladys Cherry (223298) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Gladys Stewart (223033) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Harry Grey (223724) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Hazel  Crossley (223427) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Heather Thigpen, as Next Friend of Valic Thigp | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Herman Stevens (224397) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Horice Wilson (224335) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Hugh  Lee (223282) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Irma Peteant, as Next Friend of Darren Petear | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Irma Peteant, as Next Friend of Deshinae Pete | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jack Morris (223990) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jacqueline Sebring, as Next Friend of Jasmine | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jacques Jarvis, as Next Friend of Dejhan Armo | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jaime Pope, as Next Friend of Mason Pope, a | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jaimie Pope (222974) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jarrett Thomas (223280) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jason Owen (224025) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jason Owen, as Next Friend of Kya Owen, a n | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jasper Faucetta, as Next Friend of Lita Vance | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jearlene Cuevas (223341) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jeffery Frught (223693) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jennifer Riley, as Representative of the Estate | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jeremy Henson (223760) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jerry Peeples (223434) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jessie Parker, as Next Friend of Jasmine Park | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jimmie McCormick (222895) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Jo Covas (224256) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Joelle Lewis, as Next Friend of Jontell Lockett | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Joelle Louis (222873) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Joelle Louis, as Next Friend of Jayvon Lockett | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| John Larkowski (223450) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| John Pope (222975) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| John Tilman (223456) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Judy O'Briant (225225) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Julian Richard (222986) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Julius McKaskill (223946) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Justin   Harris, as Next Friend of Emmanuelle | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Katrina  Kreeger, as Next Friend of Camry Kre | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Katrina  Kreeger, as Next Friend of Logan Kre | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Katrina Kreeger (222837) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kelly Barrow (223371) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kena Stipe (223034) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kenyatta Woods (224245) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kenyatta Woods, as Next Friend of Anthony Ja | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kenyatta Woods, as Next Friend of Kameron V | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kimberly Cherry (223297) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kirk Lewis (224396) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kristian Dumas (223655) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kristian Lyons (224398) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kristina Swan (223452) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kristina Swan, as Next Friend of Colton Swan, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Kristina Swan, as Next Friend of Gavin Larkow | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | | |
|---|---|---|
| Kumi Magee (223939) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lance  Krause, as Next Friend of Ian Krause, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lance Krause (223865) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lance Krause, as Next Friend of Kamron Krau | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Larone  Lewis, as Next Friend of Larone Lewis | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Laronne Lewis (223914) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Larrone Lewis, as Next Friend of Isaiah Lewis, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Larry Franatovich (223683) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Latoya Malone (223370) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Leanna Smith, as Representative of the Estate | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Leatrice Mitchell (223980) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lily Ho (224259) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Linda Harris (223754) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lindsey Fayard (223673) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lindsey Fayard, as Next Friend of Brennan Si | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lisa Kjellin, as Next Friend of Joshua Lavigne, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Loan Mai (222885) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Long Pham (224353) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lorry Gilmore, as Next Friend of Samantha Wa | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lorry Gilmore, as Next Friend of Tyree Washir | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lydia O'Brien (222929) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lydia O'Brien, as Next Friend of Kaitlyn O'Brie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lydia O'Brien, as Next Friend of Madison O'Br | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lynn Jarvis, as Next Friend of Jakiya Jarvis, a | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lynn Jarvis, as Next Friend of Jashawn Jarvis | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Lynn Jarvis, as Next Friend of Rejhan Armour, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Margaret Creel (223611) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Margaret Speed (223028) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Martha Roush (223291) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Mary Peeples (223435) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Maxine Knight (222835) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Melanie Nelson (222913) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Melvin Magee (222881) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Men Nguyen (224013) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Michelle Flood (223296) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Michelle Flood, as Next Friend of Yamalli Floo | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Michelle Harris (223305) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Michelle Melton, as Next Friend of Sarah Melto | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Mot Le (222848) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Mykiara Marshall (222892) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Myron LeBrane (222849) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Nadia Magee (222882) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Nhuom Huynh (224263) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Nicholas Pritchett (222979) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Nickcole Frught (223694) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Norma Cornish (224271) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Olivia Baloney, as Next Friend of Randy Prest | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Pamela Jones (222824) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Phung Ho (224262) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Portia Deris, as Representative of the Estate c | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Princess Ruiz (224117) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Quinetta  Magee, as Next Friend of Isreal Mag | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Quinetta Magee (223942) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | | |
|---|---|---|
| Quinetta Magee, as Next Friend of Christina M | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Quinetta Magee, as Next Friend of Christophe | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rebecca Caldemeyer (223559) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rebecca Hover (223449) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rena Sookoo, as Next Friend of Jericho Sook | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rene Watson, as Next Friend of Gavin Watson | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Renee Watson, as Next Friend of Gabriel Wat | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Renique Freels (223689) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Reva Brown (224422) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Reva Brown, as Next Friend of Keilyn Landry, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Reva Brown, as Next Friend of Kelton Brown, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rhonda Richard (224098) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Richard  Roush (223290) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Richard Chatman (223585) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Robert Jones (222825) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Robert Kapp (223848) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Robert Nolan (222926) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Robert Ziegler (224253) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Robin Ambrosa (223469) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ronald Caldemeyer (223560) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ronald Delaney (223289) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ronald Delmas (223637) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ronald Delmas, as Representative of the Esta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ronald Lewis (223919) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ronald Ruiz (224118) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rosalind Seaborn, as Next Friend of Lamika S | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rose  Lockett, as Representative of the Estate | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rose Thomas (224188) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Rosemary LeBrane (222850) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ruby Josephs (223840) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ryan  Parker, as Next Friend of Ariah Parker, a | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Ryan Parker (222943) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Salvadone Duhe (223653) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Samantha  Sprinkle, as Next Friend of Desire | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Samantha  Sprinkle , as Next Friend of Mirand | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Samantha Sprinkle (224158) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Sara  Stanley, as Next Friend of Kyle Stanley, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Sara Stanley (224161) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Sarah White-Lockett (223070) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Sarah White-Lockett, as Next Friend of Kelent | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Scharesh Williams (223299) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Scharesh Williams, as Next Friend of Ka'mya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Shantell Hampton, as Next Friend of Destinee | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Shantell Hampton, as Next Friend of Rondrael | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Shantell Hampton, as Next Friend of Tharon N | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Shelia Sandifer (222999) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Sheri Taylor-Lewis (224394) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Sheri Taylor, as Next Friend of Ruth Taylor, a | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Shirley Smith (223027) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Shonda Harris, as Next Friend of Jackie Harris | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Spence Ducre, as Next Friend of Gwendolyn D | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stacy Ladner (222845) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stella  Thomas, as Next Friend of Willie McCo | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | | |
|---|---|---|
| Stella Thomas (223268) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stella Thomas, as Next Friend of Alexus McCc | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stephanie  Williams, as Next Friend of Alyssa | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stephanie Williams (223373) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stephanie Williams, as Next Friend of Audrey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Stephanie Williams, as Next Friend of Hayden | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Steven Tyson (224417) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Steven Tyson, as Next Friend of Taj Tyson, a r | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Steven Tyson, as Next Friend of Takiya Tyson, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tamara Tyson (224416) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tammy Hammons (223736) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tanjaneia Bradley (223529) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tanjaneia Bradley, as Next Friend of Chrisma | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tanjaneia Bradley, as Next Friend of Dyshanei | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tanya Boudreaux (223522) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Terence Simon (223421) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Terence Simon (223423) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Terrion Jones (222826) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tina  Petetant, as Next Friend of Dalvin Micha | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tina Petetant , as Next Friend of Jalvin Michae | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tina Petetant, as Next Friend of Talvin Michae | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tommy Petetant, as Next Friend of Tyrell Pete | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tonya  Gipson (223378) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tonya Chatman (223586) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tonya Chatman, as Next Friend of Whitney Ch | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tracy Simoneaux (223011) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Treasia Hill, as Next Friend of Marshall Hill, a | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Trenice Parker, as Next Friend of Dylan Parke | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Trenice Parker, as Next Friend of Jaden Riley, | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tresyia Davis, as Next Friend of Tre'Von Dubo | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tresyla  Davis, as Next Friend of Jonathan Ba | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Tresyla Davis (224378) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Trula Henson (223761) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Twana Lumar (222874) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Valjon Lyons (224400) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Vera Chapman (223578) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Vera Chapman, as Next Friend of Chanteria C | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Viola Malone (223380) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Wanda Magee (222884) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Wanetta Payne, as Next Friend of Nakielyn Pa | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Wannetta Payne (224047) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Wannetta Payne, as Next Friend of Keshawna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Wannetta Payne, as Next Friend of Nakena Cc | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Yasmeen Flood (223295) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Yolunda  Haynes, as Next Friend of Whitney P | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Zinaida Johnson, as Next Friend of Zahkai Jos | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| Alex Holmes (224751) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alexander Assavedo (225762) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alexander Scott, as Next Friend of Quincy Scc | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alfred Lewis (224783) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alfred Pujol (224503) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alicia Encalade (225035) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alicia Encalade, as Next Friend of Kyla Claybc | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | | |
|---|---|---|
| Alton  Avist (200097) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alton Avist (200096) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Alvin Benjamin (225806) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Amber Fant (224480) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Angela Ellis (224470) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Asykia Brown (225852) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Barbara Adams (225727) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Barbara Bryant (225869) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Barbara Piernas (224606) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Barry Assavedo (225757) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Benjamin Brown (225853) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Benjamin Williams (224980) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Betty Caughhorn, as Next Friend of Joseph Mi | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Betty West (224816) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Brandy WainWright (225212) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Brandy Wainwright, as Next Friend of Bailey W | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Brandy Wainwright, as Next Friend of Lauren \ | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Brenda Washington (225309) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Brent Sims (224608) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Bridget  Brown (225854) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Bruce Rodeh (225296) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Cabeina Watson (225310) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Calvin Brown (225855) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Camile McDade (225151) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Carla Blue, as Next Friend of Carlos Blue, a m | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Carolyn Bowers (225832) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Carolyn Boykin (225834) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Carrie Jackson (225178) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Cedric Bell (225804) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Charlene Blanchard (225817) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Charlette Sims, as Next Friend of Ja'Miah Alle | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Charlette Sims, as Next Friend of Ja'Myra Alle | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Chassidy Cuevas (224670) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Chassidy Cuevas, as Next Friend of Kade Cue | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Chassidy Cuevas, as Next Friend of Kaleigh C | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Christine Assavedo (225758) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Cicely Adams (225218) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Clarica Brown (225856) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Connie Joiner (224802) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Coray Brown (225209) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Corey Brown (225857) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Crystal  Boubreaux, as Next Friend of Brandor | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Crystal Boubreaux (224729) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Damein Cuevas (225136) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Danielle Williams, as Next Friend of Dwight Hi | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dannon Underwood (225173) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Darlene Jefferson, as Next Friend of Brandon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Darlene Nix (224435) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Debbie Barthelemey (224862) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Debbie Barthelemy, as Next Friend of Dyontai | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dedica Bayer (225801) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dedica Bayer, as Next Friend of Shay Bayer, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dedica Bayer, as Next Friend of Sydney Bayer | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | | |
|---|---|---|
| Demetriace Bastiste (225794) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Demetriace Batiste, as Next Friend of Kayla B | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Diane Singleton (224466) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dionne Lott, as Next Friend of Nakyra Lott, a r | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dontron Bienemy (225033) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Douglas  Ordone, as Representative of the Es | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Douglas Ward (225709) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dwayne Bradley (225839) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Dwight Hill (225001) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Earl Booth (225827) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Earl Bradley (225840) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Edith Harris (225280) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Eldon Ausmer (200092) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Elizabeth Benoit (225808) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Elvis Hodges (224639) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Eugene Watson (225312) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Eurydice Pierre, as Next Friend of Megan Durc | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Evelina Robertson (225295) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Garval Scott, as Next Friend of Jarrell Arline, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gary Conley (224640) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gary Conley, as Next Friend of Ashton Conley | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gary McGrew (224971) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gemenese  Malone, as Next Friend of Michae | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gemenese Malone (225119) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Georgia Fluckum (225091) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gerald Batiste (225795) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gerald Boggs (225823) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Glenda Perryman, as Next Friend of Justin Bri | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Gregory Anderson (225032) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Harry Jones (224750) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Herbert Powe (224910) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Herbert Ravy (224875) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Hubert Gamble (225187) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Hurbert Gamble (225188) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Inge Broderick (225849) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jackie Riley (225026) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jacques Jarvis (225284) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| James Allen (225733) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| James Duplessis (225121) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| James Isabell (224611) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| James Spooner, as Next Friend of Cathy Brya | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Janice Burks, as Next Friend of Katriona Youn | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jason Isabell (224610) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jeff Isabell, as Next Friend of Jarvis Isabell, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jeffery Bennett (224558) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jeffery Isabell (224571) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jelene Waltman, as Next Friend of Charles Bla | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jennifer Benton (225810) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jermaine Major (224633) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jerrery Frught, as Next Friend of Alicia Frught, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jerry Chatman (224427) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jimmy McDowll, as Next Friend of Danvion Ba | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Johanna Strano (224593) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | | |
|---|---|---|
| John Brooks (225011) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| John Galloway, as Next Friend of Gyovanni Ga | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Jonathan King, as Next Friend of Janyia Allen, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Josephine Powe (224908) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Joshua Diffrey (224557) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Joy Panks (225079) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Judy Billings (225814) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kaci  Carver, as Next Friend of Aiden Boudro, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kayla Bentley (225809) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Keisha  LeBlanc, as Next Friend of Maleigha L | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Keith Banks (225125) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kelly Bailey, as Next Friend of Jude Bailey, a n | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kelly Bailey, as Next Friend of Sarah Bailey, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kelly McDaniel, as Next Friend of Robert Bour | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kelly McDaniel, as Next Friend of Shyanne Bo | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kerry Roussel (225298) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kiara  Ellis, as Next Friend of Jaden McCray, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kiara  Kemp, as Next Friend of Samuel Mack, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kiara Ellis (224892) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kiara Kemp, as Next Friend of Kamry Kemp, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kiara Kemp, as Next Friend of Kimante Kemp, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kim Arnold (225754) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kim Hanshaw, as Next Friend of Taylor Hansh | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Kimberly Isabell (224574) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Krsiti Duex, as Next Friend of Gerld Duex, a m | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| L.J. Boykin (225835) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| La' Tarya Ellis (224909) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Laciana Davis (225267) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lanaya Ross, as Next Friend of Lillian Zoh, a r | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Latanya Grinstead (225275) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Latanya Grinstead, as Next Friend of Kobe Gr | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Latanya Grinstead, as Next Friend of Layanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Latanya Grinstead, as Next Friend of Leslea G | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Latanya Grinstead, as Next Friend of Samaya | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Laverne Ausmer (200093) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lemuel Nix (224661) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lenora Tucker (224576) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Linda House (224569) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Linda Lee, as Next Friend of Debonie Chopin, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Linda Lee, as Next Friend of Tiffany Paul, a mi | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Linda Lee, as Representative of the Estate of l | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Linda Preston (224612) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Linda/Genetha House, as Next Friend of Rayn | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lindsey Davis (224778) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lisa Hughes (225282) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lisa Rebooul (225371) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Louis Brown (225208) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lsaguese Armstrong (225753) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lua Nguyen, as Next Friend of Nathaniel Nguy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lynn Jarvis (225285) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lynn Jarvis, as Next Friend of Jacquera Jarvis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lynn Jarvis, as Next Friend of Tajhan Armour, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Lynn Lee, as Next Friend of Nicholas Lee, a m | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | | |
|---|---|---|
| M'Tisha Batiste (225799) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Mandy Plummer (224683) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Manfred Broderick (225850) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Margaret  Bullard, as Next Friend of Malani Bu | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Marian Ballatin (225778) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Marion Farrell (225167) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Mark Andrews (224687) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Marquita Allen (225738) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Marvin May (224550) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Marvin May, as Representative of the Estate o | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Mary Hill, as Next Friend of Keonte McGrew, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Michelle Harris, as Next Friend of Samarah Sil | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Michelle Harris, as Next Friend of Taylor Hall, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Mildred May (224462) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Mistie Spisak, as Next Friend of Alexander As | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Mistie  Spisak, as Next Friend of Alissa Assave | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| MTisha  Batiste, as Next Friend of Mekhi Batis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Myra Wilson (225132) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Natalie Bailey, as Next Friend of Jonathan Bai | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Natalie Bailey, as Next Friend of Sheree Bailey | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Nedra Bradley-Freites (225843) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Nedra Bradley, as Next Friend of Elijia Bradley | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Nedra Bradley, as Next Friend of Rezion Bradl | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Nicholas Barr (225783) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Norma  Gamble, as Next Friend of Kishauna C | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Norma Gamble (225185) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Norman Magee (224451) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Numa Leboues (224653) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Olivia  Nunn, as Next Friend of Travon Nunn, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Olivia Nunn (225092) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Pamela Bailey (225264) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Pamela Collins (225078) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Pamela Fairley (225103) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Pamela Fairley, as Next Friend of Jalen Fairley | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Pamela Fairley, as Next Friend of Matthew Fai | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Patricia Hambree, as Next Friend of Brooklynr | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Patricia Hambree, as Next Friend of Kaitlin Bo | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Paula  Isabel , as Next Friend of Keishaad Wo | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Paula Isabell (224609) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Phyllis Matthews (225024) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Preston Barnes (225782) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Quenisha House, as Next Friend of Jeremiah I | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Rashad Coleman (225266) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Robert Barter (225788) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Robert McDuffie (225217) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Ronald Avery (225767) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Ronald Bracks (225836) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Roosevelt Simmons (225306) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Rose Allen, as Next Friend of William Allen, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Rose Pierre (225294) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Rosemary Allen (225739) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Ross Barrington (225785) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Roxy Green (224607) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | | |
|---|---|---|
| Roy Bailey (225772) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Roy Piernas (224605) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sabrina Watson (225313) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sabrina Watson, as Next Friend of Daniel Wat | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sabrina Watson, as Next Friend of Shawnbona | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Samantha Bradley (225845) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Samantha Bradley, as Next Friend of Caleb Br | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Samantha Bradley, as Next Friend of Karon Br | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Samantha Clark, as Next Friend of Latarette B | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Samantha Williams, as Next Friend of Xavier V | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sandra Cuevas (225129) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sandra Gair-Stewart (225270) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shalanda  Taylor, as Next Friend of Derekah B | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shalanda Taylor (225215) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shalanda Taylor, as Next Friend of Jala Taylor, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shannon Frommeyer, as Next Friend of Jade A | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shannon Triplett, as Next Friend of Alexandria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shannon Triplett, as Next Friend of Ebony Eva | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shannon Triplett, as Next Friend of Sydney Tri | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shannon Triplett, as Representative of the Est | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shannon Tripplett (224957) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sharhonda Fant, as Next Friend of Robin Fant | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sharon Saucier (225053) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sharonda Fant (224775) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shelly Frierson , as Next Friend of Jessica Bar | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shelly Frierson, as Next Friend of Courtney Ba | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sherman Brown (225866) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Sheronda Adams (225729) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Shonda Guyton (224737) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Stacy Andrews (224686) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Susan Bowes (225833) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tamara Williams, as Next Friend of Davonte W | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tameka Henderson (224541) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tamiko Bloomingberg, as Next Friend of Tonia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tara Adams (225730) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tara Adams, as Next Friend of Jermi Adams, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Teresa Knight, as Next Friend of Jayla Brown, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Thomas Brooks (225010) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Thomas Hall (225715) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tiesha Batiste (225800) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tiffany Cooper, as Next Friend of RaJeanne A | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tishia Harris (224692) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tishia Harris, as Next Friend of Santanah Harri | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tishia Harris, as Next Friend of Savanah Harri | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tishia Harris, as Next Friend of Tyhanah Harri | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Todd Diaz (224645) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Todd Weber (225315) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tommy Hinton (225202) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Toria McDaniel (224810) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Toria McDaniel, as Next Friend of Dashon McD | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Toria McDaniel, as Next Friend of Davin Collin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Toria McDaniel, as Next Friend of Kevin McDa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Toria McDaniel, as Next Friend of Li David Col | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | | |
|---|---|---|
| Tracy McGrew (224986) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tracy Melbourne (225074) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tracy Melbourne, as Next Friend of Brenden Y | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tracy Melbourne, as Next Friend of Emily Yea | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tressa  Billings , as Next Friend of Jeremy Bill | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tressa  Billings , as Next Friend of Johnathon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tressa Billings (225816) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tronell Anderson (225028) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tronell Anderson, as Next Friend of Dashanair | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tronell Anderson, as Next Friend of Joequan A | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tronell Anderson, as Next Friend of Joequell A | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Troy West (224817) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Tyrone Brown (225867) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Ursula Cox, as Next Friend of Ahmad Galatos, | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Valenica Scott, as Next Friend of I'Shyne John | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Vanessa Conley (224642) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Verna  Ryan, as Next Friend of Dominic Hall, a | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Veronica Brasley (225846) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Vestil Poyadou (224831) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Vincent Thomas (225308) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Voncille McGrew (224985) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Wanda Labat (224876) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Wilhelmina Simmons (225307) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| William Seymour (224838) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| William Seymour, as Next Friend of Samantha | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| William Seymour, as Next Friend of William Se | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Yolanda Hill (224994) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Yolanda Hill, as Next Friend of Shakendra Cra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| Aarien  Burks, as Next Friend of D'Asia Burks, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Aarien Burks (225876) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Aarien Burks, as Next Friend of Aarien Burks, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Aarien Burks, as Next Friend of Adrianna Burk | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Allie Dupre (226088) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Alvin Dinkins (226059) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Alvin Holmes (226298) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Alyssa Edwards (226097) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Amber Cuevas (225987) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Amber Cuevas, as Next Friend of  Sherry Cue | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Amber Cuevas, as Next Friend of James Cuev | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Amber Cuevas, as Next Friend of Meghan Cu | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Amy Diaz, as Next Friend of Shyannah Diaz, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Andre Hodge (226291) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Angel Hurry (226316) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Angela Hansford, as Representative of the Est | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Angela Haynes (226265) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Anita Dilley (226056) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Anna Humphrey (226314) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Annette Goutierrez (226188) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Anthony Farris (226120) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Aretha Hardy, as Next Friend of Jalissa Hardy, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Avon Graham (226191) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Avriane Hooper, as Next Friend of Ashlinn Hoc | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Barbara Celino (225912) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | | |
|---|---|---|
| Beatrice Hart (226251) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Beatrice Hart, as Next Friend of Desmund Har | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Becky Cook (225948) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Betsy Cole (225935) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Betty Gonzales (226180) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Beverly Hart (226252) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Bianca Duplessis (226083) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Bianca Duplessis, as Next Friend of Juarry Du | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Brandon Harris (226243) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Brandy Evans, as Next Friend of Blake Evans, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Breonna Dickerson (226053) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Bridgett Poe, as Next Friend of Lakyna Jamisc | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Bridgett Poe, as Next Friend of Lawrence Jam | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Britni  Haynes, as Next Friend of Isaiah Hayne | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Britni Haynes (226266) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Brittany Crosby (225981) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Caleb Cuevas (225990) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Callie Coursey (225958) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Candace Smith, as Next Friend of Nathan Gui | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Candice Holmes (226299) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carla Riley, as Next Friend of Ty'Quan Griffin, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carlos Jackson |çv√| (226325) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carlos Jackson Sr , as Next Friend of Carlos J | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carlos Jackson, as Next Friend of Carlos Jack | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carol Hart (226254) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carolyn  Thompson (226230) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Carolyn Collins (225940) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Catherean Harris (226244) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Charlenre Dedeaux (226025) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Charles Downing (226070) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Charlette Sims, as Next Friend of Seneequia C | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Charlotte Grinaldi (226212) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Chrissy Menesses, as Next Friend of Cole Cos | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Christy Parker, as Next Friend of Brianna  Cue | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Cidney Dedeaux (226026) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Cinyel Dent (226047) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Cinyel Dent, as Next Friend of Kaliyah Dent, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Cleophas Cole (225936) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Clifford DeRouen (226046) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Connie Castaina (225907) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Courtney Goutierrez (226189) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Crystal  Camargo, as Next Friend of Patricia C | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Crystal Camargo, as Next Friend of Isabelle C | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Curtis Evans, as Next Friend of Derrick Day, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Daniel Camargo (225897) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Danmarcus Jackson (226326) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Danny Holifield (226296) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Darla Cuevas (225991) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Darla Holifield (226297) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Darrell Holmes (226300) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Darryl Dunklin (226080) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Darwin Clark (225923) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Debra Dotch (226065) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | | |
|---|---|---|
| Delina Jackson (226327) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Delina Jackson, as Next Friend of Adriana Jac | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Deridre Cole-Craig (225938) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Deridre Craig, as Next Friend of De Marcus  C | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Deridre Craig, as Next Friend of MarQuaz Cra | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Deriedre  Craig, as Next Friend of Davia Craig | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Dexter Calvey (225895) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Dianne  Gordon, as Next Friend of Ashlee Gor | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Dianne  Gordon, as Next Friend of David Gorc | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Dianne Gordon, as Next Friend of Joshua Gor | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Donald Dedeaux (226029) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Donald DeDeaux, as Next Friend of Khadijah I | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Donald Dilley (226057) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Dustin Dotilla (226067) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Eddie Chandler (225915) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Edward Cuevas (225992) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Edward Cuevas (225993) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Elester Johnson (226350) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Elizabeth Coker (225932) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Elizabth Cuevas (225994) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Erica  Walker, as Next Friend of Kaitlyn Goff, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Erica Culpepper (226001) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Ethel Jackson (226328) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Eva Dickerson (226054) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Eva Dickerson, as Next Friend of Brayshauna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Eva Durr (226095) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Felton George (226172) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Frances Fleming (226129) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Fucisha Daniels (226006) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Garielle Celestine (225911) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Garrett Dotch (226066) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Gary Hawkins (226263) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Gerald Jackson (226329) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Gerld Duex (226077) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Gina Grinaldi (226213) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Glen Edwards (226099) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Glen Edwards, as Next Friend of Alaina Edwar | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Glen Edwards, as Next Friend of Caitlin Edwar | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Glenda  Perryman, as Next Friend of Sean Cla | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Glenda Perryman, as Next Friend of John Clar | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Glorie Hall (226220) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Grachell Hall (226221) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Grachell Hall, as Next Friend of Briceston Fair | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Grachell Hall, as Next Friend of Luretha Fairle | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Harvery Davis, as Next Friend of Hailey Davis | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Harvey Wilkins, as Next Friend of Darius Davi | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Harvis Cuevas (225995) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Henry Dukes (226079) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Horace Hodges (226292) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Horace Hodges, as Next Friend of Horace Hoc | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Howard Dilley (226058) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jacqueline Crosby (225983) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| James Caldwell (225892) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | | |
|---|---|---|
| James Gaston (226159) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| James Gibson (226177) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jamie Gibson (226173) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jared Downs (226072) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jason Forrester (226130) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jeanette Jackson (226331) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jenerrick Delavallade (226042) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jennifer Byrd (225887) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jeremiah Hart (226256) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jermain Collins (225941) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jesse Galloway (226154) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jocelyn Fairley (226113) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Jody Cascio (225906) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| John Ellis (226103) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| John Hoffman (226294) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Joni Davis, as Next Friend of Joshua Davis, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Joseph Grinaldi (226214) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Joseph Horton (226307) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Judith Guillot (226217) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Judy Crosby (225984) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Judy Crosby, as Next Friend of Charity Crosby | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Judy Crosby, as Next Friend of Malcom Crosb | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Karen Isabelle (226321) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kasonja Durden (226093) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kasonja Durden, as Next Friend of Amaya Dur | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kasonja Durden, as Next Friend of Jamarcus I | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kasonja Durden, as Next Friend of Jasmine D | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kathleen Lechner, as Next Friend of Victoria F | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Keith Coker (225933) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kelly Jones, as Next Friend of Kaci Forrester, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kelly Jones, as Next Friend of Karli Forrester, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kenneth D'Anza (226007) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kimberly Jackson, as Next Friend of Thomas J | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kirstia Duex (226078) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Ky Huyah (226317) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Kylynn Fairley, as Next Friend of Kylynn Fairle | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lanell Hart (226257) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Larry Chambers (225914) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Larry Grimaldi (226215) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Larry Howard (226311) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Laurie Gibson (226175) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Laurie Gibson, as Next Friend of Riverlee Gibs | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lazarus Gonzales (226181) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Leah Cole (225937) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Leann Frank (226142) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Leslie Cowan (225961) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lexie Haynes (226268) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Linda  Griffin , as Next Friend of Ronnie Griffin | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lisa  Hamilton, as Next Friend of Kishaun Han | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lisa Dedeaux (226036) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lisa Dedeaux, as Next Friend of Clint Dedeau | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lisa Dedeaux, as Next Friend of Corey Dedea | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lisa Hamilton , as Next Friend of Kianna Hami | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | | |
|---|---|---|
| Lisa Hamilton, as Next Friend of Kiwan Hamilt | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Louis Copeland (225955) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Louis Hyde (226318) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lydia Cook, as Next Friend of Jalen Cook, a m | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Lydia Cook, as Next Friend of Joshua Cook, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Marcus Craig (225967) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Markethia Davis (226017) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Markethie Davis, as Next Friend of Jaumacus | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Marsha Coursey (225959) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Martha Harris (226247) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Martha Harris, as Next Friend of Walter Harris | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Martha Hembree (226271) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Mary Culpepper (226002) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Mary Gamble (226155) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Mary Gray (226197) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Mary Hill (226288) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Mary Hill, as Next Friend of Jashime Hill, a min | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Meagan Greene (226200) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Melanie Dedeaux (226037) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Melanie Dedeaux, as Next Friend of Edward D | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Melissa Hardman (226237) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Melissa Harrison (226250) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Mia Johnson, as Next Friend of Johnnisha Joh | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Michael  Cowan (225962) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Michael Cowan, as Next Friend of Michael Co | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Michelle Dupre (226089) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Michelle Dupre, as Next Friend of Evan Dixon, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Milissa Fox, as Next Friend of Aaron Fox, a mi | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Milissa Fox, as Next Friend of Christopher Fox | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Misty Hambree (226273) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Morgan Crozier (225986) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Myra Haynes (226269) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Naketia Crawford (225975) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Natalie Cronin (225980) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Nathan Fox (226141) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Ohis Demetris  (226044) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Otis Gatson (226169) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Pamela Freeman, as Next Friend of Katherine | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia  Hembree, as Next Friend of Nathanie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia Griffin (226207) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia Hambree, as Next Friend of Jerry How | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia Hambree, as Next Friend of Kelsey He | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia Hardman (226238) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia Hembree (226224) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Patricia Hembree, as Next Friend of Mickayla | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Paula Cloud (225931) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Quantina Riley, as Next Friend of Endeya Gar | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Rachel Evans, as Next Friend of Taylor Evans | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Ray  Crawford (225976) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Rebecca Coker (225934) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Reginald Caldwell (225893) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Renee Johnson, as Next Friend of Renard Elli | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Rickey Hall (226222) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | | |
|---|---|---|
| Robert Isabelle (226320) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Robin Isabelle (226323) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Rocky Dedeaux (226039) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Ronald Chaupette (225916) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Ruthie Crawford (225977) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Samantha  Clark , as Next Friend of Deseray ( | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Samantha Clark , as Next Friend of Bonnie Cla | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sameka Crawford (225978) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sanchez Craig-Lawson (225969) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sara Dinkins (226060) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sarah Fournier (226135) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sarah Fournier, as Next Friend of Ethan Fourn | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sarah Haxwood (226264) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sharon Hill (226289) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shauntel Bond, as Next Friend of Jaden Dede | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shauntel Bond, as Next Friend of Morgan Ded | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shelly Frierson, as Next Friend of Lindsey Bar | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shelly Surla, as Next Friend of Carlos Gray, a | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shelly Surla, as Next Friend of Kali Gray-Davis | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shelly Surla, as Next Friend of Karlie Gray, a r | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sheronda Adams, as Next Friend of Mahahia I | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sheronda Adams, as Next Friend of Manasia I | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shinaca Reed, as Next Friend of Charles Gain | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shinaca Reed, as Next Friend of Delancis Gai | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Shinaca Reed, as Next Friend of Jerald Gaine | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sidney Hill (226290) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Stacie Pierre, as Next Friend of Keinra Gates, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Stacy  Gaston, as Next Friend of Leila Gaston | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Stacy Gaston (226164) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Stacy Gaston, as Next Friend of Ryan Gaston, | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Stephanie Miller, as Next Friend of Danae Fow | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Sylvia Caldwell (225894) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Takeia Craft (225964) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Takenya Collins (225944) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Takenya Collins, as Next Friend of Kelsey Coll | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Tammy Cowart (225963) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Tayanita Cabintoy (225891) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Tempest Hartfield (226259) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Terri Hoffman (226295) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Thelma Dedeaux (226041) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Theofield Cuevas (225999) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Theone Greenlee, as Next Friend of Karisa Gr | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Theresa Harvey (226262) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Thomas Culpepper (226003) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Tiffany Cooper (225953) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Tiffany Cuevas (226000) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Tiffany Cuevas, as Next Friend of Braydon Cu | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Timothy Hart (226258) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Todd Gaston (226166) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Trenelle  Collins, as Next Friend of Lee Collins | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Veryl  McDowll, as Next Friend of McKinnley J | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Victoria Fleeton (226128) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Vilma Ingram (226319) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | | |
|---|---|---|
| Walter  Howard, as Next Friend of Brandon Ho | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Walter Harris (226245) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Walter Howard (226310) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| William Edwards (226100) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| William Green (226199) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Willie Hanshaw (226236) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Zabrina  Hannibal , as Next Friend of Zy'Kend | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Zabrina Hannibal (226232) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Zenas Cappie, as Next Friend of Zaiden Capp | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Zettella Cannon (225900) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| Aaron Luton (226495) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Alarence Nelson, as Next Friend of Andrene N | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Alarence Nelson, as Next Friend of Derreck N | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Alarence Nelson, as Next Friend of Jasmine N | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Alycia Miller (226608) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amanda Michon, as Next Friend of Abbie Mich | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amanda Michon, as Next Friend of Allie Micho | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amanda Michon, as Next Friend of Matthew M | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amelia Leverett (226458) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amy Lowrey, as Next Friend of Jordan Kelley, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amy Raybon (226763) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amy Raybon, as Next Friend of Tayah Raybon | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Amy Raybon, as Next Friend of Trey Raybon, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Andreaus Money (226623) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Angie Porter (226718) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Angie Porter, as Next Friend of Akyra Porter, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Angie Porter, as Next Friend of Juan Porter, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Anloris Patton (226689) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Anthony  Mallini, as Next Friend of Ashley Mal | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Anthony Mallini, as Next Friend of Anthony Ma | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Anthony Mallini, as Next Friend of Katherine M | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Armetter Rankins (226747) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ashanti Martin (226532) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ashanti Martin, as Next Friend of Brandi Marti | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ashanti Martin, as Next Friend of Bryan Martin | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ashanti Martin, as Next Friend of Cierra Martir | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ashanti Martin, as Next Friend of Jamyron  Ma | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ashanti Martin, as Next Friend of Shamiya Ma | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Augustine Powe (226726) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Augustine Powe, as Next Friend of Bianca Po | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Barbara McCoy (226568) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Bernadine Major, as Next Friend of Dalvine Ma | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Bernadine Major, as Next Friend of Lakure Ma | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Bertha Sherrod, as Next Friend of Kyliah Powe | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Betsey Miller, as Next Friend of Quitinn Miller, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Billy Ladner (226420) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Billy Loper (226473) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Blake Rizzuto (226794) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Bobbie  Jones (226365) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Bobby Perryman (226698) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Brad Ladner, as Next Friend of Alasyha Ladne | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Brad Ladner, as Next Friend of Brandon Ladne | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Brandy Evans, as Next Friend of Yira Reed, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | | |
|---|---|---|
| Brandy Ladner (226422) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Breanna  Jones (226366) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Brianna Riley (226782) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Bridgett Poe (226709) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Carla Riley, as Next Friend of Ja'Vion Riley, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Carlos Matthews (226555) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Carolyn Boykin, as Next Friend of Perrion King | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Catherine Keyes (226395) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Chantrice Porter (226719) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Charles Jones (226371) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Charles Melancon (226589) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Charrise Milsap (226614) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Cheryl  Naquin, as Next Friend of Wayne Naq | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Cheryl Naquin, as Next Friend of Courtney Na | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Chris Malone (226515) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Chrissy Menesses (226600) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Chrissy Menesses, as Next Friend of Chad Me | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Christi Parker, as Next Friend of Caitlyn Ladne | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Christopher Jones (226377) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Christy Parker, as Next Friend of Chandler Lad | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Claude Martin (226537) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Cleveland Martin (226540) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Connie  Madison, as Next Friend of Carlie Mad | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Connie Madison (226501) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Crystal Loescher (226468) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Culvante Loper (226474) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Cynthia Miller (226609) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Daniel Kudrau (226416) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Danielle  Mitchell, as Next Friend of Adrian Mit | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Danielle Mitchell (226618) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Danielle Mitchell, as Next Friend of Amishja M | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Darline Ravizee (226749) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Darryl McInis (226583) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Debbie Melerine (226590) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Debbie Porter (226720) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Deridre Craig , as Next Friend of MeShayla Ke | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Deridre Craig , as Next Friend of Zion  Kenned | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Derrick Robinson (226800) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Devrinn Jones (226368) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Domonique Navarre (226647) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Donovan Ray (226759) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Doris Raine (226745) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Doris Raine, as Next Friend of Moesha Raine, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Dwanda Nettles (226655) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Eara Ray (226760) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Edan Nash (226644) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Eddie Miller (226611) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Eloise Ravizee (226750) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Elsie Meador (226588) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Elzy Little (226462) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Elzy Little, as Next Friend of Aran Little, a mind | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Elzy Little, as Next Friend of Elvin Little, a mind | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Eric Manter (226519) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | | |
|---|---|---|
| Eric Mayer (226557) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Eric Ravizee (226751) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Felecha Ravizee (226752) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Fritz Porter (226722) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| George Loescher (226469) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| George Marham (226523) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| George Martin (226538) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| George Michael (226645) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| George Nash (226646) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Geraldine Melton (226598) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Glenda Perryman (226699) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Graci  Jordan, as Next Friend of Chandler Jord | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Graci Jordan (226383) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Graci Jordan, as Next Friend of Madison Jorda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Gretchen Marston (226531) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Hang Luona (226494) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Hattie  Woodward, as Next Friend of Moniesha | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Helen Richards (226779) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Henry Morris (226629) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Hershel Marks (226524) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| I.J Miller (226610) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ireon Simmons, as Next Friend of Rene Johns | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| J.R. Kelly, as Representative of the Estate of L | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| J.W. Rawls (226753) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jakomiko Nunn (226670) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| James Kelly (226391) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jamie Gibson, as Next Friend of Blake Navarr | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jamie Roberts (226797) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Janice Mitchell (226619) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jennifer Reinhardt (226777) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jess Lane (226437) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jesse Pusley (226739) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jessica  Lowrey (226486) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Joe Normand (226668) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Joe Stewart, as Next Friend of Christy Marsha | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Joe Stewart, as Next Friend of Joshua Marsha | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| John Johnson (226354) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| John Melerine (226596) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jonathan King (226405) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jonathan King, as Next Friend of Jayln Allen, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Jonathan Robbins (226796) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Joshua Melerine (226591) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Juan Porter (226724) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Julie Necaise (226650) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Julisha Poole (226713) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Justiena Ladner (226426) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kasung McConnell (226565) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Katie  Wilson-Copeland, as Next Friend of Per | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kelly  McDaniel, as Next Friend of Cody McDa | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kelly Jones (226372) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kelly Jones, as Next Friend of Dillon Jones, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kevin Keyes (226396) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kevin Murana (226637) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | | |
|---|---|---|
| Keyuntia  Duplessis, as Next Friend of Joseph | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kieu  Nguyen, as Next Friend of Anh Le, a mir | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kieu Nguyen (226657) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kim Jones (226373) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kimberly McCann (226561) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kylie Kudrav (226417) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kylie Kudrav, as Next Friend of Ashton Kudrav | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Kylie Kudrav, as Next Friend of Reagan Oswa | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lakisha  Preyer, as Next Friend of Carlos Matt | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lakisha Preyer, as Next Friend of Jada Matthe | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lakisha Preyer, as Next Friend of Jadden Matt | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lakisha Preyer, as Next Friend of Ledarius Ma | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lanell Hart, as Next Friend of Faith McDormar | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Laretta Marks (226525) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Larry Ladner (226429) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Larry Melerine (226592) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Laura Kindrick (226403) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lavonda  Manter, as Next Friend of Erykah Mi | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lavonda Manter (226521) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lavonda Manter, as Next Friend of Aja Manter | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lawrence Lizana, as Next Friend of Lawrence | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lillie Penton (226693) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Linda Malley (226509) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Linda Nguyen (226659) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lisa Norah (226666) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lorrie Grimaldi, as Next Friend of Laken Meler | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Louann Oglesby (226678) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Louann Oglesby, as Next Friend of Courtlin Og | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lucas Johnson (226356) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lucille Nunez, as Next Friend of Jared LeBoue | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Lydia Cook, as Next Friend of Jeremy Porter, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Mariah Mayer (226558) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Martin McIntire (226584) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Marwin Rankins (226385) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Mary McNamara (226586) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Mary Riner (226793) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Matthew Lynch (226496) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Mattie McCurdy (226570) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Maya  McGee, as Next Friend of Charles McG | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Maya  McGee, as Next Friend of T'niyah McGe | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Maya McGee, as Next Friend of Aaliyah McGe | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Melissa  Duet, as Next Friend of Jacksin Kellu | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Melissa  Duet, as Next Friend of Zane Kellum, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Mellisa Duet, as Next Friend of Marissa Kellun | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Michael Porter (226725) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Michelle Moore (226625) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Monica McKinney (226585) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Natalie  Lowe, as Next Friend of Devin Lowe, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Nicholas Lowe (226484) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Nicole Pittman (226706) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Nicole Pittman, as Next Friend of Stanley Perr | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Nyasha Smith, as Next Friend of Robert Smith | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Olivia Nunn , as Next Friend of Terrence Nunn | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | | |
|---|---|---|
| Olivia Nunn, as Next Friend of Octavia Nunn, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Opel Pusley, as Next Friend of Julius Pusley, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Pamela Loper (226475) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Patricia Hambree, as Next Friend of Hayden J | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Patricia Keys (226398) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Patricia Melerine (226595) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Patricia Ray (226762) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Patricia Ray, as Next Friend of Cam'rom Ray, | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Paul Lord (226478) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Paul Matlock (226549) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Paul Matlock, as Next Friend of Chase Matlock | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Paul Matlock, as Next Friend of Chazz Matlock | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Perry Reinhardt (226778) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Prentiss Lawrence (226439) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Preston Kieff (226401) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Rashad Riley (226789) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Raymond Richards (226780) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Rebekah Marshall (226529) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Renee  Johnson, as Next Friend of Renee Joh | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Renee Johnson (226358) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Renory Johnson (226359) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Richard Martin (226542) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Richard Mauffray (226556) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ricky  Kinkella (226408) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Robert Oglesby (226679) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Robert Reed (226772) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Ronnie Riley (226791) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Rose Loescher (226471) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Rose Loescher, as Next Friend of Madison Loe | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Rose Loescher, as Next Friend of Travis Loes | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Samantha Bradley, as Next Friend of GuJuan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sameka Crawford, as Next Friend of Jayda Lo | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sameka Crawford, as Next Friend of Jayle Lov | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Samekia Martin (226543) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Samuel Pope (226716) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sandra  Normand, as Next Friend of Jacy Rick | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sarah Loper (226476) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sarah Loper, as Next Friend of Sharmaine Lop | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shana Nunn (226674) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shana Nunn, as Next Friend of Jakomiko Nun | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shana Nunn, as Next Friend of Nicole Nunn, a | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shane Ragas (226743) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shannon Keys, as Next Friend of Anthony Lull | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shannon Keys, as Next Friend of Shakayna Lu | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sharde' Marks (226526) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sherman Kyse, as Representative of the Estat | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sheryl Landry (226435) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sheryl Landry, as Next Friend of Damine Land | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sheryl Landry, as Next Friend of Devin Landry | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shinaca Reed (226773) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Shirley Perez (226696) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sonya Maas, as Next Friend of Miranda Maas | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Sonya Maas, as Representative of the Estate | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | | |
|---|---|---|
| Stacy Major (226508) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Stacy Major, as Next Friend of Sherman Major | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Stephanie Larsen (226438) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Stephanie Marshall-Stewart (226530) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Stephanie Miller-Davis (226613) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Taejana Landry (226436) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tamika Lawton (226441) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tamika Lawton, as Next Friend of Jadarian La | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tammy  Cowart, as Next Friend of James Polk | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tawny Saline, as Next Friend of Meghan Malo | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tawny Saling , as Representative of the Estate | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Teresa Knight (226414) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Terrence Nunn (226675) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Thomas Jones (226378) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Thuy Le, as Next Friend of David Le, a minor ( | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Thuy Le, as Next Friend of Due Le, a minor (2 | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tien Le (226447) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Timeka Thomas , as Next Friend of Jacoby Pe | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tonya Ragas, as Next Friend of Aleigha Raga | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tonya Ragas, as Next Friend of Alyssa Ragas | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tracy Jones (226379) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Trishenia Skidmore, as Next Friend of Alajia P | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Trishenia Skidmore, as Next Friend of Dayrin | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Truong Le (226450) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tuan Le (226451) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Tyrone Keyes (226397) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Velma Merwin (226602) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Velma Merwin, as Next Friend of Khloie Rober | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Velma Merwin, as Representative of the Estate | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Verlyn McDowll (226576) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Vernette Andry, as Next Friend of Kiaron Odon | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Vonree Navarre (226648) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Wayne  Johnson (226362) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Whitney McCurdy (226571) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| William Ladner (226431) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| William Magee (226504) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Willie Johnson (226363) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Willie Lebeau (226453) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Willie Nicholson (226663) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Wilson Raybon (226764) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Yahshikar Parlow (226688) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Yahshikar Parlow, as Next Friend of Elijah Par | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Yahshikar Parlow, as Next Friend of Jermaine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Yahshikar Parlow, as Next Friend of Nyah Parl | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Zetta Martin (226545) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| Abraham Sherrod (226868) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Adrene Blackwell (229404) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Adrian Rosado (226807) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Albert  Smith (226888) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Albert Bowser (229441) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Amanda Tallent (226950) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Andre Rusfin (226818) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |
| Andrew Woodard (227077) | Paula Robinson, as Next Friend of Tatianna Robinson, a m | 09-4692 |

