Carnes, MS (2868 Units)

| Carnes THU DOJ 2868 Units | |
|---|---|
| BARCODE | VIN |
| 118479 | 1NL1GTR2451062096 |
| 119543 | '1EB1T322556009162' |
| 119847 | '4YDT32B245E315244' |
| 120091 | '1EB1T322756009194' |
| 120132 | 4X4TSMH275J014817 |
| 120143 | 4X4TSMH205J014772 |
| 120276 | '1EB1F322654007231' |
| 145078 | 1NL1GTR2751021316 |
| 145085 | 1NL1GTR2851069164 |
| 145098 | '1EB1T322656009784' |
| 145106 | 1NL1GTR2751069222 |
| 145115 | '1EB1T322456009816' |
| 145118 | '1EB1T322856009821' |
| 145120 | 1NL1GTR2051069224 |
| 145188 | 1NL1GTR2751021462 |
| 145240 | 1NL1GTR2251069354 |
| 145248 | 1NL1GTR2151065022 |
| 145283 | 1NL1GTR2751069236 |
| 145300 | 1NL1GTR2X51021570 |
| 145314 | 1NL1GTR2151069362 |
| 145326 | 1NL1GTR2951065043 |
| 145386 | '1EB1F322054008326' |
| 145387 | 1NL1GTR2951021608 |
| 145392 | 1NL1GTR2851069407 |
| 145454 | '1EB1F322X54008396' |
| 145468 | 1NL1GTR2051069434 |
| 145588 | 1NL1GTR2451065080 |
| 145753 | 1NL1GTR2951065205 |
| 145762 | 1NL1GTR2851021745 |
| 145767 | 1NL1GTR2551065461 |
| 145832 | 5L4TF332353009008 |
| 174936 | 1NL1GTR2351062350 |
| 175186 | 1NL1GTR2651064075 |
| 175281 | BL05GA0212462 |
| 175490 | '4YDT32B295E315398' |
| 175677 | GAHAF1371 |
| 176051 | BC05AL0134688 |
| 177160 | 1NL1GTR2551069297 |
| 177175 | 1NL1GTR2751069298 |
| 177213 | 1NL1GTR2951064958 |
| 177266 | 1NL1GTR2151069118 |
| 177374 | 4X4TSMC246R394340 |
| 177395 | '1SE200P286F000861' |
| 177438 | 47CTD2P226M424770 |
| 551359 | '1EB1F322354007347' |
| 669512 | 1NL1GTR2251061237 |
| 681134 | '1EB1F322354008482' |
| 691960 | 1NL1GTR2851012317 |
| 691985 | 1NL1GTR2251064252 |

Exhibit 6

FEMA174-000169

Carnes, MS (2868 Units)

| | |
|---|---|
| 712120 | 47CTFTR295G517215 |
| 724883 | '1EB1F322554007298' |
| 724975 | 47CTFTR225G517279 |
| 727522 | 4X4TWDH225A234838 |
| 727552 | 4X4TWDH255R333722 |
| 728022 | 4X4TCKH205P094024 |
| 728050 | 4X4TWDH215R333796 |
| 728226 | 4X4TCKH275P094036 |
| 728435 | 4X4TCKH285P094062 |
| 1032816 | VAFL419A608848A33 |
| 1032892 | BL05GA0212514 |
| 1032931 | BR05NC142003 |
| 1032968 | VAFL419A608988A33 |
| 1032972 | BR05NC142014 |
| 1033002 | BR05NC142020 |
| 1033055 | INFL455A106638A33 |
| 1037549 | 1NL1GTR2851020174 |
| 1037572 | 1NL1GTR2151064307 |
| 1037646 | 1NL1GTR2751020148 |
| 1037837 | 1NL1GTR2751064361 |
| 1037894 | 1NL1GTR2351062803 |
| 1037921 | 1NL1GTR2451062776 |
| 1037977 | 1NL1GTR2551062821 |
| 1038074 | 1NL1GTR2651012347 |
| 1038151 | 1NL1GTR2051063021 |
| 1038164 | 1NL1GTR2051020315 |
| 1038169 | 1NL1GTR2951064460 |
| 1038180 | 1NL1GTR2X51020337 |
| 1038200 | 1NL1GTR2351012595 |
| 1038268 | 1NL1GTR2551020357 |
| 1038276 | 1NL1GTR2651064481 |
| 1038344 | 1NL1GTR2851012068 |
| 1038451 | 1NL1GTR2151020484 |
| 1038460 | 1NL1GTR2351020454 |
| 1038545 | '1EB1T322256009863' |
| 1038602 | '1EB1T322656009896' |
| 1038654 | 1NL1GTR2051069515 |
| 1038689 | 1NL1GTR2251021756 |
| 1038704 | 1NL1GTR2551021766 |
| 1038711 | 1NL1GTR2551069493 |
| 1038715 | '1EB1T322356009936' |
| 1038747 | '1EB1T322455340319' |
| 1038766 | 1NL1GTR2351069492 |
| 1038770 | '1EB1F322752813770' |
| 1038771 | '1EB1F322952813785' |
| 1038786 | '1EB1F322854008364' |
| 1038941 | '1EB1F322152813800' |
| 1038946 | '1EB1F322154008450' |
| 1038967 | '1EB1F322854008445' |
| 1038990 | '1EB1F322854008459' |
| 1039054 | '1EB1T322255340352' |
| 1039056 | '1EB1T322755340346' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1039062 | '1EB1T322856009995' |
| 1039092 | 1NL1GTR2051021805 |
| 1039103 | '1EB1T322155340357' |
| 1039119 | '1EB1T322X55340387' |
| 1039126 | '1EB1T322655340368' |
| 1039143 | 1NL1GTR2X51021830 |
| 1039749 | 1NL1GTR2251020963 |
| 1040805 | 4X4TCKD255P094977 |
| 1041291 | 4YDT23R255G912759 |
| 1041347 | 1NL1GTR2751064781 |
| 1041364 | 1NL1GTR2051021707 |
| 1041431 | 1NL1GTR2851021812 |
| 1041459 | 4YDT320255N121020 |
| 1041480 | 1NL1GTR2351065488 |
| 1041490 | 1NL1GTR2051065481 |
| 1041499 | 1NL1GTR2551021850 |
| 1042180 | 4YDT320245N120960 |
| 1042721 | 19LBA02R96A063737 |
| 1042732 | 47CTS5P296L117089 |
| 1043009 | 1NL1GTR2051069188 |
| 1043019 | 1NL1GTR2151064971 |
| 1043042 | 4X4TWDM2X5J045389 |
| 1043173 | 4X4TWDM205J045465 |
| 1043202 | 4X4TWDM245J045565 |
| 1043209 | '1EB1F322654008671' |
| 1043341 | NO1030460TN |
| 1043374 | 023010994A-000-H |
| 1043715 | 1NL1GTR2251021921 |
| 1043721 | 1NL1GTR2651065534 |
| 1043727 | 4YDT320275N121018 |
| 1043728 | 1NL1GTR2851021888 |
| 1043740 | 1NL1GTR2651021923 |
| 1043744 | 1NL1GTR2551065511 |
| 1043794 | 1NL1GTR2551021931 |
| 1043869 | '1EB1F322954008650' |
| 1049805 | 1NL1GTR2051068171 |
| 1049806 | 1NL1GTR2951020524 |
| 1049813 | 1NL1GTR2851020532 |
| 1049879 | 1NL1GTR2751020571 |
| 1051136 | 1NL1GTR2X51063074 |
| 1052105 | NCFL441A56838 |
| 1053014 | 1NL1GTR2551020813 |
| 1053152 | 1NL1GTR2741057151 |
| 1054151 | '1EB1T322056009733' |
| 1054931 | 1NL1GTR2551068988 |
| 1055001 | 1NL1GTR2251068348 |
| 1055270 | 1NL1GTR2151020839 |
| 1055298 | 1NL1GTR2851020899 |
| 1055350 | 1NL1GTR2X51020886 |
| 1055487 | 1NL1GTR2251064817 |
| 1055734 | 1NL1GTR2251021255 |
| 1055922 | 4YDT300274A216527 |

FEMA174-000171

Carnes, MS (2868 Units)

| | |
|---|---|
| 1056734 | 4WYT12N2061601899 |
| 1056800 | 4X4TSVV216L006566 |
| 1056898 | 1NL1GTN2751070120 |
| 1057036 | 1TC2B225033002104 |
| 1057051 | 1TC2B464653064185 |
| 1057073 | 4YDT286214C114301 |
| 1057834 | 1TC2B076253000881 |
| 1057887 | 4YDT295205C116730 |
| 1058254 | 1TC2B483453162183 |
| 1058656 | 1NL1GTR2851021311 |
| 1058691 | 1NL1GTR2X51064631 |
| 1058824 | 1NL1GTR2751064697 |
| 1058837 | '4YDT32B205E316293' |
| 1058839 | '4YDT32B295E316289' |
| 1059149 | 1NL1FTR2651021145 |
| 1059353 | 4YDT268265C116676 |
| 1059550 | 1NL1GTR2151021084 |
| 1059620 | 1NL1GTR2751069060 |
| 1059867 | 1NL1GTR2651069194 |
| 1059971 | 1NL1GTR2851021468 |
| 1105620 | 1NL1GTR2361013800 |
| 1105691 | 1NL1GTR2261073339 |
| 1105910 | 1NL1GTR2061073498 |
| 1105986 | 1NL1GTR2361022867 |
| 1106063 | 1NL1GTR2661022877 |
| 1106199 | 1NL1GTR2861066248 |
| 1106206 | 1NL1GTR2561066255 |
| 1106235 | 1NL1GTR2461022912 |
| 1106461 | 1NL1GTR2361030015 |
| 1106473 | 1NL1GTR2161073834 |
| 1106536 | 1NL1GTR2361073737 |
| 1106562 | 1NL1GTR2161073848 |
| 1106648 | 1NL1GTR2161066365 |
| 1106724 | 1NL1GTR2561073870 |
| 1106773 | 1NL1GTR2261030037 |
| 1106857 | 1NL1GTR2061073811 |
| 1106897 | 1NL1GTR2061073890 |
| 1106947 | 1NL1GTR2561066403 |
| 1106948 | 1NL1GTR2761066404 |
| 1106987 | 1NL1GTR2561030064 |
| 1106994 | 1NL1GTR2461030072 |
| 1107043 | 1NL1GTR2461073925 |
| 1107056 | 1NL1GTR2261073938 |
| 1107121 | 1NL1GTR2X61050035 |
| 1107127 | 1NL1GTR2361030080 |
| 1107129 | 1NL1GTR2761030082 |
| 1107144 | 1NL1GTR2961030097 |
| 1107175 | 1NL1GTR2061066440 |
| 1107209 | 1NL1GTR2361030127 |
| 1107216 | 1NL1GTR2761050042 |
| 1107237 | 1NL1GTR2861074088 |
| 1107246 | 1NL1GTR2561023101 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1107260 | 1NL1GTR2561023115 |
| 1107268 | 1NL1GTR2461023123 |
| 1107311 | 1NL1GTR2561073951 |
| 1107336 | 1NL1GTR2X61073976 |
| 1107337 | 1NL1GTR2161073977 |
| 1107389 | 1NL1GTR2661074106 |
| 1107436 | 1NL1GTR2561014088 |
| 1107458 | 1NL1GTR2661050064 |
| 1107481 | 1NL1GTR2561030159 |
| 1107507 | 1NL1GTR2761066502 |
| 1107560 | 1NL1GTR2461066523 |
| 1107590 | 1NL1GTR2261030166 |
| 1107630 | 1NL1GTR2761014108 |
| 1107634 | 1NL1GTR2761014111 |
| 1107649 | 1NL1GTR2061014127 |
| 1107673 | 1NL1GTR2761023178 |
| 1107690 | 1NL1GTR2061074117 |
| 1107767 | 1NL1GTR2961030195 |
| 1107774 | 1NL1GTR2261030202 |
| 1107796 | 1NL1GTR2161030224 |
| 1107850 | 1NL1GTR2X61074142 |
| 1107880 | 1NL1GTR2161023189 |
| 1107889 | 1NL1GTR2261023198 |
| 1107890 | 1NL1GTR2461023199 |
| 1107914 | 1NL1GTR2361074130 |
| 1107917 | 1NL1GTR2961074133 |
| 1107925 | 1NL1GTR2261066567 |
| 1108079 | 1NL1GTR2X61030237 |
| 1108090 | 1NL1GTR2461030248 |
| 1108111 | 1NL1GTR2361074158 |
| 1108116 | 1NL1GTR2761074163 |
| 1108127 | 1NL1GTR2161074174 |
| 1108180 | 1NL1GTR2761066662 |
| 1108181 | 1NL1GTR2961066663 |
| 1108198 | 1NL1GTR2861014196 |
| 1108211 | 1NL1GTR2261014209 |
| 1108292 | 1NL1GTR2X61023269 |
| 1108385 | 1NL1GTR2761023293 |
| 1108408 | 1NL1GTR2861074219 |
| 1108448 | 1NL1GTR2861074365 |
| 1108461 | 1NL1GTR2661014228 |
| 1108486 | 1NL1GTR2561014253 |
| 1108503 | 1NL1GTR2661066684 |
| 1108549 | 1NL1GTR2561030324 |
| 1108588 | 1NL1GTR2061023328 |
| 1108620 | 1NL1GTR2961050172 |
| 1108684 | 1NL1GTR2761074258 |
| 1108685 | 1NL1GTR2961074259 |
| 1108755 | 1NL1GTR2561066711 |
| 1108808 | 1NL1GTR2961014305 |
| 1108811 | 1NL1GTR2461014308 |
| 1108833 | 1NL1GTR2X61030402 |

Carnes, MS (2868 Units)