| | | |
|---|---|---|
| Angela  Booker, as Next Friend of Brittany Buc | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Angela Craig, as Next Friend of Trevon Brundy | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Anika Bush, as Next Friend of Damon Bush, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Annie Thompson, as Next Friend of Okoyjea E | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Anthony Stevens (226923) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Archie Robinson (227171) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Arthur  Dean (227111) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Barbara Celino, as Next Friend of Leah Vicker | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Barbara Thompson, as Next Friend of TeOnna | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ben Smith (227113) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Bertha Sherrod (226869) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Betty Simmons (226879) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Beverly Williams (227047) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Bianca  Duplessis, as Next Friend of Jameshia | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Billy  Bush , as Next Friend of Ulessa Bush, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Bradford Williams (227048) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brandi Willis (227064) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brandon  Blevins (229413) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brandy Bolton-Brandon (229425) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brandy Schenck, as Next Friend of Sarah Sch | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brandy Schenek, as Next Friend of Faith Thor | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brandy Scherick, as Next Friend of Lilly Thorn | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Breana  Ruffin, as Next Friend of Ashanti Ruffi | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Breana  Ruffin, as Next Friend of Tyrek Ruffin, | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Breana Ruffin, as Next Friend of Deundre Ruff | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brenda Stephen (226922) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brian Beeman, as Next Friend of Brian Beema | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Brian Beeman, as Next Friend of Elizabeth Be | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Bridget Brown (229470) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Calvin Smith (226890) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Candace Sanders (226832) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Candace Smith, as Next Friend of Natalle Smi | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Candice Walker (227003) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Chad Blevins (229414) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Challice Amacker (229339) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Chanel Williams (227049) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Chanel Williams, as Next Friend of JaCarr Will | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Chanel Williams, as Next Friend of Jiren Willia | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Charell Skidmore (226886) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Charles Avras (229351) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Charrise Millsap, as Next Friend of Akira Willia | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Christian Sherrod (226870) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Christopher Stork, as Next Friend of Adrienne | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Cindy Blevins (229415) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Cindy Blevins, as Next Friend of Holly Blevins, | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Cindy Brown (229471) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Clarence Smith (226894) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Constance Parrish (228090) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Crystal Shirah (226872) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Crystal Willis (227065) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Cynthia Rushing (226820) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Daniel  Blevins (229416) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Darrin Smith (226895) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |

| | | |
|---|---|---|
| Debbie Melerine, as Next Friend of Mark Smit | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Debbie Melernie, as Next Friend of Mallory Sn | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Debra Bellamy, as Next Friend of Eric Bellamy | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Debra Bellamy, as Next Friend of Sara Bellam | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Debra Blankinship (229412) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Derrick Smith (226897) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Derwood Almacker (229337) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Dewonda Wells (227028) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Dominque Navarre, as Next Friend of Zamirial | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Domonique Navarre, as Next Friend of Aniya T | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Don Wilson (227067) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Don Wilson, as Next Friend of Don Wilson, a n | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Don Woods (227080) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Donna Alexander (229329) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Donna Sides (226878) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Donnie Atwood (229350) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Doris Sumrall (226937) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Dorothey Viverette (226996) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Dorothy and Ronald Viverette, as Next Friend | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Dustin  Caldwell, as Next Friend of Jericah Ca | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Eliska Stafford (226918) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Em Vo (227000) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Emma Byars (229500) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Eric Turner (226985) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Erica Ammertorn (229345) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Erica Walker (227004) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Estelle Smith (226898) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Evelyn Shaw (226859) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Frankie Jones (228011) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Fredric Brown (227879) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gail Stumbo (226936) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gary Blevins (229417) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gayle Brothern (229465) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gayle Turgeau, as Next Friend of Lacy Bailey | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| George Staley (226920) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gerald Schoonmaker (226848) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gloria  Russell, as Next Friend of Mary Russel | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gloria  Russell, as Next Friend of Roxanne Ru | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Gloria Russell, as Next Friend of Summer Rus | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Hannah Shelton (226867) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Harlean Walker (227005) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Harold Bainford (229353) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Harry Barbazon (229362) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Harry Bennett (229391) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Harvey Bogard (229420) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Harvey Brothern (229466) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Hattie Woodard , as Next Friend of Dontez Wc | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Hattie Woodard (227079) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Heather Bardwell (229366) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Heather Cauley, as Next Friend of George Nas | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Henry  Schroeder (226849) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Herman Rushing (226821) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ireon Simmons (226880) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |

| | | |
|---|---|---|
| Iris Myers, as Next Friend of Angus Williams, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Iris Wells , as Next Friend of Paisley Wade, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Iris Wells (227116) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Iris Wells, as Next Friend of Franklin Mazant, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Iris Wells, as Next Friend of Gerald Wade, a m | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Iris Wells, as Next Friend of Janet Mazant, a n | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Iriyell Ruffin, as Next Friend of Corey Ruffin, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Irma  Willard, as Next Friend of Todd Willard, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Irma Willard (227040) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Irma Willard, as Representative of the Estate c | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jacequelyn Smith (226899) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jacequelyn Smith, as Next Friend of Ayana Sr | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jacequelyn  Smith, as Next Friend of Marquee | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jacequelyn Smith, as Next Friend of Princeton : | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| James Spooner (226916) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jan Anderson (229347) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Janessa Sands (226833) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Janice Vaughn (228038) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Janie Brown (229472) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jaren Williams (227051) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jeffery Barrett (229370) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jelene Waltman (227017) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jennifer Stork (226932) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jeremy Stiglets (226928) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jerry Spell (226913) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jimmy Walker (227011) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joann Shriah (226875) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joe  Box, as Next Friend of Vanessa Holly Bo> | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joe Stewart (226924) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| John Stafford (226919) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jon Amacker (229340) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joni Patrick, as Next Friend of Jyra Wilkins, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joseph Alexander, as Next Friend of Kelsey Al | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joseph Schmidt (226843) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Joshua Wolfe (227074) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Jospeh Vayva (226988) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Judy Bell (229382) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Judy Calloway (229508) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Judy Smith (226902) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Julie Gibson, as Next Friend of Johnny Schnei | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Julie Gibson, as Next Friend of Shelby  Schne | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Julius William (227043) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Karen  Surtain, as Next Friend of Karion Wash | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Karen Blevins (229419) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Karen Surtain, as Next Friend of Rondell Surta | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kariell Washington (227022) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Katie Wilson-Copeland (227071) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kayla Banas (229357) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kayla Schmidt (226845) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kelice Smith (227979) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kelly Walker (227008) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kenneth  Brown  (229473) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kenneth  Brown (229474) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |

| | | |
|---|---|---|
| Kevin Woods (227082) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kiwanes Redman, as Next Friend of Tyson Bo | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kiwanes Redmon, as Next Friend of Tamia Bo | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kristen Thompson, as Next Friend of Christop | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kristen Thompson (226965) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kristen Thompson, as Next Friend of Jennifer | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kristin Schwartz (226850) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kristy  Blanche', as Next Friend of Allan Blach | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Krystle Sumrall (226938) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Kurstin  Alfonso  (229333) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| La'Jerrance Viverette (226997) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
|  LaBaron Brumfield (229479) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Laura Bardwell (229367) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Laura Bardwell, as Next Friend of Benjamin B | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lauria Williams (227054) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lawrence Webb (227025) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lee Box (229446) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Leqaya Rusfin (226819) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Leta Bouie (227114) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Letheria James (227110) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lillian  Browne (227878) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Linda Bolten (229424) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Linder Bolten, as Next Friend of Jonathan Bolt | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lisa Norah, as Next Friend of Justin Shiffer, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lolita Rivers (227876) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lucia Sylverster, as Next Friend of Toshika Sy | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lydia Chander (228012) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Lyndell Williams (227055) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Madeleine Ammentorp (229344) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Malissa  Blair , as Next Friend of Sadie Blair, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Malissa Blair (229406) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Malissa Blair, as Next Friend of Shiana Basset | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mallette Welch (227026) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mandy  Alford  (229334) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mandy Wallis (227016) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Margaret Bush (229496) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Margie  Barbazon , as Next Friend of Andre Ba | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Margie Henderson, as Next Friend of Niajah W | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Marie Berta (229394) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mark Alexander (229330) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Martha Harris, as Next Friend of Justin Todd, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Martha Stewart (226925) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Martin Finnegan (227980) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mary  Burton (229490) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Melissa  Blair , as Next Friend of Lazarus Blair | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Melissa Harrison, as Representative of the Est | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Melissa Mayer, as Next Friend of Jesse Schmi | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Melissa Stone (226929) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Michael Muller, as Next Friend of Nicholas Wa | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Miranda Boyle, as Next Friend of Ariel Boyle, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mistie Spisak (226914) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Monica Bardwell (229368) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Mosslean Wells (227872) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |

| | | |
|---|---|---|
| Natanya Bolden (229422) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Nichole  Walkes, as Next Friend of McKaiya W | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Nichole Walkes, as Next Friend of Courtney W | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Nicole Tureaud (226984) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Nien Nguyen, as Representative of the Estate | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Nikki Tingston, as Next Friend of Grant Tingstr | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| November Wallace, as Next Friend of Michael | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Paul  Bogard, as Next Friend of Madisen Boga | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Paula Robinson, as Next Friend of Tatianna R | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ramon Balius (229355) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ramon Balius, as Next Friend of Lovey Balius | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ramon Balius, as Next Friend of Victoria Baliu | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Randall Surla (226942) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Raven Williams, as Next Friend of Ny'Dria Will | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Renell  Butler , as Next Friend of Jonathon Bu | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Renell Butler (229499) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Robert  Alford, as Next Friend of Marissa Alfor | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Robert Alford  (229336) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Robert Alford, as Next Friend of Gracie  Alford | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Robert Wilson (227070) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Robin Acevedo (229328) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ronald Major (227874) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ronald Viverette (226999) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Rose  Loescher , as Representative of the Est | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ruby Lett, as Next Friend of Jabari Bernard, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Sandra Spooner (226917) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Sandra Windham (227072) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Sarah Williams (227167) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Savannah  Caldwell , as Next Friend of Rober | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Savannah Caldwell (229506) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Schwand Thomas (226958) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Schwand Thomas, as Next Friend of Joshua T | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Scott Bordelon (229434) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shanna Brister, as Next Friend of Hayden Bris | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shannon  Keys, as Next Friend of Kylah Walke | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shannon Keys, as Next Friend of Kade Walke | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Sharondra Bell (229384) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shauna  Ladner, as Next Friend of Daci Shaw | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shauna Ladner, as Next Friend of Kimberly Sh | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shauna Ladner, as Next Friend of Koda Shaw | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shelly Surla Gray (226941) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shelly Thomas (226959) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shirley Williams (227060) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shunita  Banks, as Next Friend of Kila Banks, | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Shunita  Banks, as Next Friend of Ma'Kyna Ba | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Spellman Varnado (226987) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Staci Sumrall (226939) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Stacy  Brown (229477) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Stacy Box (229447) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Stacy Widle (227036) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Stokes Thompson (226966) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Summer Singley, as Next Friend of Mackenzie | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Takena Collins, as Next Friend of Lamar Veasl | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |

| | | |
|---|---|---|
| Tamara Shows (226874) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tara Sands (226834) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tara Williams (227061) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Terry Robinson (226803) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Thomas Blair (229408) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Thomas Williams (227044) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Thomas Windham (227073) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Timeka Thomas, as Next Friend of Deijon Tho | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tom  Tullos (226983) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Traci Sumrall (226940) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tracy Sanders (226831) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Travis Rosado (226808) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tray Booth, as Next Friend of Tamara Booth, a | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tressa Billings, as Next Friend of Joshua Schr | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Trishenia Skidmore (226887) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Troy Tallent (226951) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Turner Staight (226934) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Tyrone  Woods, as Next Friend of Tia Woods, | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Valarie Brothern (229468) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Valerie  Brothern, as Next Friend of Trevor Bro | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Vanessa Dean (227112) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Vincent Brown (229476) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Viola Barthelemy (229374) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Wayne Wells (227115) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Wesley Williams, as Next Friend of LaDevon V | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| William Shirah (226873) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Ymonne Bridges (229461) | Paula Robinson, as Next Friend of Tatianna Robinson, a n | 09-4692 |
| Abigail  Johnson (229908) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Alberta  James  (229879) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Alcide  Jeffries, as Next Friend of Trent  Jeffrie | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Allison Cook, as Next Friend of Breanna Dede | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Allison Cook, as Next Friend of Victoria Dedea | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Amy  Findley, as Next Friend of Christopher D | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Amy Findley (229700) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Angel  Labouve (229964) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Angela Davis (229578) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Angela Davis, as Next Friend of Janesia Davis | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Angela DeLaFont (229613) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Angela Ladner, as Next Friend of Macaleb  La | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Angela Melerine, as Next Friend of Nicholas  J | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Anthony Fantroy (229692) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antionette Kendrick , as Representative of the | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antoinette  Graves, as Next Friend of Samilia ( | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antoinette  Graves, as Next Friend of Stephen | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antoinette  Graves, as Next Friend of Tylaysia | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antoinette Graves (229750) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antoinette Graves, as Next Friend of Charles | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Antonio Jefferson  (229897) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Audrey Hughes (229861) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Barbara Joachim, as Next Friend of Bradley Jc | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Barbara Joachim, as Next Friend of Kayla  Joa | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| BelaPontia Edwards (229665) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Belinda Nix, as Next Friend of Billie  Johnson, | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |

| | | |
|---|---|---|
| Betty Fairley  (229687) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Billie Ford (229702) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Bobby Krebs (229960) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy  Herron, as Next Friend of Payton Her | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy Hebert (229808) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy Herbert, as Next Friend of Britney Heb | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy Herron (229815) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy Herron, as Next Friend of Lagon Herro | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy Herron, as Next Friend of Ragon Herro | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brandy Kellum, as Next Friend of Ashley  Kell | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brenton Davis (229580) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Brett Jarrell (229888) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Bridget Brown, as Next Friend of Zachery Dev | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Bridgette Harbin, as Next Friend of Clara  Harl | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Calynthia Holman (229838) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Calynthia Holman, as Next Friend of Jaylon H | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Calynthia Holman, as Next Friend of TakHiya I | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Carla Stallworth, as Next Friend of Emerald Fr | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Carolyn Love, as Next Friend of Zynuba  Lett , | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Casie Harris, as Next Friend of Trinity Harris, | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Chad  Ladner (229967) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Challice  Amacker, as Next Friend of Jordan  J | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Charles  Johnson (229909) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Charles Dubose (229656) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Charlette Edwards, as Next Friend of Keyonte | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Chaz  Jeffries (229900) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Cheryl  Robb, as Next Friend of Caylina Gonz | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Cheryl  Robb, as Next Friend of Cristion Gonz | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Cheryl Robb, as Next Friend of Ariel  Killgo , a | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Christa Holifield (229826) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Christopher Frederic  (229713) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Christy  Parker, as Next Friend of Brianna Cue | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Clarissa Jackson (229870) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Clark Greer, as Next Friend of Jazjuan Jupiter | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Clayton Jarrell (229889) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Cora Davis (229581) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Corey  Crockett, as Next Friend of Janiyah  Lic | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Courtney  Johnston (229925) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Courtney DeAngelo (229603) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Crystal Green (229756) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Crystal Holmes (229842) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Crystal Jamison, as Next Friend of Anothony J | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Daisy  Hathorn , as Next Friend of Jami  Lewis | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Daisy  Lofton  (230018) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Daisy Harborn, as Next Friend of Elija Dixon, | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Danial Ezell (229686) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Danny Collins, as Next Friend of Daniel Hopki | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Danny Collins, as Next Friend of Danielle Hop | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Darius  Hart (229787) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Darrell Draughon (229648) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Darren Goss (229745) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Darryl Cole (229549) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| David  Hale (229766) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |

| | | |
|---|---|---|
| David  Harold (229860) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| David Frazier (229710) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| David Hyatt (229867) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dawn  Reffells, as Next Friend of Cameron Ca | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dawn  Reffells, as Next Friend of Marvon Caly | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dearek Fairley (229690) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Deborah  Johnson (229910) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Deborah Drummond (229649) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Deidra Dunn (229660) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dennis Cuevas (229569) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dennis Cuevas (229572) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dianne Gamier (229724) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dominic Dowdell (229642) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dominic Hart (229788) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Donald Hubbard (229859) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Doris Duckworth (229657) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Dorothy Campbell (229512) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Eddie Dixon (229629) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Edna  Hyatt (229868) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Elaine  Ladner  (229968) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Ellalaine Hatcher, as Next Friend of Iesha Hat | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Elzina McGee, as Next Friend of Charles Cros | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Emma Harper (229776) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Erica  Lawrence  (229985) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Esther  Hatampa, as Next Friend of Ethan  Ha | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Esther Hatampa, as Next Friend of Lauren Eva | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Eula Goff (229737) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Foster Houston (229856) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Franklin Entrekin (229679) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Fred Fazzio (229697) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Gayle Frazier (229712) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| George  Lafontaine  (229978) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Gerald  Foster (229706) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Gerald Foster, as Next Friend of Dustin  Foste | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Gerald Foster, as Next Friend of Joshua Foste | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Gerald Gamble (229723) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Ginger Harris (229780) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Ginger Harris, as Next Friend of Lottie Dugan, | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Hannah Johnson (229911) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Helena  Korwdorffer (229958) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Helena Korndorffer, as Next Friend of Michaial | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Henry Hainsworth (229764) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Holly  Chelette, as Next Friend of Gage Chele | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Huddie  Lewis  (229995) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Inga Douglas (229639) | Dawn  Reffells, as Next Friend of Cameron Calyen, a ming | 09-4693 |
| Inga Douglas, as Next Friend of Jaheim Dougl | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Inga Douglas, as Next Friend of Kayanshee D | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jackie  Kirkland  (229953) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jackie Davis (229584) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jacksow Jackson (229871) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jalesa  Long (230020) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jalese Edwards (229666) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| James  Green (229757) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |

| | | |
|---|---|---|
| James  Hart (229789) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| James Lewis (229997) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jami Ducre, as Next Friend of Jani Ducre, a m | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jami Ducre, as Next Friend of Jasmine Ducre, | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jan Anderson, as Next Friend of Dearek Fairle | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Janet  Davis, as Next Friend of Alicia Davis, a | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Janet Davis (229586) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Janice Cuevas (229570) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Janice Cuevas, as Next Friend of Dennis Cue | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jasmin Enclarde (229678) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jasmine Clay (229544) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jason Collins (229553) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jasper Cochran (229548) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jeffery Cline (229546) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jennifer  Jarrell, as Next Friend of Trinidy Jarr | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jerry Elvin-Sams (229674) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jesse Campbell (229513) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jesse Davis (229587) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jesse Hughes (229862) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jimmy  Graves (229751) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jimmye Hoye (229858) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Joe  Kirkland (229954) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| joellen  Jarrell, as Next Friend of Destrye Jarre | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Joellen Jarrell (229892) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| John Cox (229559) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| John Gandy (229748) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| John Gonzales (229739) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Jordan  Johnson  (229913) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Joseph  Lewis  (229996) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Joseph DeBoever (229606) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Joseph George (229732) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Joyce Cannon (229516) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Julie Hughes (229863) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Julie Hughes, as Next Friend of Corey  Lindse | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Julie Johnston  (229926) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Julie Johnston, as Next Friend of Kimberly  Jo | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Julie Krebs, as Next Friend of Anna Hamilton, | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Karen  Lewis  (229999) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Karen  Lockett  (230016) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Karen Lockett, as Next Friend of Jermaine  Lo | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kawana Jasper (229895) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kaylee Evans (229682) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kaylee Evans, as Next Friend of Daniel  LeBo | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Keanna Dubose (229655) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Keanna Dubose, as Next Friend of Alexis Flor | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Keith  ladner (229970) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kelly  Galloway (229722) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kent   Kendrick, as Next Friend of Keiomonie | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kenyatta  Lofton (230019) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kevin Clarke, as Next Friend of Jakoube Clark | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kevin Clarke, as Next Friend of Jarius Clark, a | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kristi Davis (229589) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kristie Davis, as Next Friend of Ryan Davis, a | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |

| | | |
|---|---|---|
| Kristie Davis, as Next Friend of Rylie Davis, a | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kristy Jackson, as Next Friend of Kaniyah Jac | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kristy Jackson (229874) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kristy Jackson, as Next Friend of Civina Fairle | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Kristy Jackson, as Next Friend of Willie Jacks | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lacey Looper, as Next Friend of Benton Fuller | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lakeisha Sylve, as Next Friend of Iriyon Cousi | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Larissa Young , as Next Friend of Kenisha Le | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Latandira Hathorn, as Next Friend of Xeniyah | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Latoya Davis (229591) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Latoya Davis, as Next Friend of Kymora Davis | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Laverne Campbell (229514) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lece Clark (229541) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Leo Sander, as Next Friend of Michael Lang | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Linda Havard (229792) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lionel Haynes (229806) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lisa Davis, as Next Friend of Jacento Davis, a | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lisa Hughes (229864) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lisa Hughes, as Next Friend of Olivia Hughes, | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Lloyd Higgins (229820) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Mandy Alford, as Next Friend of Cameron Cla | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Marlana Carattini (229519) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Marlana Carattini, as Next Friend of Jordyn Ca | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Marlene Ellis (229671) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Marquetta Holyfield (229844) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Marquetta Holyfield, as Next Friend of Marissa | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Mary Holliman (229835) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Maryann Carter (229524) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Maurice Edwards (229668) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Melinda Goss (229746) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Melinda Goss, as Next Friend of Britne Goss, | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Melinda Goss, as Next Friend of Brylon Goss, | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Melinda Goss, as Next Friend of Cohlbe Goss | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Melissa Dedeaux, as Next Friend of Ricardo D | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Mia Free (229715) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Mia Free, as Next Friend of Payton Free, a mi | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Michael Halcomb (229765) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Michael Camper (229515) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Michael Downey (229643) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Michael Patton (229573) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Morris Encalade (229676) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Natasha Hemingway (229810) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Natasha Dawsey (229602) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nekola Kendrick, as Next Friend of Albert Feli | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nekola Kendrick, as Next Friend of Dwan Ker | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nekola Kendrick, as Next Friend of Naya Ken | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nora Draughon (229647) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nora Draughon, as Next Friend of Christopher | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nora Draughon, as Next Friend of Darrell Drau | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Nyema Drummond (229650) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Odell Hamilton (229769) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Pamela Howell (229857) | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Pamela Cole, as Next Friend of Kya Cole, a m | Dawn Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |

| | | |
|---|---|---|
| Pamela Howell, as Next Friend of Korde  Jeffe | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Patsy Davis (229593) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Peggy  Johnson , as Next Friend of Mark  Joh | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Peggy  Johnson , as Next Friend of Paul  Johr | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Peggy  Johnson (229917) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Peggy Johnson, as Next Friend of Seth  Johns | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Reba Fantroy (229693) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Regina Cox (229560) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Ressalyn Dukes (229659) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Richard  Holder (229825) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Richie Clay (229545) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Robert  Jones (229933) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Robert Frederic  (229714) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Robert Gray (229755) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Robin  Joseph  (229936) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Rodney  Lafontaine , as Next Friend of David | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Rodney  Lafontaine, as Next Friend of Kaitlynr | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Rodney  Lofontaine  (229980) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Rudolf Dominguez (229633) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Sandra  Johnson  (229918) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Sandra Doughts (229638) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Sen  Le  (229987) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Shadrick Hart  (229790) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Sherrick Nettles, as Next Friend of Eorion  He | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Sherry Hamilton (229770) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Shunita  Leverette- Banks  (229994) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Stacey  Harvey (229793) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Stacey Herron (229819) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Stacey Jackson (229876) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Steve Evans (229684) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Susan Bandio, as Next Friend of Jeremy Jame | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Talvesha Glaude, as Next Friend of Barry Glau | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Talvesha Glaude, as Next Friend of Carvesha | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tericka Mingo, as Next Friend of Saralyn Jack | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Terrance  Ladner  (229976) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Terri Edwards (229669) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Theresa DeAngelo (229604) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Theresa Hilliard, as Representative of the Esta | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Thilbert  Hager (229762) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Thomas Ford (229703) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tiara Ellis (229672) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tiffany  Johnson, as Next Friend of Roger King | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Timothy  Lafontaine (229981) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Timothy Ford (229704) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tina  Dorsey, as Next Friend of Jade Dorsey, a | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tina  Lewis, as Next Friend of Tytiana  Jones , | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tina Dorsey (229636) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tommette Edwards (229670) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tommy Drummond (229651) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Tony Davis, as Next Friend of Antwain Davis, a | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Toocara Ellis (229673) | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Trina Kidd, as Next Friend of Jordan  Lizana , | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |
| Trina Kidd, as Next Friend of Justin  Kidd, a m | Dawn  Reffells, as Next Friend of Cameron Calyen, a min | 09-4693 |

| | | |
|---|---|---|
| Tyson Fairley (229691) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Vincent Deanx (229605) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| W.C.  Johnson (229924) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Walter  Lindsey  (230007) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Wanda  Jones  (229935) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Wayne  Hood (229848) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Wayne Hood, as Next Friend of Julian Hood, a | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Wendy  Lafontaine  (229982) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Willie Cannon (229517) | Dawn  Reffells, as Next Friend of Cameron Calyen, a minc | 09-4693 |
| Alice Rainey , as Next Friend of Carl  Rainey , | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alice Rainey, as Next Friend of Isaiah  Rainey | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Allen  Starr (230365) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Allen Young (230499) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Allison Cook, as Next Friend of Selena  Mickey | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alphonse Young (230500) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alphonse Young, as Next Friend of Alex Young | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alphonse Young, as Next Friend of Alphonse Y | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alphonse Young, as Next Friend of Dallas You | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alphonse Young, as Next Friend of Dillan Your | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Amarilis  Quiles, as Next Friend of Shounda  F | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Angel Labouve, as Next Friend of Tatuem  Pec | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Angelo Normand, as Next Friend of Ayden Wh | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Anloris Patton, as Next Friend of Ja'Bron Patto | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Annie Thompson (230406) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Anthony  Moffett (230075) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Argee Wilson (230477) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Ashely Wallace (230441) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Augustine Underwood (231102) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Balynda Wells (230458) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Barbara  Thompson, as Next Friend of Natash | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Barbara Moore, as Next Friend of Aaliyah Moc | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Barbara Moulds (230633) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Belinda Nix, as Next Friend of Gabrielle  Nix , | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Bernice Huff (231727) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Betty  Moore  (230088) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Betty  Smith  (230321) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Betty  Smith, as Next Friend of Fredrickas  Sm | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Billy Wright (230496) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Bonnie Seal  (230303) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Brandie  Thomas  (230403) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Brandy Hebert, as Next Friend of Mary Beaug | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Brandy Hebert, as Next Friend of Michael Bea | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Brenda  Starr (230362) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Brenda Starr, as Next Friend of Jermaine  Star | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Calynthia Holman, as Next Friend of Niaysia  F | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Candilyn Nalone  (230107) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carl  Rainey  (230214) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carla Twine, as Next Friend of Nicholas Richa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carla Twine (230425) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carla Twine, as Next Friend of Richardson Par | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carla Twine, as Next Friend of Tityuanna Twin | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carlos  Stallworth (230360) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carmen  Robinson  (230264) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | | |
|---|---|---|
| Carolyn  Love  (230024) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carolyn  Narvel  (230108) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carrie  Strauss, as Next Friend of Brooklynn  S | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Carrie  Strauss, as Next Friend of Marshall  St | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Casie Haris, as Next Friend of Lita Harris, a m | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Chanda  Meadows, as Next Friend of Hannah | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Chanel  Dixon, as Next Friend of Jabrille Thom | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Chanel Dixon, as Next Friend of NaJee Thomp | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Charlette  Edwards , as Next Friend of Kaleia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Charlette Edwards, as Next Friend of Jakaiyah | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Charmaine Searight (230307) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Cheryl  Robb (230260) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Christen  Robinson  (230276) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Claire  Martin (230031) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Colby Schnieder  (230300) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Courtney  Riley  (230250) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Courtney Carter-Williams, as Next Friend of M | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Crystal  Patty, as Next Friend of Korin  Patty , | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Crystal Patty, as Next Friend of Iliza  Patty , a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Crystal Patty, as Next Friend of Seth  Patty , a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Cynthia  Buckner , as Next Friend of Terrance | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Cynthia  Buckner , as Next Friend of Trai Moo | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Cynthia  Buckner, as Next Friend of Stanley  M | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Cynthia Young (230501) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Damian  Pittman  (230181) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Danny  Murphy  (230105) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Danny  Murphy, as Next Friend of Daniel  Mur | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Darlene  Swanier  (230385) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Davonte  Major  (230028) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dawn  Murphy  (230106) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dawn Reffells, as Next Friend of Courtney  Re | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dawn Trapane (231288) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dawn Trapane, as Next Friend of Brandon Tra | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| De'Andre Phifer, as Next Friend of Xavion  Phi | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Deena Wilson, as Next Friend of Tiana Tyler, a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Deena Wilson, as Next Friend of Zorek Tyler, a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Deidra  Dunn, as Next Friend of Malik  Pleasa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Deidra Dunn, as Next Friend of Sarah  Pleasa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Delma Robinson-Lewis, as Next Friend of Sad | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Denise  Tallman , as Next Friend of Dillion  Pri | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Derrick  Nathan  (230109) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Derrick Huff (233048) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Destin  Parsley  (230159) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dewayne  Grasty, as Next Friend of Marshall ( | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dewayne Grasty (231189) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dominique  Richardson  (230239) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Donald Watts (231730) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Donna Broadus (231087) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Dorothy Laurent, as Next Friend of Antonique | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Duong  Nguyen (230126) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Earl  Richardson  (230241) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Ebony  Smith (230328) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Eddie Williams (230466) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | | |
|---|---|---|
| Edith  Washington, as Next Friend of Deravian | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Edith Washington (230636) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Edith Washington, as Next Friend of Deavion | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Edrena  Thibodeaux (230401) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Elizabeth  Price , as Next Friend of Ja'Shon Pr | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Elzina  McGee (230047) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Elzina McGee, as Next Friend of Jasenna  Mc | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Erika  Stone  (230377) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Erika Stone, as Next Friend of Alexa  Stone , a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Ethel Curry , as Next Friend of Brandon  Smith | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Eula McCary (231729) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Felicia Yates (230497) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Florence  Moore (230089) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Francis  Thomas  (230404) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Frank Trapane (231287) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Fredrick Pittman  (230182) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Geavoni  Reese  (230227) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| George Whitehead (230461) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Gwendolyn Williams (230467) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Harold  Money (230078) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Helen  Korwdorffer, as Next Friend of Vincent | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jackie Grasty (231188) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jacoby  Smith  (230331) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| James Hudson (231069) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jamie  Robinson  (230268) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jamie Reynolds (230090) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Janice  Richardson (230240) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Janice Richardson, as Next Friend of Shannon | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Janice Richardson, as Next Friend of Tyrell  So | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jasmine  Smith  (230332) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jasmine  Smith, as Next Friend of Jeanchristo | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jasmine Clay, as Next Friend of Makayla  Mer | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jennifer  Morales (230095) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jennifer  Riley (230253) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jennifer Trotter (230632) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jennifer Woodland (230491) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jennifer Woodland, as Next Friend of Lauren V | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jennifer Woodland, as Next Friend of Luther V | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jerri  Verzal, as Next Friend of Verzal Savanna | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jerri Verzal, as Next Friend of Verzal Breana, a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jerry  McDaniel, as Next Friend of Caleb  McD | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jerry  McDaniel, as Next Friend of Luke  McDa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jessica Starr (230364) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jessica Portal, as Next Friend of Kaci  Portal , | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jessie Wilson (230480) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jimmy Jones (233045) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Joe  Stokley  (230374) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Joel  Newbacker (230122) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Johnathan Romain (230279) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Johnny Willis (230475) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Jonathan Smith  (230335) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Joseph  Riley (230256) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Joseph  Stokley  (230375) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | | |
|---|---|---|
| Joseph Alexander, as Next Friend of Jayce Ale | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Julie Krebs, as Next Friend of Laurel  Russell | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kameka  Galloway, as Next Friend of Ray'Sha | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kameka Galloway, as Next Friend of JiRay Pe | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen  Montelongo  (230085) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen  Nettles  (230117) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen Lewis, as Next Friend of Makalia  Merca | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen McKay, as Next Friend of Da'Jun McKa | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen McKay, as Next Friend of Dimitri McKay | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen Nettles, as Next Friend of MyAngel  Net | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karen Payne, as Next Friend of Alexis Payne, | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karon Parker, as Next Friend of Myranda  Park | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Karon Parker, as Next Friend of Samantha  Pa | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kathy  Powe  (230196) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kelly  Steele  (230367) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kenneth Page  (230144) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kerrie Wilkerson (233033) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Keysucien  Robinson  (230269) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Khalilah Williams (230469) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kimyasha  Smith (230338) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kiwanes Redmon, as Next Friend of Zimyre R | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kori Thomas (231608) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kristin Williams (231722) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kyle Stallworth  (230361) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Kyrsten  Smith  (230340) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lakeisha  Sylve, as Next Friend of Brittany  Sy | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lakeisha  Sylve, as Next Friend of Deonte  Sy | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lakethia Wilson (230481) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lakethie wilson, as Next Friend of Chrishelle V | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Larissa Young (230505) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Larrissa  Young, as Next Friend of Jerome Ru | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| LaToya  Davis, as Next Friend of Yvette  Natha | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| LaToya Davis, as Next Friend of Latterance  N | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lee Spencer (230354) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Leeboy Thibodeaux (230402) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| LeeBoy Thibodeaux, as Next Friend of Breland | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lenora Robinson (231191) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Leslie  Taylor  (230395) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Leslie Taylor, as Next Friend of Thomas  Taylo | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lester Lewis, as Next Friend of Bernard Lewis | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Levan  Martin  (230032) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Linder  Bolton, as Next Friend of Carltiana  Ro | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Linder  Bolton, as Next Friend of Monquie Will | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Linder Bolton, as Next Friend of Cyma  Robins | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Linder Bolton, as Next Friend of Othello Williar | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lisa  Mose  (230097) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Lisa Mose, as Next Friend of Kiera  Roberts , a | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| loretta wimberley, as Next Friend of Landon W | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Luther Woodland (230494) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Mandy Alford, as Next Friend of Summer Wolfa | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Marcus Thompson (230409) | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Marie  Miles, as Next Friend of Zahra  Pyrear , | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Marie Miles, as Next Friend of Marvin  Pryear | Rhonda  Loper , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | | |
|---|---|---|
| Mary  Marallo (230030) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Mary  Riley (230254) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Matthews  Richardson (230243) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Maurice  Stephen (230370) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Meagan  McDaniel (230041) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Melinda  Seal (230305) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Melissa  Smith (230343) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Mia  Free , as Next Friend of Skyler  Prosser, | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Michael  Martin (230033) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Michael  Ray (230222) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Michael  Taylor (230396) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Michael Jones (233049) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Michael White (230460) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Michelle  Olsen , as Next Friend of Bryonna  M | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Monica  Lusk, as Representative of the Estate | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Monica  Riley (230255) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Monica Lewis (231728) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Natasha Dawsey, as Next Friend of Elajo'h  Ra | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Natasha Hemingway, as Next Friend of Andre | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Natasha Hemingway, as Next Friend of Wanei | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Natasha Hemingway, as Next Friend of Wayne | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Nichole Steddum (230366) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Nicole  Page (230146) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Nicole  Page, as Next Friend of Maricia  Page | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Nicole Page, as Next Friend of Xavion  Page , | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Norman Thompson (230411) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Nyla  Miller (230071) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| O.  Quick (230207) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Odell Perkins, as Next Friend of Cam'ron Moo | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Oletha  Stewart (230373) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Oletha Stewart, as Next Friend of Desmond  S | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Oletha Stewart, as Next Friend of Jerel  Stewa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Orange  Payne (230169) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Pat  Money (230079) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Paul  Perry, as Next Friend of David  Shelby, a | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Paul  Watson, as Next Friend of Paul Watson, | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Paul Perry, as Next Friend of Matthew  Shelby | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Paul Watson, as Next Friend of Jonathan Wats | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Paulette  Straight (230379) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Paulette Straight, as Next Friend of Brittany W | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Pauline Smith, as Next Friend of Darius  Smith | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Percy Mathews Jr., as Representative of the E | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Pernetia Tabor, as Next Friend of Cameron  M | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Pricilla Vaxter, as Next Friend of Tavaris Vaxte | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Priscilla Vaxter, as Next Friend of DeAngelo Va | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Qiana Ewens, as Next Friend of Leah  Sander | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Qiana Ewens, as Next Friend of Qule  Sander | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Reba Parsley, as Next Friend of Michael  Pars | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Rhonda  Loper (230022) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Richard  Money (230080) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Rickey Triplett (230422) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Robert  Moore (230091) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Robert Marcet (231731) | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | | |
|---|---|---|
| Robert Thompson (230412) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Roderick Hale (231726) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Rushell Williams (230473) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Sadie Moss (230098) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Samuel Watson (230453) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Shana Johnson, as Next Friend of Jalen Willis | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Sharon Quick (230208) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Sharon Quick, as Next Friend of Timothy Qui | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Sherrick Nettles (230120) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Shirley Redmon (230225) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Skyler Ordoyne (230141) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Steven Simmons (230313) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tanika Woods (230495) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tanisha Preston , as Next Friend of Kerriyona | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tanisha Sylve (230077) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Teresa Rowell (230283) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tericka Mingo (230073) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tericka Mingo, as Next Friend of Jade Mingo | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Terrence Ordone, as Next Friend of Grace Ord | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Theresa Young (230507) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Thomas Taylor (230397) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tierre Tony (230420) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tiffany Robinson (230272) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tiffany Thompson (230405) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Timmy Norah (230131) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tina Rizzo, as Next Friend of Cara Rizzo , a m | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tommette Edwards, as Next Friend of Keymo | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Toni Sollberger (230350) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tonia Smith (230349) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tonia Smith, as Next Friend of Christien Smith | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tristan Mitchell, as Next Friend of Demetrius | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tynita Steele, as Next Friend of Tatyanna Stee | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tyrone Woodard , as Next Friend of Tyreose V | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Tyrone Woodard (230490) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| VeRhonda Tims (230419) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Vernetta Robinson (230273) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Walter Rocker (230277) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Wayne Windham (230486) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| William Seal (230306) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| William Seal, as Next Friend of Kadie William: | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| William Seal, as Next Friend of Addyson Seal | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| William Seal, as Next Friend of Brayden Seal | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Wilma Spiers (230358) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Zelda Robinson (230274) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| Alan Wolfe, as Next Friend of Seth Wolfe, a m | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Alex Mosely (233283) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Alisha Wright (237360) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Almetha Harrison (237331) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Altus Causey (234072) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Andre Powell (237288) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Angela Washington (237342) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Annette Bermond (237232) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Annette Bermond, as Next Friend of Christoph | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |

| | | |
|---|---|---|
| Annie Reddix (237292) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Annisa Nobles (233808) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Anthony Berthalot (237319) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Antoinette Eubaire (234511) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Aquiela Mitchell (234515) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Arliss George (234531) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Bianca Nguyen (237340) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Billy DuBose (233233) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Billy DuBose (233234) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Bobbi Cappo (237345) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Bobbie Cline (237318) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Brandon Lafontaine (237221) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Brandon McNair (237307) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Brandon Young (237326) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Briggitte Hardy (237308) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Brook McNair (237309) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Bryan Moore (237350) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Bryan Williams (233297) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Candace Valentine (237209) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Candace Valentine, as Next Friend of Sonea V | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Carol Becnel (233240) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Cathy Booker (237338) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Cecily Booker (237305) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Chantel Carter (237348) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Charles Smith (233291) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Cheri Smith (237259) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Christine Hardison (237291) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Christopher Bermond (237239) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Christopher Bermond, as Representative of th | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Christopher Schwartz (237257) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Clementine Williams (237216) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Climmie Wourard (233809) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Clinton Stucke (237282) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Connie Hawkins (235517) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Connie Hawkins, as Next Friend of Sethan Ha | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Cora Chamber (234070) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Courtney Breland (237295) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Courtney Schertler (237252) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Courtney Schertler, as Next Friend of Serenity | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dallas Darmas (237275) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dallas Darmas, as Next Friend of Trevor Darm | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Danielle Blaise (233246) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Darrel Gonzales (233265) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Darrell Woods (233301) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Darris Moore, as Next Friend of Anita Moore, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Darryl Clark (237329) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Daryl Billington (233245) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| David Wills (237215) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Delia Mosley (234518) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Delisha Lee (234513) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Delisha Lee, as Next Friend of Darvell Cook, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Delorse Smith (233292) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Denise Spencer (237266) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |

| | | |
|---|---|---|
| Dennis Carlson (237187) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dennis Willis (237328) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dewey Riley (237220) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Diane Blaise, as Next Friend of Taviean Thom | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dianna Blaise, as Next Friend of Thaddeus Bl | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dianne Blaise (233247) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dieth Poindexter, as Next Friend of Kennedy F | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dora Chambers (233812) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dorothy Mitchell (233282) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dwanda Jones (233276) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dwanda Jones, as Next Friend of Alexis Jones | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dwanda Jones, as Next Friend of Amya Jones | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dwanda Jones, as Next Friend of Da'Vontae J | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Dwanda Jones, as Next Friend of Dwanda Jor | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Earl Conway (237227) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Edward Chambers (233810) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eina Davis (233263) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eina Davis, as Next Friend of Jere Berry, a mi | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eina Davis, as Next Friend of Skylar Davis, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Elaine Alexander (234528) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Elica Allen, as Next Friend of Darrick Kelly, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Elica Allen, as Next Friend of Isaiah Allen, a m | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eric Alligood (237314) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eric Crawford (237269) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eric Crawford, as Next Friend of Shakura Crav | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eric Crawford, as Next Friend of Ty'Keira Crav | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Eric Secrist (237273) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Erica Grant (237356) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Erica Huber (237268) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Erica Huber, as Next Friend of Christian Huber | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ernest Robinson (233289) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ethel Blakney (237255) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ethel Blakney, as Next Friend of Jawaiin Sipp, | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ethel Blakney, as Next Friend of John Blakney | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ethel Blakney, as Representative of the Estate | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ethel Lyle (235332) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ethel Mumford (233791) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Fallon Blue (233252) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Fallon Blue, as Next Friend of Asia Blue, a mir | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Fallon Blue, as Next Friend of Miya Blue, a mi | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Florla Damond (235330) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Forrest McCard (233280) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Frances Cadwell (237355) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Frances Cadwell, as Next Friend of Kaiden Fr | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Frances Cadwell, as Next Friend of Victoria Fr | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Garry  Grant, as Next Friend of Kyrah Grant, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Gartina Magee (237194) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Gary Necaise (237287) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Gary Necaise, as Next Friend of Garrett Necai | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Gary Tillison (237302) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Genevieve Dardy (237188) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| George Martin, as Next Friend of Cody West, | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| George Valentine (237210) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |

| | | |
|---|---|---|
| George Williams (237283) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Gertrude Cusimano (237276) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Glenda  Davis , as Representative of the Estat | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Gloria Evans (237261) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Hannah Robson  (235425) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Harry Butler (233255) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Harvey Lang (233811) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Henry Harris (233266) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Henry Tops (237346) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Herman Johnson (233226) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ida Yoe (237313) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ingrid Poindexter (237190) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jabrika Mosely (233284) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jamell Butler (234530) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| James Cline (237343) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| James Riley (237218) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| James Riley (237358) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| James Stringer (237294) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jason Bilbo (237304) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jason Piernas (237359) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jeannette Stucke (237281) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jeannette Stucke, as Next Friend of Joshua D | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jeleesha Hampton, as Next Friend of Cheyenn | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jeleesha Hampton, as Next Friend of Oscarlee | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jerome Edret (235333) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Jessica Riley (237198) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| John Boney (237357) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Johnny Spillers (237278) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Joseph Wilkerson (233060) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Joyce Legler (237248) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Judy Moffet (237208) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Julius Banks (233239) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Katherine Necaise (237285) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kathyrine Necaise, as Next Friend of Krisjan V | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kayla Banas, as Representative of the Estate | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Keith Poindexter (237193) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Keith Poindexter, as Next Friend of Keeman P | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kelly McCard (233279) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kelly McCard, as Next Friend of Damien McCa | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kelly McCard, as Next Friend of Derrick McCa | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kendall Smith, as Next Friend of Kendall Smith | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kendell Cagler (237296) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kenneth Lacy (237312) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kermit Lafontaine (237334) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kevin Wilkerson (233296) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Kristy Patrick, as Next Friend of Sirius Norman | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lafayette Brown (234509) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| LaKesha Smallwood (233325) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lamont Porterfield (237315) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Laqueta Blakly (234947) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Larry  Perryman  (235863) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Larry Clayton (233260) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Larry Rowan (233290) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |

| | | |
|---|---|---|
| Larry Silas (237237) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Laura Watson (233294) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lawrence Merritt (237284) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lenora Darman, as Next Friend of Alesha Tillm | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lenora Darmas (237299) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Leo Williams (233298) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Leroy Hawkins (237212) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Leslie Bienemy (233244) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Leslie Bienemy, as Next Friend of Ha'Saun Cla | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Leslie Mosley (234519) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lester Lewis , as Next Friend of LeKendrick Le | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lisa  Dunklin (235431) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lisa  Dunklin , as Next Friend of Brennan  Dur | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lisa Moss (233285) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lisa Moss, as Next Friend of Nathaniel Paul, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lorraine James (233788) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Louis Dunklin (237244) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lyonel Hill (233271) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lyonel Hill, as Next Friend of Alyonna Hill, a m | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Lyonel Hill, as Next Friend of Ashlyn Hill, a mir | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Marcus Taylor (234534) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Marjorie Hall (235859) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Marquis Williams (237229) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Mary Benfatti (233242) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Mary Watson, as Next Friend of Adam Sullivar | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Mary Weaver (237332) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Hudson (237264) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Hudson, as Next Friend of Bryan Hud | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Nedd (233287) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Nedd, as Next Friend of Alayijah Nedc | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Nedd, as Next Friend of Alyssa Mitche | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Nedd, as Next Friend of Ernest Alexar | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melissa Roussel (235331) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Melvin Smith (234522) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Mervin Wiltz (233795) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Micah Joseph (237341) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Michael Heiner (237354) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Michael Olsen (237258) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Michael Roussel (234521) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Michael Williams (237228) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Michelle Oakes (237352) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Minnie Chambers (233813) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Miochi  Sumling, as Next Friend of Trenton Ga | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Miochi Sumling, as Next Friend of Coren Suml | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Muriel Carlson (237272) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Nadia Leflore (233790) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Nathalie Shaw (233792) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Neitia White, as Next Friend of Brandon White | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Nicholas Williams (233299) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Odell Perkins (234520) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Orlandria Hill (237250) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Patricia Brooks (233782) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Patricia Clayton (233261) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |

| | | |
|---|---|---|
| Paula Carter (237226) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Paula Carter, as Next Friend of Jesse Carter, a | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Pauletta Graham (233258) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Quinn Mitchell (234516) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Raymond Taylor (234533) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Rebecca Hover, as Next Friend of Jourdan Ho | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ricardo Alexander (234529) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robert Becnel (233241) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robert Wonsley (237051) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robert Wonsley, as Next Friend of Nycliel Lew | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robert Wonsley, as Next Friend of Roberta Le | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robert Wonsley, as Next Friend of Terquarin L | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robin Swanier Dedeauxs (237361) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Robin Washington (233793) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ronald Williams (233300) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ronnie Blaise (233249) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ruth Ray (237224) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sandra Heggins (237293) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Schoen Favorite (234512) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sethan Hawkins (233268) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Shaena Ladner, as Next Friend of Christian La | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Shannon Brown (234510) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Shaquiela Mitchell (234517) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sharae Draughn (237223) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sharetta  Smallwood (234071) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Shaunecy Favre, as Next Friend of Kaleb Favr | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sheena Acker (237243) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sheila Scott, as Next Friend of Christian Butler | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Shenea Hawkins (237211) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Shenea Hawkins, as Next Friend of Jarryd Jac | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sherea Hawkins, as Next Friend of Justyn Jac | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sidney Darmas (237300) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonia Armstrong (237203) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonia Armstrong, as Next Friend of Rashand S | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonja Price (237231) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonja Price, as Next Friend of Nyesha Laneau | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonya Brown (237196) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonya Brown, as Next Friend of Charles Crock | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sonya Brown, as Next Friend of Corbin Crocke | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sophia Booker (237339) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Stephen Ratcliff (235334) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Stephine Baily, as Next Friend of Kaitlin Ballan | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Steven Cooper (237201) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Steven Sandrock (237222) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Susie Thomas (237256) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Susie Thomas, as Next Friend of Akiah Smith, | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Susie Thomas, as Next Friend of Jah'shawn H | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Sylvia Copelin (233784) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tacuma Burt (237206) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tamytra Reese, as Next Friend of Toria Sherro | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tavaria Campbell (233256) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Teresa  Ross, as Next Friend of Judiah Tarleto | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Teresa Ross, as Next Friend of Judina Tarletor | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |

| | | |
|---|---|---|
| Terrica Brown (237245) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Theresa Garcia (237336) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Theresa Garcia, as Next Friend of Anita Grish | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tira Nunally (237200) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tira Nunally, as Next Friend of Prater Tyrielle | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tommette Edwards, as Next Friend of Kanyla | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tommy Spires (237204) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tony Washington (233794) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Trimeaka Lee (233789) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Trina Duplessis (233785) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tyrell Mingo (237344) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tyrone Pearson (237251) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Tyrone White (234523) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Ulrica Melvin (237254) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Vernetra Pratt (237297) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Vernetra Pratt, as Next Friend of Jeremy Pratt | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Veronica Montgomery, as Next Friend of Otha | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Virgina Lowe, as Representative of the Estate | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Virginia Lowe (237335) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Virginia Lowe, as Next Friend of Daniel Silvers | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Warren Evans (237260) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| William Breland, as Next Friend of William Bre | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Willie Gordon (233786) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Woodrow McGehee (237311) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Wujujyhnin Clark (233259) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Yancy Poque (237337) | Lester Lewis , as Next Friend of LeKendrick Lewis, a mino | 09-4695 |
| Alan Wolfe (237653) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Alfred Fisher (237806) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Alisha Wright, as Next Friend of Lisa Wright, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Alphonce Henshaw (237569) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Amanda Pellegrin (237507) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Amanda Pellegrin, as Next Friend of Kaden Pe | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Amanda Pellegrin, as Next Friend of Kenadie | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Amanda Pomes (237385) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| An Nguyen, as Next Friend of Brandon Nguye | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Andre Caire (237441) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Andrea Bilbo (237548) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Angel  Bean, as Next Friend of Christian Miller | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Angel Bean (237443) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Anita Fowler (237434) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Ashley Shiyou (237487) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Asia Veal (237823) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Barbara Johnson (237462) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Barbara McCann (237814) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Ben Seals (237811) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Betty Barnes (237765) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Billy Slaughter (237818) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Blake Shoemaker, as Next Friend of Blake Sh | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Bobby  Walker, as Next Friend of Kayla Walke | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Bobby Walker (237576) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Bobby Walker, as Next Friend of Korben Walk | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Brenda Jackson (237781) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| Brenda Kitchens (237509) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4701 |

| | | |
|---|---|---|
| Brenda Mills (237392) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Brennan Bell (237522) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Brianna Spillers (237363) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Bruce Wing (237529) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Bryant Collins (237664) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Bryant Collins, Sr., as Next Friend of Bryant C | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Candice Friman (237523) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cara Jenkins (237552) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Carol Pugh (237460) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cathian Benjamin (237423) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cedric Cushenberry (237497) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Chad Bailey (237668) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Charo Herrington (237461) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Charo Herrington, as Next Friend of D'Cedrio | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cheryl Saujon (237395) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cheryl Schiro (237499) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Chien Bui (237442) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Christopher Booker (237486) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Christopher Miller (237444) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Clay Saujon (237390) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Connie Lyons (237527) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Connie Lyons, as Next Friend of Dimetri Lyons | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cora Jenkins, as Next Friend of Emani Cousin | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Crystal Bowman (237414) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Crystal Murphy (237469) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Crystal Murphy, as Next Friend of Anthony Mu | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Crystal Murphy, as Next Friend of Janaye Mur | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Crystal Murphy, as Next Friend of Jayde Freer | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cynthia Blackledge (237571) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Cynthia Germain-Dockery (237378) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Dallas Darmas, as Next Friend of La'Lynn Ben | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Danny Storie (237397) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Danny Storie, as Next Friend of Addisyn Storie | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Daris Moore (237662) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Darla Haskins (237398) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Darrel Ducote (237524) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| David Bui (237417) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Dawn Walker (237575) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Asomuctla (237790) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Cauvin (237411) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Cauvin, as Next Friend of Dayton Proce | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Haskins (237370) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Haskins, as Next Friend of Jamie Lasse | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Haskins, as Next Friend of Jeremy Has | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Haskins, as Next Friend of Justin Haski | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Debra Haskins, as Next Friend of Nikki Lightel | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Dennis Kahoe (237399) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Deven Galloway, as Next Friend of DeReion G | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Dorissa Guild (237530) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Edward Thibodaux (237484) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Eileen Hobden (237795) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Elizabeth Gambrell (237433) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Ellen McDonald (237501) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |

| | | |
|---|---|---|
| Emma Orman (237420) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Erica Huber, as Next Friend of Caylee Huber, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Evelyn Spraggins (237783) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Evelyn Spraggins, as Representative of the Es | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Fay Pomes (237562) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Fletcher Saylor (237401) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Frank Hamilton (237797) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Fred Lewis (237537) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Garry Grant (237770) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| George Johnson (237426) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| George Keating (237410) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Georgia Tillison (237657) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Georgia Tillison, as Next Friend of Gari Tillison | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Georgia Tillison, as Next Friend of Inna Tillison | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Georgia Tillison, as Next Friend of Merina Tillis | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Gerard Hobden (237678) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Girolina Manganello (237667) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Glenda Davis (237377) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Glenn Branff (237764) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Gloria Russell (237815) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Gloria Spaulding (237451) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Greer Toups (237669) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Gregory Johnson (237464) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Gregory Mills (237391) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Hau Nguyen (237475) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Henry Legier (237766) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Isaac Melvin (237784) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Janet Malley (237554) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Janet Wing (237415) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jared Reese (237792) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jeleesha Hampton (237774) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jeleesha Hampton, as Next Friend of Walter H | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jennifer Golden (237558) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jerrett Pry (237800) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jimmy Guyton (237514) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jimmy Shoemaker, as Next Friend of Jimmy S | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joe Jones (237568) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Blackledge (237573) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Blackledge (237574) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Blakney (237819) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Bui (237496) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Carter (237427) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Jones (237452) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Malley (237555) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Reddix (237564) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| John Spenser (237525) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Johnnie Pugh (237512) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jonath Thomas (237557) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Jordon Hartman (237383) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Darby (237539) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Duxworth (237763) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Huber (237366) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Huber (237560) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |

| | | |
|---|---|---|
| Joseph Jourdain (237490) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Schiro (237437) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Schiro (237538) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Joseph Staehling (237827) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Julia Carter (237666) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Justin Blackledge (237572) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Karen Alford, as Next Friend of Noah Bailey, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Karen Alford, as Next Friend of Sydni Bailey, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Karen Alford, as Next Friend of Tristin Bailey, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Karen McKinley (237493) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Katherine Stamant (237467) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kathryn Tillison (237677) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kathy Schlickbernd (237388) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kaylan Veal (237825) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kelly  Robertson, as Next Friend of Breighana | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kelly Robertson (237517) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kenny Miley (237807) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kerra Ladner (237506) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kevin Bailey (237679) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kevin Bui, as Next Friend of Kevin Hiep, a min | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kevin Hamilton (237488) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kim Akridge (237455) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kristy Patrick (237768) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kristy Patrick, as Next Friend of Asia Norman, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kristy Patrick, as Next Friend of Joshua Patric | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Kristy Patrick, as Next Friend of Tierra Patrick, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lakesha Moak (237413) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lakesha Moak, as Next Friend of Bryan Moak | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Larry Tillison (237542) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Latisha Byrd (237816) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leah Ellender (237793) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leah Jourdain (237491) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leo Garnett (237556) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leshun Boggan (237570) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leshun Boggan, as Next Friend of A'raya Wats | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leshun Boggan, as Next Friend of Mi'Kayla C | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Leshun Boggan, as Next Friend of Quinshaye | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lionel McCoy (237826) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lisa Adams (237459) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lisa Adams, as Next Friend of Hunter Adams, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lisa Huber (237405) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lisa Raymond (237771) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lisa Thorn (237379) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Lisa Thorn, as Next Friend of Jessica Thorn, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Llewellyn Cousin (237545) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Mai Nguyen (237472) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Manuella Caire Moore (237528) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Margaret Miley (237808) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Marion Santiac (237516) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Martha Guild (237534) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Martha Guild, as Next Friend of Dorian Guild, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Mary Coppola (237544) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Mary Coppola, as Representative of the Estate | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |

| | | |
|---|---|---|
| Mary Herron (237416) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Mary Keating (237480) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Medardo Ferrera (237424) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Melanie Wing (237402) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Melissa Toups (237382) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Melissa Troups, as Next Friend of Gavin Toups | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Michelle Babyak (237376) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Michelle Gardina (237503) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Michelle Hasley (237812) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Misty Pomes (237430) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Monalisa Landry (237393) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Monalisa Landry, as Next Friend of Dewey Lar | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Monica Lott, as Next Friend of Memory Weber | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Mychelle Dockery (237440) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Nettie Victor (237409) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Nettie Victor, as Next Friend of Quartez Victor, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Nettie Victor, as Next Friend of Roland Kelly, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Nettie Victor, as Next Friend of Ronald Kelly, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| NGA Dinh (237485) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Odell Perkins, as Next Friend of La'Ron Moore | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Oscar Garcia (237659) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Otha Williams (237408) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Paige Reaux (237387) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Pamela  Marshall, as Next Friend of Nyah Jou | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Pamela Marshall (237495) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Patricia Hood (237798) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Paul Cousin (237675) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Peggy Branniff (237435) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Phyllis Dorio (237439) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Randi  Hartman, as Next Friend of Noah Hartm | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Randi Hartman (237381) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Regina Albin (237521) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Regina Albin, as Next Friend of Mason Metz, a | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Rene Foy (237404) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Richard Tran (237473) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Richard Tran, as Next Friend of Kristeen Tran, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Rickie Darden (237799) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Rita Wilssens (237559) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Robert Gambrell (237518) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Robert Myers (237553) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Robert Pickens (237418) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Robert Toups (237670) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Rochelle Gautreaux (237820) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Roderick Robertson (237520) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Roi Burns (237494) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Roland Lowrey (237536) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Ronald Kelly (237663) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Ronald Pomes (237650) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Rosa Slaughter (237786) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Rosemary Colmer (237809) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Ryan Reaux (237386) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Sammuel Jorden (237492) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Samuel Watson, as Next Friend of Samuel Wa | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |

| | | | |
|---|---|---|---|
| Selina Jacobs, as Next Friend of Elijah Jacobs | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Selina Jacobs, as Next Friend of Raiana Jacob | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Sernella Armstrong, as Next Friend of Chassic | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Sernella Armstrong, as Next Friend of Isaiah A | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Sernella Armstrong, as Next Friend of Shanter | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Seth Barletter (237813) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shanika  Nash (237446) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shelia Riley (237817) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley  Burt, as Next Friend of Kliahaa Burt, a | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley  Pickens, as Next Friend of Berry Free | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley Burt (237673) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley Burt, as Next Friend of Kahlil Burt, a m | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley Burt, as Next Friend of Kelausia Burt, a | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley Burt, as Next Friend of Kizuwanda Bur | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Shirley Pickens (237419) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Stacy Bakos (237456) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Stanley Moore (237776) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Stephanie Bailey (237672) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Stephen Comeaux (237482) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Susan Ferrera (237364) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Tamika Thomas (237794) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Tamytra Reese (237802) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Tara Stewart (237801) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Terrance Ladner (237549) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theodore Bray (237646) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa  Van Scolk, as Next Friend of Leilah V | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Goubler (237651) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Goubler, as Next Friend of Matthew F | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Johnson (237543) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Johnson, as Next Friend of Ariel John | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Johnson, as Next Friend of Tianna La | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Jones (237454) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Theresa Van Scolk (237805) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Thinh Tran (237474) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Thomas Millet (237803) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Tina Nguyen (237779) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Toinette Thibodaux (237436) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Toinette Thibodaux, as Next Friend of Derwick | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Tommy Smith (237406) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Tranett Griffin, as Next Friend of Ronnie Druce | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Trishawn Thomas (237772) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Verdell Ross (237551) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Vernetra Pratt, as Next Friend of Jashawn Will | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Veronica Montgomery (237380) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Veronicca Montgomery, as Next Friend of Leila | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Victoria Durby (237649) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Vincent Schlickbernd (237389) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Walter Orman (237421) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Willean Johnson (237425) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| William Allen (237375) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| William Allen, as Next Friend of William Allen, | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| William Zeleny, as Next Friend of William Zele | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| William Zelery (237541) | Brianna Spillers, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |

| | | |
|---|---|---|
| Willie Smith (237471) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Woodrow Long (237384) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Yen Ly (237782) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Yolanda Carter (237428) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Yolanda Carter, as Next Friend of Kalan Thom | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Yolanda Stewart (237498) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Yolanda Veal (237824) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Yolanda Veal, as Next Friend of Da'lon Lewis, | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| Aaron Page (237892) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Alicia Brock, as Next Friend of Areione Turner, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Alphonse Campbell (238482) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Alphonse Campbell, as Next Friend of SaCore | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Alphonse Robinson (237867) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Alyssa Lyons (238520) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Amanda Watson, as Next Friend of Cora Wats | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| An Nguyen (237951) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| An Nguyen, as Next Friend of Amy Nguyen, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| An Nguyen, as Next Friend of Andy Ly, a mino | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| An Nguyen, as Next Friend of Tiffany Nguyen, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Andrea Mumford (237869) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Andy Wilson (237980) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Angel Johnson, as Next Friend of Treasure Jo | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Angel Johnson, as Next Friend of Troy Alvis, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ann Staehling (238535) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Anthony Kneale (238013) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Anthony Martin (238237) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Anthony Miotin (237862) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Antoine Duplessis (237915) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Antoinette Davis (238247) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Antoniyo Bell (237916) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| April Anderson (237926) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| April Anderson, as Next Friend of Adara Ander | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| April Anderson, as Next Friend of Darren Ande | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| April Belle (237894) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| April Belle, as Next Friend of Kayden Belle, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Arlene Batt (238229) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ashley Mitchell (238017) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ashley Piazza (237889) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Benjamin Warren (238548) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bernadine Magee (238475) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bernadine Magee, as Representative of the Es | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Betty Grauen (238006) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Beverly McInnis, as Representative of the Esta | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Billy Arceneaux (238495) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbi Black, as Next Friend of Kai Black, a mi | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Black (237944) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Black, as Next Friend of Kaiya Black, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Formica (238528) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Formica, as Next Friend of Chase Forn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Formica, as Next Friend of Cierra Forn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Formica, as Next Friend of Destinee G | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Formica, as Next Friend of George Ga | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bobbie Formica, as Next Friend of Mollie Form | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |

| | | |
|---|---|---|
| Bobbie Formica, as Next Friend of Summer M | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Brenda Long (237988) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Brenda Riley (238222) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Bridgette Cosey (238248) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Brittany Collier (237949) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Candace Valentine, as Next Friend of George | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Carla Reese (237945) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Carlton Crouse (238507) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Carmen Mumford (237865) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Carolyn Dyson (238224) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Carolyn Dyson, as Representative of the Estat | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cassie Sandrock (237896) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cassie Sandrock, as Next Friend of Jace Sand | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Chen Ly (237963) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Chen Ly, as Next Friend of Brittney Chau, a m | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Chen Ly, as Next Friend of Christopher Chau, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Chen Ly, as Next Friend of Timmy Chau, a mir | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Chien Bui, as Next Friend of Kevin Bui, a minc | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Chiquita Robertson (238246) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Christopher Broussard (238522) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cindy McCord (238508) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cindy McCord, as Next Friend of Anastasia Mc | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cindy McCord, as Next Friend of Joseph McC | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cindy McCord, as Next Friend of Patrick McC | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Clara Beamon (237932) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Clinton Lampton (237878) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Colleen McDevitt (237884) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Constance Dillon (237999) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Cuong Vo (238500) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Daniel Bolden (238454) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Daniel Brown (238486) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Darren Anderson (237939) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| David Brown (238511) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| David Gauthier (237920) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| David Henry (238459) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| David Howard (238502) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| David Howard (238504) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| David Velasquez (237899) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Deborah Crowe (237979) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Della Dardar (238477) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Delores Moore (237976) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Demara Davis (237993) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Demetrious Lewis (237930) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Deonne Batiste (237985) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Diane Roussel (237946) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Donald  Mumford (237874) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Donald Johnson (238225) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Donald Mumford (237875) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Dorothy  Mitchell, as Next Friend of Delvan Mi | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Dorothy Midkift (238536) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Dorthy Mitchell, as Next Friend of Delvin Mitch | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Dynitra Robinson (238249) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Earl Ladner (237860) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |

| | | |
|---|---|---|
| Earlie Warren (238540) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Earnestine Brown (238480) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Elizabeth Bolden (238449) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Elizabeth Bolden, as Next Friend of Donnell B | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ellis Brown (238533) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Eloise Gill (238539) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Elsie Cosey (238250) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Emma Howard (238503) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Errol Haynes (238469) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Estella Nelson (237948) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Felecie Davis (238497) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Florinda Woodard (237975) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Gary Magee (238008) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Georgia Robert, as Next Friend of Jermaine R | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Germaine Moon (238002) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Gregory Hart (238231) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Hannah Miller (238496) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Hardesty Humphrey (238251) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Heather Rando (237904) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Heather Rando, as Next Friend of Caleb Rand | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Heather Rando, as Next Friend of Devon Ranc | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Heather Rando, as Next Friend of Kayla Rand | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Heather Rando, as Next Friend of Skyler Griffi | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Hen Lam (237966) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Iona  Gipson, as Next Friend of Mackenzie Gip | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Iona Gipson (237954) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ivory Robinson (238003) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jacquelyn Gordon (238534) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jama Williams (238547) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| James Jones (237972) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| James Neal (238478) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| James Odom (238538) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| James Vernon (238255) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jane Jacobs, as Representative of the Estate | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Janell Pearson, as Next Friend of Payton Gen | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Janelle Pearson (237898) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Janelle Pearson, as Next Friend of Mallory Ge | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Janet Ladner (237893) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Janie Allen (237935) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jarvis Abron (237986) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jasmine Anderson (237925) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jennifer Brooks (238544) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jennifer Brooks, as Next Friend of Jaylen Broc | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jeremy Jones (237973) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jermaine Richard (238009) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jessica Pearson (237828) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jessica Pearson, as Next Friend of Jonathan F | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| John Bui (238493) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| John Woodall (237861) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Johnnie Pearson, as Representative of the Es | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Johnnie Warner (237913) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Jonathan Buehler (237854) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Joseph Staehling, as Representative of the Es | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |

| | | |
|---|---|---|
| Joshua Dickerson (238007) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Joshua Dipprey, as Next Friend of Layton Dipp | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Joyce Ducre (237981) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Judith Ladnier (238542) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Julia Nguyen (237834) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Keisha Jacque (238241) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Keisha Jacque, as Next Friend of Wayne Jacq | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Keith James (238464) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Keith Riley (238252) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kelvin McKenzie (237911) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kelvin Pigott (237942) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kendrell Hawkins (238553) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kenneth Biddle (237923) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kerron Conerly (238238) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kevin Bolden (238473) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kimberly Lee, as Next Friend of Sheena Thom | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kimeta Riley, as Next Friend of Kearston Riley | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kimeta Riley, as Next Friend of Ronald Riley, a | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kineta Riley, as Next Friend of Keith Riley, a m | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Krisitan Lumpkin, as Next Friend of Asia Brow | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Krisitan Lumpkin, as Next Friend of Jada Brow | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kristian Lumpkin (237881) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kristin Williams, as Next Friend of Cedrick Will | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kristin Williams, as Next Friend of Marque Will | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Kumeta Riley (238228) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| LaKesha  Magee, as Next Friend of Aurionna | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Lakesha Magee (238455) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Lan Nguyen (238513) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Larry Deroche (238549) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Larry Johnson (237855) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| LaTreena Magee (238457) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| LaTreena Magee, as Next Friend of Nyiah Wh | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Laura Cobb (237863) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Lillie Dillon (237998) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Lionel Bachemin (238004) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Liz Mitchell, as Next Friend of Bria Mitchell, a | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Loretta Cooper (237987) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Lorraine Baham (237864) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Mai Nguyen (237835) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Marcel Perrie (237983) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Maria Webb (238541) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Marietta Dedeaux (238479) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Marietta Dedeaux, as Next Friend of Joshua D | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Marietta Dedeaux, as Next Friend of Paul Cun | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Maxine Miller (238244) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| McNarry Kimbrough (237924) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Mervin Wiltz, as Representative of the Estate | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Michael Craft (237992) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Michael Davis (237995) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Michael Gauthier (237921) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Miranda Duplessis (237917) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Misty Vo (238499) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Misty Vo, as Next Friend of Gabrielle Vo, a mir | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4702 |

| | | |
|---|---|---|
| Myrtle  Tate, as Next Friend of Nicole Butler, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Myrtle Tate (238236) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Myrtle Tate, as Next Friend of Travon Harris, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Myrtle Tate, as Next Friend of Tyra Tate, a min | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nadra Harrison (238001) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nancy Campbell (238483) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhiem Thi (238492) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhiem Thi, as Next Friend of Alyssa Bui, a mir | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhieru Nguyen, as Next Friend of Cindy Nguy | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhieu  Nguyen, as Next Friend of Kelly Nguye | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhieu  Nguyen, as Next Friend of Lisa Nguyer | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhieu Nguyen (238514) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhieu Nguyen, as Next Friend of Andy Nguyer | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Nhieu Nguyen, as Next Friend of Tina Nguyen | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Paul Mitchell (238552) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Pennie Reddix (238518) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Phuong Le (237836) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Pietro Formica (238527) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Quanetia Davis (237996) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Rachel Robertson (238245) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ramona Harris (237880) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Randall Reed (238011) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Raymond Christoffer (238498) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Rebecca Buehler (237858) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Regina Brown (238510) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Renea Whitlock (238466) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Rex Magee (238476) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Rita Kneale (238000) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Robert Hood (238462) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Robert Hood, as Next Friend of Sarah Hood, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Robert Taylor (237978) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Robert Whitlock (238467) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Robert Whitlock, as Next Friend of Kyle  Whitl | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Roderick Harris (237984) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Rodney Hodges (238526) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Ronald Riley (238243) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Samara Jones (237971) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Samara Jones, as Next Friend of Kenneth Jon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sandra LaMantz (237943) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sarah Waller (237941) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Schwanda Coates (237989) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sedonia Kendrick (237872) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sedonia Kendrick, as Next Friend of Ca-Rin K | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sedonia Kendrick, as Next Friend of Chaz Ker | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sheila Gaines (237958) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sheila Gaines, as Next Friend of Anthony Smi | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sheila Gaines, as Next Friend of Antjuan Smitl | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sheila Gaines, as Next Friend of Raven Gaine | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sheila Gains, as Next Friend of Chonteze Fra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Shelia Gains, as Next Friend of Khadeejah Fra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Shelia Gains, as Next Friend of Markeisha Bre | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Shirley Piazza (237887) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Shirley Piazza (237900) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |

| | | |
|---|---|---|
| Sieglinde Arceneaux (238490) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sierra Mitchell (237928) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Sony Ly (237965) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Stacy Dillon (237997) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Suzanne Peterson (237885) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tammy Black (237991) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tammy Duroncelay, as Next Friend of Trejon D | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tammy Miller, as Next Friend of Kaylan Miller, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tammy Miller, as Next Friend of Willie Miller, a | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tannika Lewis (237871) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tannika Lewis, as Next Friend of Jarone Lamp | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tannika Lewis, as Next Friend of Kaytlin Lewis | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tannika Lewis, as Next Friend of Zharia Lewis | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tenia Dedeaux (238489) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Thomas Brown (238485) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Timothy Jones (237974) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Toni Graves (238233) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tonya Williams-Foster (237830) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tonya Williams-Foster, as Next Friend of Jarvi | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tonya Williams-Foster, as Next Friend of Quin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Toya Tate (238235) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tracy  Joseph, as Representative of the Estate | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Travis Dillon (237936) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Trichell Harold (238005) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Truong Nguyen (238015) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Tyron Causey (238259) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Unetra William (238221) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Verna Ratcliff (237950) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Veronica Neal (238461) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Veronica Neal, as Next Friend of James Neal, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Vivienne Dang (237838) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Vivienne Dang, as Next Friend of Isabelle Le, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Wayne  Kendrick (237879) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Wayne Jacque (238227) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Wayne Jacque, as Next Friend of Asia Jacque | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Wayne Jacque, as Next Friend of Kiara Jacqu | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| William Staehling (238521) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Willie Hill (238460) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Willie Robinson (238258) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Yen Nguyen (238014) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Yen Nguyen, as Next Friend of Linda Nguyen, | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Yolanda Duplessis (237919) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Zara Casborn (237977) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4702 |
| Adam Allen, as Next Friend of Cora Allen, a m | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Adam Allen, as Next Friend of Emile MalikAlle | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Adam Allen, as Next Friend of Kendrick Johns | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Adam Allen, as Next Friend of Nicholas Allen, | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Adam Allen, as Next Friend of Xavior Allen, a | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Alex Thibodeaux (238849) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Alicia Brock (238723) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Alicia Brock, as Next Friend of Jada Wilson, a | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Alicia Brock, as Next Friend of Kedrick Brock, | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Alicia Brook, as Next Friend of Kerione Brock, | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |

| | | |
|---|---|---|
| Alma Stovall (238738) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Alma Stovall, as Next Friend of Abigayle Yates | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Amanda Green (238841) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Amanda Watson, as Representative of the Est | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Andrea Reed, as Next Friend of Dominique Re | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Andrew Berry (238711) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Angela Briggs (238712) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Angela Morris (238568) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Angele Melton (238639) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Angie Echoles (238757) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Angie Echoles, as Next Friend of Joshua Echo | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Anita Warren (238873) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Anthony Banks (238646) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Anthony Birkle (238903) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Anthony Blossom (238636) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Armeta Tyson, as Next Friend of Desmond Tys | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Armeta Tyson, as Next Friend of Janyiah Tyso | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Armetra Tyson (238558) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Armetra Tyson, as Next Friend of Khylon Tyso | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Armetra Tyson, as Next Friend of Marquez Tys | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Arnold Enterkin (238760) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Arnold Hamilton (238587) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ashley Williams (238716) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ben Cannon (238758) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Bernadine Alton (238618) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Bert Fletcher (238657) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Betty Matthews (238569) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Beverly Barbar (238816) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Billy  Edgerton (238582) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Blake Wallace (238837) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Bobbie Burton (238637) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Bonita Odom (238654) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Brandon Fletcher (238658) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Brandon Johnson (238847) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Brian Gray (238882) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Broderick Stapleton (238603) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Carlos Collins (238579) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Carolyn Collor (238895) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Carolyn Warren (238660) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Carvin Bridges (238641) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Chad Gill (238874) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Chance Fletcher (238818) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charity Guy (238710) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charles Lyons (238846) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charlotte Johnson (238862) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charlotte Johnson, as Next Friend of Ariana Jo | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charlotte Johnson, as Next Friend of Diamond | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charlotte Johnson, as Next Friend of Erik Legi | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Charlotte Johnson, as Next Friend of Jasmine | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Cheryl Cornish (238681) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Cheryl Passaro, as Representative of the Esta | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Christian Collor (238894) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Christopher Adams (238867) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |

| | | |
|---|---|---|
| Christopher Elly (238743) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Christopher Elly, as Next Friend of Krystyan El | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Christopher Elly, as Representative of the Esta | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Claire Crawford (238821) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Clarence Twilbeck (238683) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Clyde Gros (238597) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Cora Scott (238703) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Courtney Green (238607) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Cristopher Elly, as Next Friend of Kristopher E | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Cynthia Tuckson (238699) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Daniel Cryer (238615) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Daniel Moore (238863) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| David Eugene (238875) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Debra Buckhalter (238840) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Debra Buckwalter, as Next Friend of Frederick | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Deidra James (238610) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Delphine Ducre (238668) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Deshone Jones (238647) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Detroy Nelson (238885) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Diane Roussel, as Next Friend of Madison Fos | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Diane Roussel, as Next Friend of Shelby Rous | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Dijon Fairley (238735) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Dionne Weaver (238624) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Donald Reed (238879) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Donald Reed (238897) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Donald Saunders (238753) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Dondy Booker (238613) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Donna Smith (238765) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Eddie Wash (238739) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Edgar Jacobs (238705) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Eli Wescovich (238577) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Emma Moore (238755) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ernest Montgomery (238620) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Esteban Martorony (238745) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Eugene Scott (238689) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Eugene Vanderbilty (238852) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Fallon Blue, as Next Friend of Margene Cham | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Flora Woodard (238728) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Geneva Ratcliff (238642) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Gertrude Doucette (238766) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Gilbert Fountain (238832) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Glen Lee (238694) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Glen Saunders (238752) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Gloria Twilbeck (238682) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Grace Carroll (238600) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Grant Ellzey (238844) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Graven Encalade (238666) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Helen Saunders (238592) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Helen Saunders, as Representative of the Esta | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Henry Pittman (238695) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Howard Reese (238866) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Howard Roberts (238709) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ivory Smothers, as Next Friend of Phillip Sible | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |

| | | |
|---|---|---|
| Ivory Smothers, as Representative of the Esta | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jacob Winstead (238612) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jacqueline Blossom (238676) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jama Williams, as Next Friend of Michelle Will | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| James Flot, as Next Friend of Griffin Batiste, a | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| James Johnson (238864) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jamie Taylor, as Next Friend of Igeeonna Harc | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Janet Barkow (238812) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Janice Seymour (238608) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Janice Seymour, as Next Friend of Austin Seyr | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jawanna Bethley, as Next Friend of AnJae' Be | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jeana Carroll (238580) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jeffery Mason (238584) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jennie Smith (238899) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jerry Rodgers, as Representative of the Estate | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Jessica Griffin (238838) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Johnette Mistretta (238905) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Johnna Moody, as Next Friend of Tristan Tyne | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Joseph Hands (238664) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Joseph Hernandez (238898) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Joseph Scott (238700) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Joyce Lafontana (238559) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Joyce Pittman (238691) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Joyce Seymour (238850) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| June Gorden (238830) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kantrelle Gorden (238606) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Cu (238614) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Ellzey (238640) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Flot (238824) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Flot, as Next Friend of Jenee' Flot, a mi | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Parker, as Next Friend of Brandi Parker | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Parker, as Next Friend of Zaccari Parke | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Karen Parker, as Next Friend of Zachary Parke | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kasee Feranda (238596) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kathleen Barrett (238889) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Keith Lafontana (238560) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kendrell Hawkins, as Next Friend of Kenyara I | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kendrell Hawkins, as Next Friend of Keondrell | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kimberly  Lee, as Next Friend of Summer Park | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kimberly Encalade (238630) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kimberly Keelean-Hill (238810) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kimberly Lee, as Next Friend of Autumn Lee, a | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Kristi Durapau (238868) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Lacey Broussard (238645) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Lalique Cornish (238701) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Laquesha Echoles, as Next Friend of Dedric E | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Larry Deroche (238674) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Larry Widel (238599) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Larry Widel, as Next Friend of Madison Widel, | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Laverne Pittman (238692) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Laverne Pittman, as Next Friend of Dylan Whi | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Laverne Pittman, as Next Friend of Joshua Mil | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Leo Soniat (238680) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |

| | | |
|---|---|---|
| Linda McDaniel (238617) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Linda Torregano (238813) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Linda Wescovich (238815) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Liz Mitchell (238555) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Loren Gordon (238880) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Loretta Saunders (238754) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Lucille Dauphin (238634) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Lucy Saunders (238751) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Lucy Saunders, as Next Friend of Glen Saund | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Lynda Fairley (238736) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Mack Julien (238725) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Marshall Richardson (238729) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Martha Files-Brown (238621) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Martha Jones (238611) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Martinez Brown (238566) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Marvin Hutchinson (238886) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Marvin Hutchinson, as Next Friend of Hannah | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Marvin Hutchinson, as Next Friend of Noah Hu | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Mary Edgerton (238585) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Mary Rachal (238667) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Melissa Breasheans (238724) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Michael Desselle (238814) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Michael Handler (238869) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Michael Handler, as Next Friend of Alexandria | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Michael Williams (238671) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Micheala Robinson (238629) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Micheala Robinson, as Next Friend of Deskan | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Misty Passaro (238770) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Morgan Seymour (238851) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Nakina Eugene (238900) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Natalie Chapital, as Next Friend of Thomas Ch | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Natasha Porter-McKenzie (238652) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Natasha Porter, as Next Friend of Nykia Porter | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Nathan Carbo (238638) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Nigel Robinson (238888) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Nikita McCaskill (238604) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Orlando Brown (238633) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patra Malone (238855) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patra Malone, as Next Friend of Caleb Ragins | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Bazile (238690) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Bazile, as Next Friend of Corey Bazile | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Engeseth (238871) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Eugene, as Next Friend of Jasmin Eug | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Fincher (238720) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Fincher, as Next Friend of Larissa Rai | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Patricia Fincher, as Next Friend of Skylar Rain | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Paul Mitchell (238573) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Paul Richarson (238715) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Peggy McDaniel, as Next Friend of Thomas Fc | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Phallan Woods (238901) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Preston Chapital (238842) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Priscilla Rosado, as Next Friend of Demilion H | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Raymond Brown (238554) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |

| | | |
|---|---|---|
| Rayna Brown, as Next Friend of Reyna Brown | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Regina Hamilton (238588) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Regina Hamilton, as Next Friend of Brian Web | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Renee Weaver (238648) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Rhonda Santiago (238631) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Richard Fusglier (238644) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ricky Roussel (238687) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Robert Collier, as Next Friend of Elaina Carter | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Robert Delone (238881) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Robert Delone, as Representative of the Estat | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Robin Handler (238595) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ron James (238820) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ronald Vangilder (238872) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Rosa Watkins (238679) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Rosetta Kemp (238759) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Russell Zoller (238836) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Ryan Ellzey (238845) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sammie Moore (238839) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Samuel Johnson (238902) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sandra Broussard (238854) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sandra Cook-McCrary (238892) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sandra Williams (238713) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sandra Williams, as Next Friend of Jaurius Wi | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Scott Rainey (238721) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shacardi Jones, as Next Friend of Robert Smi | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shantell Smith (238829) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shantell Smith, as Next Friend of Theran Smit | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sharon Hutchinson (238890) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shawn Gill (238893) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shawn Gill, as Next Friend of Gabrielle Semor | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sheila Scott (238688) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shelia Johnson (238730) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sherry Fletcher (238656) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shondell Wilson (238732) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shondell Wilson, as Next Friend of Shandell W | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Shy-Lo Butler (238677) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Stafinee Spears (238835) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Stafinee Spears, as Next Friend of Elliott Spea | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Stafinee Spears, as Next Friend of Summer S | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Stanford Williams (238891) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Steven Pizzo (238567) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Stewart Seymour (238653) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Susan Wehmeyer (238684) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Sylvia Thibodeaux (238853) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tabatha Huddleston (238857) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tabitha Huddleston, as Next Friend of Latoya | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Theran Smith (238827) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tiffany Deroche (238632) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tiffany Deroche, as Next Friend of Briana Der | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Timothy Lyons (238761) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Timothy Lyons (238763) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Timothy McNeal (238856) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tonya Brown, as Next Friend of Calvin Brown, | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. a | 09-4703 |

| | | |
|---|---|---|
| Tracy Segura, as Next Friend of Taylah Segura | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tri Phu (238591) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Trimeaka Lee, as Next Friend of Myron Lee, a | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Trimeaka Lee, as Next Friend of Shakila Lee, | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Trina Muhammad (238769) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Troy Saunders (238616) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tyechia Tyson (238564) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tyree Steele (238848) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tyrone Pierre (238726) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tyrone Sterling (238877) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Tyrone Sterling, as Next Friend of Gabrielle Gr | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Val Gallego (238672) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Vanessa County (238659) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Verdia  Dickerson (238714) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Virgie Jones (238708) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Virginia James (238717) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Walter Graham (238678) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Wanette Tyson (238562) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Wanette Tyson, as Next Friend of Isreal  Tyson | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Wanette Tyson, as Next Friend of Markell Dillo | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| William Shaw (238887) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| William Stahling (238811) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Wilson Beamon (238571) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Xuyen Nguyen (238590) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Yvonne Deroche (238675) | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. a | 09-4703 |
| Aaron Turner (239081) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Adam Allen, as Next Friend of Dayshara Robe | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Alisha Dillard (239150) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Allison Ellendor (239137) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Alta Kirsh (239239) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Alvin Davies (239221) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Alvin Morrison (239032) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Andrea Reed (238984) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Angela Legier (239194) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Anika Beasley (239354) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Anthony Formica (239157) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Antonio Burton (239204) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| April Barkow (239203) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Arian Batiste (239282) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Arthur Pierre (239073) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Aubrey Watson (238909) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Barbara Wilson (239037) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Bernice Shelling (238908) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Blanche Laurent, as Representative of the Est | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Brande' Brown (238929) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Brande' McKnight , as Next Friend of Brandon | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Brenda Moore (239167) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Briane Smith (238918) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Brittney Dewey (239182) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Bryan Penn (239072) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Candice Gatlin (239070) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Carla Mingo (238949) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Carlee Simon (238921) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |

| | | |
|---|---|---|
| Carmen Coste (239067) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Carrese Hodges (239146) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Cashmir Lavigne (238932) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Cashmir Lavigne, as Next Friend of Layla Lavi | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Chad Victoriana (239179) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Charity Brimage (239206) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Charles Moore (239134) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Charles Trosclair (239313) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Charsity Toby (239303) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Cheryl McGee (239316) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Cheryl Stallworth, as Next Friend of Melissa S | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Cheryl Stallworth, as Next Friend of Napolean | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Christian Bailey, as Next Friend of Shawna Sp | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Christy  Terry, as Next Friend of Alex  Terry, a i | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Clara Morgan, as Next Friend of Mikala Hopsc | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Clearance Freeman (239242) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Clifford  Jiles (239133) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Clyde Mitchell (238935) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Corie Howell, as Next Friend of Landen Howel | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Courtney Lott (239078) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Courtney Lott, as Next Friend of Shanece Coa | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Curtis Washington (239024) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Cynthia Wharton (238975) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Dajanae Brimage (239205) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Damon Ratliff (238953) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Daniel Eaglin (238986) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Danielle O'Berry (239235) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Danita Washington (239035) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Danny Washington (239040) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Dantonio Washington (239020) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Darlene Jones (239059) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Darryl Morgan (238971) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| David Eugene (238983) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Debra Shaw (238926) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Denise James, as Next Friend of Cornelius Ja | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Denise James, as Next Friend of Destiny Jam | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Deonshae Brimage (239181) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Desmond Alfred (239356) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Destinee Allange (239218) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Dietischa Kemp-Griffin (239304) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Dollie Ducre (239312) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Donna Herrington, as Next Friend of Abigail He | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Elliott Cheneau (238922) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Eric Atlow (239325) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Eric Phoenix (239026) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Eric Phoenix, as Next Friend of Sheneka Junic | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Eric Phoenix, as Next Friend of Shreka Junior, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Erica Atlow (239153) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ernest Echoles (239188) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ernest Ratliff (238954) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Eyonka Falls (239217) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Fabron Willis (239272) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Farron Woods (238925) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |

| | | |
|---|---|---|
| Ferdinand White (238988) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Floria Faciane (239334) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Frederick Woods (238920) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Frederick Woods (238952) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Gaynell Williams (239126) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Gerald Massey (238990) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Geraldlyn Massey (238989) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Gwendolyn  Stallworth  (239148) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Heather Mingo (238958) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Henry Diaz, as Representative of the Estate of | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Henry Johnson (238992) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Herman Coste (239056) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Hilda DeRouen (238923) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Irene Silve (239267) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jamar Smith (239063) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jamar Smith, as Next Friend of Jamar Smith, a | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| James Flot (239086) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| James Gatlin (239084) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| James Gatlin, as Next Friend of Ethan Gatlin, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| James Gatlin, as Next Friend of Jamia Gatlin, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| James Gomez (239286) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| James Stallworth, as Next Friend of Jamie Sta | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jamie Hicks, as Next Friend of Jayleen Hicks, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Janeikqua  Butler  (239154) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Janice Clark, as Next Friend of Tiffany Clark, a | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Janice Junior Phoenix (239028) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Janice Watson (238924) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Janie Gomez, as Next Friend of Dominick Gor | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jarryl Laurent (239227) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jeannie Le (239158) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jennifer Magee (239314) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jennifer Metz (239320) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jennifer Metz, as Next Friend of Bruce Metz, a | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Eugene (238994) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Eugene, as Next Friend of Darian Eug | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Eugene, as Next Friend of Jayden Eug | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Mistretta (238915) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Mistretta, as Next Friend of Jayde Hal | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Mistretta, as Next Friend of Jolee Willi | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Jessica Troxclair (238764) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Joan Birkel (238907) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Joan Ratliff (238955) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| John May (239256) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| John May, as Next Friend of Celeste May, a m | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| John May, as Next Friend of John May, a minc | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Johnette Mistretta, as Next Friend of Moses S | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Johnna Moody (239169) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Joneae' Champion (238911) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Justin Faciane (239292) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| KaraLee Borne, as Next Friend of Morrescia P | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Karen Johnson (238914) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Kata Pichon (239270) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Katina Silve (239262) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |

| | | |
|---|---|---|
| Keith Cantrell (239212) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Kenneth  Thomas (239352) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Kirk Jackson (239160) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lakeshia Moore, as Next Friend of Isaha Hugh | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Larry Johnson (239254) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Laurie Burfield (239317) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lawrence Wharton (238946) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leatrice Powell (239058) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leatrice Powell, as Next Friend of Lionel Powe | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leon Cleaves (238993) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leonard Jones (239080) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lequana Shaw (238919) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leslie Carrell, as Next Friend of Christa  Barth | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leslie Carrell, as Next Friend of Lyric Zeno, a | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leslie Carrell, as Next Friend of Marce Barthol | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leslie Lockett (238965) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leslie Robinson, as Next Friend of Ivan  Robir | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Leslie Robsinson, as Next Friend of Damon R | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Linda Johnson (238963) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Linda Martin (239044) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lionell Powell (239055) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lisa Knox (239031) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lolita  Major (239131) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lori Ann Weathersby-Carruth (238927) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Luberta Jones (238934) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ly Dao (238917) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ly Dao, as Next Friend of Katlyn Dao, a minor | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lydia Mitchell (238948) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lydia Mitchell, as Next Friend of Emari Clark, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Lyndsay Lockett (238950) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mae Brock (238996) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Marguerite Banks (238991) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Marlanna Atlow (239280) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Marlene Dao (239036) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Fuselier (238962) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Fuselier, as Next Friend of Jasmine Fus | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Fuselier, as Next Friend of John Fuselier | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Fuselier, as Next Friend of Jonathan Fus | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Fuselier, as Next Friend of Natlee Fuseli | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Lunn (239025) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Miller, as Representative of the Estate of | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Parker  (239128) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mary Wilson, as Next Friend of Tyronta Micker | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Maxie Williams (238956) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Michael Williams (239156) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Michelle Ancar (239057) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Mikel Roach (239248) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Milton Batiste (239229) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Minh Dao (239060) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Monique Sterling (239046) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Monique Sterling, as Next Friend of Sean Ster | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Monique Sterling, as Next Friend of Seanique | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Monique Sterling, as Next Friend of Shane Ste | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |

| | | |
|---|---|---|
| Morris Joiner (239071) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Natril Johnson-Scott (239175) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Nikita McCaskill, as Next Friend of Zeta McCa | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Nydia McDermott (239125) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Oscar Smith (239054) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Pamela Holley, as Next Friend of Andrea Farv | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Paris Weston (238978) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Paris Weston, as Next Friend of Alayviah Wes | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Paris Weston, as Next Friend of Bradley West | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Patricia Berry (239222) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Patricia Engeseth, as Next Friend of Emily Eng | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Patricia Eugene (238997) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Patricia Woods (238957) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Patrick Kennedy (239278) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Peggy Barns (239033) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Peggy McDaniel (239162) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Phenicia Chambers, as Next Friend of Myiah F | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Phenicia Chambers, as Next Friend of Nysha I | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Priscilla Franklin (239049) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Randolph Scott, as Next Friend of Nashawn S | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Randolph Scott, as Next Friend of Randell Sco | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Randy Mingo (238938) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Randy Mingo, as Next Friend of Randy Mingo, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ranetta Mingo (238959) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Raymond Dansby (239321) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Regnie  Butler , as Next Friend of Roland  Butl | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Regnie Butler (239129) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Richard McDaniel (239139) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Robert Jones (238969) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Robertina McCovins (239141) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Robyn Williams, as Next Friend of Isaac Duga | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rochelle Silve (239323) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rochelle Silve, as Next Friend of Marletta Ros | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rodney Huff (239264) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Roman Nunez, as Next Friend of Romarieya N | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ronald Silve (239289) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ronald Washington (239045) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ronnie Ducre, as Next Friend of Rondel Ducre | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rosalie Ashton-Washington (239042) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rosalind Smith (239039) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Roxannie Bailey, as Next Friend of Amara Bail | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ruby Porter (239295) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rudell Clark (238973) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rudell Clark, as Next Friend of Edward Clark, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Rudell Clark, as Next Friend of Joyce Martinez | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Russell Picou (239237) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Russell Picou, as Next Friend of Layla Picou, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Ruth Jessie, as Next Friend of Destine Ray, a | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Samuel Hamptom (239215) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Samynthia Thomas (239349) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Samynthia Thomas, as Next Friend of Kennish | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Samynthia Thomas, as Next Friend of Williby \ | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sandra Lott (239076) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |

| | | |
|---|---|---|
| Sandra Lott, as Next Friend of Chane Lott, a m | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sandra Picou (239324) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sean Sterling (239034) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shannon Dugas (238928) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shantrell Wilson (239047) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sharon Cheneau (238995) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shawn Taylor, as Next Friend of Dejah Jones, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shawna Huff, as Next Friend of Charles Huff, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sheila Bennet (239199) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shelia Brown (238966) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sherman Brown, as Next Friend of Sherman N | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shirley Daniels (239187) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shirley Jones (238939) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Shondi Bonner-Merwin (239136) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sondra Freels (238968) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Stacey Campora (239298) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Stephanie Duplessis (238977) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Susan White (238937) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Sylvia Prevost, as Representative of the Estat | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tameka  Cousin, as Next Friend of Laila  Cous | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tammy Barnett (239207) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tashiba Butler, as Next Friend of Jorel Davis, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tasi Bailey (239225) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Teneisha Brown (238933) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tennaro Parker (238910) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Terese Coleman (239353) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Terese Coleman, as Next Friend of Curee Cole | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Thach Duong (239061) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Thach Duong, as Next Friend of Terry Dao, a r | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tommanica Johnson (239132) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tony Dao (239065) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tonya Brown (239322) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Torie Leshore (239171) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tracey Ancar (239051) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tracey Ancar, as Next Friend of Bianca Ancar, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tracey Ancar, as Next Friend of Raven Ancar, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tracey Dorsey (239253) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tracy Watson, as Next Friend of Tyre Duverna | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tremaine Mingo (238941) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Trian Douglas (238943) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Trina Douglas, as Next Friend of Douglas Dan | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Tyler Roach, as Next Friend of Tyler Roach, a | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Unique Taylor (239038) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Uylessica Morris (239000) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Valaria Green, as Next Friend of Jakia Green, | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Valecia Brimage (239190) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Valecia Brimage, as Next Friend of Keivon Brin | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Valerie Green (239143) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Vanessa Jiles (239127) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Veann Bourgeois (239069) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Verkell Williby (239355) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Verleka Williby (239350) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Vickie Rainone (239315) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |

| | | |
|---|---|---|
| Victor White (238967) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Victoria White (238936) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Waldorlee Lockett (238951) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Waldorlee Lockett, as Next Friend of Lashae L | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Willie Miller (239163) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Willie Rollins (239249) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Yolanda Isaac (239085) | Johnette Mistretta, as Next Friend of Moses South, a minc | 09-4704 |
| Aaron  Bennette (239273) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Adam Casborn (239791) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Adrian  Bolden (239198) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Adrian Magee (239328) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Adrian Parker (239370) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Aimee Batiste (239381) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Alexis Dillon (239820) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Alexis Vaughn, as Next Friend of Alexis Vaugh | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Alfred Watkins (239372) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Alta Kirsh, as Next Friend of Jah'Ky Owens, a | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Alta Kirsh, as Next Friend of Sharda Owens, a | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Alvin Johnson (239818) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Amber  Dallas  (239255) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Angela Vaughn (239790) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Angela Vaughn, as Next Friend of Juan Vaugh | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Anika Beasley, as Next Friend of Anika Beasle | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Anne Jo Lassalle (239296) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ashley  Torregano (239397) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ashley Torregano, as Next Friend of Jasmine 1 | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ashley Williams (239842) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Athena Walstrum, as Next Friend of Madison \ | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Avery Leshore (239623) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Barbara Dowling (239347) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Barbara Dowling, as Next Friend of Gabrielle [ | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Barbara Dowling, as Next Friend of Keith Dow | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Barbara Dowling, as Next Friend of Nicolette [ | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Barry Carlton (239761) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Beatrice  Ducre (239196) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Beatrice  Ducre, as Next Friend of London Kel | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Bobby Gordon (239767) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Bradley Newman (239233) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Brittany  Guidry (239338) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Brittany Vercher (239807) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Broderika Parker, as Next Friend of Vincent Pa | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Brunetta Richardson (239780) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Calvin Kaufmann (239796) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Cari May (239244) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Carlissa Knight, as Next Friend of Brian Knigh | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Carlissa Knight, as Next Friend of Briyan Wasl | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Carlos Larkin (239331) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Carol Gates (239332) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Casey Crosby (239376) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Casmer Ducre (239866) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Chambria  Fields  (239238) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Chambria Fields, as Next Friend of Thomas R | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Chandin Rogers, as Next Friend of Chandin R | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |

| | | |
|---|---|---|
| Chantal Kaufmann (239798) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Chantal Thibodeaux, as Next Friend of Demi D | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Chastity Malley (239639) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Cheryl Stallworth  (239195) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Christine Schneider, as Next Friend of Caitlyn | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Clifford Lockett (239878) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Corey Pohlmann (239375) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Corie  Howell (239302) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Cory Leblanc (239758) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Cory Ray (239800) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Courtney  Roberts, as Next Friend of Alania Ba | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Courtney Roberts (239360) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Craig Thibodeaux (239793) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Cristina Renner (239632) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Crystal  Batiste  (239202) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dalila  Martinez (239246) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dana Carwell (239748) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dana Carwell, as Next Friend of Lonie Carwell | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dana Carwell, as Next Friend of Lyric Carwell, | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dana Torregano (239398) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Daneel  May (239265) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Daniel  Melton (239174) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Daniel  Melton, as Next Friend of Steven  Melt | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Daniel Douglas (239806) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Danielle Douglas (239876) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Darryl Edgerton (239619) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| David  Bass (239783) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| David  Lee (239281) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| David  Segrave  (239277) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| David Tyree (239405) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dawnn Ducre, as Next Friend of Kendo Newso | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dawnn Ducre, as Next Friend of Nydia Newso | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Debbie Edgerton (239618) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Debbie Edgerton, as Next Friend of Justin Edg | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Deborah Larkin (239330) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Debra  Johnson (239220) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| DeJuan Bethencourt (239839) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Delmonique Brown (239774) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Denene Thomas (239860) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Denise James, as Next Friend of Montel Jame | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Denise James, as Next Friend of Shawn Allen | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Desmond Alfred, as Next Friend of Kaitlyn Alfr | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Devince Favalora (239782) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dollie  Jones  (239173) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Donald Torregano (239389) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Donald Vercher (239832) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Donna Kowalski (239801) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dorothy  Midkiff, as Next Friend of Eric Midkiff, | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Dwayne  Zuppard, as Next Friend of Justin Zu | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Edward Charles (239260) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Edward Mahan, as Next Friend of Edward Mal | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ellen McCraw, as Representative of the Estate | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Elvira Regan (239890) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |

| | | |
|---|---|---|
| Emily Wagers (239765) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Eric  Kelly (239269) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Eric Roberts (239380) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Erica Ducre (239773) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Erik Engeseth (239794) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Erika  Engeseth, as Next Friend of Aubrie  Eng | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Flora Shaw (239395) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Floria Faciane, as Next Friend of Felicia Facia | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Frank  Cavallino  (239193) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Gayle Hursey (239762) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Gladys  Graham , as Next Friend of Saishe Fo | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Gladys Graham (239852) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Gladys Graham, as Next Friend of Shelton Fo | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Hazel Bell (239870) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Hester  Laurant , as Next Friend of Talisia  Ca | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Hester Laurant (239407) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Hester Laurant, as Next Friend of Tyren Cause | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Hilda Washington (239759) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Hop Dao (239827) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jackie  Steele  (239201) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jacqueline Self (239823) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| James  Stallworth  (239216) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jamie Gomez, as Next Friend of Nicholas Gor | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Janice  Clark  (239266) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Janie Gomez (239250) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jeanne Ray (239809) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jeffrey  Zeleny  (239224) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jennifer  Magee, as Next Friend of Jenay Mag | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jermaine Bailey (239230) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jermaine Herbert (239817) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jestin Quiett (239327) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Joan Bohanna (239871) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Joan Faciane (239387) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Joan McGuay (239670) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| John Ulrich (239815) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| John Victoriana (239371) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jolissa Johnson (239399) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jon Trosclair (239662) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jonathan Bush  (239294) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Jonathan Sorapuru (239358) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Joyce Bethencourt (239863) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Joyce Ducre, as Next Friend of Karina Ducre, | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Juan Vaughn (239792) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Juanita Bright (239877) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Judith May (239770) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Justin Newton (239797) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kahla  Roach , as Next Friend of Gracie  Road | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kahla  Roach , as Next Friend of Hunter  Road | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kahla Roach (239259) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Karon Hursey  (239226) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kathy Byrd, as Next Friend of Darion Byrd, a m | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Katina  Silve, as Next Friend of Ingrid  Batiste | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Keely Pohlmann, as Next Friend of Amara Pol | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |

| | | |
|---|---|---|
| Keely Pohlmann, as Next Friend of Austin Poh | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Keirston Alfred (239383) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Keith Bryce (239786) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kellie  Steele (239210) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kelvin Collor (239841) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kentrell Lockett, as Next Friend of Jon'trell Loc | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Keokea Stipe (239835) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Keokea Stipe, as Next Friend of Ke'Mya Stipe | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kimberly  Hemrighausen, as Next Friend of Ni | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kimberly  Homrighausen, as Next Friend of As | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kimberly Homrighausen (239336) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kimberly Homrighausen, as Next Friend of An | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Kimberly Lee (239636) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Koffer Brantley (239651) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lacresha  Johnson (239234) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| LaDrika Carey, as Next Friend of Christopher ( | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lakenia Magee (239757) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Landry  Duchane  (239290) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| LaNeisha Wheeler (239855) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lanell Parker (239653) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Larry  Johnson (239223) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Laura Pohlmann (239366) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lavern Harris, as Representative of the Estate | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Leonard Hursey  (239275) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Leslie  Robinson (239288) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lester Ducre (239401) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Linda Howard (239404) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Linda Rigdon (239772) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Loleta Davallier (239384) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lonie Carwell (239777) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lonie Carwell, as Next Friend of Lauren Carwe | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Lonnie McKnight (239766) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Loren Giardina (239665) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Madelyn Zuppardo (239864) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Madelyn Zuppardo, as Next Friend of Dillion Z | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Madelyn Zuppardo, as Next Friend of Sabrina | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Madonna Peterson (239778) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Margaret  Batiste (239177) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Margaret Fornerette (239769) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Margaret Zeleny (239183) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Margaret Zeleny, as Next Friend of Hailey Zele | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Maria Fernandez (239799) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Mark  Dallas  (239251) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Marlanne Stovall (239369) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Melvin Johnson (239856) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Merline Hinkson (239771) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Michael  Ducre (239373) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Michele Staps (239763) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Michelle  Jackson (239200) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Michelle Jackson, as Next Friend of Aaron Jac | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Michelle Jackson, as Next Friend of Roland Ca | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Michelle Stamps, as Next Friend of Briea Stan | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Mildred Lyons (239638) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |

| | | |
|---|---|---|
| Myra Fields (239834) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Myrdel Coleman (239681) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Natasha Johnson, as Next Friend of Joseph M | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Nathan Willis (239819) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Nola  Green, as Next Friend of Quartraine Wa | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Nola Green, as Next Friend of Able Bennett, a | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Nola Green, as Next Friend of Cain Bennett, a | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Oneil Thompson (239228) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Pamela  Roberts , as Next Friend of Eric Robe | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Pamela Holley (239390) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Patricia Pierre (239781) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Paul Flot (239406) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Percy Mitchell (239853) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Prentiss Moore (239884) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ralph Morgan (239634) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Randolph Scott (239329) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Randy Roberts (239385) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Rashonna Darensbourg (239858) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| ReElla Marshall (239396) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Richard Homrighausen (239339) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Robert Johnson (239804) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Robert Klien (239342) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Robert Reynolds (239805) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Robert Riley (239365) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Roger Graham (239851) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ronnie  Ducre  (239285) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ross Giardina (239667) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Russell  Picou (239191) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Salaesha  Allen  (239283) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Samuel Gordon (239768) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Samynthia Thomas, as Next Friend of Kanika | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Sanders Coleman (239368) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Sandra Stipe (239810) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shawn Bezue (239776) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shawna  Huff (239252) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Sheila Brown, as Next Friend of Lashona Hugl | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shelia Newton (239803) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Sherry Black (239865) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shirley  Harshaw, as Next Friend of Darly Fran | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shirley Freeman (239811) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shirley Harshan, as Next Friend of Ean Wright | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shirley Harshaw (239392) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Shondi Bonner-Merwin, as Next Friend of Griff | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Stacey Ragan (239659) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Stacey Ragan, as Next Friend of Roscoe Bien | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Stafinee  Spears, as Next Friend of Graceson | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Steven Pierce, as Next Friend of Reshawn Mo | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Sylvia  Bailey, as Next Friend of Breshawn  Sy | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tabitha Huddleston, as Next Friend of Shapria | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tameica Ducree (239802) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tameka Cousin (239875) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tammy Conway (239859) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tanisha Johnson-White (239868) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |

| | | | |
|---|---|---|---|
| Temechias Reynold, as Next Friend of Redrick | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Temechias Reynolds, as Next Friend of Kenda | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Temechius Reynolds (239888) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Temechias Reynolds, as Next Friend of Shanii | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Terese Coleman, as Next Friend of Xavier Col | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Terri Conway (239874) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Terrian White (239367) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Thai Dao (239779) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Theresa Ray (239880) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Thinh Dao (239825) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Baptiste (239843) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Baptiste, as Next Friend of Racquel Ba | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Baptiste, as Next Friend of Rashad Ba | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Baptiste, as Next Friend of Raven Bapt | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Baptiste, as Next Friend of Rayion Sco | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Carter, as Next Friend of Brandon Heid | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Dunning, as Next Friend of Adrianna D | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Dunning, as Next Friend of Brianna Du | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tiffany Ray (239886) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tijuan Self (239814) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tim Dao (239829) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Torrey Dallas  (239271) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tracey Dorsey, as Next Friend of Nathan Facia | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tuan  Dao (239830) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Tyler  Roach  (239257) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Ursula Andrews (239872) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Valarie  Green , as Next Friend of Jakalyn  Gre | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Valarie  Green, as Next Friend of Jakylon  Gre | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Valarie  Green, as Next Friend of Jakyrra Gree | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Valerie  Hills, as Next Friend of Tyranisha Matt | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Valerie Malone (239627) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Verlieann Crandle  (239219) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Veronda Joseph (239854) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Vicki Johnson (239279) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Victor Doucette (239402) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Victor Parker (239764) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Wallace Carter (239630) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Wallace Smith (239887) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Wanda Francois (239857) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Wanda Pichon (239828) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Wanda Scott (239881) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Wendell Cousin (239873) | Jestin Quiett, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| Aaron Jackson (239417) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Adam  Allen, as Next Friend of Vernon  Johns | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Adriane Avery, as Next Friend of Derrien Avery | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Adrianne Parker (239464) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Alaine Victoriana (239498) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Alisha Dillard, as Next Friend of Justin Dillard, | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Alta Kirsh, as Next Friend of Eboni Owens, a r | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Alzola Ducre (239580) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Amanda Nierts (239574) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Amenda Nieves, as Next Friend of Courtney N | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Amy  Cryer, as Next Friend of Daniel Cryer, a r | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |

| | | |
|---|---|---|
| Amy Cryer, as Next Friend of Grace Cryer, a m | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Amy Cryer, as Next Friend of Jireh Cryer, a mi | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Angelique Samantha (239488) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Anita  Warren , as Next Friend of Trequan Cha | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Annette Marshall, as Representative of the Es | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Anthony Tullis (239482) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Arnold Scarborough (239575) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Arthur Beasley (239425) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Arthur Simms (239610) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ashley Cox (239452) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ashley Torregano, as Next Friend of Ashley To | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Auston Premeaux (239441) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Barry Gordon (239622) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Bernard Rosado (239605) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Betty Allen (239455) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Betty Casborn (239640) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Betty Smith (239728) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Beverly Murphy (239415) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Blanche Laurent (239739) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Brandon Atlow (239645) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Brittany  Stallworth (239743) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Brodenka Parker, as Next Friend of Kiydra Par | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Broderika Parker (239521) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Bruce Metz (239755) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Calvin McDonald (239500) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Carl Schneider (239635) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Casey Crosby, as Representative of the Estate | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Cassius Conater (239451) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Cassius Conater (239567) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Centrell Smith (239481) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Charles Bourdonnay (239533) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Charles Bourdonnay (239545) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Charles Lyons (239710) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Charley Cousin (239513) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Charod Moore (239522) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Chasity Stallworth (239579) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Cheryl Passaro (239512) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Cheryl Passaro, as Next Friend of Samantha I | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Cheryl Stallworth, as Next Friend of Michael S | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christen Goodman (239704) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christen Goodman, as Next Friend of Blake G | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christen Goodman, as Next Friend of Landon | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christen Goodman, as Next Friend of Londyn | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christian  Bailey, as Next Friend of Jordyn Ros | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christian Bailey (239701) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christine Schneider (239705) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christy Terry , as Next Friend of Brendan  Rod | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Christy Terry (239528) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Clara Morgan (239698) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Clara Morgan, as Next Friend of Destiny Hops | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Claudia Brown (239473) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Claudia Brown, as Next Friend of Liana Aucoir | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Colette Crawford (239450) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |

| | | |
|---|---|---|
| Crystel Wilson (239491) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Damon Landreneau (239673) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Daniel Melton, as Next Friend of Cynthia Melt | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Danny Giardina (239541) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dartanya Spottsville (239479) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| David Rice (239714) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dawnn Ducre  (239311) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| De'Andrelas Robinson (239440) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Deborah Brown (239475) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Deidra James, as Next Friend of Carlos James | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Denise James (239525) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Denise James, as Next Friend of DeVante Jan | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Denise James, as Next Friend of Keyshawn Ja | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Deroxylan Ducree (239675) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| DeRoxylau Ducree, as Next Friend of James D | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Derrick Moore (239461) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Derrick Moore, as Next Friend of DeAysia Moc | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Develin Ducre (239692) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Diane Bourdonnay (239531) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Diane Bryce (239469) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dietischa  Kemp, as Next Friend of Makai Grif | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dietischa Kemp-Griffin, as Next Friend of Tyle | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dina Richards (239655) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dina Savarese (239633) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dina Savarese, as Next Friend of Kaden Sava | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dina Savarese, as Next Friend of Kyleigh Hue | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donald King, as Next Friend of Kayla Hurts, a | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donald Smith (239882) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donna  Dallas  (239310) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donna Hamilton (239548) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donna Hamilton, as Next Friend of Amy Hamil | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donna Hamilton, as Next Friend of Nathan Ha | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Donna Herrington (239725) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Doris Batiste (239612) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dorothy Batiste (239602) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Dustin Durapau (239601) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Elfriede Lee (239693) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Elizabeth McDonnell (239534) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Elizabeth McDonnell, as Next Friend of Kariss | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ellis Harwell (239576) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Erika Engeseth (239641) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ester Black (239426) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Eyonka Fall, as Next Friend of Cornell Falls, a | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Eyonka Fall, as Next Friend of Russell Lombar | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Farrah Casborn (239741) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Francis  Williams  (239600) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Francis Williams (239568) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Francis Williams, as Next Friend of Melanie W | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Frank  Ratcliff (239709) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Geralyn Wilson (239501) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Giselle Batiste (239751) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Hester Laurant, as Next Friend of Taylor Laura | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Hester Laurant, as Next Friend of Tyra Lauran | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |

| | | |
|---|---|---|
| Ho Nguyen (239562) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Iesha Pearson (239433) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Inez Johnson (239412) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jamie Richardson (239676) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jamie Taylor (239599) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Janice  Gomez, as Next Friend of Alex Gomez | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Janice Clark, as Next Friend of James Wallace | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Janice Gomez, as Next Friend of Sara Gomez | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jasmine Butler (239663) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jeanne Voss (239497) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jeffery Liddell (239555) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jeffery Pohlmann (239511) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jeffery Pohlmann (239694) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jeffrey Pierre (239719) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jeffrey Young (239649) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jennie Gordon (239666) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jennifer Dupuy (239643) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jennifer Dupuy, as Next Friend of Bryton Dupu | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jerome Spottsville (239493) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jessica Landreneau (239520) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jessica Landreneau, as Next Friend of Damon | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jessica Landreneau, as Next Friend of William | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jessica Troxclair, as Next Friend of Travis Trox | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jimmy McDowell (239717) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Johnnie  Lewis  (239703) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Johnnie Kirsha (239680) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jolinda William (239524) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jolinda Williams, as Next Friend of Jayonne W | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Jolinda Williams, as Next Friend of Semaj Will | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Joseph Catalanotto (239594) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Joshua Fountain (239730) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Juraz  Jackson (239707) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Justin Stallworth (239760) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Karen Flot, as Next Friend of Thomas Flot, a m | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Katherine LeGier (239688) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Kay Morris (239456) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keely Pohlmann (239689) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keisha  Conater  (239588) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keisha  Conater , as Next Friend of Keysky Mc | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keisha  Conater, as Next Friend of Jeffrey Con | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keisha  Moore-Conater , as Next Friend of Kes | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Kendrick Gorden (239413) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Kendrick Tinson (239495) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Kenny Andrew (239429) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keonta Turner, as Next Friend of Jarolyn Allen | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keonte  Allen, as Next Friend of J'Aniece Allen | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keonte Allen, as Next Friend of E'shia Allen, a | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keonte Allen, as Next Friend of Michael Turne | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Keonte Turner (239478) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Kim Moore (239458) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Laney Brown (239477) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Latoya Alexius (239742) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Latoya Ducre (239598) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |

| | | |
|---|---|---|
| Lavern  Harris (239418) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Lawrence Dedeaux (239509) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Leon Campiere (239690) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Leonard Dorsey (239738) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Leslie Carrell (239467) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Leslie Green (239483) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Leslie Green, as Next Friend of La'Briella Gre | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Leslie Green, as Next Friend of Marlon Decou | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Lester Hueschen  (239591) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Louis Blaise (239474) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Lucy Pierre (239720) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Lyndsey Brown (239470) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Marcelite Dorsey (239613) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Martha Guild, as Next Friend of Gerral Guild, a | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Mary Giardina (239539) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Mary Wilson (239432) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Mary Wilson, as Next Friend of Joshus Wilson | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Mason Raoula (239514) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Megan Atlow (239753) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Melissa  Wallgren (239306) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Melissa Tullis (239565) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Melissa Tullis, as Next Friend of Hannah Tullis | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Melissa Tullis, as Next Friend of Nicole  Tullis | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Michael Griffin (239595) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Michael Turner (239466) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Michaela Robinson, as Representative of the E | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Michele Bourdonnay (239543) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Michelle Jackson, as Next Friend of Cherish J | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| My Nguyen (239560) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| My Nguyen, as Next Friend of Jonathan Nguye | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| My Nguyen, as Next Friend of Selena Nguyen | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Natasha Johnson (239307) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Natasha Porter-McKenzie, as Next Friend of N | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Natasha Porter-McKenzie, as Next Friend of N | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nehemiah Long (239508) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nelo Hamilton (239550) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nelo Hamilton (239554) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nikita McCaskill, as Next Friend of Xavier Rato | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nikita McCaskill, as Representative of the Esta | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nola Green (239526) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nola Green, as Next Friend of Ken Green, a m | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nola Green, as Next Friend of Nathaniel Benn | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nolan Hills (239460) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nydia McDermott, as Next Friend of Brandalor | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nydia McDermott, as Next Friend of Marlon W | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Nydia McDermott, as Next Friend of Michael V | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ollivette Samuel, as Next Friend of Zephaniah | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ollivette Samuels (239496) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Pamela Roberts (239507) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Patricia Ducre (239736) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Patricia Engeseth, as Next Friend of Lori Enge | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Paula McAfee, as Next Friend of Rory Jones, a | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Perry  Bailey (239582) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |

| | | |
|---|---|---|
| Perry Bailey (239544) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Pricella Adams, as Next Friend of Quianna Tal | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Priscilla Newton (239616) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Priscilla Rosado (239564) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Priscilla Rosado, as Next Friend of Jaquarion | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Randy Graver (239462) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Raymond Johnson (239411) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Raymond Johnson, as Next Friend of Desmon | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Regina Butler, as Next Friend of Italy Mitchell, | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Robin Watford (239609) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Rod Morris (239589) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ronnie Johnson (239421) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Roxanne Bailey, as Next Friend of Miguel Bail | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Roy Golmon (239559) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Ruth Mason (239480) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Samantha Sampson (239486) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sanders Coleman (239506) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sanders Coleman (239723) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sandra Kaufmann (239606) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Shane Goodman (239677) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Shantell Smith, as Next Friend of Breion Smith | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Shantell Smith, as Next Friend of Teion Smith, | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Shawn James (239523) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sherri Klein (239408) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sherry Black, as Next Friend of Brian Mouton, | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Shirley Campiere (239624) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sierra Warren (239883) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Skylar  McCarns (239702) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Stacey  Ragan, as Next Friend of Housten Tho | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Stanley Marjor (239308) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Stanshari Gorden (239587) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Steven Williams (239519) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Sylvia  Bailey (239305) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tameica Ducree, as Next Friend of Tydarius D | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Temechuis Reynolds, as Next Friend of Wayne | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany  Dunning (239536) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Carter (239468) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Carter, as Next Friend of Haley Treash | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Carter, as Next Friend of Shayla Treasl | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Owens (239708) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Robinson, as Next Friend of Cameron | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Robinson, as Next Friend of Jaylen Pa | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tiffany Robinson, as Next Friend of Rodney Ja | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tisha  Braziel (239309) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tommy Walgreen (239553) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Torie  Leshore, as Next Friend of Tamerra Les | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Torie Leshore, as Next Friend of Teara Leshor | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tracey Dorsey, as Next Friend of Briana Facia | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tremaine Thompson (239492) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Trina Muhammad, as Next Friend of Trentovna | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tyler Roach, as Next Friend of Madison Roach | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tyrone Clark (239637) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Tyrone Faciane (239516) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |

| | | |
|---|---|---|
| Valerie Hills (239551) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Valerie Hills, as Next Friend of Jonathan Matth | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Valerie Sorina (239518) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Vanessa County, as Next Friend of David Cou | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Vera Barnes (239893) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Veronica Taylor (239691) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Walter Gray (239419) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Walter Ricks (239510) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wayne Harris (239416) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wendy  Hurlburt  (239696) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wendy  Hurlburt , as Next Friend of Cheyenne | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wendy Hurlburt, as Next Friend of Echo Hurlb | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wendy Hurlburt, as Next Friend of Raven Hurl | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wendy Hurlburt, as Next Friend of Skye Hurlb | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| William Terry (239561) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wilmer  Arrington (239685) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wilmer  Arrington, as Next Friend of James  C | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wilmer Arrington, as Next Friend of Jeremiah ( | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Wilton Batiste (239732) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Yoursheko Owens (239571) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Yoursheko Owens, as Next Friend of Erial Ow | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Yvonne Johnson (239409) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Zackary Melton (239684) | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Zara Casborn, as Next Friend of Ruthledge Cc | Jolinda Williams, as Next Friend of Jayonne Williams, a m | 09-4706 |
| Adam  Allen (239434) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Adam Allen, as Next Friend of Kenya  Allen, a | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Adrian Bolden, as Representative of the Estat | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Alma Smith (239938) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Amy Cryer (239449) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Angel William-Hamilton (239931) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Armetra Tyson, as Next Friend of Saveion Tys | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Brandy Hall, as Next Friend of Tamiya Alexand | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Charles Avery (239897) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Charlette Edwards (239915) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Chasity Stallworth, as Next Friend of Jasmine | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Cheryl Brady (239924) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Cheryl Passaro, as Next Friend of Brittany Dur | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Christ Fletcher (239442) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Cierra Brady (239925) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Clarence White (239424) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Curtis Trosclair (239903) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Danielle Carbo (239970) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Debra Darensbourg (239908) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Delrick Dugas (239960) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Derek Daughtry, as Next Friend of Ariel Daugh | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Diaries Thomas (239956) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Dina  Lassere, as Next Friend of Makayla Brov | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Dina Lassere (239947) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Dina Lassere, as Next Friend of Maleah Brown | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Dina Lassere, as Next Friend of Malik Taylor, a | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Dina Savarese, as Next Friend of Katelyn Sav | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Donna Washington (239936) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Doris Batiste, as Next Friend of Jude  Batiste , | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |

| | | |
|---|---|---|
| Edward Williams (239943) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Eric Moore (239973) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Erika Roberts (239379) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Eunice  Lymuel , as Next Friend of Ariel  Lymu | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Eunice  Lymuel (239940) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Felecie Gray (239447) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Flora  Williams (239923) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Floretta Stewart (239927) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Floretta Stewart, as Next Friend of Manuchelle | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Frank Bartley (239918) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Gail White (239961) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Gary Nelson (239896) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Geraldine Joseph (239950) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Gloria Brignac (239982) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Gloria Eckel (239965) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Greg Dupuy (239731) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Herman Shiloh (239935) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| James  Calloway (239912) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Janet Williams (239941) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Jasper Poole, as Representative of the Estate | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Jean Allen  (239437) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Jeanette Clark (239911) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Jo Ann Windham (239444) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Joann King (239954) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| John Kent (239966) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Joseph County (239729) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Katrina Krarup (238602) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Keshia  Lymuel  (239945) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Kevin Allen (239448) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Kevin Darensbourg (239907) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Kyron Ducree (239733) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Lance Washington (239937) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Lauren  Washington (239939) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Laurie Burfield, as Next Friend of Emily Victori | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Linda McAfee (239913) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Lisa Joseph (239949) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Lisa Joseph, as Next Friend of Desunique Joe | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Lisa Joseph, as Next Friend of Desvon Joseph | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Lubertia Jackson (239921) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Madge Goff (239929) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Margaret Sawyer (239919) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Marilyn Avery (239898) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Marilyn Avery, as Next Friend of Aziz Avery, a | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Marilyn Avery, as Next Friend of Charles Avery | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Marilyn Avery, as Next Friend of Malik Avery, a | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Mattie Parker (239917) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Michael Hyde (239403) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Monica  Lymuel  (239944) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Osharelle Small (239928) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Pearly Winfield (239968) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Rebecca Lee (239910) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Rebecca Lee, as Next Friend of Danielle Lee, | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Ronald Kindle (239946) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |

| | | |
|---|---|---|
| Ronnie Davis (239446) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Rosanna Leonard (239963) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Roxanne Bailey (239465) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Ruth Perrie (239734) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Sandra Jackson (239920) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Sandra Jackson, as Next Friend of Nikki Jacks | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Shaquita Dorsey (239726) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Shasta Darensbourg (239909) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Shasta Darensbourg, as Next Friend of Sa'sha | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Shelita Hosley (239967) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Stacy Dillon, as Next Friend of Haraneisha Dill | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Tammara Brown (239427) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Tari  Booker (239445) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Tasha Johnson (239962) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Terese Coleman (239722) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Tiffany Carter, as Next Friend of Christian Fug | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Towanda Willis (239423) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Tracey Segura (239955) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Velda Smith (239952) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Veronica Pichon (239905) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Walter  Gray (239438) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Wanda Soniat (239899) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Wanette Tyson, as Next Friend of Zion Tyson, | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Wardell Sawyer (239916) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Whitley Nelson (239895) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Willie Bishop (239964) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Yvetta Pearson (239977) | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Yvetta Pearson, as Next Friend of Erion Moore | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |
| Yvetta Pearson, as Next Friend of Nigel Moore | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 |