| 1108856 | 1NL1GTR2361023369 |
|---------|-------------------|
| 1108883 | 1NL1GTR2861023397 |
| 1108887 | 1NL1GTR2861014313 |
| 1108946 | 1NL1GTR2261030412 |
| 1108963 | 1NL1GTR2861030429 |
| 1108985 | 1NL1GTR2461066747 |
| 1109006 | 1NL1GTR2161066768 |
| 1109063 | 1NL1GTR2X61030450 |
| 1109115 | 1NL1GTR2161066785 |
| 1109120 | 1NL1GTR2561066790 |
| 1109172 | 1NL1GTR2961023411 |
| 1109225 | 1NL1GTR2961074441 |
| 1109238 | 1NL1GTR2861074401 |
| 1109242 | 1NL1GTR2561074405 |
| 1109364 | 1NL1GTR2761074468 |
| 1109420 | 1NL1GTR2961030486 |
| 1109454 | 1NL1GTR2761040014 |
| 1109492 | 1NL1GTR2X61074481 |
| 1109495 | 1NL1GTR2561074484 |
| 1109553 | 1NL1GTR2661030543 |
| 1109560 | 1NL1GTR2961023473 |
| 1109599 | 1NL1GTR2361066853 |
| 1109639 | 1NL1GTR2261050241 |
| 1109711 | 1NL1GTR2561030565 |
| 1109739 | 1NL1GTR2661074526 |
| 1109817 | 1NL1GTR2061023961 |
| 1109857 | 1NL1GTR2061066924 |
| 1109912 | 1NL1GTR2361050295 |
| 1110012 | 1NL1GTR2061050271 |
| 1110020 | 1NL1GTR2661035029 |
| 1110034 | 1NL1GTR2061030585 |
| 1110055 | 1NL1GTR2561023549 |
| 1110059 | 1NL1GTR2761023553 |
| 1110066 | 1NL1GTR2461023560 |
| 1110106 | 1NL1GTR2261066942 |
| 1110108 | 1NL1GTR2661066944 |
| 1110162 | 1NL1GTR2761066998 |
| 1110218 | 1NL1GTR2161023578 |
| 1110223 | 1NL1GTR2561023583 |
| 1110240 | 1NL1GTR2161023600 |
| 1110304 | 1NL1GTR2961030617 |
| 1110386 | 1NL1GTR2361023629 |
| 1110389 | 1NL1GTR2361023632 |
| 1110396 | 1NL1GTR2661023639 |
| 1110401 | 1NL1GTR2X61023644 |
| 1110455 | 1NL1GTR2961074794 |
| 1110526 | 1NL1GTR2861030639 |
| 1110551 | 1NL1GTR2261067007 |
| 1110587 | 1NL1GTR2X61035048 |
| 1110672 | 1NL1GTR2361001078 |
| 1110782 | 1NL1GTR2X61001188 |
| 1110787 | 1NL1GTR2361001193 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1110842 | 1NL1GTR2261001248 |
| 1110925 | 1NL1GTR2061001331 |
| 1110972 | 1NL1GTR2461001378 |
| 1111028 | 1NL1GTR2X61001434 |
| 1111290 | 1NL1GTR2761001696 |
| 1111344 | 1NL1GTR2961001750 |
| 1111373 | 1NL1GTR2061001779 |
| 1111471 | 1NL1GTR2061001877 |
| 1111508 | 1NL1GTR2261001914 |
| 1111723 | 1NL1GTR2X61002129 |
| 1111735 | 1NL1GTR2061002141 |
| 1111790 | 1NL1GTR2361002196 |
| 1111837 | 1NL1GTR2861002243 |
| 1111868 | 1NL1GTR2861002274 |
| 1111968 | 1NL1GTR2161002374 |
| 1111987 | 1NL1GTR2561002393 |
| 1112019 | 1NL1GTR2361002425 |
| 1112042 | 1NL1GTR2461002448 |
| 1112072 | 1NL1GTR2261002478 |
| 1112103 | 1NL1GTR2961002509 |
| 1112161 | 1NL1GTR2161002567 |
| 1112162 | 1NL1GTR2361002568 |
| 1112189 | 1NL1GTR2661002595 |
| 1112229 | 1NL1GTR2361002635 |
| 1112306 | 1NL1GTR2661002712 |
| 1112389 | 1NL1GTR2361002795 |
| 1112470 | 1NL1GTR2361002876 |
| 1112489 | 1NL1GTR2761002895 |
| 1112516 | 1NL1GTR2061074778 |
| 1112605 | 1NL1GTR2261023654 |
| 1112610 | 1NL1GTR2161023659 |
| 1112652 | 1NL1GTR2961067053 |
| 1112832 | 1NL1GTR2161030725 |
| 1112838 | 1NL1GTR2761030731 |
| 1112862 | 1NL1GTR2861023691 |
| 1112941 | 1NL1GTR2X61074836 |
| 1112948 | 1NL1GTR2761074843 |
| 1112954 | 1NL1GTR2861074849 |
| 1112956 | 1NL1GTR2661074851 |
| 1113072 | 1NL1GTR2861014702 |
| 1113173 | 1NL1GTR2261014758 |
| 1113186 | 1NL1GTR2X61040203 |
| 1113237 | 1NL1GTR2261040230 |
| 1113286 | 1NL1GTR2861014831 |
| 1113299 | 1NL1GTR2661040232 |
| 1113316 | 1NL1GTR2161040249 |
| 1113327 | 1NL1GTR2061040260 |
| 1113426 | 1NL1GTR2961040287 |
| 1113433 | 1NL1GTR2661040294 |
| 1113445 | 1NL1GTR2761040305 |
| 1113470 | 1NL1GTR2661040330 |
| 1113545 | 1NL1GTR2661014987 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1113552 | 1NL1GTR2361014994 |
| 1113554 | 1NL1GTR2761014996 |
| 1113602 | 1NL1GTR2561040335 |
| 1113617 | 1NL1GTR2161040350 |
| 1113666 | 1NL1GTR2661015024 |
| 1113750 | 1NL1GTR2161015075 |
| 1113791 | 1NL1GTR2361040463 |
| 1113827 | 1NL1GTR2361015109 |
| 1113846 | 1NL1GTR2761015128 |
| 1113909 | 1NL1GTR2961015163 |
| 1113938 | 1NL1GTR2661040537 |
| 1114003 | 1NL1GTR2461030735 |
| 1114054 | 1NL1GTR2361050393 |
| 1114157 | 1NL1GTR2161030773 |
| 1114186 | 1NL1GTR2361074712 |
| 1114207 | 1NL1GTR2461023767 |
| 1114346 | 1NL1GTR2961067151 |
| 1114369 | 1NL1GTR2X61067174 |
| 1114382 | 1NL1GTR2X61023806 |
| 1114392 | 1NL1GTR2261023816 |
| 1114491 | 1NL1GTR2661074977 |
| 1114508 | 1NL1GTR2661074994 |
| 1114513 | 1NL1GTR2561074999 |
| 1114530 | 1NL1GTR2261023850 |
| 1114542 | 1NL1GTR2961023862 |
| 1114553 | 1NL1GTR2X61074870 |
| 1114609 | 1NL1GTR2661067186 |
| 1114630 | 1NL1GTR2X61067207 |
| 1114642 | 1NL1GTR2261030846 |
| 1114650 | 1NL1GTR2161030854 |
| 1114680 | 1NL1GTR2861035131 |
| 1114733 | 1NL1GTR2961030892 |
| 1114784 | 1NL1GTR2061067216 |
| 1114820 | 1NL1GTR2061023877 |
| 1114836 | 1NL1GTR2961023893 |
| 1114838 | 1NL1GTR2261023895 |
| 1114862 | 1NL1GTR2961050477 |
| 1114878 | 1NL1GTR2161075034 |
| 1114908 | 1NL1GTR2X61075064 |
| 1114915 | 1NL1GTR2561074890 |
| 1114930 | 1NL1GTR2061067250 |
| 1114937 | 1NL1GTR2361067257 |
| 1114996 | 1NL1GTR2961023943 |
| 1115077 | 1NL1GTR2261075091 |
| 1115098 | 1NL1GTR2261074913 |
| 1115148 | 1NL1GTR2061067300 |
| 1115156 | 1NL1GTR2761075104 |
| 1115168 | 1NL1GTR2361024084 |
| 1115173 | 1NL1GTR2261082011 |
| 1115214 | 1NL1GTR2X61067305 |
| 1115215 | 1NL1GTR2161067306 |
| 1115231 | 1NL1GTR2X61067322 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1115233 | 1NL1GTR2361067324 |
| 1115244 | 1NL1GTR2861067335 |
| 1115252 | 1NL1GTR2661035192 |
| 1115286 | 1NL1GTR2761075068 |
| 1115308 | 1NL1GTR2561035216 |
| 1115333 | 1NL1GTR2661067348 |
| 1115361 | 1NL1GTR2961023988 |
| 1115385 | 1NL1GTR2061024012 |
| 1115433 | 1NL1GTR2561031036 |
| 1115436 | 1NL1GTR2061031039 |
| 1115458 | 1NL1GTR2861075113 |
| 1115462 | 1NL1GTR2561075117 |
| 1115493 | 1NL1GTR2661031045 |
| 1115540 | 1NL1GTR2561067387 |
| 1115543 | 1NL1GTR2561067390 |
| 1115553 | 1NL1GTR2461067400 |
| 1115556 | 1NL1GTR2X61067403 |
| 1115598 | 1NL1GTR2461024062 |
| 1115628 | 1NL1GTR2661075126 |
| 1115637 | 1NL1GTR2X61050536 |
| 1115659 | 1NL1GTR2461035255 |
| 1115700 | 1NL1GTR2261031107 |
| 1115765 | 1NL1GTR2861024095 |
| 1115801 | 1NL1GTR2661050582 |
| 1115817 | 1NL1GTR2961067425 |
| 1115825 | 1NL1GTR2861067433 |
| 1115845 | 1NL1GTR2161082050 |
| 1115846 | 1NL1GTR2361082051 |
| 1115885 | 1NL1GTR2961031136 |
| 1115893 | 1NL1GTR2861031144 |
| 1115896 | 1NL1GTR2361031147 |
| 1115915 | 1NL1GTR2461075156 |
| 1115944 | 1NL1GTR2461024126 |
| 1115962 | 1NL1GTR2661024144 |
| 1115990 | 1NL1GTR2461067445 |
| 1115995 | 1NL1GTR2861067450 |
| 1116010 | 1NL1GTR2X61067465 |
| 1116065 | 1NL1GTR2X61082063 |
| 1116070 | 1NL1GTR2961082068 |
| 1116091 | 1NL1GTR2261050613 |
| 1116092 | 1NL1GTR2461050614 |
| 1116163 | 1NL1GTR2061035320 |
| 1116190 | 1NL1GTR2461050631 |
| 1116195 | 1NL1GTR2361050636 |
| 1116257 | 1NL1GTR2961015180 |
| 1116372 | 1NL1GTR2461015247 |
| 1116629 | 1NL1GTR2961040743 |
| 1116744 | 1NL1GTR2661015461 |
| 1116761 | 1NL1GTR2561040786 |
| 1116885 | 1NL1GTR2161015514 |
| 1116954 | 1NL1GTR2561040870 |
| 1116977 | 1NL1GTR2261015571 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1117015 | 1NL1GTR2461040875 |
| 1117074 | 1NL1GTR2361040916 |
| 1117107 | 1NL1GTR2361015594 |
| 1117109 | 1NL1GTR2761015596 |
| 1117126 | 1NL1GTR2361015613 |
| 1117155 | 1NL1GTR2X61015642 |
| 1117192 | 1NL1GTR2561040951 |
| 1117210 | 1NL1GTR2261040969 |
| 1117368 | 1NL1GTR2361067484 |
| 1117375 | 1NL1GTR2061067491 |
| 1117401 | 1NL1GTR2461031268 |
| 1117417 | 1NL1GTR2261031284 |
| 1117435 | 1NL1GTR2661024211 |
| 1117521 | 1NL1GTR2961035364 |
| 1117534 | 1NL1GTR2761035377 |
| 1117551 | 1NL1GTR2561075196 |
| 1117560 | 1NL1GTR2261075205 |
| 1117582 | 1NL1GTR2461050676 |
| 1117593 | 1NL1GTR2961050687 |
| 1117598 | 1NL1GTR2261050692 |
| 1117705 | 1NL1GTR2461082138 |
| 1117706 | 1NL1GTR2661082139 |
| 1117779 | 1NL1GTR2561024314 |
| 1117802 | 1NL1GTR2761031328 |
| 1117867 | 1NL1GTR2X61050701 |
| 1117957 | 1NL1GTR2061075297 |
| 1117993 | 1NL1GTR2261031365 |
| 1118019 | 1NL1GTR2661035449 |
| 1118032 | 1NL1GTR2961035462 |
| 1118199 | 1NL1GTR2661031417 |
| 1118208 | 1NL1GTR2761031426 |
| 1118304 | 1NL1GTR2061035477 |
| 1118330 | 1NL1GTR2861035503 |
| 1118433 | 1NL1GTR2661024421 |
| 1118530 | 1NL1GTR2061035513 |
| 1118544 | 1NL1GTR2061035527 |
| 1118585 | 1NL1GTR2661077085 |
| 1118663 | 1NL1GTR2361031519 |
| 1118795 | 1NL1GTR2561082262 |
| 1118813 | 1NL1GTR2661050839 |
| 1118838 | 1NL1GTR2061077258 |
| 1118842 | 1NL1GTR2461077117 |
| 1118846 | 1NL1GTR2661077121 |
| 1118906 | 1NL1GTR2661035595 |
| 1118912 | 1NL1GTR2861035601 |
| 1118926 | 1NL1GTR2861035615 |
| 1118942 | 1NL1GTR2X61031551 |
| 1118953 | 1NL1GTR2461031562 |
| 1118994 | 1NL1GTR2961024509 |
| 1119039 | 1NL1GTR2161050876 |
| 1119050 | 1NL1GTR2261050887 |
| 1119077 | 1NL1GTR2361035621 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1119113 | 1NL1GTR2061031588 |
| 1119120 | 1NL1GTR2861031595 |
| 1119128 | 1NL1GTR2361031603 |
| 1119141 | 1NL1GTR2161031616 |
| 1119187 | 1NL1GTR2261024562 |
| 1119245 | 1NL1GTR2361024568 |
| 1119256 | 1NL1GTR2861024579 |
| 1119299 | 1NL1GTR2861031645 |
| 1119365 | 1NL1GTR2661024614 |
| 1119419 | 1NL1GTR2961035672 |
| 1119488 | 1NL1GTR2861077301 |
| 1119492 | 1NL1GTR2461082348 |
| 1119520 | 1NL1GTR2961077288 |
| 1119559 | 1NL1GTR2861024663 |
| 1119563 | 1NL1GTR2561024667 |
| 1119599 | 1NL1GTR2761031720 |
| 1119646 | 1NL1GTR2961077310 |
| 1119649 | 1NL1GTR2461077313 |
| 1119660 | 1NL1GTR2961077324 |
| 1119661 | 1NL1GTR2061077325 |
| 1119765 | 1NL1GTR2961035705 |
| 1119792 | 1NL1GTR2461077330 |
| 1119810 | 1NL1GTR2X61031758 |
| 1119813 | 1NL1GTR2X61031761 |
| 1119833 | 1NL1GTR2561031781 |
| 1119877 | 1NL1GTR2761024704 |
| 1119949 | 1NL1GTR2X61077333 |
| 1119959 | 1NL1GTR2X61031792 |
| 1119987 | 1NL1GTR2061031820 |
| 1120019 | 1NL1GTR2861040989 |
| 1120023 | 1NL1GTR2X61040993 |
| 1120033 | 1NL1GTR2761041003 |
| 1120095 | 1NL1GTR2861045111 |
| 1120323 | 1NL1GTR2461015782 |
| 1120346 | 1NL1GTR2161015805 |
| 1120347 | 1NL1GTR2361015806 |
| 1120409 | 1NL1GTR2961045182 |
| 1120437 | 1NL1GTR2361015837 |
| 1120454 | 1NL1GTR2361015854 |
| 1120463 | 1NL1GTR2461015863 |
| 1120478 | 1NL1GTR2961045196 |
| 1120520 | 1NL1GTR2661041168 |
| 1120588 | 1NL1GTR2X61041206 |
| 1120606 | 1NL1GTR2161041224 |
| 1120648 | 1NL1GTR2961015907 |
| 1120702 | 1NL1GTR2761045276 |
| 1120763 | 1NL1GTR2X61015947 |
| 1120784 | 1NL1GTR2761015968 |
| 1120803 | 1NL1GTR2061015987 |
| 1120808 | 1NL1GTR2461015992 |
| 1120811 | 1NL1GTR2X61015995 |
| 1120832 | 1NL1GTR2X61016015 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1120859 | 1NL1GTR2061041294 |
| 1120944 | 1NL1GTR2861041317 |
| 1120973 | 1NL1GTR2461041346 |
| 1120986 | 1NL1GTR2361016017 |
| 1120991 | 1NL1GTR2761016022 |
| 1121025 | 1NL1GTR2861051006 |
| 1121033 | 1NL1GTR2761051014 |
| 1121038 | 1NL1GTR2361082406 |
| 1121059 | 1NL1GTR2061082427 |
| 1121072 | 1NL1GTR2761035735 |
| 1121078 | 1NL1GTR2261035741 |
| 1121148 | 1NL1GTR2661051022 |
| 1121176 | 1NL1GTR2561025009 |
| 1121286 | 1NL1GTR2061035771 |
| 1121294 | 1NL1GTR2561035779 |
| 1121306 | 1NL1GTR2661035791 |
| 1121354 | 1NL1GTR2761077483 |
| 1121356 | 1NL1GTR2061077485 |
| 1121418 | 1NL1GTR2261031902 |
| 1121431 | 1NL1GTR2061031915 |
| 1121464 | 1NL1GTR2961082460 |
| 1121519 | 1NL1GTR2461025051 |
| 1121539 | 1NL1GTR2X61025071 |
| 1121640 | 1NL1GTR2261031947 |
| 1121688 | 1NL1GTR2461035918 |
| 1121713 | 1NL1GTR2261051101 |
| 1121767 | 1NL1GTR2361025123 |
| 1121807 | 1NL1GTR2861077539 |
| 1121814 | 1NL1GTR2461025132 |
| 1121856 | 1NL1GTR2161077544 |
| 1121907 | 1NL1GTR2361035943 |
| 1121931 | 1NL1GTR2661035967 |
| 1121975 | 1NL1GTR2861082482 |
| 1121977 | 1NL1GTR2161082484 |
| 1121991 | 1NL1GTR2161082498 |
| 1122062 | 1NL1GTR2761035976 |
| 1122103 | 1NL1GTR2661025195 |
| 1122105 | 1NL1GTR2X61025197 |
| 1122109 | 1NL1GTR2861025201 |
| 1122163 | 1NL1GTR2461051181 |
| 1122188 | 1NL1GTR2061035995 |
| 1122192 | 1NL1GTR2161025217 |
| 1122214 | 1NL1GTR2061025239 |
| 1122267 | 1LN1GTR2261051227 |
| 1122505 | 1NL1GTR2061032112 |
| 1122559 | 1NL1GTR2961025286 |
| 1122566 | 1NL1GTR2661025293 |
| 1122588 | 1NL1GTR2261016042 |
| 1122682 | 1NL1GTR2061041361 |
| 1122713 | 1NL1GTR2061016105 |
| 1122714 | 1NL1GTR2261016106 |
| 1122726 | 1NL1GTR2961016118 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1122753 | 1NL1GTR2861041382 |
| 1122794 | 1NL1GTR2661045396 |
| 1122809 | 1NL1GTR2961045411 |
| 1122884 | 1NL1GTR2261016204 |
| 1122997 | 1NL1GTR2561016245 |
| 1123018 | 1NL1GTR2261016266 |
| 1123049 | 1NL1GTR2461016298 |
| 1123066 | 1NL1GTR2961016314 |
| 1123168 | 1NL1GTR2261045508 |
| 1123253 | 1NL1GTR2X61016354 |
| 1123412 | 1NL1GTR2X61016435 |
| 1123458 | 1NL1GTR2961045585 |
| 1123510 | 1NL1GTR2361045596 |
| 1123576 | 1NL1GTR2861016451 |
| 1123608 | 1NL1GTR2061067510 |
| 1123617 | 1NL1GTR2761067519 |
| 1123622 | 1NL1GTR2061067524 |
| 1123633 | 1NL1GTR2361051236 |
| 1123639 | 1NL1GTR2661067527 |
| 1123654 | 1NL1GTR2261067542 |
| 1123656 | 1NL1GTR2661067544 |
| 1123701 | 1NL1GTR2X61032151 |
| 1123713 | 1NL1GTR2661032163 |
| 1123724 | 1NL1GTR2061032174 |
| 1123747 | 1NL1GTR2661036101 |
| 1123756 | 1NL1GTR2561036110 |
| 1123804 | 1NL1GTR2161025329 |
| 1123852 | 1NL1GTR2761032186 |
| 1123901 | 1NL1GTR2761051272 |
| 1123924 | 1NL1GTR2261077634 |
| 1123959 | 1NL1GTR2161067595 |
| 1124034 | 1NL1GTR2161036167 |
| 1124050 | 1NL1GTR2X61036183 |
| 1124088 | 1NL1GTR2161025377 |
| 1124107 | 1NL1GTR2161082629 |
| 1124162 | 1NL1GTR2261051311 |
| 1124192 | 1NL1GTR2761077693 |
| 1124206 | 1NL1GTR2161067600 |
| 1124310 | 1NL1GTR2961036241 |
| 1124344 | 1NL1GTR2361025400 |
| 1124393 | 1NL1GTR2961032254 |
| 1124413 | 1NL1GTR2461032274 |
| 1124433 | 1NL1GTR2X61032294 |
| 1124457 | 1NL1GTR2061025452 |
| 1124465 | 1NL1GTR2X61025460 |
| 1124545 | 1NL1GTR2361067663 |
| 1124567 | 1NL1GTR2361032296 |
| 1124579 | 1NL1GTR2661032308 |
| 1124648 | 1NL1GTR2061051369 |
| 1124665 | 1NL1GTR2061051386 |
| 1124725 | 1NL1GTR2361025509 |
| 1124741 | 1NL1GTR2861077735 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1124758 | 1NL1GTR2861077668 |
| 1124830 | 1NL1GTR2561032364 |
| 1124855 | 1NL1GTR2661051411 |
| 1124938 | 1NL1GTR2661077751 |
| 1124981 | 1NL1GTR2861078061 |
| 1124993 | 1NL1GTR2761051420 |
| 1125008 | 1NL1GTR2961051435 |
| 1125047 | 1NL1GTR2561077787 |
| 1125115 | 1NL1GTR2X61025555 |
| 1125136 | 1NL1GTR2661016464 |
| 1125197 | 1NL1GTR2361016499 |
| 1125211 | 1NL1GTR2461016513 |
| 1125314 | 1NL1GTR2661041705 |
| 1125317 | 1NL1GTR2161041708 |
| 1125324 | 1NL1GTR2961041715 |
| 1125570 | 1NL1GTR2961041794 |
| 1125619 | 1NL1GTR2161016629 |
| 1125808 | 1NL1GTR2X61016693 |
| 1125823 | 1NL1GTR2X61016712 |
| 1125839 | 1NL1GTR2361016728 |
| 1125978 | 1NL1GTR2661016769 |
| 1126011 | 1NL1GTR2961045862 |
| 1126069 | 1NL1GTR2861041950 |
| 1126075 | 1NL1GTR2561045860 |
| 1126119 | 1NL1GTR2X61045952 |
| 1126122 | 1NL1GTR2561045955 |
| 1126129 | 1NL1GTR2861025568 |
| 1126161 | 1NL1GTR2061025600 |
| 1126183 | 1NL1GTR2161082758 |
| 1126191 | 1NL1GTR2061082766 |
| 1126197 | 1NL1GTR2261032385 |
| 1126217 | 1NL1GTR2461032405 |
| 1126275 | 1NL1GTR2561078096 |
| 1126283 | 1NL1GTR2961077811 |
| 1126287 | 1NL1GTR2661077815 |
| 1126312 | 1NL1GTR2161082775 |
| 1126350 | 1NL1GTR2861051488 |
| 1126351 | 1NL1GTR2X61051489 |
| 1126393 | 1NL1GTR2861067772 |
| 1126435 | 1NL1GTR2561032445 |
| 1126441 | 1NL1GTR2061032451 |
| 1126486 | 1NL1GTR2261025601 |
| 1126500 | 1NL1GTR2261025615 |
| 1126548 | 1NL1GTR2061036371 |
| 1126589 | 1NL1GTR2361032458 |
| 1126710 | 1NL1GTR2X61077834 |
| 1126752 | 1NL1GTR2661051523 |
| 1126893 | 1NL1GTR2361025705 |
| 1126945 | 1NL1GTR2161032524 |
| 1126969 | 1NL1GTR2461032548 |
| 1127009 | 1NL1GTR2861082868 |
| 1127042 | 1NL1GTR2661025746 |

Carnes, MS (2868 Units)

| 1127078 | 1NL1GTR2661051549 |
|---------|-------------------|
| 1127088 | 1NL1GTR2561051559 |
| 1127114 | 1NL1GTR2861067819 |
| 1127143 | 1NL1GTR2161036458 |
| 1127224 | 1NL1GTR2461082883 |
| 1127318 | 1NL1GTR2161067972 |
| 1127403 | 1NL1GTR2561036589 |
| 1127490 | 1NL1GTR2161032622 |
| 1127496 | 1NL1GTR2561067891 |
| 1127533 | 1NL1GTR2261067928 |
| 1127658 | 1NL1GTR2561032638 |
| 1127689 | 1NL1GTR2561032669 |
| 1127717 | 1NL1GTR2561036625 |
| 1127761 | 1NL1GTR2261082929 |
| 1127766 | 1NL1GTR2661082934 |
| 1127775 | 1NL1GTR2561067938 |
| 1127923 | 1NL1GTR2X61036653 |
| 1127942 | 1NL1GTR2361036672 |
| 1127946 | 1NL1GTR2061036676 |
| 1127959 | 1NL1GTR2961036689 |
| 1127972 | 1NL1GTR2161032684 |
| 1127979 | 1NL1GTR2961032691 |
| 1128021 | 1NL1GTR2561067986 |
| 1128060 | 1NL1GTR2461082950 |
| 1128119 | 1NL1GTR2761078147 |
| 1128141 | 1NL1GTR2X61025913 |
| 1128220 | 1NL1GTR2361036705 |
| 1128230 | 1NL1GTR2X61078028 |
| 1128262 | 1NL1GTR2061032739 |
| 1128338 | 1NL1GTR2461036714 |
| 1128342 | 1NL1GTR2161036718 |
| 1128468 | 1NL1GTR2861068064 |
| 1128635 | 1NL1GTR2661032812 |
| 1128743 | 1NL1GTR2X61082998 |
| 1128835 | 1NL1GTR2261068125 |
| 1128891 | 1NL1GTR2X61026074 |
| 1128902 | 1NL1GTR2561036771 |
| 1128935 | 1NL1GTR2761083008 |
| 1129080 | 1NL1GTR2661051859 |
| 1129141 | 1NL1GTR2261032838 |
| 1129241 | 1NL1GTR2461078199 |
| 1129249 | 1NL1GTR2361083068 |
| 1129293 | 1NL1GTR2661051893 |
| 1129305 | 1NL1GTR2961051905 |
| 1129315 | 1NL1GTR2761032883 |
| 1129356 | 1NL1GTR2661032924 |
| 1129492 | 1NL1GTR2061036984 |
| 1129503 | 1NL1GTR2361032931 |
| 1129599 | 1NL1GTR2X61051931 |
| 1129621 | 1NL1GTR2X61026186 |
| 1129669 | 1NL1GTR2361051950 |
| 1129675 | 1NL1GTR2461051956 |

FEMA174-000183

Carnes, MS (2868 Units)

| 1129676 | 1NL1GTR2661051957 |
|---|---|
| 1129699 | 1NL1GTR2161051980 |
| 1129796 | 1NL1GTR2561036995 |
| 1129844 | 1NL1GTR2X61037043 |
| 1129862 | 1NL1GTR2161037061 |
| 1130035 | 1NL1GTR2461051990 |
| 1130092 | 1NL1GTR2761052017 |
| 1130098 | 1NL1GTR2261052023 |
| 1130509 | 1NL1GTR2861033153 |
| 1130518 | 1NL1GTR2961033162 |
| 1130605 | 1NL1GTR2X61052111 |
| 1130741 | 1NL1GTR2461037202 |
| 1130938 | 1NL1GTR2361037238 |
| 1131006 | 1NL1GTR2961078733 |
| 1131034 | 1NL1GTR2561026483 |
| 1131111 | 1NL1GTR2861033282 |
| 1131173 | 1NL1GTR2461037300 |
| 1131226 | 1NL1GTR2161052210 |
| 1142691 | 4WYT12L2761601871 |
| 1142817 | 4YDT281235C122439 |
| 1144024 | 4WYT12R2951601165 |
| 1144034 | 1TC2B326753161560 |
| 1144047 | 4WYT02G2761707928 |
| 1144063 | 4X4TSVB275L004985 |
| 1144110 | '1ED1Z332342810568' |
| 1144142 | 4V0TC27256D001627 |
| 1144166 | 4X4TFLG256D809655 |
| 1144610 | 1UJBJ02N351JP0207 |
| 1144731 | 1SABS02N952JH5540 |
| 1144780 | 4YDT320246C128537 |
| 1144789 | 4X4TCKD256P099288 |
| 1144805 | 1NL1GTR2261014047 |
| 1144904 | 4X4TWDH256P194513 |
| 1144923 | '1EC1F302X52971440' |
| 1144945 | '4K01A1L295E155173' |
| 1145026 | 4YDT266246N127412 |
| 1145094 | 1TC2B063541507937 |
| 1145100 | '4EZTS29245S039465' |
| 1145109 | '1EC1B302155339405' |
| 1145117 | 4YDT26R256G918015 |
| 1145167 | 4X4TCKD295P094853 |
| 1145189 | 47CTD9N205M422154 |
| 1146016 | '1ED1R252854008952' |
| 1146086 | 4YDT25R2X5G915104 |
| 1146106 | 1UJBJ02N251CY0281 |
| 1146244 | 4X4TWDC226R334948 |
| 1146365 | 5L4TP282453008367 |
| 1146474 | 47CTD9L275M422087 |
| 1146479 | 4X4TWDF235J044758 |
| 1146490 | '4X4TFLE214D801259' |
| 1146493 | 47CTDDS245G516592 |
| 1146593 | '1EC1F292242970391' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1146654 | 4YDT28R2X6G918023 |
| 1146678 | 4CK1F272264010754 |
| 1146681 | 1PAT64Z226P005135 |
| 1146718 | 4YDT28B215G914516 |
| 1146727 | 4YDT25R295G915241 |
| 1146737 | 4CK1B292864010556 |
| 1146763 | '1UJBJ02R051EL0438' |
| 1146830 | '4X4TWDE206A236254' |
| 1146968 | 4CK1R292X64010795 |
| 1147456 | 4YDT296246C126161 |
| 1152540 | 4X4TWDH216P194623 |
| 1152550 | 1PAT64U266P005193 |
| 1152570 | 1PAT64Z296P005889 |
| 1152577 | 1NL1GTN2X51070516 |
| 1152599 | 4YDT241246L610356 |
| 1152607 | 1SL200R255F000739 |
| 1152612 | 5C1TR32296P009083 |
| 1152661 | '1EF16322766010921' |
| 1152684 | 4WYT02K2451205903 |
| 1152867 | 4WYT12N2351601507 |
| 1152883 | 1TC2B065153061809 |
| 1152893 | '1KB1A1L206E156996' |
| 1153064 | 5C1TR32276P009082 |
| 1153076 | 4WYT06M2X61404041 |
| 1153112 | 5L4TP322353010495 |
| 1153139 | 1TC2B091061201077 |
| 1153198 | 4X4TPUF2X6P006214 |
| 1153208 | '1EB1F322164011656' |
| 1153333 | '1UJBJ02R051EL0925' |
| 1153373 | 1PAT64X266P005870 |
| 1153389 | 1TC2B335866100661 |
| 1153420 | 4X4TWDG296A236556 |
| 1153450 | 1TC2B153563000955 |
| 1153506 | 5CH200R2561143727 |
| 1153513 | 4V0TC27246D001554 |
| 1153599 | '1EB1F322565341908' |
| 1153607 | '4EZTS32216S094537' |
| 1153614 | '4YDT31B236E320320' |
| 1153617 | '1EB1F322065341895' |
| 1153811 | 4X4TWDH236P100354 |
| 1153863 | 5L4TF332563013515 |
| 1153869 | 4X4TSMH216J030125 |
| 1153895 | '1EB1F322565341911' |
| 1154032 | 4X4TPUF206P006237 |
| 1154101 | 4X4TPUF246P006208 |
| 1154177 | 47CTS5P246L116478 |
| 1154199 | '4YDT31B226E320342' |
| 1154207 | 4YDT31R276G917982 |
| 1154233 | 'IEF1C282966011594' |
| 1154298 | 47CTS5P216L116504 |
| 1154353 | 4V0TC30246B007298 |
| 1154510 | 4WYT32P2761501399 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1154520 | 4X4TWDH296P194613 |
| 1154574 | '1EF1C312466011230' |
| 1154720 | '1KB131L216E159299' |
| 1154732 | '1EC1F272965341652' |
| 1154815 | '4YDT32B246E320204' |
| 1154817 | 4X4TWDG256A237705 |
| 1154866 | 4X4TSVV236L007251 |
| 1154880 | '4YDT31B266E320344' |
| 1154923 | 4X4TSVV246L007291 |
| 1154939 | 4YDT267246N127733 |
| 1154980 | '4YDT31B266E320392' |
| 1154982 | 1NL1GTT2461022708 |
| 1155007 | '1UJBJ02P761EW0262' |
| 1155205 | 4WYT32M2861501576 |
| 1155272 | 1PAT64Z206P003805 |
| 1155310 | 1PAT80Y2X5M006117 |
| 1155439 | 4X4TSMH226C008445 |
| 1155909 | 1SABS02N262JN2509 |
| 1156088 | '1SE200N276A000351' |
| 1156196 | 4WYT02K2751203613 |
| 1156232 | 4X4TWDH226T133658 |
| 1156252 | 4X4TRLC276D089093 |
| 1156281 | 4YDT2602X5N120083 |
| 1156536 | '1EC1B302842970362' |
| 1156640 | '1EB1F322264011505' |
| 1156730 | 4X4TSMH286C008496 |
| 1156751 | 4X4TSMH296C008586 |
| 1157026 | 5L4TF332363016106 |
| 1157048 | '4EZTS28266S083101' |
| 1160158 | 4V0TC30245A001666 |
| 1160377 | 1NL1GTN2361072741 |
| 1160495 | 4YDT2712X6L609519 |
| 1160527 | 4X4TSVD206L031556 |
| 1160605 | 4YDT266275C119251 |
| 1160769 | 4YDT26R2X6G917930 |
| 1160772 | 4WYH02K2651704465 |
| 1160998 | 4X4TCRGZ14P189491 |
| 1161036 | '1UJBJ02N151EU1123' |
| 1161216 | 4X4TWDK206J046541 |
| 1161337 | 4YDT295275A220594 |
| 1161563 | 4X4TTHG246M007359 |
| 1161709 | 4X4TRLC206D089520 |
| 1161727 | 47CTS5P216L117149 |
| 1161800 | 4UBAS0R2261D71549 |
| 1161960 | '1UJBJ02R861EL0513' |
| 1162089 | 47CTS5P246L117176 |
| 1162100 | 47CTS5P266L116739 |
| 1162108 | 47CTS5P296L116721 |
| 1162112 | 47CTS5P226L117177 |
| 1162164 | 4WYT04L2551204334 |
| 1162339 | 47CTS5P226L117001 |
| 1162403 | 19LBA02RX6A063729 |

FEMA174-000186

Carnes, MS (2868 Units)

| | |
|---|---|
| 1162478 | 4UBAS0R2061D71551 |
| 1163834 | PH0518263 |
| 1164580 | PH2211622 |
| 1164879 | '210E400630A000HD' |
| 1164936 | SCH01068239 |
| 1165164 | '1EC1B302455340158' |
| 1165170 | 4CF1F272864010742 |
| 1165182 | '1EC1R252955340137' |
| 1165188 | 4X4TSMH206J029970 |
| 1165195 | 4X4TSMC226A295000 |
| 1165293 | 4YDT27R256G918215 |
| 1165294 | 1TC2B326451200911 |
| 1165325 | 4V0TC302451005605 |
| 1165392 | 1SABS02M062KB3911 |
| 1165394 | 4X4TSVD206L031671 |
| 1165460 | 1SABS02N251DH8245 |
| 1165468 | 4WYT32P2761501175 |
| 1165497 | 4YDT307275A221363 |
| 1165579 | '47CTFEN236M424078' |
| 1165600 | '1UJBJ02R851EL0929' |
| 1165604 | 4CF1B292552813477 |
| 1165676 | '1EC1F302164010649' |
| 1165689 | '1EC1F272954008081' |
| 1165840 | 47CTS5P256L115467 |
| 1165887 | 1LC2S2M2X5D265569 |
| 1165950 | '1UJBJ02N961ET0176' |
| 1165959 | 1LC2S2N236D285226 |
| 1166051 | '1EC2B292844004616' |
| 1166076 | 5L4TP272663013153 |
| 1166124 | '5M6TE31275S002089' |
| 1166149 | 47CTA2P245L114648 |
| 1166227 | 4X4TSMH296J030020 |
| 1166313 | '1EF16252466010932' |
| 1166319 | 1SN200N225F001165 |
| 1166345 | 4X4TSMC2X5R393496 |
| 1166369 | 4X4TFLG216D809930 |
| 1166374 | 5C1TF322X6P009161 |
| 1166504 | 4X4TSMH2X6J029989 |
| 1166550 | 1SABS02N662CR8625 |
| 1166562 | 1NL1GTP2X51070996 |
| 1166638 | '47CTDER286G520352' |
| 1166700 | 1UJBJ02R851CW0152 |
| 1166739 | '4YDT31B216E320235' |
| 1166759 | '47CTDEN246G520256' |
| 1166761 | 5CZ200R2251117824 |
| 1166833 | 4YDT299285A222090 |
| 1166870 | 4X4TPUF206P006206 |
| 1166879 | 47CTD2N256M422787 |
| 1166941 | 4X4TCKD216P099319 |
| 1166955 | '1EB1F322464011635' |
| 1167014 | 5L4TF332963013520 |
| 1167019 | 4X4TSMH226J030098 |

Carnes, MS (2868 Units)

| 1167108 | '1EB16272366011004' |
| 1167195 | '1EB1F322464011649' |
| 1167206 | 4X4TWDH266P194553 |
| 1167226 | '1EB1F322764011631' |
| 1167235 | 4X4TSMH236J030062 |
| 1167240 | 4X4TWDH236P194655 |
| 1167294 | '1EB1F322165341887' |
| 1167313 | 4X4TSMH216J030187 |
| 1167334 | '47CTDER236G520369' |
| 1167368 | 4X4TWDH236P100323 |
| 1167378 | 4YDT307256A223288 |
| 1167443 | 47CTS5P236L116441 |
| 1167444 | '1EB1F322162314190' |
| 1167489 | '1EF1C282266011582' |
| 1167496 | 4X4TWDH216P100322 |
| 1172552 | CV06AL0457737 |
| 1172563 | BC06AL0136517 |
| 1172638 | BC06AL0136512 |
| 1172651 | CV06AL0457744 |
| 1172862 | BC06AL0136569 |
| 1173047 | '4X4TWDE216J047273' |
| 1173214 | 17L10010F |
| 1173262 | BG06NC143210 |
| 1173321 | 1TC2B969061307897 |
| 1173388 | CV06AL0268142 |
| 1173588 | HHC016280ONC |
| 1173652 | 021-06-943-12872 |
| 1173690 | 1TC2B969061308130 |
| 1173703 | 1TC2B969761308156 |
| 1173951 | 1TC2B969361308302 |
| 1173965 | 1TC2B969461308325 |
| 1174033 | 1TC2B969461308406 |
| 1174095 | 1TC2B969361308414 |
| 1174136 | 1TC2B969061308371 |
| 1174212 | 1TC2B969761308495 |
| 1174293 | 023011029A000 |
| 1174321 | GI29923 |
| 1174356 | SBHGA104061305 |
| 1180274 | 4X4TSMH286C008627 |
| 1180320 | 4YDT373266C126457 |
| 1180488 | 1KB131L236W160125 |
| 1180626 | '1EB1T322366012286' |
| 1180821 | 4X4TSMH236C008731 |
| 1181163 | '1EB1F322564011935' |
| 1181185 | '1EB1F322464011845' |
| 1181224 | 4X4TSMH206C008802 |
| 1181325 | '1EB1F322464011828' |
| 1181386 | 1KB131L206W160597 |
| 1181405 | '1KB131L216E160257' |
| 1181448 | 1TC2B969663001419 |
| 1181453 | 1KB131L216W160186 |
| 1181638 | 4N11Y272060203366 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1181783 | 4X4TSMH206C008704 |
| 1181862 | 4WYT06S2061404598 |
| 1181864 | '4X4TFLE206D810523' |
| 1181887 | 4X4TCKD246P001013 |
| 1182437 | 1TC2B969063001576 |
| 1182441 | '47CTDER216G520676' |
| 1182495 | 4UBAS0P2461A71286 |
| 1187168 | '1EB1F322X65342147' |
| 1187238 | '1EB1F322065342142' |
| 1192549 | 4VOTC302X6B007287 |
| 1192614 | '1KB131L246E159202' |
| 1192626 | 4X4TSMH276J030114 |
| 1192628 | '1UJBJ02R461EM0486' |
| 1192637 | 4V0TC30296B007281 |
| 1192639 | '1EB1F322565341925' |
| 1192666 | '4YDT31B216E320378' |
| 1192668 | '1EB1F322065341928' |
| 1192696 | 4YDT291296L611225 |
| 1192741 | 4X4TSVV296L007335 |
| 1192759 | 4X4TWDH246P194664 |
| 1192767 | 4X4TSMH2X6J030141 |
| 1192789 | 4X4TSMH266J030184 |
| 1192815 | '1EB1F322262314215' |
| 1192851 | 5L4TF332763013516 |
| 1192910 | 4X4TWDF206A237659 |
| 1192962 | 4X4TWDH256P194754 |
| 1192967 | 4V0TC32226D001940 |
| 1193006 | 5C1TJ33216P009255 |
| 1193011 | 4X4TWDH226P100328 |
| 1193021 | 4YDT295286N128890 |
| 1193057 | '1EB1F322762490936' |
| 1193096 | 4X4TCKD2X6P098640 |
| 1193159 | 47CTS5P2X6L116551 |
| 1193207 | 4X4TRLC206D089128 |
| 1193298 | 4X4TRLC2X6D089122 |
| 1193372 | 4YDT295276N128878 |
| 1193403 | 4X4TWDH216P006604 |
| 1193462 | 4YDT291276L610977 |
| 1193504 | 4X4TWDH276P100406 |
| 1193556 | '4YDT31B216E320400' |
| 1193578 | 1KB131L266W160006 |
| 1193599 | 1SH200P285F001381 |
| 1193605 | 1KB131L2X6W160008 |
| 1193616 | '4EZTS29286S094504' |
| 1193670 | '1EB1T322266012232' |
| 1193699 | 4YDT296286C129046 |
| 1193715 | 4YDT295256N128894 |
| 1193824 | '1EA1F272264284595' |
| 1193864 | 4X4TRLC296D089225 |
| 1193899 | 5CH200R2561143954 |
| 1193906 | 4X4TWDH2X6P194815 |
| 1193958 | 5CH200R2361143901 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1194030 | 4X4TRLC286D089247 |
| 1194048 | 1TC2B969061305583 |
| 1194067 | '1EB1T322166012254' |
| 1194077 | 4X4TRLC2260089261 |
| 1194081 | '1KB131L286E159252' |
| 1194096 | 4X4TWDH246P006659 |
| 1194128 | 4X4TCKD206P100301 |
| 1194129 | 4X4TWDH266P194665 |
| 1194167 | 4X4TSMH2X6J030155 |
| 1194201 | '47CTDER266G520284' |
| 1194229 | 4X4TWDH256P100467 |
| 1194273 | 47CTS5P266L116532 |
| 1194293 | '1UJBJ02P561EN0622' |
| 1194429 | '1UJBJ02R561EM044' |
| 1194461 | 5CZ200R2261118568 |
| 1194474 | 4X4TWDH226P194551 |
| 1194507 | 4UBASOR2861D71653 |
| 1194548 | 4VOTC322060001984 |
| 1194622 | '5SFBT30216E001408' |
| 1194660 | '1BK131L266E159220' |
| 1194665 | '1EB1T322766012260' |
| 1194670 | 1SN900R2X5F001231 |
| 1194687 | 4X4TWDH236P194784 |
| 1194696 | '4EZTS32296S094656' |
| 1194700 | 4X4TWDH286P194666 |
| 1194702 | 1SABS02R062CK6385 |
| 1194717 | 4X4TWDH226P194677 |
| 1194726 | 4X4TSMH2X6J030303 |
| 1194785 | 4X4TWDH206P194709 |
| 1194787 | '1EB1F322464011909' |
| 1194811 | 4X4TSMC286R394308 |
| 1194831 | 4X4TSMH296J030194 |
| 1194844 | '1EB1F322464012056' |
| 1194891 | 5C1TD33246P009306 |
| 1194919 | '47CDTEU226G520337' |
| 1194955 | '47CTDES276G520434' |
| 1194967 | '5SFBT30256E001427' |
| 1194971 | '1EB1T322266012263' |
| 1197547 | '1EB1F322962491053' |
| 1197553 | 47CTS5P256L116618 |
| 1197559 | 4X4TWDH266P100736 |
| 1197616 | 4V0TC32216D002044 |
| 1197701 | 4X4TSMH226J030327 |
| 1197717 | 4X4TWDH296P194675 |
| 1197727 | 4X4TWDH286P100530 |
| 1197759 | 4VOTC32296D002017 |
| 1197843 | 4YDT2912X6L611007 |
| 1197856 | 4X4TWDH296P006415 |
| 1197906 | 4X4TWDH206P100537 |
| 1197998 | '4X4TWDE2X6R335584' |
| 1198100 | 4X4TWDF266J047008 |
| 1198105 | 4X4TWDH276P100633 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1198128 | '1EB1F322162490947' |
| 1198148 | 4X4TRLC266D089358 |
| 1198173 | '1EB1F322X65341998' |
| 1198176 | 4X4TWDH286P100656 |
| 1198182 | 4X4TWDH236P100595 |
| 1198187 | '1EC1F252464284673' |
| 1198190 | 4X4TWDH216P100465 |
| 1198218 | 4YDT295216N128875 |
| 1198251 | 4X4TWDH276P100387 |
| 1198302 | '1EB1F322862491013' |
| 1198309 | '1EB1F322662491138' |
| 1198325 | '1SE200P206F000871' |
| 1198328 | '47CTFEP236M424403' |
| 1198332 | 4X4TWDH286P100740 |
| 1198371 | '1SE200P206F000868' |
| 1198391 | 4YDT298236C129193 |
| 1198407 | 4X4TSMH226J030571 |
| 1198429 | '1EB1F322962491201' |
| 1198457 | 5L4TF332063013597 |
| 1198475 | 4X4TWDH256P006671 |
| 1198496 | 4X4TWDH246P100539 |
| 1198500 | '1EB1F322962314227' |
| 1198519 | 4X4TSMH236J030305 |
| 1198595 | 'FLHML2FE192729806' |
| 1198603 | 'SSEAL17341' |
| 1198607 | 023010887A |
| 1198616 | 'SSEAL17312' |
| 1198631 | 'SSEAL17314' |
| 1198678 | 5L4TF332463013604 |
| 1198715 | '1EB1F322562314273' |
| 1198723 | 4X4TWDH266P194844 |
| 1198739 | 4X4TSMF275A294340 |
| 1198801 | '1EB1F322965342012' |
| 1198838 | 4X4TSMH226J030392 |
| 1198839 | 4X4TSMH246J030393 |
| 1198920 | 1S9BV35236TSPH251 |
| 1199017 | 5CZ200R2661118914 |
| 1199096 | 4X4TWDH266P006792 |
| 1199119 | 4X4TWDH226P006627 |
| 1199124 | '1KB131L276E159811' |
| 1199155 | 4X4TWDH286P006597 |
| 1199173 | 4YDT303286P225426 |
| 1199175 | '1KB131L206E159827' |
| 1199203 | '1EB1F322162490978' |
| 1199228 | '4X4TPUE296P006318' |
| 1199275 | 4X4TWDH286R335725 |
| 1199320 | 4YDT28F2X6J463293 |
| 1199342 | '1EB1T322X66012334' |
| 1199428 | 4X4TSMH206J030214 |
| 1199441 | '1EB1T322166012335' |
| 1199443 | '1EB1T322766012338' |
| 1199453 | 4YDT303266P225344 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1199454 | 4YDT298226C129167 |
| 1199461 | '1EB1T322966012339' |
| 1199470 | 4X4TWDH246P100816 |
| 1199494 | '1EB1T322966012342' |
| 1199518 | 1SABS02R561CM6900 |
| 1199536 | 1LC2S2P2X6D305520 |
| 1199546 | 5L4TF332863013668 |
| 1199561 | GAFL535A91123 |
| 1199577 | GAFL535A91132 |
| 1199589 | GAFL535A91131 |
| 1199605 | '210E400574A' |
| 1199653 | 2.10694E+11 |
| 1199728 | 12405818 |
| 1199795 | FLTHLCT14001155 |
| 1199864 | 17L10041F |
| 1199912 | ACBC06AL031071 |
| 1199931 | 'FLHML2FE192729823' |
| 1199940 | CV06AL0268014 |
| 1199941 | RB05AL9494 |
| 1199949 | RB05AL9490 |
| 1199964 | RB05AL9493 |
| 1199967 | NCFL541A57762 |
| 1199970 | CV06AL0268018 |
| 1199977 | 16L09874F |
| 1200195 | KYFL545A07711 |
| 1200244 | ACBC06AL0136931 |
| 1200321 | LSH201S150911GA06 |
| 1200332 | 021012985A |
| 1200342 | RB05AL9801 |
| 1200348 | ACBC06AL0136965 |
| 1200434 | 4X4TWDH266P100767 |
| 1200450 | '1EB1T322066012343' |
| 1200483 | '47CTDER206G520622' |
| 1200534 | 4YDT2962X6C129131 |
| 1200549 | 47CTD2N246M424594 |
| 1200568 | 4X4TSMH296J030390 |
| 1200571 | 1SABS02R061CK6652 |
| 1200595 | 4V0TC30216B007470 |
| 1200609 | 1SABS02R961CK6665 |
| 1200623 | '1EB1T322666012380' |
| 1200725 | '1UJBJ02N161EF1082' |
| 1200732 | 5L4TF332963013663 |
| 1200733 | 4X4TWDH206P006920 |
| 1200737 | 4YDT303276P225451 |
| 1200828 | 4X4TCKD266P099896 |
| 1200829 | 4X4TCKD206P099893 |
| 1200845 | 1KB131L226W160620 |
| 1200848 | 1SABS02R561CK6663 |
| 1200863 | '1EB1T322566012371' |
| 1200866 | 1SABS02R661CK6851 |
| 1200878 | '1EB1F322765342154' |
| 1200879 | 1KB131L236W160612 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1200883 | 4X4TSMH236J030563 |
| 1200887 | 4X4TSMH246J030488 |
| 1200912 | TXFL512A46866 |
| 1200913 | GAFL507A54966 |
| 1200931 | 'FLHML2FE192729846' |
| 1200949 | CV06AL0268019 |
| 1200963 | 'SSEAL17390' |
| 1200993 | GAFL575A77651 |
| 1201029 | RB05AL9497 |
| 1201053 | 'SSEAL17392' |
| 1201090 | 17L10053F |
| 1201099 | GAFL507A55015 |
| 1201110 | D101484GA |
| 1201112 | FL534A78842A32 |
| 1201139 | RB05AL9510 |
| 1201140 | 12405822 |
| 1201144 | GAFL534A78851 |
| 1201177 | 'SSEAL17400' |
| 1201190 | GAFL507A55000 |
| 1201196 | 17L10051F |
| 1201205 | 4X4TWDH246P100525 |
| 1201225 | '1EB1F322162314237' |
| 1201256 | '1EB1F322162490981' |
| 1201289 | 4X4TWDH206P100652 |
| 1201291 | 4X4TWDH206P006433 |
| 1201310 | '1KB131L256E160293' |
| 1201317 | 1KB131L2X6W160977 |
| 1201342 | '1EB1F322462314247' |
| 1201349 | 1SABS02R561CK6789 |
| 1201358 | 10FBA02P161016029 |
| 1201362 | '1KB131L226E160364' |
| 1201368 | '1EB1T322066012407' |
| 1201390 | '1EB1F322162491158' |
| 1201394 | 4X4TWDH246P100704 |
| 1201435 | 4X4TSMH246J030586 |
| 1201440 | 4X4TWDH226P100796 |
| 1201467 | 1KB131L216W160981 |
| 1201471 | 4X4TWDH296P100858 |
| 1201477 | 4X4TSMH226J030652 |
| 1201502 | '1EB1T322566012421' |
| 1201517 | 1KB131L246W160960 |
| 1201547 | '1EB1T322166012397' |
| 1201556 | 1SABS02R361CK6855 |
| 1201576 | 4X4TWDH2X6P006830 |
| 1201627 | 4X4TSMH276J030453 |
| 1201656 | 4X4TSMH236J030479 |
| 1201658 | 4X4TWDH206P100800 |
| 1201665 | '1EB1F322962491179' |
| 1201670 | 4X4TWDH276P194786 |
| 1201704 | 4X4TSMH276J030517 |
| 1201763 | R0C719254NC |
| 1201820 | 'SSEAL1805' |

Carnes, MS (2868 Units)

| 1201833 | VAFL519A621298 |
|---------|----------------|
| 1201878 | D101495GA |
| 1201995 | '210E40069A000HR' |
| 1202054 | 0506F1409340 |
| 1202129 | 11269516 |
| 1202184 | FLTHLCT14001170 |
| 1202242 | R0C719391NC |
| 1202243 | R0C719418NC |
| 1202247 | R0C719073NC |
| 1202256 | R0C718986NC |
| 1202258 | R0C719307NC |
| 1215978 | '1UJBJ02P461EP0277' |
| 1215982 | '1UJBJ02P561EP0272' |
| 1215997 | '1UJBJ02P961EP0288' |
| 1222516 | R0C719030NC |
| 1222527 | R0C719060NC |
| 1222535 | R0C719106NC |
| 1222536 | R0C719107NC |
| 1222600 | R0C719406NC |
| 1225099 | ACBC06AL0136916 |
| 1225153 | D101312 |
| 1225170 | 1S9BB35385PSPM382 |
| 1225171 | LSH201S151011GA06 |
| 1225231 | LSH201S175911GA06 |
| 1225312 | 1S9BV35206TSPH577 |
| 1225324 | 1S9BV35206TSPH3081 |
| 1225551 | 1S9BB35346PSPM526 |
| 1225612 | 1S9BB35386PSPM531 |
| 1225675 | LPP15545 |
| 1225774 | 1KB131L286W164932 |
| 1225917 | 5L4TF332563021162 |
| 1225959 | 5L4TF332963020158 |
| 1225961 | 1KB131L276W164999 |
| 1225997 | 5L4TF332963021312 |
| 1226086 | 5L4TF332963020743 |
| 1226153 | 1TC2B969961001815 |
| 1226354 | R0C719058NC |
| 1226359 | R0C719346NC |
| 1226361 | R0C719094NC |
| 1226365 | R0C719093NC |
| 1226371 | R0C718965NC |
| 1226380 | R0C719163NC |
| 1226382 | R0C719147NC |
| 1226384 | R0C719029NC |
| 1226391 | R0C719248NC |
| 1226432 | R0C718987NC |
| 1226449 | R0C718981NC |
| 1226450 | R0C719042NC |
| 1227119 | 1NL1GTR2261067489 |
| 1227673 | '1EB1F322764011967' |
| 1227845 | '1SE200P266F000776' |
| 1227992 | '1EB1F322561504130' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1228008 | '1SE200P2X6F000909' |
| 1228018 | 4X4TWDH296T133835 |
| 1228505 | '1KB131L266E160335' |
| 1228507 | 1KB131L216W161077 |
| 1228579 | 4X4TCKD246P101113 |
| 1228628 | '1SE200P246F000937' |
| 1228701 | '4EZTS292X6S094701' |
| 1228730 | '4EZTS29216S095364' |
| 1228734 | 4X4TCKD226P101112 |
| 1228735 | 4WYT34P2X61208642 |
| 1228751 | '1SE200P246F000985' |
| 1228752 | 4YDT260236N129497 |
| 1228770 | 4X4TCKD216P101117 |
| 1228771 | 4YDT298226C129329 |
| 1228773 | 4X4TCKD286P101079 |
| 1228810 | '1KB131L246E159622' |
| 1228860 | '1KB131L256E159628' |
| 1228903 | '4YDT36B285E316405' |
| 1228995 | 4WYT12S2861602075 |
| 1229010 | 4WYT34P2961208745 |
| 1229016 | 1KB131L256W161096 |
| 1229103 | 4WYT12S2461602073 |
| 1229128 | 1SABS02R761CK6874 |
| 1229136 | 4YDT260266N129493 |
| 1229147 | 4YDT298266C129365 |
| 1229148 | 4WYT02P2961708790 |
| 1229165 | 1SABS02R261CK6877 |
| 1229167 | 47CTA2P2X6L116244 |
| 1229183 | '1UJBJ02PX61EN0728' |
| 1229194 | 1SABS02R061CM6884 |
| 1229354 | '4X4TRLE276D810641' |
| 1229360 | '1EB1F322361504224' |
| 1229419 | '1UJBJ02R761EM0532' |
| 1229558 | '1KB131L276E160764' |
| 1229698 | 1SABS02R961CK6715 |
| 1229719 | 1KB131L276W161181 |
| 1229741 | 5L4TF332863013444 |
| 1229917 | 4WYT02P2X61709690 |
| 1230014 | 1TC2B969961306828 |
| 1230061 | '4X4TRLE266D810582' |
| 1230114 | 4X4TWDH246T133810 |
| 1230252 | 4X4TRLC216D089302 |
| 1230613 | '4X4TPUE206P006353' |
| 1230648 | 47CTD2N286M424212 |
| 1230697 | '5SFBT30206E001824' |
| 1230940 | 4X4TRLC266D089392 |
| 1230964 | '47CTDER276G520553' |
| 1231081 | 5CH200R2261144074 |
| 1231117 | 5CH200R2961144069 |
| 1231290 | 5CH200R2161144079 |
| 1231547 | '5SFBT30256E001849' |
| 1231750 | 4X4TWDH256P007173 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1231838 | 4YDT291246L611584 |
| 1231857 | 1KB131L206W162026 |
| 1231921 | '47CTDER226G520640' |
| 1231974 | 4X4TWDH286P006972 |
| 1232041 | 47CTS5P256L117302 |
| 1232078 | 4X4TSMH206J016524 |
| 1232083 | 4X4TWDH286P195106 |
| 1232085 | 1KB131L286W162033 |
| 1232159 | 47CTS5P256L117316 |
| 1232284 | 4X4TSMH286C008904 |
| 1232285 | 4X4TWDH266P194990 |
| 1232292 | 4X4TWDH236R335888 |
| 1232314 | '1KB131L216E161313' |
| 1232327 | 47CTS5P226L117323 |
| 1232355 | 47CTS5P266L117325 |
| 1232504 | '1EB1T322666012430' |
| 1232521 | '1SE200P256H000269' |
| 1232622 | '1KB131L2X6E160368' |
| 1232630 | 1SABS02R061CK6795 |
| 1232645 | 4X4TWDH246P100394 |
| 1232659 | 4X4TSMH226J030750 |
| 1232676 | 5CZ200R2161118982 |
| 1232677 | 5CZ200R2161118979 |
| 1232694 | 5CZ200R2761118985 |
| 1232805 | '1KB131L216E159318' |
| 1232825 | 4X4TSMH276J030520 |
| 1232835 | '1UJBJ02R961EL0438' |
| 1232872 | 47CTCRS266C653087 |
| 1232929 | 1KB131L246W161056 |
| 1232968 | 4X4TWDH216P100661 |
| 1232982 | 5CZ200R2061118990 |
| 1233008 | 5CZ200R2361118997 |
| 1233019 | 4UBAS0R2861D71667 |
| 1233143 | 1KB131L206W161104 |
| 1233153 | 1KB131L276W161102 |
| 1233168 | 4X4TSMH266J016270 |
| 1233200 | '1KB131L246E160768' |
| 1233204 | 4X4TWDH236P194896 |
| 1233260 | 4X4TWDH296P100780 |
| 1233266 | 4X4TWDH236P194865 |
| 1233272 | 4X4TWDH266P006985 |
| 1233292 | 5CZ200R2361119017 |
| 1233299 | 5L4TF332X63014028 |
| 1233323 | '47CTDER246G521188' |
| 1233336 | 4WYT02P2561708804 |
| 1233372 | '47CTDER226G521206' |
| 1233376 | 4V0TC31296B007683 |
| 1233386 | 47CTCRS2X6C653187 |
| 1233397 | 4X4TWDH296P100567 |
| 1233428 | 4X4TSMH286J030753 |
| 1233445 | '1EB1F322165342201' |
| 1233486 | 4X4TWDH266R335870 |

Carnes, MS (2868 Units)

| 1233505 | 4X4TWDH286R335868 |
|---------|-------------------|
| 1233509 | '1EB1F322565342203' |
| 1233522 | '1KB131L286E159493' |
| 1233555 | 4X4TSMH266J030654 |
| 1233557 | 4X4TSMH206J030780 |
| 1233580 | 4X4TSMH206J030410 |
| 1233636 | 4X4TWDH286R335871 |
| 1233679 | '1EB1F322062491264' |
| 1233680 | '1EB1F322965342205' |
| 1233715 | 4X4TWDH286P006745 |
| 1233770 | '1EB1F322065342206' |
| 1233777 | '1KB131L236E159384' |
| 1233781 | '1KB131L286E159610' |
| 1233856 | 4X4TSMH246J03076 |
| 1233872 | '1KB131L286E159543' |
| 1233960 | 4X4TWDH276R335716 |
| 1233976 | 47CTCRS276C653292 |
| 1234012 | 4X4TWDH226P006904 |
| 1234020 | '1EB1F322162491127' |
| 1234023 | 5L4TF332563013899 |
| 1234082 | '1EB1F322762491312' |
| 1234109 | '1KB131L256E160875' |
| 1234119 | 4YDT298206C129278 |
| 1234120 | '1KB131L236E160874' |
| 1234148 | '1KB131L216E159478' |
| 1234183 | 4X4TSMH246J016252 |
| 1234221 | 5L4TF332163014077 |
| 1234227 | '1EB1F322662491186' |
| 1234235 | '1EB1F322562491292' |
| 1234265 | 1KB131L256W161521 |
| 1234279 | '1EB1F322462491106' |
| 1234282 | 4X4TWDH276P006882 |
| 1234289 | 5L0RS28226T000702 |
| 1234322 | '1KB131L286E160496' |
| 1234325 | 4X4TWDH246P006886 |
| 1234349 | 47CTS5P226L116771 |
| 1234370 | '1KB131L266E159959' |
| 1234385 | 4X4TWDH226P007034 |
| 1234386 | 4X4TWDH296P007032 |
| 1234407 | 5L4TF332563014096 |
| 1234440 | 4X4TWDH296P007029 |
| 1234507 | 5L4TF332563014082 |
| 1234527 | 4X4TWDH266P100610 |
| 1234555 | '1EB1F322X62491207' |
| 1234563 | 4X4TWDH246P194809 |
| 1234620 | '1EB1F322262491248' |
| 1234675 | '1KB131L296E159373' |
| 1234692 | '1KB131L286E160868' |
| 1234736 | 4YDT301215A220380 |
| 1234739 | 4V0TC302X6B007645 |
| 1234752 | '1KB131L286E161289' |
| 1234775 | 5L4TF332363014100 |

FEMA174-000197

Carnes, MS (2868 Units)

| | |
|---|---|
| 1234821 | 4X4TSMH256J016390 |
| 1234853 | 4X4TWDH276P100843 |
| 1234876 | '1EB1F322362491131' |
| 1234918 | 4X4TSMH296J030244 |
| 1234924 | 4X4TCKD266P100061 |
| 1234946 | '1KB131L276E159484' |
| 1234947 | 4X4TWDH296P007046 |
| 1234992 | '1EB1F322662314315' |
| 1240030 | 5L4TF332263013486 |
| 1240032 | 4X4TWDH246P007035 |
| 1240061 | '1EB1F322X62491451' |
| 1240134 | 5L4TF332163014614 |
| 1240147 | 5L4TF332363014601 |
| 1240150 | 1SABS02R362CK6610 |
| 1240196 | 5L4TF332263013780 |
| 1240212 | 1SABS02R761CK7006 |
| 1240269 | '1EF1B302864012154' |
| 1240279 | '1EB1F322362491324' |
| 1240283 | '1UJBJ02P161EN1024' |
| 1240307 | '1EB1F322862491111' |
| 1240313 | 5L4TF332063014605 |
| 1240326 | 4YDT303276L611407 |
| 1240334 | '1UJBJ02P561EN1012' |
| 1240369 | 5L4TF332563014616 |
| 1240373 | 1SABS02RX61CK7033 |
| 1240379 | 5L4TF332663014642 |
| 1240447 | '1EB1F322862314509' |
| 1240479 | '1EB1F322062314469' |
| 1240498 | '1EB1F322662314539' |
| 1240537 | 4YDT303276L611715 |
| 1240578 | '1EB1F322X62491479' |
| 1240596 | '2EB1F322966503429' |
| 1240614 | '1EB1F322862491450' |
| 1240665 | 1SABS02R262CK6632 |
| 1240726 | 1NL1GTR2961035848 |
| 1240814 | 4V0TC31206B008060 |
| 1240819 | '1EB1F322X62314513' |
| 1240824 | 4X4TSVV296L007495 |
| 1240892 | '1EB1F322162491452' |
| 1240899 | 1TC2B969563001864 |
| 1240938 | '5KDBE302X6L002896' |
| 1240980 | 1NL1GTR2061035852 |
| 1240988 | '4X4TWDE2X6J047031' |
| 1240994 | '4YDT31B256E320688' |
| 1241005 | 5L4TF332863014724 |
| 1241007 | '4YDT31B286E320670' |
| 1241057 | 5L4TF332563014731 |
| 1241080 | 4V0TC31276B008038 |
| 1241086 | 4V0TC31286B008047 |
| 1241105 | '2EB1F322166503439' |
| 1241126 | '1EB1F322562314516' |
| 1241164 | 5L4TF332963015218 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1241236 | '47CTDES296G520905' |
| 1241248 | 1TC2B969X61307728 |
| 1241353 | '1EB1F322262491539' |
| 1241364 | 5L4TF332263014699 |
| 1241404 | '4EZTS292X6S116471' |
| 1241430 | 5L4TF332163014225 |
| 1241442 | 4X4TTHG206M007374 |
| 1241504 | 5L4TF332563014437 |
| 1241505 | '1SE200P246F001294' |
| 1241661 | '1UJBJ02RX61EJ0814' |
| 1241699 | 1TC2B153361508837 |
| 1241735 | '2EB1F322166503473' |
| 1241775 | 4V0TC30246D002218 |
| 1241803 | 1TC2B153X61508852 |
| 1241826 | 1KB131L2X6W162714 |
| 1241837 | 1KB131L2X6W162700 |
| 1241920 | 1TC2B153761508890 |
| 1241945 | 5L4TF332563015278 |
| 1241948 | 1TC2B969163001909 |
| 1241962 | 5L4TF332163015293 |
| 1241973 | '1EB1F322562314547' |
| 1241990 | 5L4TF332363014744 |
| 1241993 | 1KB131L226W162965 |
| 1242002 | 1KB131L236W162960 |
| 1242024 | '2EB1F322566503475' |
| 1242045 | 5L4TF332363015313 |
| 1242049 | 5L4TF3325630T5314 |
| 1242053 | 1KB131L206W162947 |
| 1242068 | '4EZTS29276S116475' |
| 1242080 | 1KB131L296W162994 |
| 1242099 | 1KB131L256W162961 |
| 1242147 | 1TC2B153561508905 |
| 1242151 | '1EB1F322362314546' |
| 1242254 | 47CTA2P236L117865 |
| 1242269 | 5L4TF332263014766 |
| 1242297 | 1KB131L2X6W163006 |
| 1242324 | 5L4TF332463015322 |
| 1242340 | 5L4TF332563015331 |
| 1242381 | 5L0RS28226T000733 |
| 1242388 | 5L4TF332263014735 |
| 1242391 | 5L4TF332163014483 |
| 1242392 | 1KB131L236W163008 |
| 1242419 | 5L4TF332663014480 |
| 1242473 | 1TC2B153561508872 |
| 1242507 | 1KB131L256W163026 |
| 1242519 | 5L4TF332063014314 |
| 1242585 | 1KB131L266W163052 |
| 1242610 | 5L4TF332863014819 |
| 1242716 | 5L4TF332663014849 |
| 1242728 | 1TC2B153161508934 |
| 1242734 | 1TC2B153X61508933 |
| 1242745 | '1EC1F302964010169' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1242780 | '1EB1F322962314583' |
| 1242828 | 5L4TF332763014858 |
| 1242844 | 5L4TF332X63015440 |
| 1242854 | 4X4TCKD256P099260 |
| 1242857 | 5L4TF332663015435 |
| 1242878 | 5L4TF332863015095 |
| 1242924 | '5SFBT30216E002206' |
| 1242946 | 5L4TF332863015078 |
| 1242955 | '2EB1F322566503511' |
| 1243012 | '2EB1F322266503529' |
| 1243013 | 47CTA2P296L117997 |
| 1243054 | 1TV2B295166100428 |
| 1243064 | '4X4TFLE216D810675' |
| 1243073 | 4YDT29B256G919600 |
| 1243076 | '4X4TWDE2X6J047238' |
| 1243147 | 5L0RS28246T000782 |
| 1243176 | 5L4TF332463015210 |
| 1243195 | 1TC2B331766100339 |
| 1243212 | 5L4TF332463015403 |
| 1243294 | '4EZTS32296S116557' |
| 1243321 | 5L4TF332863015498 |
| 1243352 | 5P62B296566100215 |
| 1243359 | 5L4TF332663015158 |
| 1243384 | '1UJBJ02P261EP0293' |
| 1243421 | 4X4TWDF226J047104 |
| 1243440 | '1EB1B282365342665' |
| 1243470 | 5L0RS28226T000781 |
| 1243519 | 4WYT32M2161501595 |
| 1243531 | '1UJBJ02P561EP0305' |
| 1243553 | '1UJBJ02P561EP0319' |
| 1243596 | 4X4TFLC296D090027 |
| 1243635 | 5L4TF332063014863 |
| 1243649 | 5L4TF332163021644 |
| 1243662 | '5SFBT30296E002244' |
| 1243730 | 1TC2B970563001654 |
| 1243735 | '5SFBT30206E002245' |
| 1243759 | '5SFBT30246E002250' |
| 1243794 | '4X4TWDE216R336039' |
| 1243812 | '5SFBT30276E002243' |
| 1243936 | 4X4TWDF256J047145 |
| 1243974 | 47CTA2P256L117947 |
| 1244031 | 4YDT314226A225137 |
| 1244080 | 5L4TF332163016024 |
| 1244093 | 1TC2B970961308188 |
| 1244114 | 4YDT29B236G920115 |
| 1244165 | 4UBAS0P2761A72240 |
| 1244211 | '1UJBJ02N061ES0278' |
| 1244237 | 5L4TF332263021555 |
| 1244272 | 4YDT291276L611689 |
| 1244318 | 47CTD2P286M425230 |
| 1244328 | 1UJBJ02P561JY0496 |
| 1244362 | 4V0TC312X6F000377 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1244424 | 4V0TC30216B008134 |
| 1244454 | 4X4TCKD286P101292 |
| 1244489 | 4X4TFLC216D090040 |
| 1244513 | 5L4TF332263015576 |
| 1244640 | 4X4TWDF216J047174 |
| 1244668 | 5L4TF332663021574 |
| 1244747 | 47CTCRS206C653036 |
| 1244760 | '4EZTS32266S116922' |
| 1244771 | '1SE200P236F001464' |
| 1244788 | '1EB1B302064013400' |
| 1244800 | 1TC2B152X61503268 |
| 1244845 | 4V0TC302X6B007791 |
| 1244972 | 4VOTC32246B008075 |
| 1245031 | '47CTDES246G520908' |
| 1245120 | 4X4TWDF2X6J047173 |
| 1245237 | '1EF1B312164011345' |
| 1245275 | 1NL1GTR2461036423 |
| 1245282 | 5L4TF332463023663 |
| 1245324 | 1UJBJ02N651JP0251 |
| 1245446 | 4YDT298256C129308 |
| 1245460 | 4V0TC32226B008091 |
| 1245477 | '1UJBJ02N061EF1185' |
| 1245490 | '4YDT31B266E320571' |
| 1245532 | 1TV2B300666100982 |
| 1245540 | '5M6TE272X6S003473' |
| 1245541 | 4WYT34P2761207092 |
| 1245558 | 4X4TTHG276M007436 |
| 1245690 | '4EZTS32246S116871' |
| 1245742 | 5LORS28276T000839 |
| 1245764 | '47CTDER266G521676' |
| 1245780 | '47CTDER266G521712' |
| 1245844 | 4X4TTHG216M007450 |
| 1245865 | 4V0TC31216F000476 |
| 1246031 | 4YDT296216A124525 |
| 1246034 | 5L4TF332263023774 |
| 1246036 | 4WYT34P2761208517 |
| 1246054 | '1UJBJ02PX61EP0476' |
| 1246067 | 4X4TWDF265J044771 |
| 1246123 | 5L4TF332363023721 |
| 1246174 | '1UJBJ02R761EM0840' |
| 1246187 | '4YDT27B226E321111' |
| 1246188 | '47CTDER296G521655' |
| 1246310 | '4EZTS32276S116850' |
| 1246313 | 5L4TF332663023700 |
| 1246321 | 4V0TC31266F000571 |
| 1246340 | '5M6TE27266S003017' |
| 1246461 | '5M6TE27226S003094' |
| 1246521 | '5M6TE27236S003038' |
| 1246561 | 4WYT32P2X61501901 |
| 1246590 | '1UJBJ02P561EP0899' |
| 1246604 | 4X4TTHG226M007389 |
| 1246708 | 4YDT284256J463656 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1246782 | 4YDT295295C119979 |
| 1246800 | '5M6TE27296S003013' |
| 1246829 | 4WYT32M2861502209 |
| 1246849 | '5M6TE272X6S002999' |
| 1246910 | '1UJBJ02P661EP0913' |
| 1247013 | 4X4TRLC296D090536 |
| 1247016 | 4XTTN30266C262127 |
| 1247128 | 5L0RS28266T000850 |
| 1247137 | '1UJBJ02R961EM0371' |
| 1247200 | 1KB131L2X6W163846 |
| 1247205 | 1TC2B969763002143 |
| 1247218 | '47CTDER2X6G521681' |
| 1247302 | 4X4TRLC276D090566 |
| 1247313 | 4X4TRLC226D090538 |
| 1247334 | '1UJBJ02P061EP0986' |
| 1247394 | 1KB131L216W163864 |
| 1247402 | 1TC2B969466101470 |
| 1247467 | 1KB131L286W163862 |
| 1247535 | 1TC2B969963002158 |
| 1247576 | 1KB131L276W163870 |
| 1247597 | 5L4TF332863021432 |
| 1247604 | 1KB131L266W163875 |
| 1247631 | 1TC2B969461510047 |
| 1247632 | '1UJBJ02P661EP0975' |
| 1247691 | 5L4TF332063023739 |
| 1247762 | 5L4TF332363020043 |
| 1247786 | 1TC2B969766101544 |
| 1247934 | 1TC2B969666101468 |
| 1248041 | 1TC2B969966101500 |
| 1248048 | 5L4TF332X63020184 |
| 1248110 | '1SE200P2X6F001588' |
| 1248121 | 5L4TF332663023969 |
| 1248159 | '1SE200P226F001598' |
| 1248245 | 1KB131L256W164046 |
| 1248268 | 1KB131L216W164030 |
| 1248309 | 1TC2B969963002192 |
| 1248367 | '1SE200P296F001579' |
| 1248391 | 1TC2B969066101465 |
| 1248392 | 5L4TF332863021480 |
| 1248498 | 1KB131L206W164021 |
| 1248541 | 1KB131L286W163909 |
| 1248584 | 5L4TF332363021483 |
| 1248601 | 5L4TF332263016047 |
| 1248636 | 5L4TF332163020252 |
| 1248791 | 4X4TRLC236D090581 |
| 1248859 | 5L4TF332X63021433 |
| 1248910 | 5L4TF332963023867 |
| 1248985 | 5L4TF332963024078 |
| 1248998 | 5CH200R2561144487 |
| 1249025 | 5CZ200R2861119725 |
| 1249028 | 5L4TF332863021446 |
| 1249049 | 1KB131L276W164081 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1249082 | 1KB131L286W164087 |
| 1249088 | 5CZ200R2061119718 |
| 1249134 | 4WYT12S2061602863 |
| 1249135 | 5CZ200R2061125597 |
| 1249147 | 1TC2B969461001818 |
| 1249151 | 5CZ200R2061119735 |
| 1249156 | '1SE200P246F001702' |
| 1249170 | 5CZ200R2X61119743 |
| 1249179 | 1KB131L2X6W164088 |
| 1249180 | 5CH200R2661144496 |
| 1249185 | 5CH200R2461144500 |
| 1249232 | 5CH200R2X61144484 |
| 1249274 | 5CZ200R2761125600 |
| 1249280 | 1KB131L206W164259 |
| 1249281 | 1KB131L206W164102 |
| 1249290 | 5CH200R2061144512 |
| 1249305 | 1KB131L286W164283 |
| 1249320 | 1TC2B969663002361 |
| 1249390 | 5CZ200R2561119763 |
| 1249404 | 5L4TF332363020267 |
| 1249441 | 1KB131L206W164293 |
| 1249457 | 5CZ200R2661119772 |
| 1249474 | 5CZ200R2361119776 |
| 1249534 | 5L4TF332663020263 |
| 1249552 | '1SE200P296F001744' |
| 1249567 | 5CH200R2261144527 |
| 1249612 | 4X4TCKD246P005188 |
| 1249616 | 5L4TF332863020460 |
| 1249626 | 5L4TF332663020389 |
| 1249720 | 1TC2B969161001601 |
| 1249747 | 1TC2B969X63002413 |
| 1249797 | 5L4TF332263021345 |
| 1249815 | 1TC2B969X61001628 |
| 1249843 | 5L4TF332663021350 |
| 1249855 | 1KB131L296W164549 |
| 1249928 | 5L4TF332763020515 |
| 1249974 | 5L4TF332563020416 |
| 1249994 | 1KB131L266W164363 |
| 1250029 | '1EB1F322162314349' |
| 1250062 | '1EB1F322X62491398' |
| 1250076 | 5L4TF332263014962 |
| 1250117 | 4X4TWDH256R335827 |
| 1250126 | 5L4TF332563013854 |
| 1250141 | '1KB131L206E159486' |
| 1250156 | 4X4TSMH2X6J016479 |
| 1250176 | 1KB131L256W161549 |
| 1250298 | '1UJBJ02R861EM0703' |
| 1250321 | 4X4TCKD256P101122 |
| 1250348 | '1EB1F322762491231' |
| 1250413 | '1EB1F322362314482' |
| 1250465 | 4X4TWDH226P195294 |
| 1250474 | 4X4TWDH2X6P007119 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1250489 | 5L4TF332363014288 |
| 1250518 | 5L4TF332563014955 |
| 1250520 | '1UJBJ02R661EM0862' |
| 1250527 | 5L4TF332763014052 |
| 1250541 | 4X4TWDH266P007117 |
| 1250566 | '1SE200P276F000947' |
| 1250575 | 4X4TWDH246P194972 |
| 1250606 | 5L4TF332463014378 |
| 1250610 | 5L4TF332863014108 |
| 1250641 | 4X4TWDH2X6P195298 |
| 1250656 | '1UJBJ02P461EN0773' |
| 1250671 | 4X4TWDH256P006668 |
| 1250692 | 4X4TWDH246P006936 |
| 1250699 | 4X4TSMH236J030739 |
| 1250717 | 4X4TWDH256P195189 |
| 1250728 | 4X4TWDH2X6R335841 |
| 1250743 | 5L4TF332663014270 |
| 1250754 | '1EB1F322862314395' |
| 1250794 | 5L4TF332663014169 |
| 1250836 | 5L4TF332763014147 |
| 1250838 | 5L4TF332863014965 |
| 1250848 | 4X4TWDH2X6P006469 |
| 1250852 | 4X4TWDH2X6P194989 |
| 1250876 | '2EB1F322966503270' |
| 1250894 | 5L4TF332763015007 |
| 1250895 | 5L4TF332663013846 |
| 1250902 | 5L4TF332663014320 |
| 1250905 | '1SE200P286F001041' |
| 1250917 | 5L4TF332863013895 |
| 1250920 | 5L4TF332363015019 |
| 1250944 | 4X4TCKD256P101119 |
| 1250979 | 5L4TF332X63014403 |
| 1250996 | 5L4TF332263014086 |
| 1251039 | 5L4TF332163015021 |
| 1251058 | '2EB1F322866503275' |
| 1251062 | '1UJBJ02P361EN0781' |
| 1251073 | '1EB1F322X62314382' |
| 1251092 | '1KB131L2X6E159320' |
| 1251103 | '47CTDER236G521201' |
| 1251108 | '2EB1F322766503266' |
| 1251119 | 4X4TWDH246P195071 |
| 1251149 | 5L4TF332063014264 |
| 1251178 | '1EB1F322562491373' |
| 1251268 | 5L4TF332X63013459 |
| 1251321 | 5L4TF332663014379 |
| 1251336 | '1EB1F322262491413' |
| 1251422 | 5L4TF332X63013462 |
| 1251439 | '1UJBJ02N861EF0785' |
| 1251499 | 1TC2B970063001478 |
| 1251510 | '1EB1F322762491553' |
| 1251516 | 1TC2B970263001479 |
| 1251573 | 5L4TF332X63014532 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1251619 | 1TC2B331766100888 |
| 1251638 | '4EZTS25236S094920' |
| 1251729 | 5L4TF332063014572 |
| 1251761 | 5L4TF332563013773 |
| 1251769 | 1TC2B970661308570 |
| 1251797 | 5L4TF332063013745 |
| 1251831 | '2EB1F322466503435' |
| 1251832 | '1UJBJ02R461EM0925' |
| 1251844 | 5L4TF332163014578 |
| 1251851 | '1EB1F322262314327' |
| 1251867 | '1EB1F322X62491546' |
| 1251911 | '1EB1F322262491220' |
| 1251966 | 4YDT29B266G919587 |
| 1251969 | '1EB1F322X62314351' |
| 1251976 | 5L4TF332X63013767 |
| 1251978 | '1EB1F322662314458' |
| 1251979 | 5L4TF332763015041 |
| 1251981 | 4X4TWDH206P195164 |
| 1251999 | '1EB1F322862314462' |
| 1252006 | 5L4TF332063015558 |
| 1252070 | 1NL1GTR2061035818 |
| 1252117 | '1EB1F322262491427' |
| 1252130 | 1N1GTR2961035817 |
| 1252189 | 4YDT29B276G919937 |
| 1252201 | '1EB1F322862314333' |
| 1252253 | 4YDT29B2X6G919608 |
| 1252261 | '1EB1F322262491279' |
| 1252276 | 5L4TF332763014410 |
| 1252278 | '1EB1F322X62314463' |
| 1252289 | 5L4TF332963013825 |
| 1252332 | 4YDT31R2X6G920035 |
| 1252344 | 5L4TF332163014631 |
| 1252455 | 5L4TF332363014422 |
| 1252496 | 4YDT31R286G920051 |
| 1252730 | 28613V |
| 1253129 | 1PH11650 |
| 1253260 | '210E400649A000HR' |
| 1253742 | 1HP6402 |
| 1254010 | 1HP6549 |
| 1254282 | LH01052096 |
| 1254286 | BL06GA0137571 |
| 1254291 | RB05AL9863 |
| 1255042 | 5CZ200R2461125604 |
| 1255136 | 1TC2B969261001672 |
| 1255141 | 1KB131L226W164635 |
| 1255207 | '1SE200P206F001700' |
| 1255212 | 1KB131L226W164618 |
| 1255238 | 5L4TF332163021191 |
| 1255321 | 1KB131L266W164587 |
| 1255358 | 1KB131L216W164626 |
| 1255371 | 5L4TF332863020541 |
| 1255615 | '1SE200P266F001829' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1255619 | 5L4TF332163021305 |
| 1255629 | 5L4TF332563020626 |
| 1255640 | 1TC2B969863002538 |
| 1255656 | 5L4TF332563020139 |
| 1255664 | 5L4TF332X63020640 |
| 1255733 | 1TC2B969661001738 |
| 1255748 | 5L4TF332463020519 |
| 1255754 | 1TC2B969X61310614 |
| 1255798 | 5L4TF332163020154 |
| 1255905 | 5L4TF332663020781 |
| 1255948 | 5L4TF332363020897 |
| 1255997 | 5L4TF332163021367 |
| 1256010 | '1SE200P246F001862' |
| 1256025 | 5L4TF332663021087 |
| 1256072 | 1TC2B969561001858 |
| 1256153 | 5L4TF332363020107 |
| 1256159 | 1TC2B969361001860 |
| 1256332 | 5L4TF332463020438 |
| 1256439 | 5L4TF332863021009 |
| 1256489 | 1TC2B969761001909 |
| 1256672 | 1TC2B969261311286 |
| 1256713 | 1TC2B969261002000 |
| 1256720 | 1TC2B969261002014 |
| 1256771 | 1TC2B969461002015 |
| 1256811 | 4N11Y272560203749 |
| 1256882 | 5L4TF332263021121 |
| 1256934 | 4N11Y272160203764 |
| 1256935 | 4N11Y272760203770 |
| 1256950 | 4CJ1F322166505159 |
| 1256975 | 4CJ1F322966505183 |
| 1256977 | 4CJ1F322866505188 |
| 1256995 | 4CJ1F322866505238 |
| 1257003 | GAFL535A912648A32 |
| 1257011 | TXFL584A222648A32 |
| 1257031 | 1NFL555A118498A32 |
| 1257037 | GAFL535A912678A32 |
| 1257101 | 5L0RS28276T000937 |
| 1257123 | 4CJ1F322266505204 |
| 1257178 | 4CJ1F322966013401 |
| 1257179 | 4CJ1F322166013408 |
| 1257182 | 4CJ1F322X66013407 |
| 1257183 | 4CJ1F322366013409 |
| 1257194 | 4CJ1F322766013414 |
| 1257198 | 4CJ1F322766013428 |
| 1258427 | H183546G |
| 1258487 | FLTHLCT14001252 |
| 1259120 | H183796G |
| 1259584 | DI01849GA |
| 1259924 | DI01812GA |
| 1260864 | PAL19672AL |
| 1260897 | 1PTX12208TX |
| 1261004 | '210E400638A000HR' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1261065 | ACBC06AL031164 |
| 1261758 | 023010944A000H |
| 1261762 | HHC016436NC |
| 1262179 | SSDAL462541 |
| 1262491 | TNFL527A309578A32 |
| 1263372 | GAFL575A77248A32 |
| 1263484 | GAHAG1950 |
| 1263522 | GAFL575A777238A32 |
| 1264369 | 1HP6554 |
| 1264457 | RB05AL10046AC |
| 1264691 | DI01903GA |
| 1265432 | '1EB1F322565342461' |
| 1266251 | 4WYT34P2561208936 |
| 1266353 | 4WYT34P2361209406 |
| 1266575 | '1SE200P206F001440' |
| 1272815 | 'FLHML2FE1927-29968' |
| 1272831 | 'SESAL-1850' |
| 1272860 | 011-030137A-000-H-G |
| 1272960 | BC06AL031055 |
| 1272990 | 021-06-943-12916 |
| 1273037 | 1PTX12087TX |
| 1273128 | 17L10191F |
| 1273159 | 'EM7552IN' |
| 1273236 | BL06GA0137540 |
| 1273284 | BL06GA0137535 |
| 1273330 | 'FLHML2FE192730073' |
| 1273358 | 'FLHML2FE192730125' |
| 1275015 | '1KB131L2X6E161360' |
| 1275031 | 1KB131L226W162061 |
| 1275440 | 5CH200R2861144158 |
| 1275524 | 1TC2B969563001752 |
| 1275618 | 1TC2B969761306987 |
| 1275656 | 4X4TSMH286J030414 |
| 1275677 | 5CH200R2361144147 |
| 1275861 | '1EB1F322461504264' |
| 1276042 | 1KB131L2X6W162485 |
| 1276078 | 1KB131L256W162474 |
| 1276319 | 4X4TCKD206P099411 |
| 1276392 | 4WYT12S2461602252 |
| 1276404 | 5CZ200R2861125072 |
| 1276442 | 1KB131L256W162619 |
| 1276576 | 4YDT298226C129234 |
| 1276597 | 5CZ200R2561119259 |
| 1276599 | 5CH200R2861144192 |
| 1276719 | 4X4TSMH206J016538 |
| 1276727 | 1KB131L296W162509 |
| 1276756 | 1SABS02R361CK6760 |
| 1276871 | 4WYT12S2761602214 |
| 1277135 | '5SFBT30266E001911' |
| 1277241 | 5CZ200R2161119288 |
| 1277340 | 4X4TSMH226J030747 |
| 1277357 | '1EB1F322162491645' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1277424 | 4X4TWDH206P195536 |
| 1277448 | 4XTTN30206C262317 |
| 1277505 | 1NL1GTR2861045965 |
| 1277539 | 1NL1GTR2961041956 |
| 1277578 | 1NL1GTR2861041995 |
| 1277640 | 1NL1GTR2261045976 |
| 1277709 | 1NL1GTR2161042034 |
| 1277781 | 1NL1GTR2X61042064 |
| 1277870 | 1NL1GTR2261016963 |
| 1278196 | 1NL1GTR2761042197 |
| 1278278 | 1NL1GTR2761017106 |
| 1278312 | 1NL1GTR2961017141 |
| 1278380 | 1NL1GTR2961042251 |
| 1278415 | 1NL1GTR2461046210 |
| 1278532 | 1NL1GTR2461017189 |
| 1278560 | 1NL1GTR2561017217 |
| 1278689 | 1NL1GTR2361017233 |
| 1278744 | 1NL1GTR2361017281 |
| 1278758 | 1NL1GTR2361017295 |
| 1278766 | 1NL1GTR2961017303 |
| 1278902 | 1NL1GTR2061046379 |
| 1278907 | 1NL1GTR2361046389 |
| 1278993 | 1NL1GTR2961017379 |
| 1279087 | 1NL1GTR2861017423 |
| 1279237 | 1NL1GTR2461042514 |
| 1279290 | 1NL1GTR2661017436 |
| 1279402 | 1NL1GTR2361042584 |
| 1279467 | 1NL1GTR2161046584 |
| 1279523 | 1NL1GTR2661042630 |
| 1279564 | 1NL1GTR2361017510 |
| 1279608 | 1NL1GTR2661017579 |
| 1279632 | 1NL1GTR2X61017603 |
| 1279653 | 1NL1GTR2761017624 |
| 1279671 | 1NL1GTR2661046631 |
| 1279676 | 1NL1GTR2561046636 |
| 1279701 | 1NL1GTR2461046661 |
| 1279785 | 1NL1GTR2961017656 |
| 1279792 | 1NL1GTR2661017663 |
| 1279875 | 1NL1GTR2161046682 |
| 1279916 | 1NL1GTR2561017685 |
| 1279955 | 1NL1GTR2061017724 |
| 1280153 | '4EZTS28286S095086' |
| 1280255 | 4YDT296236C128970 |
| 1280306 | 4X4TSMH296J030678 |
| 1280368 | 47CTFMR216P614500 |
| 1280397 | 4WYT12S2561602244 |
| 1280459 | '4YDT31B276E320837' |
| 1280500 | '4EZTS32216S095526' |
| 1280533 | 4WYT12S2361602064 |
| 1280591 | 1LC2S2P246D305612 |
| 1280703 | 1SABS02R861CK6981 |
| 1280712 | '4EZTS32206S095520' |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1280723 | '4EZTS28206S095048' |
| 1280780 | 5CZ200R2161125141 |
| 1280851 | 4WYT02P2061208759 |
| 1280869 | 4X4TFLC206D089445 |
| 1280935 | 5CZ200R2761119313 |
| 1281081 | 4WYT12L2661602087 |
| 1281093 | 4WYT12M2261602103 |
| 1281124 | 4X4TSMH256C008939 |
| 1281155 | 5C1TF32286P009417 |
| 1281210 | '4X4TPUE236P006718' |
| 1281227 | 47CTFMR266P614458 |
| 1281239 | '1EB1F322964012506' |
| 1281265 | 4X4TFLC296D089475 |
| 1281327 | 5CZ200R2461119298 |
| 1281383 | 47CTFMR266P614461 |
| 1281416 | '4EZTS32206S095548' |
| 1281433 | 5L0RS28296T000728 |
| 1281458 | 4YDT271286L610264 |
| 1281504 | 5CH200R2361144228 |
| 1281519 | 5RXTA302661008813 |
| 1281552 | 4CJ1F322166012579 |
| 1281602 | '1EB1F322X64012689' |
| 1281775 | '1UJBJ02N661ES0236' |
| 1281819 | 1LC2S2P236D305679 |
| 1281823 | 5CZ200R2961119295 |
| 1281873 | 4X4TSMH226J016220 |
| 1281999 | 4YDT256205N119512 |
| 1282011 | '1EB1F322662314489' |
| 1282021 | 4WYT02P2661709704 |
| 1282028 | '4EZTS322X6S116714' |
| 1282039 | '4EZTS32216S116715' |
| 1282067 | 4XTTN302X6C262342 |
| 1282107 | '1EB1F322862491898' |
| 1282189 | '1EB1F322X62491756' |
| 1282217 | 5CZ200R2761125211 |
| 1282260 | 4YDT299246H226176 |
| 1282272 | '1EB1F322864012223' |
| 1282278 | '1EB1F322762491892' |
| 1282347 | 5CH200R2661144241 |
| 1285026 | 4YDT260216N129661 |
| 1285044 | 4YDT260236N129631 |
| 1285054 | 4YDT260286N129544 |
| 1285081 | 4YDT260286N129687 |
| 1285130 | 4YDT260206N129666 |
| 1285171 | '1SE200P246F001098' |
| 1285214 | 4YDT260296N129777 |
| 1285216 | '1SE200P266F000826' |
| 1285217 | 4YDT260276N129521 |
| 1285256 | 4YDT260256N129596 |
| 1285326 | 4YDT260226N129488 |
| 1285342 | 4YDT260246N129850 |
| 1285430 | 4YDT260296N129858 |

Carnes, MS (2868 Units)

| 1285475 | 4WYT12S2761603332 |
|---------|-------------------|
| 1287900 | 4X4TWDG246A238263 |
| 1287987 | '47CTDER206G521401' |
| 1287988 | '47CTDER266G521502' |
| 1287997 | 1UJBJ02P261JY0553 |
| 1288066 | '1UJBJ02RX61EM0895' |
| 1288528 | '1EB1C302966011825' |
| 1288733 | '47CTDER296G521526' |
| 1288839 | 4WYT32P2961502182 |
| 1288906 | '47CTDER276G521556' |
| 1288960 | 4WYT12S2261602279 |
| 1289069 | 4WYT34P2261209588 |
| 1290058 | 1NL1GTR2261026554 |
| 1290073 | 1NL1GTR2961052231 |
| 1290233 | 1NL1GTR2261083370 |
| 1290283 | 1NL1GTR2561052288 |
| 1290290 | 1NL1GTR2X61026561 |
| 1290329 | 1NL1GTR2561026600 |
| 1290334 | 1NL1GTR2661037377 |
| 1290339 | 1NL1GTR2X61037382 |
| 1290599 | 1NL1GTR2961052312 |
| 1290802 | 1NL1GTR2061052327 |
| 1290907 | 1NL1GTR2X61037494 |
| 1290925 | 1NL1GTR2861037512 |
| 1290950 | 1NL1GTR2661078799 |
| 1291076 | 1NL1GTR2461033540 |
| 1291288 | 1NL1GTR2561037600 |
| 1291318 | 1NL1GTR2761026761 |
| 1291408 | 1NL1GTR2X61033610 |
| 1291506 | 1NL1GTR2561026807 |
| 1291518 | 1NL1GTR2461083483 |
| 1291536 | 1NL1GTR2261083501 |
| 1291542 | 1NL1GTR2861078447 |
| 1291556 | 1NL1GTR2461078378 |
| 1291641 | 1NL1GTR2X61033655 |
| 1291648 | 1NL1GTR2761033662 |
| 1291667 | 1NL1GTR2361083507 |
| 1291689 | 1NL1GTR2261083529 |
| 1291728 | 1NL1GTR2861037686 |
| 1291764 | 1NL1GTR2361052452 |
| 1291804 | 1NL1GTR2061078412 |
| 1291814 | 1NL1GTR2361083538 |
| 1291983 | 1NL1GTR2661037749 |
| 1291998 | 1NL1GTR2161052482 |
| 1292042 | 1NL1GTR2361078436 |
| 1292136 | 1NL1GTR2761037761 |
| 1292165 | 1NL1GTR2361037790 |
| 1292254 | 1NL1GTR2X61083584 |
| 1292354 | 1NL1GTR2961033811 |
| 1292509 | 1NL1GTR2661042790 |
| 1292531 | 1NL1GTR2961046736 |
| 1292734 | 1NL1GTR2961042864 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1292739 | 1NL1GTR2861042869 |
| 1292838 | 1NL1GTR2561046863 |
| 1292840 | 1NL1GTR2961046865 |
| 1292920 | 1NL1GTR2861042970 |
| 1292922 | 1NL1GTR2161042972 |
| 1292926 | 1NL1GTR2961046901 |
| 1292931 | 1NL1GTR2861046906 |
| 1292942 | 1NL1GTR2261046917 |
| 1293101 | 1NL1GTR2661042983 |
| 1293114 | 1NL1GTR2461042996 |
| 1293213 | 1NL1GTR2961043030 |
| 1293265 | 1NL1GTR2361047008 |
| 1293288 | 1NL1GTR2961047031 |
| 1293472 | 1NL1GTR2261047095 |
| 1293485 | 1NL1GTR2161017988 |
| 1293513 | 1NL1GTR2061018016 |
| 1293586 | 1NL1GTR2361043153 |
| 1293592 | 1NL1GTR2461043159 |
| 1293617 | 1NL1GTR2561047110 |
| 1293668 | 1NL1GTR2561043185 |
| 1293809 | 1NL1GTR2161047251 |
| 1293834 | 1NL1GTR2161043250 |
| 1293947 | 1NL1GTR2261047288 |
| 1294070 | 1NL1GTR2661018148 |
| 1294101 | 1NL1GTR2661018179 |
| 1294157 | 1NL1GTR2161043362 |
| 1294172 | 1NL1GTR2861047313 |
| 1294236 | 1NL1GTR2X61018234 |
| 1294239 | 1NL1GTR2561018237 |
| 1294284 | 1NL1GTR2461047373 |
| 1294287 | 1NL1GTR2X61047376 |
| 1294420 | 1NL1GTR2X61047409 |
| 1294432 | 1NL1GTR2061047421 |
| 1294514 | 1NL1GTR2761043477 |
| 1294639 | 1NL1GTR2761047528 |
| 1294692 | 1NL1GTR2161043555 |
| 1294704 | 1NL1GTR2861043567 |
| 1294717 | 1NL1GTR2X61018315 |
| 1294942 | 1NL1GTR2061047631 |
| 1294983 | 1NL1GTR2X61043666 |
| 1295024 | 1NL1GTR2661083646 |
| 1295048 | 1NL1GTR2261026991 |
| 1295063 | 1NL1GTR2961027006 |
| 1295224 | 1NL1GTR2761083669 |
| 1295274 | 1NL1GTR2361033867 |
| 1295316 | 1NL1GTR2461033909 |
| 1295367 | 1NL1GTR2161037934 |
| 1295383 | 1NL1GTR2X61037950 |
| 1295695 | 1NL1GTR2X61078871 |
| 1295884 | 1NL1GTR2361052726 |
| 1295995 | 1NL1GTR2961083785 |
| 1296024 | 1NL1GTR2461027186 |

FEMA174-000211

Carnes, MS (2868 Units)

| | |
|---|---|
| 1296025 | 1NL1GTR2661027187 |
| 1296043 | 1NL1GTR2461027205 |
| 1296073 | 1NL1GTR2461038107 |
| 1296326 | 1NL1GTR2261083790 |
| 1296374 | 1NL1GTR2461038186 |
| 1296424 | 1NL1GTR2861052821 |
| 1296493 | 1NL1GTR2661034138 |
| 1296716 | 1NL1GTR2361027342 |
| 1296759 | 1NL1GTR2061034197 |
| 1296791 | 1NL1GTR2961034229 |
| 1296849 | 1NL1GTR2061038282 |
| 1296914 | 1NL1GTR2561052906 |
| 1296946 | 1NL1GTR2161034242 |
| 1296990 | 1NL1GTR2X61034286 |
| 1297099 | 1NL1GTR2561052923 |
| 1297121 | 1NL1GTR2461052945 |
| 1297146 | 1NL1GTR2361083894 |
| 1297195 | 1NL1GTR2761052969 |
| 1297234 | 1NL1GTR2461027429 |
| 1297286 | 1NL1GTR2361034307 |
| 1297334 | 1NL1GTR2661038383 |
| 1297473 | 1NL1GTR2561068295 |
| 1297526 | 1NL1GTR2161083960 |
| 1297589 | 1NL1GTR2661034382 |
| 1297679 | 1NL1GTR2561027505 |
| 1297785 | 1NL1GTR2661053031 |
| 1297793 | 1NL1GTR2061053039 |
| 1297817 | 1NL1GTR2X61027516 |
| 1297848 | 1NL1GTR2X61027547 |
| 1297883 | 1NL1GTR2361034422 |
| 1297900 | 1NL1GTR2961034439 |
| 1297914 | 1NL1GTR2X61084007 |
| 1297923 | 1NL1GTR2061084016 |
| 1297985 | 1NL1GTR2461068370 |
| 1298012 | 1NL1GTR2261068397 |
| 1298183 | 1NL1GTR2X61084038 |
| 1298186 | 1NL1GTR2X61084041 |
| 1298360 | 1NL1GTR2961002946 |
| 1298367 | 1NL1GTR2661002953 |
| 1298405 | 1NL1GTR2361002991 |
| 1298406 | 1NL1GTR2561002992 |
| 1298501 | 1NL1GTR2361003087 |
| 1298517 | 1NL1GTR2861003103 |
| 1298524 | 1NL1GTR2561003110 |
| 1298591 | 1NL1GTR2461003177 |
| 1298608 | 1NL1GTR2461003194 |
| 1298754 | 1NL1GTR2061003340 |
| 1298773 | 1NL1GTR2X61003359 |
| 1298808 | 1NL1GTR2161003394 |
| 1298816 | 1NL1GTR2761003402 |
| 1298896 | 1NL1GTR2961003482 |
| 1298922 | 1NL1GTR2161003508 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1298982 | 1NL1GTR2861003568 |
| 1299346 | 1NL1GTR2161027601 |
| 1299540 | 1NL1GTR2561068443 |
| 1299546 | 1NL1GTR2661068449 |
| 1299583 | 1NL1GTR2561053151 |
| 1299620 | 1NL1GTR2861078464 |
| 1299627 | 1NL1GTR2561078471 |
| 1299665 | 1NL1GTR2361027664 |
| 1299809 | 1NL1GTR2061053204 |
| 1299814 | 1NL1GTR2X61053209 |
| 1299943 | 1NL1GTR2661038688 |
| 1299984 | 1NL1GTR2661068497 |
| 1302630 | 4CJ1F322566012603 |
| 1302638 | 4XTTN30256C162472 |
| 1302696 | '1EB1F322X64012742' |
| 1302705 | 4CJ1F322861504586 |
| 1302745 | '1EB1F322462491770' |
| 1302995 | '1EB1F322864013050' |
| 1303111 | 1TC2B969363001989 |
| 1303348 | 1S4BT302X63014432 |
| 1303423 | 5CZ200R2361119406 |
| 1303514 | 5L4TF332663020022 |
| 1303532 | '1UJBJ02P861EP0119' |
| 1303589 | '1EB1F322064013060' |
| 1303635 | 4CJ1F322761504854 |
| 1303658 | 1TC2B969863001972 |
| 1303771 | 5L4TF332063015386 |
| 1303826 | 4XTTN302X6C162502 |
| 1303835 | '1UJBJ02P261EP0083' |
| 1304129 | '1EB1F322266012531' |
| 1304139 | 4CJ1F322961504600 |
| 1304266 | 4CJ1F322566012634 |
| 1304274 | 4X4TSMH266J016334 |
| 1304283 | '1EB1F322062491958' |
| 1304360 | '1UJBJ02P161EP0124' |
| 1304500 | '4YDT29R206E320170' |
| 1304539 | 4XTTN30216C262164 |
| 1304672 | 4X4TWDH276T133803 |
| 1304806 | 4X4TTHG236M007661 |
| 1304929 | '4EZTS32206S094836' |
| 1304977 | 47CTD2N226M424867 |
| 1305004 | '4YDT27R2X6E320858' |
| 1305196 | 1TC2B375366101128 |
| 1305219 | 4CJ1F322X64285113 |
| 1305235 | 4CJ1F322361504947 |
| 1305321 | 1TC2B969366101377 |
| 1305380 | 5CH200R2061144333 |
| 1305438 | 4X4TSMH286T104516 |
| 1305439 | '1EB1F322662314864' |
| 1305455 | '1UJBJ02R461EL0282' |
| 1305505 | 1KB131L296W163546 |
| 1305733 | 1TC2B969461509786 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1305787 | 1TC2B969461509884 |
| 1305891 | '5KDBE30276L003150' |
| 1305895 | 4CJ1F322164285128 |
| 1305911 | 4YDT314206A226464 |
| 1306101 | 4X4TSMC266R394324 |
| 1306108 | 4YDT32B256F090022 |
| 1306188 | 4CJ1F322465342626 |
| 1306200 | 4X4TPUF2X6P007234 |
| 1306319 | 5C1TF32266P009464 |
| 1306363 | '1UJBJ02P361EN1171' |
| 1306427 | 4YDT314276H226212 |
| 1306569 | '1UJBJ02P161EN1198' |
| 1306575 | '47CTFEN246M425451' |
| 1306603 | 5CZ200R2661119495 |
| 1306794 | '2EB1F322266503725' |
| 1306795 | '2EB1F322666503789' |
| 1306804 | 4CJ1F322861505186 |
| 1306821 | 4V0TC31246F000911 |
| 1306857 | 4YDT292276L611951 |
| 1306941 | 4WYT35L2X61501792 |
| 1306977 | 1KB131L256W163611 |
| 1307145 | 4CJ1F322461504973 |
| 1307221 | '2EB1F322066503769' |
| 1307276 | '1EB1F322962314955' |
| 1307304 | 47CTD2N286M424727 |
| 1307438 | 5C1RJ33296P009627 |
| 1307447 | 1TC2B969363002057 |
| 1307458 | '1EB1F322062315296' |
| 1307494 | '1EB1F322762314808' |
| 1312503 | '1SE200P2X6H000445' |
| 1312546 | 5CZ200R2161119551 |
| 1312567 | 4YDT292286L611988 |
| 1312601 | '1EB1F322662492063' |
| 1312704 | 4X4TWDH246T133936 |
| 1312742 | '47CTDER206G520992' |
| 1312768 | 1TC2B969361509858 |
| 1312792 | '1EB1F322062314908' |
| 1312825 | 4CJ1F322866012661 |
| 1312851 | 4CJ1F322261505068 |
| 1312859 | 5CH200R2961144380 |
| 1312871 | 1TC2B969863002054 |
| 1312875 | '5SFBT31286E001312' |
| 1312923 | 1TC2B969763002059 |
| 1313197 | 1TC2B969761308013 |
| 1313241 | '1EB1F322462315253' |
| 1313378 | 4CJ1F322861505074 |
| 1313409 | 5CZ200R2461119575 |
| 1313503 | '1EB1F322664012882' |
| 1313571 | '1EB1F322064013186' |
| 1313580 | 5CZ200R2X61125400 |
| 1313597 | 4X4TWDH296P195597 |
| 1313649 | 4CJ1F322861505141 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1313662 | 5CZ200R2761125421 |
| 1313671 | 5CZ200R2561125420 |
| 1313676 | '2EB1F322366503801' |
| 1313734 | 4YDT260256N130201 |
| 1313767 | 4X4TSMH286T104564 |
| 1313790 | 4X4TSMB266A295681 |
| 1313798 | 1UJBJ02P461JN0549 |
| 1313830 | '1EB1F322564013166' |
| 1313910 | '1EB1F322262315316' |
| 1313939 | 4CJ1F322766012666 |
| 1313949 | 4YDT259256A226639 |
| 1313969 | '1EB1F322164013164' |
| 1314090 | 1TC2B969666101406 |
| 1314136 | 4CJ1F322265342821 |
| 1314153 | 5CZ200R2X61119595 |
| 1314163 | 5C1TR32296P009515 |
| 1314182 | '1EB1F322062491989' |
| 1314193 | 4CJ1F322966012720 |
| 1314221 | 4CJ1F322661505087 |
| 1314297 | '1EB1F322162492133' |
| 1314330 | 4CJ1F322361505161 |
| 1314335 | '1EB1F322664012902' |
| 1314396 | '1SE200P266H000457' |
| 1314452 | '1EB1F322064012913' |
| 1314517 | '1EB1F322662315108' |
| 1314519 | '1EB1F322464012915' |
| 1314527 | 5CZ200R2661125457 |
| 1314575 | '1UJBJ02P561EP0577' |
| 1314687 | 5CH200R2561144425 |
| 1314777 | '1EB1F322264012931' |
| 1314954 | 5CH200R2361144441 |
| 1314968 | 4CJ1F322X61505173 |
| 1314970 | 5DJTB0R2765901527 |
| 1315024 | '1UJBJ02PX61EP0624' |
| 1315123 | '1EB1F322362492201' |
| 1315221 | 5CZ200R2X61119662 |
| 1315261 | 4CJ1F322166012954 |
| 1315273 | '1UJBJ02P261EP0648' |
| 1315392 | 4CJ1F322366012938 |
| 1315490 | 4CJ1F322866012952 |
| 1315505 | 4CJ1F322265342799 |
| 1315589 | 5CZ200R2161125530 |
| 1315604 | '1EB1F322162315372' |
| 1315619 | 4CJ1F322061505246 |
| 1315654 | 'IEBIF322762315344' |
| 1315677 | 4CJ1F322866012983 |
| 1315686 | 4CJ1F322565342814 |
| 1315852 | 4CJ1F322565342960 |
| 1315897 | '1EB1F322762315389' |
| 1315930 | 4CJ1F322X64013368 |
| 1315937 | 4CJ1F322164013369 |
| 1315953 | 47CTD2P276M423551 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1315982 | 4CJ1F322564014024 |
| 1315998 | 4CJ1F322961505312 |
| 1316156 | '1EB1F322462492207' |
| 1316188 | '1EB1F322662315321' |
| 1316412 | '1EB1F322462492384' |
| 1316413 | '2EB1F322366503569' |
| 1316624 | 5DJTB0R2265901547 |
| 1316648 | '1EB1F322362492327' |
| 1316686 | 5CZ200R2261125567 |
| 1316926 | '1EB1F322X62492258' |
| 1316940 | 4CJ1F322265342950 |
| 1316969 | 4CJ1F322565353011 |
| 1316983 | 4CJ1F322165342969 |
| 1317064 | 4CJ1F322361505368 |
| 1317280 | 5CH200R2561144540 |
| 1317365 | 5CZ200R2961125663 |
| 1317371 | 4X4TSMH256C009007 |
| 1317464 | 5CZ200R2061125647 |
| 1317471 | '2EB1F322566504156' |
| 1325652 | '2EB1F322166504137' |
| 1325678 | '2EB1F322766504174' |
| 1325684 | 5CH200R2961144590 |
| 1325921 | 1S9BV35266TSPH694 |
| 1326047 | 5CZ200R2761125693 |
| 1326322 | 4CJ1F322366504269 |
| 1326358 | 5CZ200R2761119943 |
| 1326693 | 4CJ1F322165343376 |
| 1327104 | 4CJ1F322966504289 |
| 1327105 | 1KB131L276W165439 |
| 1327297 | 5CZ200R2161120084 |
| 1332774 | 1S9PA343X6HSC8263 |
| 1332810 | 4CJ1F322766504372 |
| 1332871 | 4CJ1F322X65343425 |
| 1332907 | 1S9BV352X6TSPH780 |
| 1332938 | '1A9BE35336AAPH376' |
| 1333120 | 1S9PA343O6HSC8272 |
| 1337666 | 4V0TC32206D002293 |
| 1337836 | 4V0TC32246D002135 |
| 1342608 | 4XTTN30266C264427 |
| 1342648 | 4XTTN30286C264428 |
| 1342656 | 4XTTN30256C264452 |
| 1342678 | 4XTTN302X6C264463 |
| 1342714 | 4XTTN302X6C264401 |
| 1342715 | 4XTTN30246C264426 |
| 1342736 | '1SE200P206B001297' |
| 1342745 | 5L4TF332063025684 |
| 1342790 | '1SE200P266B001157' |
| 1342910 | 4WYT32P2X61502644 |
| 1342936 | '1SE200P236B001293' |
| 1342955 | '1SE200P216B001275' |
| 1343134 | '1SE200P226B001141' |
| 1343347 | 5C1RZ31286P010103 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1343500 | 4WYT32P2661502446 |
| 1343613 | 4CJ1F322166504965 |
| 1343620 | 4YDT256216N125790 |
| 1343761 | 4X4TSMC206R394545 |
| 1343860 | 4WYT12S2861603646 |
| 1343878 | 4WYT34P2661209755 |
| 1343924 | 4V0TC31286F000779 |
| 1343954 | 4WYT32P2561502597 |
| 1343959 | 4WYT12S2361603697 |
| 1344218 | 4V0TC31246F000780 |
| 1344318 | 4CJ1F322166504934 |
| 1344418 | '1UJBJ02P261EP1444' |
| 1344500 | '1UJBJ02P461EP1140' |
| 1344537 | '1UJBJ02PX61EP1482' |
| 1344701 | '1UJBJ02P361EP1243' |
| 1344759 | 4V0TC31226F001006 |
| 1344857 | 1C9BT30236K996050 |
| 1344858 | '1UJBJ02P861EP1495' |
| 1344889 | 4CJ1F322X66013925 |
| 1344908 | 4V0TC312X6F000816 |
| 1344921 | 4V0TC31266F000831 |
| 1344989 | 4WYT12S2X61603468 |
| 1344992 | 5CZ200P2561127011 |
| 1345000 | 4X4TSMC286R394650 |
| 1345170 | 4WYT12S2261603481 |
| 1345183 | '1UJBJ02P561EP1213' |
| 1345355 | 4V0TC31276F000949 |
| 1345573 | '1UJBJ02P761EP1360' |
| 1345634 | 5CZ200P2461128201 |
| 1345642 | 4WYT12SX61603941 |
| 1345651 | '1UJBJ02P561EP1258' |
| 1345675 | 4WYT12S2161603942 |
| 1345802 | '1SE200P256H000630' |
| 1345830 | 4WYT12S2161603505 |
| 1346149 | 5L0RS28246T001026 |
| 1346487 | 47CTD2N2X6M425622 |
| 1346496 | '1UJBJ02P661EP1219' |
| 1346526 | 4YDT291296A227229 |
| 1346652 | 4WYT12S2X61603938 |
| 1346670 | 4WYT12S2561603250 |
| 1346757 | '5KDBE30226L003136' |
| 1346772 | '1F9BE30236F309211' |
| 1346774 | 5L4TF332963019799 |
| 1346819 | '1EB1B282465342500' |
| 1347011 | 1C9BT30206K996029 |
| 1347043 | 4CJ1F322366505129 |
| 1347168 | 4WYT12S2861603775 |
| 1347296 | 4WYT12S2161603004 |
| 1347371 | 4WYT12S2161603486 |
| 1347438 | 4WYT12S2461603241 |
| 1347582 | 1NL1GTR2561053246 |
| 1347685 | 1NL1GTR2061034653 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1347745 | 1NL1GTR2461027740 |
| 1347871 | 1NL1GTR2361084205 |
| 1348007 | 1NL1GTR2861038790 |
| 1348159 | 1NL1GTR2961034764 |
| 1348215 | 1NL1GTR2461084228 |
| 1348234 | 1NL1GTR2861068565 |
| 1348294 | 1NL1GTR2461053321 |
| 1348310 | 1NL1GTR2861078576 |
| 1348333 | 1NL1GTR2961078599 |
| 1348460 | 1NL1GTR2761084272 |
| 1348476 | 1NL1GTR2861027854 |
| 1348760 | 1NL1GTR2161084297 |
| 1348791 | 1NL1GTR2761034830 |
| 1348902 | 1NL1GTR2461038981 |
| 1348941 | 1NL1GTR2161027940 |
| 1348974 | 1NL1GTR2261068688 |
| 1349030 | 1NL1VTR2561053432 |
| 1349108 | 1NL1GTR2561084318 |
| 1349122 | 1NL1GTR2861027983 |
| 1349131 | 1NL1GTR2961027992 |
| 1349142 | 1NL1GTR2861028003 |
| 1349304 | 1NL1VTR2361064025 |
| 1349342 | 1NL1GTR2161068729 |
| 1349368 | 1NL1GTR2261068755 |
| 1349450 | 1NL1GTR2361034999 |
| 1349461 | 1NL1VTR2361060010 |
| 1349480 | 1NL1VTR2061053497 |
| 1349484 | 1NL1VTR2961053501 |
| 1349572 | 1NL1GTR2661068774 |
| 1349717 | 1NL1VTR2X61060070 |
| 1349791 | 1NL1VTR2061053547 |
| 1349792 | 1NL1VTR2261053548 |
| 1349954 | 1NL1VTR2X61053586 |
| 1350022 | 1NL1GTR2261018440 |
| 1350133 | 1NL1GTR2361047672 |
| 1350245 | 1NL1GTR2X61047734 |
| 1350286 | 1NL1GTR2X61043764 |
| 1350294 | 1NL1GTR2961043772 |
| 1350331 | 1NL1GTR2X61018539 |
| 1350485 | 1NL1GTR2061018582 |
| 1350544 | 1NL1GTR2161018641 |
| 1350563 | 1NL1GTR2561018660 |
| 1350574 | 1NL1GTR2X61018671 |
| 1350575 | 1NL1GTR2161018672 |
| 1350646 | 1NL1GTR2761047805 |
| 1350691 | 1NL1GTR2161047850 |
| 1350708 | 1NL1GTR2761047867 |
| 1350877 | 1NL1GTR2461043968 |
| 1351066 | 1NL1VTR2561047985 |
| 1351221 | 1NL1VTR2861048046 |
| 1351394 | 1NL1VTR2961048119 |
| 1351569 | 1NL1VTR2161044243 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1351572 | 1NL1VTR2761044246 |
| 1351701 | 1NL1VTR2861048225 |
| 1352198 | 1NL1VTR2761048362 |
| 1352282 | 1NL1VTR2761044456 |
| 1352351 | 1NL1GTR2061019215 |
| 1352422 | 1NL1VTR2961044507 |
| 1352433 | 1NL1VTR2361044468 |
| 1352483 | 1NL1VTR2461048447 |
| 1352488 | 1NL1VTR2861048452 |
| 1352536 | 1NL1VTR2161060135 |
| 1352585 | 1NL1VTR2861064215 |
| 1352589 | 1NL1VTR2561064219 |
| 1352614 | 1NL1GTR2461084388 |
| 1352642 | 1NL1VTR2561060137 |
| 1352643 | 1NL1VTR2761060138 |
| 1352708 | 1NL1GTR2861028163 |
| 1352835 | 1NL1GTR2761068895 |
| 1352860 | 1NL1GTR2761064254 |
| 1352871 | 1NL1VTR2161064265 |
| 1353055 | 1NL1GTR2X61084458 |
| 1353073 | 1NL1GTR2161084476 |
| 1353215 | 1NL1VTR2661060289 |
| 1353222 | 1NL1VTR2361060296 |
| 1353256 | 1NL1GTR2561028279 |
| 1353269 | 1NL1GTR2861028292 |
| 1353357 | 1NL1VTR2X61064376 |
| 1354214 | 1NL1GTR2061028349 |
| 1354256 | 1NL1VTR2X61060358 |
| 1354360 | 1NL1VTR2X61053815 |
| 1354387 | 1NL1VTR2761064500 |
| 1354412 | 1NL1VTR2161064525 |
| 1354416 | 1NL1VTR2961064529 |
| 1354424 | 1NL1VTR2861064537 |
| 1354505 | 1NL1GTR2461028404 |
| 1354569 | 1NL1VTR2561053835 |
| 1354592 | 1NL1VTR2661053858 |
| 1354631 | 1NL1VTR2561053897 |
| 1354670 | 1NL1VTR2561084647 |
| 1354677 | 1NL1VTR2261084654 |
| 1354695 | 1NL1VTR2X61060473 |
| 1354729 | 1NL1VTR2161060507 |
| 1354739 | 1NL1VTR2861064554 |
| 1354740 | 1NL1VTR2X61064555 |
| 1354816 | 1NL1GTR2X61028469 |
| 1354893 | 1NL1VTR2X61064622 |
| 1354977 | 1NL1VTR2561084664 |
| 1355012 | 1NL1GTR2261028482 |
| 1355222 | 1NL1VTR2261053968 |
| 1355281 | 1NL1VTR2561084728 |
| 1355305 | 1NL1VTR2061084751 |
| 1355327 | 1NL1VTR2761054002 |
| 1355342 | 1NL1VTR2961054017 |

FEMA174-000219

Carnes, MS (2868 Units)

| | |
|---|---|
| 1355343 | 1NL1VTR2061054018 |
| 1355401 | 1NL1VTR2261060659 |
| 1355409 | 1NL1VTR2161060667 |
| 1355425 | 1NL1VTR2461064714 |
| 1355448 | 1NL1GTR2561064737 |
| 1355469 | 1NL1GTR2361028572 |
| 1355481 | 1NL1GTR2X61028584 |
| 1355496 | 1NL1GTR2161028599 |
| 1355531 | 1NL1VTR2261084783 |
| 1355614 | 1NL1VTR2161064797 |
| 1355666 | 1NL1GTR2X61028620 |
| 1355715 | 1NL1VTR2661060678 |
| 1355754 | 1NL1VTR2161060717 |
| 1355797 | 1NL1GTR2161028697 |
| 1355798 | 1NL1GTR2361028698 |
| 1355851 | 1NL1VTR2761054078 |
| 1355889 | 1NL1VTR2661064813 |
| 1355896 | 1NL1VTR2361064820 |
| 1355906 | 1NL1VTR2661064830 |
| 1355913 | 1NL1VTR2961064837 |
| 1355929 | 1NL1VTR2161084824 |
| 1356089 | 1NL1VTR2861064862 |
| 1356092 | 1NL1VTR2361064865 |
| 1356109 | 1NL1VTR2361064882 |
| 1356319 | 1NL1VTR2661064925 |
| 1356361 | 1NL1VTR2461084915 |
| 1356416 | 1NL1GTR2261028787 |
| 1356428 | 1NL1GTR2961028799 |
| 1356482 | 1NL1VTR2661060888 |
| 1356535 | 1NL1VTR2461064972 |
| 1356658 | 1NL1VTR2761065016 |
| 1356761 | 1NL1GTR2761028851 |
| 1356809 | 1NL1GTR2061028898 |
| 1357006 | 1NL1VTR2961084974 |
| 1357080 | 1NL1VTR2161065142 |
| 1357091 | 1NL1VTR2661065153 |
| 1357096 | 1NL1VTR2561065158 |
| 1357244 | 1NL1VTR2561054371 |
| 1357303 | 1NL1VTR2761061113 |
| 1357304 | 1NL1VTR2961061114 |
| 1357327 | 1NL1GTR2461028953 |
| 1357347 | 1NL1VTR2661054394 |
| 1357433 | 1NL1GTR2X61028973 |
| 1357448 | 1NL1GTR2161028988 |
| 1357501 | 1NL1VTR2661048465 |
| 1357543 | 1NL1VTR2161044517 |
| 1358037 | 1NL1VTR2961048654 |
| 1358168 | 1NL1VTR2361048701 |
| 1358246 | 1NL1VTR2661048739 |
| 1358254 | 1NL1VTR2561048747 |
| 1358256 | 1NL1VTR2961048749 |
| 1358288 | 1NL1VTR2561048781 |

FEMA174-000220

Carnes, MS (2868 Units)

| | |
|---|---|
| 1358513 | 1NL1VTR2261048866 |
| 1358517 | 1NL1VTR2461048870 |
| 1358671 | 1NL1VTR2461090052 |
| 1358680 | 1NL1VTR2561090061 |
| 1358707 | 1NL1VTR2161048969 |
| 1358715 | 1NL1VTR2061048977 |
| 1358740 | 1NL1VTR2461049002 |
| 1358743 | 1NL1VTR2X61049005 |
| 1358919 | 1NL1VTR2X61090234 |
| 1358922 | 1NL1VTR2461090231 |
| 1359148 | 1NL1VTR2161090378 |
| 1359157 | 1NL1VTR2261090387 |
| 1360087 | 1NL1VTR2161065271 |
| 1360208 | 1NL1VTR2961085140 |
| 1360230 | 1NL1VTR2561061160 |
| 1360298 | 1NL1VTR2361061223 |
| 1360316 | 1NL1VTR2561061241 |
| 1360347 | 1NL1VTR2161085150 |
| 1360438 | 1NL1VTR2361085196 |
| 1360540 | 1NL1VTR2361085229 |
| 1360543 | 1NL1VTR2361085232 |
| 1360553 | 1NL1VTR2661085242 |
| 1360572 | 1NL1VTR2061061373 |
| 1360619 | 1NL1GTR2261029034 |
| 1360624 | 1NL1GTR2161029039 |
| 1360692 | 1NL1GTR2761029515 |
| 1360880 | 1NL1GTR2061029627 |
| 1360902 | 1NL1GTR2X61029649 |
| 1372545 | 4CJ1F322264015096 |
| 1372573 | 4CJ1F322361506214 |
| 1372605 | 4CJ1F322164014683 |
| 1372673 | 5CZ200P2X61127117 |
| 1372691 | 4CJ1F322164015087 |
| 1372887 | 5CZ200P2561128336 |
| 1372958 | '1EB1B282765342510' |
| 1372979 | 5CZ200P2X61128431 |
| 1372992 | 5CZ200P2861127214 |
| 1373016 | 5CZ200P2661127244 |
| 1373035 | 4CJ1F322961506282 |
| 1373072 | 5CZ200P2861127262 |
| 1373163 | 5CZ200P2X61128493 |
| 1373211 | 4CJ1F322562493590 |
| 1373220 | '1EF1B282265342896' |
| 1373260 | 4CJ1F322762493557 |
| 1373298 | 4XTTN30276C264582 |
| 1373311 | 4CJ1F322064015162 |
| 1373323 | 4XTTN30226C264571 |
| 1373368 | 4CJ1F322962493608 |
| 1373386 | 4CJ1F322262316592 |
| 1373407 | 4XTTN30216C264528 |
| 1373449 | '1F9BE30276F309308' |
| 1373570 | 4CJ1F322362493605 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1373586 | 4V0TC31286F001219 |
| 1373625 | 4V0TC31266F001204 |
| 1373631 | 5CZ200P2361127332 |
| 1373908 | 4CJ1F322662316613 |
| 1373953 | 4CJ1F322361506469 |
| 1373961 | 4CJ1F322462493676 |
| 1374010 | 5CZ200P2361128612 |
| 1374064 | 4CJ1F322962493740 |
| 1374206 | 4CJ1F322261506446 |
| 1374239 | 4CJ1F322061506462 |
| 1374261 | 4CJ1F322564015464 |
| 1374312 | 4CJ1F322166013960 |
| 1374323 | 4CJ1F322766013963 |
| 1374324 | 4CJ1F322566013959 |
| 1375006 | 4CJ1F322866013423 |
| 1375009 | 4CJ1F322266013417 |
| 1375017 | 4CJ1F322166013456 |
| 1375021 | 4CJ1F322866013440 |
| 1375033 | 4CJ1F322066504956 |
| 1375066 | 4CJ1F322066013481 |
| 1375068 | 4CJ1F322466013483 |
| 1375084 | 4CJ1F322166013506 |
| 1375115 | 4CJ1F322366013555 |
| 1375119 | 4CJ1F322X66013553 |
| 1375121 | 4CJ1F322966013558 |
| 1375129 | 4CJ1F322166013568 |
| 1375131 | 4CJ1F322466013550 |
| 1375133 | 4CJ1F322166013571 |
| 1375151 | 4CJ1F322466013564 |
| 1375234 | 4CJ1F322566013587 |
| 1375266 | 4CJ1F322465343632 |
| 1375302 | 4CJ1F322166013618 |
| 1375310 | 4CJ1F322365343668 |
| 1375330 | 4CJ1F322266505624 |
| 1375351 | 4CJ1F322565343655 |
| 1375408 | 4CJ1F322466505558 |
| 1375417 | 4CJ1F322665343700 |
| 1375427 | 4CJ1F322466505575 |
| 1375446 | 4CJ1F322166013702 |
| 1375485 | 4CJ1F322662900025 |
| 1375535 | 4CJ1F322762900034 |
| 1375561 | 4CJ1F322065343739 |
| 1375580 | 4CJ1F322165343734 |
| 1375592 | 4CJ1F322466505608 |
| 1375654 | 4CJ1F322965343755 |
| 1375662 | 4CJ1F322765343804 |
| 1375686 | 4CJ1F322665343793 |
| 1375797 | 4CJ1F322866013700 |
| 1375808 | 4CJ1F322665343860 |
| 1375813 | 4CJ1F322365343847 |
| 1375819 | 4CJ1F322562900100 |
| 1375864 | 4CJ1F322662900090 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1375941 | 4CJ1F322262900118 |
| 1375985 | 4CJ1F322662900137 |
| 1375986 | 4CJ1F322862900141 |
| 1376023 | 4CJ1F322862900219 |
| 1376037 | 4CJ1F322662900235 |
| 1376040 | 4CJ1F322X62900240 |
| 1376044 | 4CJ1F322362900239 |
| 1376046 | 4CJ1F322X62900237 |
| 1376080 | 4CJ1F322662900266 |
| 1376086 | 4CJ1F322262900281 |
| 1376150 | '1EB1F322364011707' |
| 1376383 | 1F9BG35257F309702 |
| 1382719 | 4CJ1F322364015107 |
| 1382788 | 5CZ200P2X61128333 |
| 1382829 | 4CJ1F322361506276 |
| 1382840 | 5CZ200P2061128373 |
| 1382849 | 5CZ200P2461127159 |
| 1382879 | 4CJ1F322X62493567 |
| 1054183 | '1EB1T322056009747' |
| 1108920 | 1NL1GTR2161014346 |
| 1111168 | 1NL1GTR2461001574 |
| 1113562 | 1NL1GTR2061015004 |
| 1114129 | 1NL1GTR2661067138 |
| 1114387 | 1NL1GTR2361023811 |
| 1118784 | 1NL1GTR2061082251 |
| 1122367 | 1NL1GTR2561082553 |
| 1123374 | 1NL1GTR2261041569 |
| 1123388 | 1NL1GTR2761016411 |
| 1124410 | 1NL1GTR2961032271 |
| 1124816 | 1NL1GTR2561032350 |
| 1125865 | 1NL1GTR2461016754 |
| 1127149 | 1NL1GTR2761036464 |
| 1127812 | 1NL1GTR2661025861 |
| 1130440 | 1NL1GTR2861037140 |
| 1131075 | 1NL1GTR2161052174 |
| 1187195 | '1EB1F322365342054' |
| 1201496 | '1EB1F322262490973' |
| 1228496 | '1KB131L296E160281' |
| 1232423 | 4CJ1F322361504558 |
| 1240274 | 5L4TF332363013755 |
| 1248484 | 1KB131L206W164018 |
| 1250487 | 5L4TF332163015004 |
| 1251008 | 4X4TSMH296J016165 |
| 1290787 | 1NL1GTR2961083432 |
| 1293033 | 1NL1GTR2561046992 |
| 1312562 | 4CJ1F322961505049 |
| 1317484 | '2EB1F322066504176' |
| 1345388 | 4WYT12S2161603892 |
| 1346151 | 5CZ200P2961127044 |
| 1349022 | 1NL1VTR2661053424 |
| 1351417 | 1NL1VTR2461048142 |
| 1355064 | 1NL1GTR2661028534 |

Carnes, MS (2868 Units)

| | |
|---|---|
| 1355309 | 1NL1VTR2861084755 |
| 1355418 | 1NL1VTR2761064707 |
| 1355449 | 1NL1VTR2761064738 |
| 1355552 | 1NL1VTR2261054053 |
| 1356007 | 1NL1GTR2961028754 |
| 1356617 | 1NL1VTR2161060944 |
| 1357021 | 1NL1VTR2061084989 |
| 1360113 | 1NL1VTR2361085084 |
| 1360134 | 1NL1VTR2961085106 |
| 1372908 | 5CZ200P2161128415 |
| 1373677 | 5CZ200P2561128563 |