Columbia, MS 2305 Units

| Columbia THU DOJ 2400 Units | |
|---|---|
| BARCODE | VIN |
| 118468 | 1NL1GTR2051065058 |
| 727814 | 1NL1GTR2551063919 |
| 727957 | 4X4TWDH235R333749 |
| 1038612 | 1NL1GTR2051069465 |
| 1038977 | 1EB1F322754008372 |
| 1039000 | 1EB1T322256009989 |
| 1042085 | 1NL1GTR2551069171 |
| 1042288 | 1NL1GTR2851065115 |
| 1106027 | 1NL1GTR2X61013874 |
| 1106127 | 1NL1GTR2561013880 |
| 1106799 | 1NL1GTR2361013988 |
| 1106905 | 1NL1GTR2861013999 |
| 1106988 | 1NL1GTR2761030065 |
| 1107094 | 1NL1GTR2461023073 |
| 1107097 | 1NL1GTR2X61023076 |
| 1107100 | 1NL1GTR2561023079 |
| 1108259 | 1NL1GTR2161030286 |
| 1109509 | 1NL1GTR2561074498 |
| 1109609 | 1NL1GTR2661066863 |
| 1110496 | 1NL1GTR2461014504 |
| 1110633 | 1NL1GTR2461001039 |
| 1110974 | 1NL1GTR2261001380 |
| 1111099 | 1NL1GTR2761001505 |
| 1113260 | 1NL1GTR2761014805 |
| 1113799 | 1NL1GTR2261040471 |
| 1113824 | 1NL1GTR2861015106 |
| 1114707 | 1NL1GTR2761050459 |
| 1114893 | 1NL1GTR2361075049 |
| 1115240 | 1NL1GTR2061067331 |
| 1115761 | 1NL1GTR2601024091 |
| 1116266 | 1NL1GTR2561015189 |
| 1116330 | 1NL1GTR2961040600 |
| 1116668 | 1NL1GTR2061015391 |
| 1117943 | 1NL1GTR2061050738 |
| 1118587 | 1NL1GTR2X61077087 |
| 1119109 | 1NL1GTR2361031584 |
| 1119580 | 1NL1GTR2361031701 |
| 1120350 | 1NL1GTR2961015809 |
| 1120907 | 1NL1GTR2361045310 |
| 1120913 | 1NL1GTR2861045318 |
| 1121006 | 1NL1GTR2X61050987 |
| 1121337 | 1NL1GTR2761077466 |
| 1121357 | 1NL1GTR2261077486 |
| 1121512 | 1NL1GTR2761035895 |
| 1121624 | 1NL1GTR2961031931 |
| 1121811 | 1NL1GTR2461025129 |
| 1122152 | 1NL1GTR2361077562 |
| 1122555 | 1NL1GTR2161025282 |
| 1122774 | 1NL1GTR2161041403 |

Exhibit 7

FEMA174-000225

Columbia, MS 2305 Units

| 1123456 | 1NL1GTR2561045583 |
|---------|-------------------|
| 1125530 | 1NL1GTR2461045719 |
| 1126105 | 1NL1GTR2561045938 |
| 1126553 | 1NL1GTR2X61036376 |
| 1127705 | 1NL1GTR2961036613 |
| 1128108 | 1NL1GTR2261078136 |
| 1129596 | 1NL1GTR2X61051928 |
| 1129875 | 1NL1GTR2X61037074 |
| 1129878 | 1NL1GTR2061033020 |
| 1153170 | 5L4TF332863013525 |
| 1153817 | 4X4TWDH216P100353 |
| 1154189 | 1EB1F322365341907 |
| 1156017 | 4X4TWDH206T133657 |
| 1161928 | 5CH200R2861144046 |
| 1165409 | 4X4TSMH276J029996 |
| 1166887 | 4X4TWDH2X6P194572 |
| 1173784 | 1TC2B969661308116 |
| 1173814 | 1TC2B969061308158 |
| 1180344 | 4X4TSMH216T104289 |
| 1181237 | 1EB1F322864012089 |
| 1181317 | 1KB131L236E160342 |
| 1181319 | 1EB1F322964011839 |
| 1182093 | 1KB131L216W160527 |
| 1193106 | 4X4TSMH236J030160 |
| 1193396 | 4X4TWDH206P006450 |
| 1193772 | 4X4TWDH236P194560 |
| 1194263 | 4X4TWDH296P100410 |
| 1197552 | 4X4TWDH286P006518 |
| 1197636 | 4X4TWDH2X6P194751 |
| 1197949 | 4X4TSMH286J030333 |
| 1198810 | 1KB131L226E159841 |
| 1199002 | 5CZ200R2061118908 |
| 1199462 | 1EB1T322666012332 |
| 1199475 | 4X4TWDH296P100505 |
| 1201251 | 5CZ200R2361118952 |
| 1201546 | 1KB131L236E160695 |
| 1201672 | 5CZ200R2261118975 |
| 1201729 | 4X4TWDH226P100541 |
| 1226128 | 1B9BT29266A735267 |
| 1228099 | 1EB1F322064011986 |
| 1228638 | 4X4TSMH256T104358 |
| 1228836 | 5L4TF332163013429 |
| 1230995 | 5CH200R2761144104 |
| 1231417 | 4X4TWDH256P006556 |
| 1233227 | 5CZ200R2X61119029 |
| 1233286 | 5L4TF332563013997 |
| 1233450 | 4X4TSMH266J030699 |
| 1233530 | 4X4TSMH266J016186 |
| 1233546 | 1EB1F322265342238 |
| 1233844 | 1EB1F322862491304 |
| 1233853 | 1KB131L2X6E159379 |
| 1234260 | 1EB1F322X62491286 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1240232 | 2EB1F322166503327 |
| 1240350 | 1EB1F322662314363 |
| 1240455 | 1EB1F322962491540 |
| 1240473 | 5L4TF332463014672 |
| 1240486 | 1EB1F322262314506 |
| 1240489 | 1EB1F322262491217 |
| 1240849 | 5L4TF332863014691 |
| 1241560 | 1EB1F322162491287 |
| 1242179 | 5L4TF332163014824 |
| 1242214 | 1EB1F322X62491790 |
| 1244711 | 5CH200R2961144363 |
| 1244737 | 5CZ200R2561119536 |
| 1244948 | 5CZ200R2761125371 |
| 1244953 | 5CZ200R2061119542 |
| 1245247 | 5CH200R2961144377 |
| 1248589 | 1KB131L286W164042 |
| 1248969 | 5CH200R2161144485 |
| 1249031 | 5CZ200R2561125580 |
| 1249126 | 1KB131L206W164083 |
| 1249157 | 5CZ200R2X61125591 |
| 1249196 | 5CH200R2161144504 |
| 1250063 | 1EB1F322262491346 |
| 1250165 | 4X4TSMH296J016232 |
| 1250218 | 1EB1F322X62491420 |
| 1250271 | 4X4TSMH216J016435 |
| 1250457 | 1EB1F322862491416 |
| 1250491 | 5L4TF332863014237 |
| 1250630 | 1EB1F322X62491367 |
| 1250862 | 4X4TSMH206J016202 |
| 1251050 | 1EB1F322X62491319 |
| 1251550 | 1EB1F322262491377 |
| 1251551 | 1EB1F322262491332 |
| 1251809 | 1EB1F322662491429 |
| 1252147 | 5L4TF332663013782 |
| 1252202 | 1EB1F322262491430 |
| 1252227 | 1EB1F322X62491241 |
| 1252339 | 1EB1F322X62491529 |
| 1252448 | 1EB1F322162491421 |
| 1255387 | 5L4TF332963020631 |
| 1255542 | 1NL1GTR2861039034 |
| 1257109 | 4CJ1F322866505224 |
| 1257127 | 4CJ1F322066505217 |
| 1272637 | 1EB1F322464012638 |
| 1275079 | 4X4TSMH206J030360 |
| 1275186 | 1EB1F322564012616 |
| 1275596 | 4X4TWDH236P195238 |
| 1275909 | 5CZ200R2161125110 |
| 1276067 | 1EB1F322364012694 |
| 1276148 | 4X4TSMH2X6J016465 |
| 1276525 | 1EB1F322362491730 |
| 1276640 | 1EB1F322564012230 |
| 1276665 | 5CH200R2361144178 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1277190 | 5CH200R2461144206 |
| 1277351 | 1EB1F322364012713 |
| 1277388 | 5CZ200R2661119268 |
| 1277458 | 1EB1F322464012977 |
| 1278262 | 1NL1GTR2761017090 |
| 1278842 | 1NL1GTR2261042401 |
| 1279621 | 1NL1GTR2961017592 |
| 1279864 | 1NL1GTR2761046671 |
| 1280273 | 1EB1F322364012971 |
| 1280303 | 1EB1F322662314606 |
| 1280476 | 5CH200R2361144214 |
| 1280827 | 1KB131L246W162711 |
| 1280852 | 1EB1F322762314601 |
| 1280957 | 1UJBJ02R761EL0549 |
| 1281434 | 5CZ200R2461125196 |
| 1281502 | 1EB1F322X62491689 |
| 1281514 | 5CH200R2461144223 |
| 1281655 | 1EB1F322064012703 |
| 1281693 | 1KB131L216W162682 |
| 1281697 | 1EB1F322062315086 |
| 1281707 | 1EB1F322164013018 |
| 1281778 | 4CJ1F322064285041 |
| 1281846 | 4CJ1F322364284983 |
| 1281887 | 4CJ1F322864285045 |
| 1282026 | 4X4TWDH276P195601 |
| 1282120 | 1EB1F322962491604 |
| 1282154 | 4CJ1F322165342518 |
| 1282214 | 1EB1F322362491842 |
| 1282237 | 5CZ200R2761119344 |
| 1282327 | 1EB1F322464012283 |
| 1282401 | 1EB1F322X64012286 |
| 1290267 | 1NL1GTR2161052272 |
| 1291101 | 1NL1GTR2961033565 |
| 1291704 | 1NL1GTR2561037662 |
| 1292729 | 1NL1GTR2561042859 |
| 1293926 | 1NL1GTR2561047267 |
| 1294409 | 1NL1GTR2861043472 |
| 1294617 | 1NL1GTR2861047506 |
| 1295020 | 1NL1GTR2961083642 |
| 1295161 | 1NL1GTR2361037918 |
| 1295890 | 1NL1GTR2961052732 |
| 1295987 | 1NL1GTR2X61083777 |
| 1296099 | 1NL1GTR2061034023 |
| 1296379 | 1NL1GTR2861038191 |
| 1297464 | 1NL1GTR2461068286 |
| 1298176 | 1NL1GTR2861034495 |
| 1298265 | 1NL1GTR2461038561 |
| 1298335 | 1NL1GTR2561068426 |
| 1298498 | 1NL1GTR2861003084 |
| 1298677 | 1NL1GTR2861003263 |
| 1302577 | 1EB1F322162491788 |
| 1302733 | 5CZ200R2261125228 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1302736 | 1EB1F322364012257 |
| 1302780 | 5CH200R2761144264 |
| 1302948 | 1EB1F322362315048 |
| 1303169 | 4CJ1F322865342533 |
| 1303231 | 5CH200R2961144279 |
| 1303254 | 1EB1F322X62314785 |
| 1303300 | 4CJ1F322466012611 |
| 1303371 | 5CZ200R2761119408 |
| 1304048 | 4CJ1F322565342618 |
| 1304163 | 1EB1F322662315030 |
| 1304213 | 1EB1F322762491830 |
| 1304282 | 4CJ1F322X65342615 |
| 1304315 | 1EB1F322562314564 |
| 1304391 | 1EB1F322062315167 |
| 1304746 | 5CZ200R2361119471 |
| 1304972 | 1EB1F322462315186 |
| 1305381 | 5CZ200R2061119458 |
| 1305591 | 5CZ200R2661119464 |
| 1305819 | 1EB1F322362314949 |
| 1305887 | 4CJ1F322364285115 |
| 1305978 | 4CJ1F322X64285158 |
| 1306169 | 1EB1F322362315230 |
| 1306245 | 1TC2B969161307973 |
| 1306260 | 1KB131L266W163603 |
| 1306662 | 1EB1F322962492123 |
| 1307188 | 5L4TF332063020324 |
| 1312625 | 5CZ200R2061119556 |
| 1312698 | 5CZ200R2161125348 |
| 1312996 | 5CZ200R2861119563 |
| 1313036 | 5CZ200R2061125390 |
| 1313144 | 5CZ200R2261125424 |
| 1313145 | 5CZ200R2461125425 |
| 1313479 | 1EB1F322762492167 |
| 1313528 | 5CH200R2361144391 |
| 1313562 | 5CZ200R2361125416 |
| 1313675 | 4CJ1F322266012669 |
| 1313691 | 5CZ200R2561119584 |
| 1313709 | 1EB1F322862315112 |
| 1313870 | 4CJ1F322765342720 |
| 1313872 | 1EB1F322364013148 |
| 1313952 | 1EB1F322262492013 |
| 1314030 | 4CJ1F322065342686 |
| 1314189 | 2EB1F322266503823 |
| 1314237 | 5CH200R2461144402 |
| 1314267 | 5CZ200R2961125419 |
| 1314421 | 1EB1F322X64012899 |
| 1314688 | 1EB1F322564013250 |
| 1314725 | 1EB1F322362315289 |
| 1314785 | 4CJ1F322465342738 |
| 1314883 | 5CZ200R2861119630 |
| 1315309 | 5CZ200R2161119677 |
| 1315319 | 5CZ200R2661125524 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1315391 | 1EB1F322662492094 |
| 1315441 | 4CJ1F322766012960 |
| 1315557 | 1EB1F322562492278 |
| 1315590 | 4CJ1F322265342964 |
| 1315595 | 4CJ1F322965343075 |
| 1315620 | 4CJ1F322365342830 |
| 1315928 | 4CJ1F322864014017 |
| 1315999 | 1EB1F322062492222 |
| 1316165 | 1EB1F322562314984 |
| 1316179 | 4CJ1F322964013362 |
| 1316186 | 1EB1F322662492404 |
| 1316189 | 1EB1F322362314983 |
| 1316306 | 1EB1F322862315918 |
| 1316351 | 1EB1F322962492381 |
| 1316361 | 5CZ200R2061125549 |
| 1316420 | 1EB1F322962492333 |
| 1316517 | 1EB1F322262492206 |
| 1316531 | 1EB1F322962315457 |
| 1316536 | 4CJ1F322465343047 |
| 1316598 | 1EB1F322162315467 |
| 1316634 | 1EB1F322762315912 |
| 1316917 | 5CZ200R2161125561 |
| 1316991 | 1EB1F322162315405 |
| 1317089 | 4CJ1F322566504290 |
| 1317295 | 5CZ200R2761125645 |
| 1317301 | 5CZ200R2361119812 |
| 1317341 | 1EB1F322762315909 |
| 1317351 | 5CZ200R2561119830 |
| 1317364 | 5CH200R2261144561 |
| 1317375 | 1EB1F322862314851 |
| 1317396 | 5CZ200R2461119818 |
| 1317405 | 5CH200R2161144566 |
| 1317410 | 5CH200R2861144564 |
| 1317465 | 5CZ200R2161119839 |
| 1325654 | 5CH200R2561144571 |
| 1325692 | 5CH200R2761144586 |
| 1325737 | 5CZ200R2561125689 |
| 1325964 | 5CZ200R261125696 |
| 1326014 | 1EB1F322562315469 |
| 1326045 | 5CZ200R2561125692 |
| 1326303 | 5CZ200R2461119947 |
| 1326344 | 5CH200R2161144650 |
| 1326349 | 5CZ200R2761119957 |
| 1326369 | 5CZ200R2361119955 |
| 1326444 | 5CZ200R2261119963 |
| 1327010 | 5CH200R2961144671 |
| 1327115 | 4CJ1F322366504322 |
| 1327116 | 4CJ1F322966504275 |
| 1327136 | 5CH200R2461144691 |
| 1327258 | 4CJ1F322965343402 |
| 1332801 | 5CH200R2X61144727 |
| 1332865 | 4CJ1F322065343434 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1332884 | 4CJ1F322266504702 |
| 1333088 | 4CJ1F322966504776 |
| 1342728 | 4CJ1F322066504777 |
| 1342927 | 4CJ1F322866504753 |
| 1342932 | 4CJ1F322366504773 |
| 1344469 | 4CJ1F322966504938 |
| 1345256 | 4WYT12S2861603839 |
| 1345583 | 4CJ1F322766505134 |
| 1346581 | 4WYT12S2661603550 |
| 1346596 | 4WYT12S2961603252 |
| 1347310 | 5CZ200P2461128246 |
| 1347882 | 1NL1GTR2X61053260 |
| 1347893 | 1NL1GTR2461053271 |
| 1348077 | 1NL1GTR2561038830 |
| 1349428 | 1NL1GTR2461034977 |
| 1349558 | 1NL1GTR2261028059 |
| 1349588 | 1NL1GTR2461068790 |
| 1351046 | 1NL1VTR2X61047965 |
| 1353447 | 1NL1VTR2161060300 |
| 1354844 | 1NL1VTR2561053933 |
| 1355264 | 1NL1VTR2X61084711 |
| 1355910 | 1NL1VTR2361064834 |
| 1356257 | 1NL1GTR2161028781 |
| 1356508 | 1NL1VTR2161064945 |
| 1356755 | 1NL1GTR2161028845 |
| 1357077 | 1NL1VTR2161065139 |
| 1357230 | 1NL1VTR2061054357 |
| 1358137 | 1NL1VTR2461044799 |
| 1358711 | 1NL1VTR2361048973 |
| 1358767 | 1NL1VTR2461090083 |
| 1360031 | 1NL1VTR2961085042 |
| 1360120 | 1NL1VTR2061085091 |
| 1372668 | 4CJ1F322X66505063 |
| 1372685 | 4CJ1F322864015085 |
| 1372947 | 4CJ1F322064015131 |
| 1372986 | 4CJ1F322464015133 |
| 1373002 | 4CJ1F322064015128 |
| 1373230 | 4CJ1F322862493583 |
| 1373259 | 4CJ1F322962493611 |
| 1373934 | 4CJ1F322862316662 |
| 1373968 | 4CJ1F322464015276 |
| 1374035 | 4CJ1F322162493652 |
| 1374071 | 4CJ1F322262493692 |
| 1374101 | 4CJ1F322362493734 |
| 1374182 | 4CJ1F322862493664 |
| 1374229 | 4CJ1F322564015450 |
| 1374306 | 4CJ1F322766013932 |
| 1374311 | 4CJ1F322X66013939 |
| 1374316 | 4CJ1F322966013947 |
| 1375224 | 4CJ1F322566013590 |
| 1375339 | 4CJ1F322865343665 |
| 1375349 | 4CJ1F322266013644 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1375381 | 4CJ1F322366505566 |
| 1375387 | 4CJ1F322165343684 |
| 1375412 | 4CJ1F322566505617 |
| 1375472 | 4CJ1F322565343686 |
| 1375555 | 4CJ1F322565343719 |
| 1375631 | 4CJ1F322065343756 |
| 1375651 | 4CJ1F322X65343778 |
| 1375683 | 4CJ1F322066013660 |
| 1375689 | 4CJ1F322466013659 |
| 1375690 | 4CJ1F322265343810 |
| 1375760 | 4CJ1F322465343825 |
| 1375800 | 4CJ1F322465343842 |
| 1375806 | 4CJ1F322965343836 |
| 1375811 | 4CJ1F322665343888 |
| 1375840 | 4CJ1F322X62900111 |
| 1375847 | 4CJ1F322X65343893 |
| 1375856 | 4CJ1F322965343870 |
| 1375872 | 4CJ1F322965343898 |
| 1375920 | 4CJ1F322462900153 |
| 1375927 | 4CJ1F322062900148 |
| 1375929 | 4CJ1F322162900174 |
| 1375953 | 4CJ1F322962900164 |
| 1375995 | 4CJ1F322X62900142 |
| 1375997 | 4CJ1F322262900197 |
| 1376029 | 4CJ1F322462900234 |
| 1376034 | 4CJ1F322066505671 |
| 1376071 | 4CJ1F322862900253 |
| 1376073 | 4CJ1F322762900275 |
| 1376212 | 5CZ200R2761118940 |
| 120352 | 1EB1F322X52971536 |
| 145181 | 1EB1T322356009824 |
| 145214 | 1NL1GTR2751064943 |
| 145261 | 1NL1GTR2151069345 |
| 145383 | 1NL1GTR2251021532 |
| 145414 | 1NL1GTR2051021609 |
| 145768 | 1NL1GTR2851065454 |
| 176072 | 1NL1GTR2151064193 |
| 177214 | 4X4TWDM245J045386 |
| 681166 | 1EB1F322354008496 |
| 691972 | 1NL1GTR2851020188 |
| 692094 | 1NL1GTR2051062600 |
| 727530 | 4X4TWDH265A234857 |
| 727536 | 4X4TWDH225R333709 |
| 728207 | 4X4TCKH285P094028 |
| 728402 | 4X4TWDH255R333817 |
| 728482 | 4YDT32B235E315204 |
| 729117 | 1NL1GTR2751020649 |
| 1037758 | 1NL1GTR2351062770 |
| 1038136 | 1NL1GTR2551020312 |
| 1038247 | 1NL1GTR2651012588 |
| 1038694 | 1NL1GTR2X51021763 |
| 1038744 | 1NL1GTR2851069570 |

FEMA174-000232

Columbia, MS 2305 Units

| | |
|---|---|
| 1038865 | 1EB1T322255340321 |
| 1038898 | 1EB1T322X56009965 |
| 1039819 | 1NL1GTR2951021009 |
| 1041403 | 4YDT320275N120998 |
| 1041503 | 1NL1GTR2551021900 |
| 1042150 | 4YDT320215N120947 |
| 1043755 | 1NL1GTR2051021920 |
| 1055340 | 1NL1GTR2751020845 |
| 1055854 | 1NL1GTR2551021377 |
| 1058844 | 4YDT32B2X5E316284 |
| 1059317 | 1NL1GTR2X51021181 |
| 1105681 | 1NL1GTR2161073428 |
| 1105809 | 1NL1GTR2761073465 |
| 1105899 | 1NL1GTR2661073487 |
| 1105956 | 1NL1GTR2361073530 |
| 1105989 | 1NL1GTR2361073544 |
| 1106039 | 1NL1GTR2861066217 |
| 1106077 | 1NL1GTR2161073560 |
| 1106186 | 1NL1GTR2461073651 |
| 1106321 | 1NL1GTR2961022940 |
| 1106395 | 1NL1GTR2961013915 |
| 1106416 | 1NL1GTR2561073707 |
| 1106639 | 1NL1GTR2061066356 |
| 1106722 | 1NL1GTR2761073868 |
| 1106796 | 1NL1GTR2861013985 |
| 1106877 | 1NL1GTR2061073906 |
| 1106889 | 1NL1GTR2X61074058 |
| 1106954 | 1NL1GTR2261066410 |
| 1107017 | 1NL1GTR2X61074061 |
| 1107055 | 1NL1GTR2061073937 |
| 1107149 | 1NL1GTR2X61066414 |
| 1107618 | 1NL1GTR2561050072 |
| 1107772 | 1NL1GTR2961030200 |
| 1107809 | 1NL1GTR2161014136 |
| 1107921 | 1NL1GTR2X61074321 |
| 1107938 | 1NL1GTR2561066580 |
| 1108092 | 1NL1GTR2261030250 |
| 1108097 | 1NL1GTR2161030255 |
| 1108193 | 1NL1GTR2961014191 |
| 1108466 | 1NL1GTR2X61014233 |
| 1108494 | 1NL1GTR2561066675 |
| 1108537 | 1NL1GTR2961030312 |
| 1108545 | 1NL1GTR2861030320 |
| 1108579 | 1NL1GTR2X61023319 |
| 1108774 | 1NL1GTR2961066730 |
| 1108945 | 1NL1GTR2061030411 |
| 1108961 | 1NL1GTR2461030427 |
| 1109015 | 1NL1GTR2761074292 |
| 1109185 | 1NL1GTR2761023424 |
| 1109221 | 1NL1GTR2761074437 |
| 1109444 | 1NL1GTR2661040005 |
| 1109474 | 1NL1GTR2361074595 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1109479 | 1NL1GTR2361074600 |
| 1109589 | 1NL1GTR2161023502 |
| 1109603 | 1NL1GTR2061066857 |
| 1109789 | 1NL1GTR2361066903 |
| 1109933 | 1NL1GTR2461074573 |
| 1110041 | 1NL1GTR2X61030593 |
| 1110104 | 1NL1GTR2961066940 |
| 1110109 | 1NL1GTR2861066945 |
| 1110387 | 1NL1GTR2X61023630 |
| 1110581 | 1NL1GTR2061067037 |
| 1110753 | 1NL1GTR2361001159 |
| 1110905 | 1NL1GTR2561001311 |
| 1111027 | 1NL1GTR2X61001433 |
| 1111176 | 1NL1GTR2361001582 |
| 1111571 | 1NL1GTR2461001977 |
| 1111693 | 1NL1GTR2561002099 |
| 1111843 | 1NL1GTR2961002249 |
| 1112593 | 1NL1GTR2861074687 |
| 1112742 | 1NL1GTR2361014560 |
| 1112818 | 1NL1GTR2161030711 |
| 1113283 | 1NL1GTR2861014828 |
| 1113289 | 1NL1GTR2361014834 |
| 1113421 | 1NL1GTR2X61040282 |
| 1113450 | 1NL1GTR2061040310 |
| 1113508 | 1NL1GTR2561014950 |
| 1113629 | 1NL1GTR2861040393 |
| 1113660 | 1NL1GTR2061015018 |
| 1113861 | 1NL1GTR2261040423 |
| 1113931 | 1NL1GTR2361040530 |
| 1113990 | 1NL1GTR2561023728 |
| 1114014 | 1NL1GTR2961030746 |
| 1114165 | 1NL1GTR2061030781 |
| 1114237 | 1NL1GTR2561050394 |
| 1114304 | 1NL1GTR2761040093 |
| 1114380 | 1NL1GTR2661023804 |
| 1114495 | 1NL1GTR2861074981 |
| 1114698 | 1NL1GTR2061050450 |
| 1114767 | 1NL1GTR2761035153 |
| 1114865 | 1NL1GTR2961050480 |
| 1114918 | 1NL1GTR2061074893 |
| 1115064 | 1NL1GTR2X61075078 |
| 1115181 | 1NL1GTR2361030967 |
| 1115335 | 1NL1GTR2461067350 |
| 1115351 | 1NL1GTR2861067366 |
| 1115365 | 1NL1GTR2061023992 |
| 1115368 | 1NL1GTR2661023995 |
| 1115463 | 1NL1GTR2761024024 |
| 1115535 | 1NL1GTR2661067382 |
| 1115696 | 1NL1GTR2561031103 |
| 1115711 | 1NL1GTR2761031118 |
| 1115741 | 1NL1GTR2561024071 |
| 1115789 | 1NL1GTR2X61050570 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1116008 | 1NL1GTR2661067463 |
| 1116139 | 1NL1GTR2761031183 |
| 1116152 | 1NL1GTR2561031196 |
| 1116217 | 1NL1GTR2361024179 |
| 1116310 | 1NL1GTR2761040580 |
| 1116529 | 1NL1GTR2461040715 |
| 1116843 | 1NL1GTR2561015502 |
| 1116850 | 1NL1GTR2161045001 |
| 1116984 | 1NL1GTR2561015578 |
| 1117260 | 1NL1GTR2361082101 |
| 1117270 | 1NL1GTR2861031208 |
| 1117414 | 1NL1GTR2761031281 |
| 1117420 | 1NL1GTR2861031287 |
| 1117425 | 1NL1GTR2161031292 |
| 1117632 | 1NL1GTR2X61024275 |
| 1118014 | 1NL1GTR2X61031386 |
| 1118290 | 1NL1GTR2X61077199 |
| 1118383 | 1NL1GTR2X61031453 |
| 1118540 | 1NL1GTR2361035523 |
| 1118545 | 1NL1GTR2261035528 |
| 1118754 | 1NL1GTR2361024487 |
| 1118757 | 1NL1GTR2161077091 |
| 1118805 | 1NL1GTR2861082272 |
| 1119183 | 1NL1GTR2061024558 |
| 1119226 | 1NL1GTR2461077148 |
| 1119405 | 1NL1GTR2561035658 |
| 1119540 | 1NL1GTR2461024644 |
| 1119663 | 1NL1GTR2461077327 |
| 1119865 | 1NL1GTR2461024692 |
| 1120183 | 1NL1GTR2X61041061 |
| 1120249 | 1NL1GTR2861041091 |
| 1120313 | 1NL1GTR2161015772 |
| 1120338 | 1NL1GTR2661015797 |
| 1120367 | 1NL1GTR2361041130 |
| 1120551 | 1NL1GTR2361045243 |
| 1120554 | 1NL1GTR2961045246 |
| 1120698 | 1NL1GTR2X61045272 |
| 1120798 | 1NL1GTR2161015982 |
| 1120891 | 1NL1GTR2961045294 |
| 1120939 | 1NL1GTR2961041312 |
| 1121013 | 1NL1GTR2761050994 |
| 1121208 | 1NL1GTR2161025041 |
| 1121212 | 1NL1GTR2961025045 |
| 1121585 | 1NL1GTR2561051075 |
| 1121644 | 1NL1GTR2461031951 |
| 1121743 | 1NL1GTR2X61025099 |
| 1121794 | 1NL1GTR2161077382 |
| 1121832 | 1NL1GTR2661025150 |
| 1121893 | 1NL1GTR2261051146 |
| 1121926 | 1NL1GTR2761035962 |
| 1122044 | 1NL1GTR2961032030 |
| 1122359 | 1NL1GTR2061077583 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1122738 | 1NL1GTR2X61016130 |
| 1122836 | 1NL1GTR2661016156 |
| 1123384 | 1NL1GTR2561016407 |
| 1123529 | 1NL1GTR2361045615 |
| 1123550 | 1NL1GTR2561041629 |
| 1123585 | 1NL1GTR2361036073 |
| 1123638 | 1NL1GTR2761051241 |
| 1123704 | 1NL1GTR2561032154 |
| 1123895 | 1NL1GTR2161051266 |
| 1124113 | 1NL1GTR2761082635 |
| 1124211 | 1NL1GTR2061067605 |
| 1124443 | 1NL1GTR2861051345 |
| 1124568 | 1NL1GTR2561032297 |
| 1124626 | 1NL1GTR2X61036264 |
| 1124659 | 1NL1GTR2X61051380 |
| 1125127 | 1NL1GTR2561016455 |
| 1125922 | 1NL1GTR2661045883 |
| 1126284 | 1NL1GTR2061077812 |
| 1126429 | 1NL1GTR2X61032439 |
| 1126698 | 1NL1GTR2461025681 |
| 1126791 | 1NL1GTR2261082817 |
| 1127894 | 1NL1GTR2361077965 |
| 1128550 | 1NL1GTR2X61051766 |
| 1128854 | 1NL1GTR2661068144 |
| 1129203 | 1NL1GTR2061036872 |
| 1129306 | 1NL1GTR2061051906 |
| 1129476 | 1NL1GTR2261036968 |
| 1129763 | 1NL1GTR2X61032988 |
| 1130431 | 1NL1GTR2761037131 |
| 1130589 | 1NL1GTR2561052095 |
| 1130710 | 1NL1GTR2461033215 |
| 1131046 | 1NL1GTR2161026495 |
| 1146097 | 4X4TWDP236J046655 |
| 1154537 | 4X4TWDH276P100325 |
| 1154728 | 4X4TWDH276P194609 |
| 1154794 | 4X4TWDH256P194608 |
| 1156514 | 4X4TWDH236T133684 |
| 1156856 | 1EB1F322564011594 |
| 1156960 | 1EB1F322364011772 |
| 1166809 | 4X4TWDH2X6P194541 |
| 1166952 | 1EB1F322864011640 |
| 1167224 | 4X4TSMH2X6J030186 |
| 1167321 | 4X4TWDH266P194603 |
| 1167351 | 4X4TSMH286J030168 |
| 1167495 | 4X4TWDH296P194577 |
| 1187234 | 1EB1F322965342138 |
| 1194450 | 1KB131L216W160026 |
| 1194513 | 1KB131L206E159231 |
| 1194705 | 1EB1F322X62491028 |
| 1194724 | 1KB131L226W160066 |
| 1197800 | 4X4TWDH286P194750 |
| 1198020 | 4X4TWDH216P194864 |

FEMA174-000236

Columbia, MS 2305 Units

| | |
|---|---|
| 1198487 | 1EB1F322765342087 |
| 1198703 | 1KB131L236E159563 |
| 1198714 | 5L4TF332863013623 |
| 1198719 | 4X4TWDH296P006835 |
| 1199046 | 4X4TWDH266P194729 |
| 1199437 | 1KB131L296E159261 |
| 1199496 | 4X4TSMH206J030553 |
| 1199505 | 4X4TSMH246J030457 |
| 1200377 | 5L4TF332X63013638 |
| 1200440 | 5L4TF332863013637 |
| 1200521 | 4X4TWDH236P194803 |
| 1200868 | 1EB1F322165342084 |
| 1201223 | 1KB131L286E160353 |
| 1201387 | 5L4TF332863013976 |
| 1201398 | 4X4TWDH216P100787 |
| 1201601 | 1KB131L216E160713 |
| 1201604 | 1KB131L236E160700 |
| 1225733 | 1KB131L2X6W164950 |
| 1225768 | 5L4TF332363020110 |
| 1225920 | 5L4TF332963020855 |
| 1225946 | 5L4TF332563021307 |
| 1227558 | 1KB131L216W160933 |
| 1227854 | 4X4TSMH206T104350 |
| 1229335 | 5L4TF332463013439 |
| 1229337 | 1KB131L276W161150 |
| 1230232 | 1KB131L206E161268 |
| 1231255 | 4X4TWDH226T133692 |
| 1231279 | 1KB131L276E161798 |
| 1231556 | 4X4TWDH216P195254 |
| 1232705 | 1KB131L246E159278 |
| 1233151 | 4X4TWDH246P006967 |
| 1233229 | 1KB131L256W161115 |
| 1233264 | 1EB1F322562491115 |
| 1233632 | 5L4TF332963014005 |
| 1233727 | 5L4TF332663014043 |
| 1233748 | 1EB1F322062491121 |
| 1234131 | 1KB131L256E160696 |
| 1234477 | 1EB1F322362491145 |
| 1234831 | 1KB131L226E160865 |
| 1240262 | 2EB1F322366503314 |
| 1241375 | 1EB1F322062491068 |
| 1241544 | 1KB131L266W162662 |
| 1241674 | 1KB131L206W162673 |
| 1241885 | 5L4TF332163014743 |
| 1242352 | 5L4TF332263015559 |
| 1242396 | 5L4TF332763015332 |
| 1242580 | 1KB131L236W163042 |
| 1242672 | 5L4TF332563015524 |
| 1244366 | 5L4TF332763014889 |
| 1244453 | 5L4TF332763015993 |
| 1245597 | 1NL1GTR2061036418 |
| 1245724 | 5SFBT30206E002312 |

FEMA174-000237

Columbia, MS 2305 Units

| | |
|---|---|
| 1245855 | 4V0TC30236B008121 |
| 1246135 | 5L4TF332263023760 |
| 1247274 | 1KB131L286W163845 |
| 1247329 | 4N11Y272560203489 |
| 1247331 | 4N11Y272360203488 |
| 1247470 | 1KB131L276W163884 |
| 1247533 | 5L4TF332063023868 |
| 1248034 | 5L4TF332863020197 |
| 1248069 | 1KB131L206W163936 |
| 1248075 | 1KB131L286W163926 |
| 1248257 | 1KB131L226W164070 |
| 1248373 | 1KB131L236W163882 |
| 1248639 | 1KB131L206W164049 |
| 1248666 | 5L4TF332963016045 |
| 1248813 | 5L4TF332263021507 |
| 1248825 | 5L4TF332X63021528 |
| 1249004 | 5L4TF332363015991 |
| 1249123 | 1KB131L246W164085 |
| 1249234 | 5CZ200R2X61125607 |
| 1249542 | 5L4TF332463020276 |
| 1249678 | 5L4TF332263024097 |
| 1249852 | 5L4TF332463021346 |
| 1250040 | 1KB131L226E159358 |
| 1250256 | 5L4TF332463014963 |
| 1250338 | 4X4TSMH256J016454 |
| 1250350 | 4X4TWDH206P194967 |
| 1250930 | 4X4TWDH246P194857 |
| 1250980 | 4X4TWDH256P194902 |
| 1251804 | 4X4TWDH296P195406 |
| 1251980 | 5L4TF332463013764 |
| 1252071 | 5L4TF332063013485 |
| 1255125 | 5L4TF332563021176 |
| 1255240 | 1KB131L2X6W164611 |
| 1255303 | 5L4TF332063020565 |
| 1255447 | 5L4TF332263021250 |
| 1255455 | 5L4TF332963021259 |
| 1255469 | 1KB131L296W164681 |
| 1255739 | 5L4TF332563021288 |
| 1256486 | 5L4TF332663020943 |
| 1256578 | 1KB131L206W165492 |
| 1256617 | 5L4TF332363020933 |
| 1256890 | 5L4TF332863021270 |
| 1256949 | 4N11Y272X60203763 |
| 1257177 | 4CJ1F322866013406 |
| 1275278 | 4X4TSMH266C008951 |
| 1275510 | 1KB131L246W162420 |
| 1275622 | 4X4TSMH256J030452 |
| 1275696 | 1KB131L236E162124 |
| 1276931 | 4X4TSMH226C008879 |
| 1277070 | 4X4TSMH216C008999 |
| 1277547 | 1NL1GTR2861041964 |
| 1277566 | 1NL1GTR2161041983 |

FEMA174-000238

Columbia, MS 2305 Units

| | |
|---|---|
| 1277576 | 1NL1GTR2461041993 |
| 1277604 | 1NL1GTR2X61016869 |
| 1277658 | 1NL1GTR2461045994 |
| 1278021 | 1NL1GTR2961017026 |
| 1278133 | 1NL1GTR2661017050 |
| 1278147 | 1NL1GTR2861017065 |
| 1278394 | 1NL1GTR2661046189 |
| 1278487 | 1NL1GTR2961042282 |
| 1278574 | 1NL1GTR2X61046275 |
| 1278576 | 1NL1GTR2361046277 |
| 1278752 | 1NL1GTR2861017289 |
| 1279101 | 1NL1GTR2561042473 |
| 1279215 | 1NL1GTR2561046507 |
| 1279388 | 1NL1GTR2361042570 |
| 1279569 | 1NL1GTR2261017515 |
| 1279752 | 1NL1GTR2261042687 |
| 1280206 | 4XTTN30226C262318 |
| 1280991 | 4X4TSMH236C008857 |
| 1281689 | 4X4TWDH236P194770 |
| 1290273 | 1NL1GTR2261052278 |
| 1290449 | 1NL1GTR2961033436 |
| 1290568 | 1NL1GTR2X61026639 |
| 1290582 | 1NL1GTR2261052295 |
| 1290648 | 1NL1GTR2061078247 |
| 1290954 | 1NL1GTR2461078803 |
| 1291033 | 1NL1GTR2861026719 |
| 1291203 | 1NL1GTR2061078345 |
| 1291350 | 1NL1GTR2261037621 |
| 1291392 | 1NL1GTR2561033594 |
| 1291799 | 1NL1GTR2761078407 |
| 1291858 | 1NL1GTR2761026873 |
| 1291894 | 1NL1GTR2X61033686 |
| 1292508 | 1NL1GTR2X61042789 |
| 1292655 | 1NL1GTR2061017772 |
| 1292664 | 1NL1GTR2361042794 |
| 1293172 | 1NL1GTR2161017876 |
| 1293297 | 1NL1GTR2X61047040 |
| 1293370 | 1NL1GTR2X61017973 |
| 1293580 | 1NL1GTR2861043147 |
| 1293766 | 1NL1GTR2061047208 |
| 1293833 | 1NL1GTR2561043249 |
| 1293993 | 1NL1GTR2561043297 |
| 1294196 | 1NL1GTR2061047337 |
| 1294281 | 1NL1GTR2961047370 |
| 1294993 | 1NL1GTR2261043676 |
| 1294995 | 1NL1GTR2X61018413 |
| 1295637 | 1NL1GTR2061083724 |
| 1295674 | 1NL1GTR2561052713 |
| 1295846 | 1NL1GTR2361038048 |
| 1296177 | 1NL1GTR2761027232 |
| 1296388 | 1NL1GTR2561038200 |
| 1296397 | 1NL1GTR2161038209 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1296458 | 1NL1GTR2461027298 |
| 1296561 | 1NL1GTR2561083833 |
| 1296774 | 1NL1GTR2361034212 |
| 1296972 | 1NL1GTR2861034268 |
| 1297049 | 1NL1GTR2761038327 |
| 1297147 | 1NL1GTR2561083895 |
| 1297567 | 1NL1GTR2761034360 |
| 1297588 | 1NL1GTR2461034381 |
| 1297775 | 1NL1GTR2361053021 |
| 1297844 | 1NL1GTR2261027543 |
| 1297984 | 1NL1GTR2861068369 |
| 1298162 | 1NL1GTR2861034481 |
| 1298237 | 1NL1GTR2X61038533 |
| 1298394 | 1NL1GTR2961002980 |
| 1298569 | 1NL1GTR2561003155 |
| 1298769 | 1NL1GTR2361003355 |
| 1298872 | 1NL1GTR2161003458 |
| 1298965 | 1NL1GTR2261003551 |
| 1299004 | 1NL1GTR2161003590 |
| 1299600 | 1NL1GTR2061053168 |
| 1299804 | 1NL1GTR2061053199 |
| 1304284 | 1KB131L256W163138 |
| 1305341 | 1KB131L226W163534 |
| 1305368 | 47CTA2P286L118025 |
| 1305925 | 4X4TWDH246T133807 |
| 1306305 | 4X4TSMH246J016428 |
| 1306528 | 4X4TWDH246P195586 |
| 1306826 | 4WYT12S2461603868 |
| 1313124 | 1KB131L2X6W163832 |
| 1314695 | 2EB1F322866503812 |
| 1315146 | 4CJ1F322061505263 |
| 1315531 | 4CJ1F322661505252 |
| 1316496 | 2EB1F322866504068 |
| 1342615 | 4CJ1F322566013377 |
| 1342667 | 4XTTN30236C264403 |
| 1344075 | 4WYT12S2261603643 |
| 1344936 | 4WYT12S2961603896 |
| 1345154 | 4WYT12S2461603899 |
| 1345673 | 5CZ200P2761128211 |
| 1346683 | 5SFBT30206E003329 |
| 1346764 | 5L4TF332063019786 |
| 1347152 | 4WYT12S2561603779 |
| 1347365 | 4WYT12S2X61603311 |
| 1347656 | 1NL1GTR2461034624 |
| 1347895 | 1NL1GTR2861053273 |
| 1348188 | 1NL1GTR2861027837 |
| 1348916 | 1NL1GTR2461038995 |
| 1349285 | 1NL1GTR2061084355 |
| 1349436 | 1NL1GTR2361034985 |
| 1349513 | 1NL1VTR2561053530 |
| 1349997 | 1NL1VTR2861060097 |
| 1350292 | 1NL1GTR2561043770 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1350647 | 1NL1GTR2961047806 |
| 1350745 | 1NL1GTR2661043891 |
| 1350910 | 1NL1GTR2861047909 |
| 1351087 | 1NL1GTR2661018764 |
| 1351255 | 1NL1GTR2461018830 |
| 1351399 | 1NL1VTR2261048124 |
| 1351489 | 1NL1GTR2161018865 |
| 1351619 | 1NL1GTR2661018943 |
| 1351657 | 1NL1VTR2361048181 |
| 1352113 | 1NL1VTR2561044407 |
| 1352489 | 1NL1VTR2X61048453 |
| 1352747 | 1NL1GTR2361028202 |
| 1352799 | 1NL1GTR2X61084427 |
| 1352806 | 1NL1GTR2761084434 |
| 1352854 | 1NL1GTR2761068914 |
| 1353135 | 1NL1VTR2161064329 |
| 1353141 | 1NL1GTR2661068922 |
| 1353149 | 1NL1GTR2561068930 |
| 1353253 | 1NL1GTR2X61028276 |
| 1353463 | 1NL1VTR2561060316 |
| 1354803 | 1NL1GTR2161028456 |
| 1354948 | 1NL1VTR2161060538 |
| 1354957 | 1NL1VTR2261060547 |
| 1355104 | 1NL1VTR2861060567 |
| 1355670 | 1NL1GTR2761028624 |
| 1356159 | 1NL1VTR2361054143 |
| 1356537 | 1NL1VTR2861064974 |
| 1357018 | 1NL1VTR2561084986 |
| 1357333 | 1NL1GTR2561028959 |
| 1357702 | 1NL1VTR2361044566 |
| 1357897 | 1NL1VTR2761044666 |
| 1358461 | 1NL1VTR2461044933 |
| 1359068 | 1NL1VTR2461090343 |
| 1359111 | 1NL1VTR2161049068 |
| 1360205 | 1NL1VTR2961085137 |
| 1360315 | 1NL1VTR2361061240 |
| 1360682 | 1NL1GTR2461029505 |
| 1372932 | 5CZ200P2261128424 |
| 1373392 | 5CZ200P2861127309 |
| 1374271 | 4CJ1F322761506460 |
| 1375044 | 4CJ1F322066013447 |
| 1382885 | 5CZ200P2X61127277 |
| 119651 | 4X4TCKH235P094101 |
| 120370 | 4X4TSMH275J014798 |
| 145224 | 1NL1GTR2851069326 |
| 145290 | 1NL1GTR2051069398 |
| 145343 | 1NL1GTR2051069255 |
| 145754 | 1NL1GTR2751065204 |
| 174282 | 1NL1GTR2X51012531 |
| 551598 | 1EB1F322854007344 |
| 681358 | 1EB1T322156010096 |
| 712121 | 47CTFTR225G517217 |

Columbia, MS 2305 Units

| | |
|---|---|
| 727781 | 1NL1GTR2651061984 |
| 728434 | 1NL1GTR2851012270 |
| 1037563 | 1NL1GTR2851062618 |
| 1037694 | 1NL1GTR2251062713 |
| 1037863 | 4YDT32B225E315551 |
| 1038196 | 1NL1GTR2151020307 |
| 1039044 | 1EB1T322256009992 |
| 1039049 | 1EB1F322954008468 |
| 1041507 | 1NL1GTR2451065483 |
| 1042310 | 1NL1GTR2651065159 |
| 1049926 | 1NL1GTR2451020625 |
| 1054934 | 1NL1GTR2051069000 |
| 1056997 | 47CTD2N296M423165 |
| 1057535 | 1TC2B224053000749 |
| 1058335 | 1NL1GTR2151068728 |
| 1059158 | 1NL1GTR2751021154 |
| 1059841 | 1NL1GTR2751069169 |
| 1105996 | 1NL1GTR2561022868 |
| 1106049 | 1NL1GTR2X61066204 |
| 1106073 | 1NL1GTR2X61073556 |
| 1106165 | 1NL1GTR2X61013891 |
| 1106409 | 1NL1GTR2161022950 |
| 1106434 | 1NL1GTR2761073725 |
| 1106653 | 1NL1GTR2561066370 |
| 1106763 | 1NL1GTR2X61030027 |
| 1106767 | 1NL1GTR2161030031 |
| 1106837 | 1NL1GTR2161050019 |
| 1106946 | 1NL1GTR2361066402 |
| 1107096 | 1NL1GTR2861023075 |
| 1107420 | 1NL1GTR2461074007 |
| 1107643 | 1NL1GTR2X61014121 |
| 1107682 | 1NL1GTR2161074109 |
| 1107736 | 1NL1GTR2561030193 |
| 1107819 | 1NL1GTR2461014146 |
| 1107866 | 1NL1GTR2261050093 |
| 1108055 | 1NL1GTR2661066619 |
| 1108223 | 1NL1GTR2561050119 |
| 1108300 | 1NL1GTR2961023277 |
| 1108623 | 1NL1GTR2461050175 |
| 1108849 | 1NL1GTR2361074287 |
| 1108910 | 1NL1GTR2961014336 |
| 1109039 | 1NL1GTR2661074316 |
| 1109040 | 1NL1GTR2861074317 |
| 1109106 | 1NL1GTR2061066776 |
| 1109274 | 1NL1GTR2661066815 |
| 1109448 | 1NL1GTR2361040009 |
| 1109594 | 1NL1GTR2X61066848 |
| 1109643 | 1NL1GTR2X61050245 |
| 1110140 | 1NL1GTR2861066976 |
| 1110155 | 1NL1GTR2461066991 |
| 1110370 | 1NL1GTR2X61023613 |
| 1110384 | 1NL1GTR2X61023627 |

FEMA174-000242

Columbia, MS 2305 Units

| | |
|---|---|
| 1110613 | 1NL1GTR2561001020 |
| 1110941 | 1NL1GTR2461001347 |
| 1111304 | 1NL1GTR2861001710 |
| 1111352 | 1NL1GTR2361001758 |
| 1111363 | 1NL1GTR2861001769 |
| 1111615 | 1NL1GTR2161002021 |
| 1111643 | 1NL1GTR2161002049 |
| 1111706 | 1NL1GTR2461002112 |
| 1112027 | 1NL1GTR2261002433 |
| 1112452 | 1NL1GTR2161002858 |
| 1112618 | 1NL1GTR2061023667 |
| 1112894 | 1NL1GTR2561050363 |
| 1113001 | 1NL1GTR2761014657 |
| 1113050 | 1NL1GTR2161014685 |
| 1113191 | 1NL1GTR2461014762 |
| 1113555 | 1NL1GTR2961014997 |
| 1113774 | 1NL1GTR2461015099 |
| 1113896 | 1NL1GTR2061015150 |
| 1114313 | 1NL1GTR2461040102 |
| 1114858 | 1NL1GTR2761082005 |
| 1114880 | 1NL1GTR2561075036 |
| 1115566 | 1NL1GTR2261024030 |
| 1115923 | 1NL1GTR2361075164 |
| 1116118 | 1NL1GTR2761075166 |
| 1116461 | 1NL1GTR2761040689 |
| 1116807 | 1NL1GTR2661040831 |
| 1116817 | 1NL1GTR2861015476 |
| 1116903 | 1NL1GTR2361015532 |
| 1116906 | 1NL1GTR2961015535 |
| 1117136 | 1NL1GTR2661015623 |
| 1117490 | 1NL1GTR2X61050665 |
| 1117759 | 1NL1GTR2361024294 |
| 1117780 | 1NL1GTR2761024315 |
| 1117921 | 1NL1GTR2161075230 |
| 1118115 | 1NL1GTR2461077036 |
| 1118380 | 1NL1GTR2461031450 |
| 1118791 | 1NL1GTR2361082258 |
| 1119306 | 1NL1GTR2561031652 |
| 1119893 | 1NL1GTR2761050963 |
| 1120202 | 1NL1GTR2861045125 |
| 1120336 | 1NL1GTR2261015795 |
| 1120348 | 1NL1GTR2561015807 |
| 1120480 | 1NL1GTR2261045198 |
| 1120721 | 1NL1GTR2361041256 |
| 1120823 | 1NL1GTR2961016006 |
| 1120917 | 1NL1GTR2X61045322 |
| 1121805 | 1NL1GTR2461077537 |
| 1121822 | 1NL1GTR2361025140 |
| 1121834 | 1NL1GTR2X61025152 |
| 1121974 | 1NL1GTR2661082481 |
| 1122117 | 1NL1GTR2261025209 |
| 1122160 | 1NL1GTR2261077570 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1122508 | 1NL1GTR2661032115 |
| 1122579 | 1NL1GTR2161016033 |
| 1122668 | 1NL1GTR2261045380 |
| 1122845 | 1NL1GTR2761016165 |
| 1123101 | 1NL1GTR2561041484 |
| 1123857 | 1NL1GTR2061032191 |
| 1124295 | 1NL1GTR2261036226 |
| 1124300 | 1NL1GTR2661036231 |
| 1124390 | 1NL1GTR2361032251 |
| 1124496 | 1NL1GTR2X61077705 |
| 1124513 | 1NL1GTR2561051349 |
| 1125414 | 1NL1GTR2861016529 |
| 1125735 | 1NL1GTR2661041865 |
| 1125778 | 1NL1GTR2161016663 |
| 1126121 | 1NL1GTR2361045954 |
| 1126218 | 1NL1GTR2661032406 |
| 1126964 | 1NL1GTR2561032543 |
| 1127343 | 1NL1GTR2761032575 |
| 1127493 | 1NL1GTR2761032625 |
| 1128986 | 1NL1GTR2061051825 |
| 1129018 | 1NL1GTR2561083055 |
| 1129425 | 1NL1GTR2961026146 |
| 1129442 | 1NL1GTR2961026163 |
| 1130084 | 1NL1GTR2761068203 |
| 1130587 | 1NL1GTR2161052093 |
| 1130921 | 1NL1GTR2861033265 |
| 1130996 | 1NL1GTR2661078723 |
| 1131061 | 1NL1GTR2461026510 |
| 1144649 | 1EC1F252864010974 |
| 1144657 | 4X4TSMH216J030013 |
| 1144866 | 4V0TC232951005430 |
| 1145104 | 47CTFTS276G520142 |
| 1146328 | 47CTD1R255P610968 |
| 1146667 | 1UJBJ02P861EW0075 |
| 1146751 | 1EC1F272264011003 |
| 1146947 | 47CTDDS225G516591 |
| 1147080 | 5KDBE32205L001073 |
| 1152704 | 4X4TWDA296R335274 |
| 1153022 | 4YDT266226N127411 |
| 1153521 | 1EB1F322364011660 |
| 1153677 | 4X4TWDH216P100319 |
| 1154684 | 4YDT320296C128565 |
| 1154781 | 1KB131L2X6W159683 |
| 1154800 | 1EB1F322262491038 |
| 1155611 | 1PAT64Z275P003766 |
| 1155846 | 1NL1XTM2761013211 |
| 1155869 | 4X4TSMY206C008167 |
| 1156236 | 4YDT269215C116437 |
| 1156839 | 1EB1F322764011581 |
| 1160096 | 1UJBJ02M151JS0316 |
| 1160117 | 4K01A1L286E157188 |
| 1160280 | 1SABS02P851DB1666 |

FEMA174-000244

Columbia, MS 2305 Units

| 1160721 | 4YDT27B295E318091 |
|---------|-------------------|
| 1162093 | 4X4TWDG276A238158 |
| 1162331 | 47CTS5P206L116977 |
| 1165317 | 4WYT02K2051204490 |
| 1165650 | 1EB1F322164011611 |
| 1165727 | 1UJBJ02M761JZ0209 |
| 1165728 | 1UJBJ02P961EN0087 |
| 1166418 | 1UJBJ02R451EL1043 |
| 1166493 | 5C1TE302X5P007270 |
| 1167185 | 4X4TWDH256P194589 |
| 1167339 | 4X4TWDH266P194567 |
| 1167397 | 1EF16322466010925 |
| 1167437 | 47CTS5P216L116440 |
| 1167458 | 1EB1F322564011658 |
| 1173936 | 1TC2B969361308283 |
| 1180841 | 4WYT12L2951601238 |
| 1181283 | 1EB1F322164011849 |
| 1182114 | 1S4BT302563014211 |
| 1182157 | 1S4BT302063014181 |
| 1182372 | 47CTDER296G520666 |
| 1187165 | 1EB1F322665342078 |
| 1192564 | 4VOTC30296B007314 |
| 1192632 | 5L4TF332263013522 |
| 1192808 | 4YDT291256L611268 |
| 1193042 | 4X4TRLC286D089118 |
| 1193129 | 4VOTC32206D001953 |
| 1193438 | 1KB131L226E159232 |
| 1193666 | 1KB131L246W160005 |
| 1193690 | 1EB1F322562314239 |
| 1193866 | 4X4TRLC216D089235 |
| 1193982 | 1KB131L266W159731 |
| 1194004 | 1KB131L256E159239 |
| 1194032 | 47CTDER2X6G520305 |
| 1194389 | 1KB131L226W160035 |
| 1194465 | 1KB131L206W160048 |
| 1194584 | 4X4TWDH236P194848 |
| 1194590 | 1TC2B969761305600 |
| 1194646 | 1TC2B323051200216 |
| 1194708 | 47CTD2P206M423360 |
| 1194899 | 1KB131L216W160060 |
| 1194904 | 4X4TSMH246J030281 |
| 1194952 | 1EB1F322862491089 |
| 1197637 | 4X4TWDH266P100414 |
| 1197978 | 1TC2B969661305586 |
| 1198162 | 1KB131L206E159214 |
| 1198337 | 4X4TWDH256P100548 |
| 1198365 | 4YDT298296C129201 |
| 1198686 | 4X4TWDH246P100508 |
| 1198795 | 1KB131L266E159816 |
| 1199036 | 1EB1F322462490926 |
| 1199386 | 5CZ200R2761118923 |
| 1200192 | 1EB1F322162491306 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1200818 | 1KB131L2X6W160624 |
| 1200899 | 1KB131L26E160285 |
| 1201220 | 1EB1F322165342179 |
| 1201485 | 1KB131L276E159274 |
| 1201572 | 1KB131L286E159283 |
| 1201593 | 1KB131L216E159576 |
| 1201652 | 1KB131L206E160394 |
| 1216179 | 1UJBJ02P961EP0193 |
| 1227886 | 4YDT296246C129125 |
| 1228457 | 4WYT12S2561602051 |
| 1228518 | 1EB1F322161504139 |
| 1228633 | 4X4TCKD266P101114 |
| 1228683 | 4X4TCKD226P101109 |
| 1229092 | 1KB131L256E159581 |
| 1229153 | 1KB131L266E160321 |
| 1229173 | 4YDT298236C129324 |
| 1229926 | 1KB131L286W161125 |
| 1230701 | 1TC2B969761306889 |
| 1231065 | 1KB131L2X6E159625 |
| 1231224 | 4X4TSMH206J030245 |
| 1231247 | 1KB131L2X6W161997 |
| 1231302 | 1KB131L286W161996 |
| 1231445 | 4X4TSMH296J016439 |
| 1231938 | 4X4TWDH266P006632 |
| 1232270 | 4X4TSMH296J030373 |
| 1232414 | 4X4TWDH276P195145 |
| 1232530 | 5L4TF332163013964 |
| 1232726 | 1KB131L296E160684 |
| 1232791 | 4X4TWDH266P100848 |
| 1232820 | 4X4TWDH2X6R335757 |
| 1233014 | 4X4TWDH276P194853 |
| 1233044 | 1KB131L226E160400 |
| 1233093 | 5L4TF332563014017 |
| 1233202 | 1KB131L266W161110 |
| 1233382 | 5L4TF332163014029 |
| 1233516 | 1KB131L266E159315 |
| 1233630 | 47CTS5P256L116845 |
| 1233658 | 1EB1F322862314316 |
| 1233667 | 1KB131L236E159319 |
| 1233828 | 4X4TSMH206J030570 |
| 1233862 | 4X4TWDH246P006807 |
| 1234203 | 4X4TWDH236P006622 |
| 1234305 | 4X4TSMH216J016306 |
| 1234497 | 5L0RS28286T000719 |
| 1234751 | 1KB131L236E161281 |
| 1234913 | 1KB131L256E159578 |
| 1240145 | 1SABS02RX62CK6524 |
| 1241106 | 2EB1F322166503442 |
| 1241369 | 1SE200P256F001286 |
| 1241543 | 1KB131L266W162659 |
| 1241635 | 1KB131L246W162661 |
| 1241689 | 5L4TF332463014431 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1241774 | 5L4TF332763014777 |
| 1241901 | 1TC2B969463001855 |
| 1242404 | 5L4TF332963014876 |
| 1242426 | 1TC2B153X61508866 |
| 1242603 | 5L4TF332263015366 |
| 1243230 | 4X4TFLE276D810678 |
| 1243323 | 1S4BT302063014410 |
| 1243417 | 5L4TF332863014948 |
| 1243768 | 4YDT295206C130452 |
| 1244144 | 1TC2B970161308203 |
| 1244580 | 4X4TWDF296J047181 |
| 1244649 | 5L4TF332263015593 |
| 1244795 | 4WYT34P2861209532 |
| 1244837 | 4EZTS32226S116920 |
| 1245027 | 4WYT06M2961404984 |
| 1245217 | 1TC2B069351502077 |
| 1246317 | 5L4TF332863023715 |
| 1246873 | 1UJBJ02P861JY0136 |
| 1246934 | 1UJBJ02P461EP0926 |
| 1247579 | 5L4TF332363023797 |
| 1247633 | 1TC2B969663002148 |
| 1247798 | 1KB131L266W163889 |
| 1247841 | 1TC2B969266101533 |
| 1248266 | 1SABS02N262GA1072 |
| 1248597 | 5L4TF332563021453 |
| 1248603 | 5L4TF332863020250 |
| 1248775 | 5L4TF332063024065 |
| 1248925 | 4X4TCKD226P005173 |
| 1248981 | 5L4TF332963020354 |
| 1249582 | 1TC2B969663002389 |
| 1249851 | 1KB131L236W164370 |
| 1249950 | 1KB131L2X6W164351 |
| 1250213 | 4X4TWDH296R335927 |
| 1250260 | 5L4TF332863014142 |
| 1250366 | 5L4TF332963014389 |
| 1250793 | 4X4TSMH286J030462 |
| 1250801 | 4X4TWDH236P194946 |
| 1250904 | 5L4TF332X63014370 |
| 1251313 | 5L4TF332463013697 |
| 1251556 | 1KB131L296W161599 |
| 1251780 | 5L4TF332X63014515 |
| 1251787 | 5L4TF332X63013736 |
| 1251897 | 4YDT291236L611530 |
| 1252022 | 2EB1F322466503418 |
| 1252282 | 5L4TF332063014619 |
| 1252404 | 5L4TF332463013490 |
| 1255063 | 5L4TF332X63020394 |
| 1255261 | 1KB131L216W164576 |
| 1255363 | 1TC2B969X61001709 |
| 1255515 | 1KB131L216W164674 |
| 1255599 | 1KB131L2X6W164656 |
| 1255658 | 1TC2B969063002520 |

FEMA174-000247

Columbia, MS 2305 Units

| | |
|---|---|
| 1255732 | 1KB131L286W164901 |
| 1256143 | 1TC2B969161001839 |
| 1256968 | 4CJ1F322566505178 |
| 1256976 | 5L0RS28276T000954 |
| 1266256 | 47CTDWR256P614081 |
| 1275028 | 4X4TSMH286J016528 |
| 1275354 | 4X4TWDH206P006741 |
| 1277156 | 5SFBT30256E001916 |
| 1277189 | 1SABS02R862CK6571 |
| 1277877 | 1NL1GTR2X61016970 |
| 1277976 | 1NL1GTR2961046087 |
| 1278085 | 1NL1GTR2561046104 |
| 1278192 | 1NL1GTR2X61042193 |
| 1278471 | 1NL1GTR2061046270 |
| 1278629 | 1NL1GTR2X61042307 |
| 1279033 | 1NL1GTR2061042445 |
| 1279299 | 1NL1GTR2761017445 |
| 1280837 | 47CTDER296G520618 |
| 1280950 | 5CZ200R2061119315 |
| 1282118 | 4X4TSMH266C009033 |
| 1282297 | 5CZ200R2861125203 |
| 1285206 | 1SE200P216F000829 |
| 1285423 | 4YDT2602X6N129612 |
| 1285465 | 4WYT12S2261603450 |
| 1288061 | 1UJBJ02P361JY0528 |
| 1288950 | 4WYT34P2X61405035 |
| 1290195 | 1NL1GTR2961037373 |
| 1290309 | 1NL1GTR2361026580 |
| 1290314 | 1NL1GTR2261026585 |
| 1290617 | 1NL1GTR2861083390 |
| 1290754 | 1NL1GTR2761026677 |
| 1290995 | 1NL1GTR2961083463 |
| 1291020 | 1NL1GTR2X61026706 |
| 1291069 | 1NL1GTR2761033533 |
| 1291268 | 1NL1GTR2361037580 |
| 1291284 | 1NL1GTR2761037596 |
| 1291454 | 1NL1GTR2961052424 |
| 1291591 | 1NL1GTR2461026832 |
| 1291592 | 1NL1GTR2661026833 |
| 1291730 | 1NL1GTR2161037688 |
| 1292475 | 1NL1GTR2061052554 |
| 1292506 | 1NL1GTR2661042787 |
| 1292604 | 1NL1GTR2X61046809 |
| 1292967 | 1NL1GTR2161046942 |
| 1293266 | 1NL1GTR2561047009 |
| 1293290 | 1NL1GTR2261047033 |
| 1293369 | 1NL1GTR2861017972 |
| 1293968 | 1NL1GTR2661047309 |
| 1293976 | 1NL1GTR2X61043280 |
| 1294066 | 1NL1GTR2961018144 |
| 1294126 | 1NL1GTR2161018204 |
| 1294487 | 1NL1GTR2561018285 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1294758 | 1NL1GTR2261018356 |
| 1295129 | 1NL1GTR2561037886 |
| 1295148 | 1NL1GTR2561037905 |
| 1295879 | 1NL1GTR2461052721 |
| 1296447 | 1NL1GTR2X61027287 |
| 1296974 | 1NL1GTR2661034270 |
| 1297036 | 1NL1GTR2261027414 |
| 1297642 | 1NL1GTR2361027468 |
| 1297768 | 1NL1GTR2961038474 |
| 1298049 | 1NL1GTR2461053089 |
| 1298554 | 1NL1GTR2361003140 |
| 1298644 | 1NL1GTR2461003230 |
| 1298755 | 1NL1GTR2261003341 |
| 1298847 | 1NL1GTR2761003433 |
| 1299030 | 1NL1GTR2461003616 |
| 1299033 | 1NL1GTR2X61003619 |
| 1302758 | 4XTTN30286C262369 |
| 1302950 | 1EB1F322964013042 |
| 1303410 | 1UJBJ02P761EP0211 |
| 1304351 | 4CJ1F322664285108 |
| 1305181 | 47CTA2P226L118022 |
| 1306175 | 1EB1F322X62315077 |
| 1306457 | 1TC2B970761308559 |
| 1306557 | 47CTD2N296M424980 |
| 1307158 | 47CTD2N256M424989 |
| 1307284 | 4YDT253256N126266 |
| 1312545 | 1TC2B969166101409 |
| 1312864 | 47CTDWR226P614104 |
| 1313150 | 5L4TF332663020294 |
| 1313176 | 1EB1F322664012866 |
| 1313544 | 1UJBJ02P561EP0496 |
| 1314450 | 4CJ1F322466012723 |
| 1314483 | 1TC2B969961308031 |
| 1314858 | 1UJBJ02P161EP0642 |
| 1315132 | 4X4TSMH236J016436 |
| 1315134 | 4X4TWDZ206A237771 |
| 1315410 | 1TC2B969161510068 |
| 1315946 | 1EB1F322862315403 |
| 1316142 | 1EB1F322262315011 |
| 1316485 | 4CJ1F322961505343 |
| 1316507 | 1EB1F322662315447 |
| 1316671 | 1EB1F322862315398 |
| 1316943 | 1EB1F322262315462 |
| 1317312 | 5CZ200R2961119815 |
| 1317398 | 5CH200R2861144547 |
| 1326411 | 5CH200R2661144658 |
| 1326663 | 5CH200R2761144717 |
| 1327300 | 4CJ1F322465343422 |
| 1332821 | 5CZ200R2261120093 |
| 1342901 | 4WYT12S2961603042 |
| 1343111 | 5L4TF332963025733 |
| 1343151 | 1SE200P296B001279 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1343194 | 1SE200P296B001282 |
| 1343766 | 4CJ1F322466504975 |
| 1343901 | 4WYT32P2X61502563 |
| 1344072 | 4WYT12S2161603049 |
| 1344557 | 4WYT12S2461603000 |
| 1345789 | 47CTD2N266M426217 |
| 1346558 | 1UJBJ02P361EP1307 |
| 1346609 | 4WYT12S2361603926 |
| 1346697 | 5CZ200P2661128247 |
| 1346723 | 5L4TF332163019795 |
| 1346762 | 5L4TF332663019811 |
| 1346792 | 1F9BE30296F309214 |
| 1346801 | 4V0TC31296F000399 |
| 1346813 | 2EA1D322266503766 |
| 1347490 | 5CZ200P2X61127098 |
| 1347572 | 1NL1GTR2261053236 |
| 1347961 | 1NL1GTR2961034702 |
| 1348437 | 1NL1GTR2161084249 |
| 1348653 | 1NL1GTR2561053389 |
| 1348847 | 1NL1GTR2X61038936 |
| 1349006 | 1NL1GTR2561068720 |
| 1349140 | 1NL1GTR2461028001 |
| 1349320 | 1NL1VTR2161064041 |
| 1350181 | 1NL1GTR2661043714 |
| 1350686 | 1NL1GTR2861047845 |
| 1350977 | 1NL1GTR2361018754 |
| 1352174 | 1NL1GTR2861019138 |
| 1352586 | 1NL1VTR2X61064216 |
| 1352600 | 1NL1GTR2461084374 |
| 1352699 | 1NL1VTR2361064249 |
| 1352918 | 1NL1GTR2861028213 |
| 1352984 | 1NL1VTR2761060222 |
| 1353164 | 1NL1GTR2761068945 |
| 1354146 | 1NL1VTR2961084571 |
| 1354845 | 1NL1VTR2761053934 |
| 1354938 | 1NL1VTR2961060528 |
| 1355174 | 1NL1VTR2161064668 |
| 1355259 | 1NL1VTR2661084706 |
| 1355346 | 1NL1VTR2061054021 |
| 1355572 | 1NL1VTR2861054073 |
| 1355590 | 1NL1VTR2961064773 |
| 1355669 | 1NL1GTR2561028623 |
| 1355716 | 1NL1VTR2861060679 |
| 1355734 | 1NL1VTR2X61060697 |
| 1355882 | 1NL1VTR2X61054110 |
| 1356289 | 1NL1VTR2761060849 |
| 1356315 | 1NL1VTR2961064921 |
| 1357075 | 1NL1VTR2861065137 |
| 1357086 | 1NL1VTR2261065148 |
| 1357510 | 1NL1VTR2761048474 |
| 1357655 | 1NL1VTR2061048509 |
| 1358016 | 1NL1VTR2261048625 |

FEMA174-000250

Columbia, MS 2305 Units

| | |
|---|---|
| 1358350 | 1NL1VTR2561044892 |
| 1358673 | 1NL1VTR2861090054 |
| 1358831 | 1NL1VTR2661090117 |
| 1360027 | 1NL1VTR2761085038 |
| 1360125 | 1NL1VTR2161085097 |
| 1360349 | 1NL1VTR2561085152 |
| 1360900 | 1NL1GTR2661029647 |
| 1372871 | 5CZ200P2561128417 |
| 1373315 | 4XTTN30246C264569 |
| 1373439 | 4XTTN30216C264495 |
| 1373714 | 5CZ200P2461128554 |
| 1373718 | 4V0TC31246F001198 |
| 1375292 | 5L4TF332463023954 |
| 1375525 | 4CJ1F322962900021 |
| 1375796 | 4CJ1F322762900101 |
| 1376072 | 4CJ1F322962900262 |
| 1376091 | 4CJ1F322862900267 |
| 1382915 | 4CJ1F322064015114 |
| 119651 | 4X4TCKH235P094101 |
| 120370 | 4X4TSMH275J014798 |
| 145224 | 1NL1GTR2851069326 |
| 145290 | 1NL1GTR2051069398 |
| 145343 | 1NL1GTR2051069255 |
| 145754 | 1NL1GTR2751065204 |
| 174282 | 1NL1GTR2X51012531 |
| 551598 | 1EB1F322854007344 |
| 681358 | 1EB1T322156010096 |
| 712121 | 47CTFTR225G517217 |
| 727781 | 1NL1GTR2651061984 |
| 728434 | 1NL1GTR2851012270 |
| 1037563 | 1NL1GTR2851062618 |
| 1037694 | 1NL1GTR2251062713 |
| 1037863 | 4YDT32B225E315551 |
| 1038196 | 1NL1GTR2151020307 |
| 1039044 | 1EB1T322256009992 |
| 1039049 | 1EB1F322954008468 |
| 1041507 | 1NL1GTR2451065483 |
| 1042310 | 1NL1GTR2651065159 |
| 1049926 | 1NL1GTR2451020625 |
| 1054934 | 1NL1GTR2051069000 |
| 1056997 | 47CTD2N296M423165 |
| 1057535 | 1TC2B224053000749 |
| 1058335 | 1NL1GTR2151068728 |
| 1059158 | 1NL1GTR2751021154 |
| 1059841 | 1NL1GTR2751069169 |
| 1105996 | 1NL1GTR2561022868 |
| 1106049 | 1NL1GTR2X61066204 |
| 1106073 | 1NL1GTR2X61073556 |
| 1106165 | 1NL1GTR2X61013891 |
| 1106409 | 1NL1GTR2161022950 |
| 1106434 | 1NL1GTR2761073725 |
| 1106653 | 1NL1GTR2561066370 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1106763 | 1NL1GTR2X61030027 |
| 1106767 | 1NL1GTR2161030031 |
| 1106837 | 1NL1GTR2161050019 |
| 1106946 | 1NL1GTR2361066402 |
| 1107096 | 1NL1GTR2861023075 |
| 1107420 | 1NL1GTR2461074007 |
| 1107643 | 1NL1GTR2X61014121 |
| 1107682 | 1NL1GTR2161074109 |
| 1107736 | 1NL1GTR2561030193 |
| 1107819 | 1NL1GTR2461014146 |
| 1107866 | 1NL1GTR2261050093 |
| 1108055 | 1NL1GTR2661066619 |
| 1108223 | 1NL1GTR2561050119 |
| 1108300 | 1NL1GTR2961023277 |
| 1108623 | 1NL1GTR2461050175 |
| 1108849 | 1NL1GTR2361074287 |
| 1108910 | 1NL1GTR2961014336 |
| 1109039 | 1NL1GTR2661074316 |
| 1109040 | 1NL1GTR2861074317 |
| 1109106 | 1NL1GTR2061066776 |
| 1109274 | 1NL1GTR2661066815 |
| 1109448 | 1NL1GTR2361040009 |
| 1109594 | 1NL1GTR2X61066848 |
| 1109643 | 1NL1GTR2X61050245 |
| 1110140 | 1NL1GTR2861066976 |
| 1110155 | 1NL1GTR2461066991 |
| 1110370 | 1NL1GTR2X61023613 |
| 1110384 | 1NL1GTR2X61023627 |
| 1110613 | 1NL1GTR2561001020 |
| 1110941 | 1NL1GTR2461001347 |
| 1111304 | 1NL1GTR2861001710 |
| 1111352 | 1NL1GTR2361001758 |
| 1111363 | 1NL1GTR2861001769 |
| 1111615 | 1NL1GTR2161002021 |
| 1111643 | 1NL1GTR2161002049 |
| 1111706 | 1NL1GTR2461002112 |
| 1112027 | 1NL1GTR2261002433 |
| 1112452 | 1NL1GTR2161002858 |
| 1112618 | 1NL1GTR2061023667 |
| 1112894 | 1NL1GTR2561050363 |
| 1113001 | 1NL1GTR2761014657 |
| 1113050 | 1NL1GTR2161014685 |
| 1113191 | 1NL1GTR2461014762 |
| 1113555 | 1NL1GTR2961014997 |
| 1113774 | 1NL1GTR2461015099 |
| 1113896 | 1NL1GTR2061015150 |
| 1114313 | 1NL1GTR2461040102 |
| 1114858 | 1NL1GTR2761082005 |
| 1114880 | 1NL1GTR2561075036 |
| 1115566 | 1NL1GTR2261024030 |
| 1115923 | 1NL1GTR2361075164 |
| 1116118 | 1NL1GTR2761075166 |

FEMA174-000252

Columbia, MS 2305 Units

| | |
|---|---|
| 1116461 | 1NL1GTR2761040689 |
| 1116807 | 1NL1GTR2661040831 |
| 1116817 | 1NL1GTR2861015476 |
| 1116903 | 1NL1GTR2361015532 |
| 1116906 | 1NL1GTR2961015535 |
| 1117136 | 1NL1GTR2661015623 |
| 1117490 | 1NL1GTR2X61050665 |
| 1117759 | 1NL1GTR2361024294 |
| 1117780 | 1NL1GTR2761024315 |
| 1117921 | 1NL1GTR2161075230 |
| 1118115 | 1NL1GTR2461077036 |
| 1118380 | 1NL1GTR2461031450 |
| 1118791 | 1NL1GTR2361082258 |
| 1119306 | 1NL1GTR2561031652 |
| 1119893 | 1NL1GTR2761050963 |
| 1120202 | 1NL1GTR2861045125 |
| 1120336 | 1NL1GTR2261015795 |
| 1120348 | 1NL1GTR2561015807 |
| 1120480 | 1NL1GTR2261045198 |
| 1120721 | 1NL1GTR2361041256 |
| 1120823 | 1NL1GTR2961016006 |
| 1120917 | 1NL1GTR2X61045322 |
| 1121805 | 1NL1GTR2461077537 |
| 1121822 | 1NL1GTR2361025140 |
| 1121834 | 1NL1GTR2X61025152 |
| 1121974 | 1NL1GTR2661082481 |
| 1122117 | 1NL1GTR2261025209 |
| 1122160 | 1NL1GTR2261077570 |
| 1122508 | 1NL1GTR2661032115 |
| 1122579 | 1NL1GTR2161016033 |
| 1122668 | 1NL1GTR2261045380 |
| 1122845 | 1NL1GTR2761016165 |
| 1123101 | 1NL1GTR2561041484 |
| 1123857 | 1NL1GTR2061032191 |
| 1124295 | 1NL1GTR2261036226 |
| 1124300 | 1NL1GTR2661036231 |
| 1124390 | 1NL1GTR2361032251 |
| 1124496 | 1NL1GTR2X61077705 |
| 1124513 | 1NL1GTR2561051349 |
| 1125414 | 1NL1GTR2861016529 |
| 1125735 | 1NL1GTR2661041865 |
| 1125778 | 1NL1GTR2161016663 |
| 1126121 | 1NL1GTR2361045954 |
| 1126218 | 1NL1GTR2661032406 |
| 1126964 | 1NL1GTR2561032543 |
| 1127343 | 1NL1GTR2761032575 |
| 1127493 | 1NL1GTR2761032625 |
| 1128986 | 1NL1GTR2061051825 |
| 1129018 | 1NL1GTR2561083055 |
| 1129425 | 1NL1GTR2961026146 |
| 1129442 | 1NL1GTR2961026163 |
| 1130084 | 1NL1GTR2761068203 |

Columbia, MS 2305 Units

| 1130587 | 1NL1GTR2161052093 |
|---------|-------------------|
| 1130921 | 1NL1GTR2861033265 |
| 1130996 | 1NL1GTR2661078723 |
| 1131061 | 1NL1GTR2461026510 |
| 1144649 | 1EC1F252864010974 |
| 1144657 | 4X4TSMH216J030013 |
| 1144866 | 4V0TC232951005430 |
| 1145104 | 47CTFTS276G520142 |
| 1146328 | 47CTD1R255P610968 |
| 1146667 | 1UJBJ02P861EW0075 |
| 1146751 | 1EC1F272264011003 |
| 1146947 | 47CTDDS225G516591 |
| 1147080 | 5KDBE32205L001073 |
| 1152704 | 4X4TWDA296R335274 |
| 1153022 | 4YDT266226N127411 |
| 1153521 | 1EB1F322364011660 |
| 1153677 | 4X4TWDH216P100319 |
| 1154684 | 4YDT320296C128565 |
| 1154781 | 1KB131L2X6W159683 |
| 1154800 | 1EB1F322262491038 |
| 1155611 | 1PAT64Z275P003766 |
| 1155846 | 1NL1XTM2761013211 |
| 1155869 | 4X4TSMY206C008167 |
| 1156236 | 4YDT269215C116437 |
| 1156839 | 1EB1F322764011581 |
| 1160096 | 1UJBJ02M151JS0316 |
| 1160117 | 4K01A1L286E157188 |
| 1160280 | 1SABS02P851DB1666 |
| 1160721 | 4YDT27B295E318091 |
| 1162093 | 4X4TWDG276A238158 |
| 1162331 | 47CTS5P206L116977 |
| 1165317 | 4WYT02K2051204490 |
| 1165650 | 1EB1F322164011611 |
| 1165727 | 1UJBJ02M761JZ0209 |
| 1165728 | 1UJBJ02P961EN0087 |
| 1166418 | 1UJBJ02R451EL1043 |
| 1166493 | 5C1TE302X5P007270 |
| 1167185 | 4X4TWDH256P194589 |
| 1167339 | 4X4TWDH266P194567 |
| 1167397 | 1EF16322466010925 |
| 1167437 | 47CTS5P216L116440 |
| 1167458 | 1EB1F322564011658 |
| 1173936 | 1TC2B969361308283 |
| 1180841 | 4WYT12L2951601238 |
| 1181283 | 1EB1F322164011849 |
| 1182114 | 1S4BT302563014211 |
| 1182157 | 1S4BT302063014181 |
| 1182372 | 47CTDER296G520666 |
| 1187165 | 1EB1F322665342078 |
| 1192564 | 4VOTC30296B007314 |
| 1192632 | 5L4TF332263013522 |
| 1192808 | 4YDT291256L611268 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1193042 | 4X4TRLC286D089118 |
| 1193129 | 4VOTC32206D001953 |
| 1193438 | 1KB131L226E159232 |
| 1193666 | 1KB131L246W160005 |
| 1193690 | 1EB1F322562314239 |
| 1193866 | 4X4TRLC216D089235 |
| 1193982 | 1KB131L266W159731 |
| 1194004 | 1KB131L256E159239 |
| 1194032 | 47CTDER2X6G520305 |
| 1194389 | 1KB131L226W160035 |
| 1194465 | 1KB131L206W160048 |
| 1194584 | 4X4TWDH236P194848 |
| 1194590 | 1TC2B969761305600 |
| 1194646 | 1TC2B323051200216 |
| 1194708 | 47CTD2P206M423360 |
| 1194899 | 1KB131L216W160060 |
| 1194904 | 4X4TSMH246J030281 |
| 1194952 | 1EB1F322862491089 |
| 1197637 | 4X4TWDH266P100414 |
| 1197978 | 1TC2B969661305586 |
| 1198162 | 1KB131L206E159214 |
| 1198337 | 4X4TWDH256P100548 |
| 1198365 | 4YDT298296C129201 |
| 1198686 | 4X4TWDH246P100508 |
| 1198795 | 1KB131L266E159816 |
| 1199036 | 1EB1F322462490926 |
| 1199386 | 5CZ200R2761118923 |
| 1200192 | 1EB1F322162491306 |
| 1200818 | 1KB131L2X6W160624 |
| 1200899 | 1KB131L26E160285 |
| 1201220 | 1EB1F322165342179 |
| 1201485 | 1KB131L276E159274 |
| 1201572 | 1KB131L286E159283 |
| 1201593 | 1KB131L216E159576 |
| 1201652 | 1KB131L206E160394 |
| 1216179 | 1UJBJ02P961EP0193 |
| 1227886 | 4YDT296246C129125 |
| 1228457 | 4WYT12S2561602051 |
| 1228518 | 1EB1F322161504139 |
| 1228633 | 4X4TCKD266P101114 |
| 1228683 | 4X4TCKD226P101109 |
| 1229092 | 1KB131L256E159581 |
| 1229153 | 1KB131L266E160321 |
| 1229173 | 4YDT298236C129324 |
| 1229926 | 1KB131L286W161125 |
| 1230701 | 1TC2B969761306889 |
| 1231065 | 1KB131L2X6E159625 |
| 1231224 | 4X4TSMH206J030245 |
| 1231247 | 1KB131L2X6W161997 |
| 1231302 | 1KB131L286W161996 |
| 1231445 | 4X4TSMH296J016439 |
| 1231938 | 4X4TWDH266P006632 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1232270 | 4X4TSMH296J030373 |
| 1232414 | 4X4TWDH276P195145 |
| 1232530 | 5L4TF332163013964 |
| 1232726 | 1KB131L296E160684 |
| 1232791 | 4X4TWDH266P100848 |
| 1232820 | 4X4TWDH2X6R335757 |
| 1233014 | 4X4TWDH276P194853 |
| 1233044 | 1KB131L226E160400 |
| 1233093 | 5L4TF332563014017 |
| 1233202 | 1KB131L266W161110 |
| 1233382 | 5L4TF332163014029 |
| 1233516 | 1KB131L266E159315 |
| 1233630 | 47CTS5P256L116845 |
| 1233658 | 1EB1F322862314316 |
| 1233667 | 1KB131L236E159319 |
| 1233828 | 4X4TSMH206J030570 |
| 1233862 | 4X4TWDH246P006807 |
| 1234203 | 4X4TWDH236P006622 |
| 1234305 | 4X4TSMH216J016306 |
| 1234497 | 5L0RS28286T000719 |
| 1234751 | 1KB131L236E161281 |
| 1234913 | 1KB131L256E159578 |
| 1240145 | 1SABS02RX62CK6524 |
| 1241106 | 2EB1F322166503442 |
| 1241369 | 1SE200P256F001286 |
| 1241543 | 1KB131L266W162659 |
| 1241635 | 1KB131L246W162661 |
| 1241689 | 5L4TF332463014431 |
| 1241774 | 5L4TF332763014777 |
| 1241901 | 1TC2B969463001855 |
| 1242404 | 5L4TF332963014876 |
| 1242426 | 1TC2B153X61508866 |
| 1242603 | 5L4TF332263015366 |
| 1243230 | 4X4TFLE276D810678 |
| 1243323 | 1S4BT302063014410 |
| 1243417 | 5L4TF332863014948 |
| 1243768 | 4YDT295206C130452 |
| 1244144 | 1TC2B970161308203 |
| 1244580 | 4X4TWDF296J047181 |
| 1244649 | 5L4TF332263015593 |
| 1244795 | 4WYT34P2861209532 |
| 1244837 | 4EZTS32226S116920 |
| 1245027 | 4WYT06M2961404984 |
| 1245217 | 1TC2B069351502077 |
| 1246317 | 5L4TF332863023715 |
| 1246873 | 1UJBJ02P861JY0136 |
| 1246934 | 1UJBJ02P461EP0926 |
| 1247579 | 5L4TF332363023797 |
| 1247633 | 1TC2B969663002148 |
| 1247798 | 1KB131L266W163889 |
| 1247841 | 1TC2B969266101533 |
| 1248266 | 1SABS02N262GA1072 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1248597 | 5L4TF332563021453 |
| 1248603 | 5L4TF332863020250 |
| 1248775 | 5L4TF332063024065 |
| 1248925 | 4X4TCKD226P005173 |
| 1248981 | 5L4TF332963020354 |
| 1249582 | 1TC2B969663002389 |
| 1249851 | 1KB131L236W164370 |
| 1249950 | 1KB131L2X6W164351 |
| 1250213 | 4X4TWDH296R335927 |
| 1250260 | 5L4TF332863014142 |
| 1250366 | 5L4TF332963014389 |
| 1250793 | 4X4TSMH286J030462 |
| 1250801 | 4X4TWDH236P194946 |
| 1250904 | 5L4TF332X63014370 |
| 1251313 | 5L4TF332463013697 |
| 1251556 | 1KB131L296W161599 |
| 1251780 | 5L4TF332X63014515 |
| 1251787 | 5L4TF332X63013736 |
| 1251897 | 4YDT291236L611530 |
| 1252022 | 2EB1F322466503418 |
| 1252282 | 5L4TF332063014619 |
| 1252404 | 5L4TF332463013490 |
| 1255063 | 5L4TF332X63020394 |
| 1255261 | 1KB131L216W164576 |
| 1255363 | 1TC2B969X61001709 |
| 1255515 | 1KB131L216W164674 |
| 1255599 | 1KB131L2X6W164656 |
| 1255658 | 1TC2B969063002520 |
| 1255732 | 1KB131L286W164901 |
| 1256143 | 1TC2B969161001839 |
| 1256968 | 4CJ1F322566505178 |
| 1256976 | 5L0RS28276T000954 |
| 1266256 | 47CTDWR256P614081 |
| 1275028 | 4X4TSMH286J016528 |
| 1275354 | 4X4TWDH206P006741 |
| 1277156 | 5SFBT30256E001916 |
| 1277189 | 1SABS02R862CK6571 |
| 1277877 | 1NL1GTR2X61016970 |
| 1277976 | 1NL1GTR2961046087 |
| 1278085 | 1NL1GTR2561046104 |
| 1278192 | 1NL1GTR2X61042193 |
| 1278471 | 1NL1GTR2061046270 |
| 1278629 | 1NL1GTR2X61042307 |
| 1279033 | 1NL1GTR2061042445 |
| 1279299 | 1NL1GTR2761017445 |
| 1280837 | 47CTDER296G520618 |
| 1280950 | 5CZ200R2061119315 |
| 1282118 | 4X4TSMH266C009033 |
| 1282297 | 5CZ200R2861125203 |
| 1285206 | 1SE200P216F000829 |
| 1285423 | 4YDT2602X6N129612 |
| 1285465 | 4WYT12S2261603450 |

FEMA174-000257

Columbia, MS 2305 Units

| | |
|---|---|
| 1288061 | 1UJBJ02P361JY0528 |
| 1288950 | 4WYT34P2X61405035 |
| 1290195 | 1NL1GTR2961037373 |
| 1290309 | 1NL1GTR2361026580 |
| 1290314 | 1NL1GTR2261026585 |
| 1290617 | 1NL1GTR2861083390 |
| 1290754 | 1NL1GTR2761026677 |
| 1290995 | 1NL1GTR2961083463 |
| 1291020 | 1NL1GTR2X61026706 |
| 1291069 | 1NL1GTR2761033533 |
| 1291268 | 1NL1GTR2361037580 |
| 1291284 | 1NL1GTR2761037596 |
| 1291454 | 1NL1GTR2961052424 |
| 1291591 | 1NL1GTR2461026832 |
| 1291592 | 1NL1GTR2661026833 |
| 1291730 | 1NL1GTR2161037688 |
| 1292475 | 1NL1GTR2061052554 |
| 1292506 | 1NL1GTR2661042787 |
| 1292604 | 1NL1GTR2X61046809 |
| 1292967 | 1NL1GTR2161046942 |
| 1293266 | 1NL1GTR2561047009 |
| 1293290 | 1NL1GTR2261047033 |
| 1293369 | 1NL1GTR2861017972 |
| 1293968 | 1NL1GTR2661047309 |
| 1293976 | 1NL1GTR2X61043280 |
| 1294066 | 1NL1GTR2961018144 |
| 1294126 | 1NL1GTR2161018204 |
| 1294487 | 1NL1GTR2561018285 |
| 1294758 | 1NL1GTR2261018356 |
| 1295129 | 1NL1GTR2561037886 |
| 1295148 | 1NL1GTR2561037905 |
| 1295879 | 1NL1GTR2461052721 |
| 1296447 | 1NL1GTR2X61027287 |
| 1296974 | 1NL1GTR2661034270 |
| 1297036 | 1NL1GTR2261027414 |
| 1297642 | 1NL1GTR2361027468 |
| 1297768 | 1NL1GTR2961038474 |
| 1298049 | 1NL1GTR2461053089 |
| 1298554 | 1NL1GTR2361003140 |
| 1298644 | 1NL1GTR2461003230 |
| 1298755 | 1NL1GTR2261003341 |
| 1298847 | 1NL1GTR2761003433 |
| 1299030 | 1NL1GTR2461003616 |
| 1299033 | 1NL1GTR2X61003619 |
| 1302758 | 4XTTN30286C262369 |
| 1302950 | 1EB1F322964013042 |
| 1303410 | 1UJBJ02P761EP0211 |
| 1304351 | 4CJ1F322664285108 |
| 1305181 | 47CTA2P226L118022 |
| 1306175 | 1EB1F322X62315077 |
| 1306457 | 1TC2B970761308559 |
| 1306557 | 47CTD2N296M424980 |

FEMA174-000258

Columbia, MS 2305 Units

| | |
|---|---|
| 1307158 | 47CTD2N256M424989 |
| 1307284 | 4YDT253256N126266 |
| 1312545 | 1TC2B969166101409 |
| 1312864 | 47CTDWR226P614104 |
| 1313150 | 5L4TF332663020294 |
| 1313176 | 1EB1F322664012866 |
| 1313544 | 1UJBJ02P561EP0496 |
| 1314450 | 4CJ1F322466012723 |
| 1314483 | 1TC2B969961308031 |
| 1314858 | 1UJBJ02P161EP0642 |
| 1315132 | 4X4TSMH236J016436 |
| 1315134 | 4X4TWDZ206A237771 |
| 1315410 | 1TC2B969161510068 |
| 1315946 | 1EB1F322862315403 |
| 1316142 | 1EB1F322262315011 |
| 1316485 | 4CJ1F322961505343 |
| 1316507 | 1EB1F322662315447 |
| 1316671 | 1EB1F322862315398 |
| 1316943 | 1EB1F322262315462 |
| 1317312 | 5CZ200R2961119815 |
| 1317398 | 5CH200R2861144547 |
| 1326411 | 5CH200R2661144658 |
| 1326663 | 5CH200R2761144717 |
| 1327300 | 4CJ1F322465343422 |
| 1332821 | 5CZ200R2261120093 |
| 1342901 | 4WYT12S2961603042 |
| 1343111 | 5L4TF332963025733 |
| 1343151 | 1SE200P296B001279 |
| 1343194 | 1SE200P296B001282 |
| 1343766 | 4CJ1F322466504975 |
| 1343901 | 4WYT32P2X61502563 |
| 1344072 | 4WYT12S2161603049 |
| 1344557 | 4WYT12S2461603000 |
| 1345789 | 47CTD2N266M426217 |
| 1346558 | 1UJBJ02P361EP1307 |
| 1346609 | 4WYT12S2361603926 |
| 1346697 | 5CZ200P2661128247 |
| 1346723 | 5L4TF332163019795 |
| 1346762 | 5L4TF332663019811 |
| 1346792 | 1F9BE30296F309214 |
| 1346801 | 4V0TC31296F000399 |
| 1346813 | 2EA1D322266503766 |
| 1347490 | 5CZ200P2X61127098 |
| 1347572 | 1NL1GTR2261053236 |
| 1347961 | 1NL1GTR2961034702 |
| 1348437 | 1NL1GTR2161084249 |
| 1348653 | 1NL1GTR2561053389 |
| 1348847 | 1NL1GTR2X61038936 |
| 1349006 | 1NL1GTR2561068720 |
| 1349140 | 1NL1GTR2461028001 |
| 1349320 | 1NL1VTR2161064041 |
| 1350181 | 1NL1GTR2661043714 |

FEMA174-000259

Columbia, MS 2305 Units

| | |
|---|---|
| 1350686 | 1NL1GTR2861047845 |
| 1350977 | 1NL1GTR2361018754 |
| 1352174 | 1NL1GTR2861019138 |
| 1352586 | 1NL1VTR2X61064216 |
| 1352600 | 1NL1GTR2461084374 |
| 1352699 | 1NL1VTR2361064249 |
| 1352918 | 1NL1GTR2861028213 |
| 1352984 | 1NL1VTR2761060222 |
| 1353164 | 1NL1GTR2761068945 |
| 1354146 | 1NL1VTR2961084571 |
| 1354845 | 1NL1VTR2761053934 |
| 1354938 | 1NL1VTR2961060528 |
| 1355174 | 1NL1VTR2161064668 |
| 1355259 | 1NL1VTR2661084706 |
| 1355346 | 1NL1VTR2061054021 |
| 1355572 | 1NL1VTR2861054073 |
| 1355590 | 1NL1VTR2961064773 |
| 1355669 | 1NL1GTR2561028623 |
| 1355716 | 1NL1VTR2861060679 |
| 1355734 | 1NL1VTR2X61060697 |
| 1355882 | 1NL1VTR2X61054110 |
| 1356289 | 1NL1VTR2761060849 |
| 1356315 | 1NL1VTR2961064921 |
| 1357075 | 1NL1VTR2861065137 |
| 1357086 | 1NL1VTR2261065148 |
| 1357510 | 1NL1VTR2761048474 |
| 1357655 | 1NL1VTR2061048509 |
| 1358016 | 1NL1VTR2261048625 |
| 1358350 | 1NL1VTR2561044892 |
| 1358673 | 1NL1VTR2861090054 |
| 1358831 | 1NL1VTR2661090117 |
| 1360027 | 1NL1VTR2761085038 |
| 1360125 | 1NL1VTR2161085097 |
| 1360349 | 1NL1VTR2561085152 |
| 1360900 | 1NL1GTR2661029647 |
| 1372871 | 5CZ200P2561128417 |
| 1373315 | 4XTTN30246C264569 |
| 1373439 | 4XTTN30216C264495 |
| 1373714 | 5CZ200P2461128554 |
| 1373718 | 4V0TC31246F001198 |
| 1375292 | 5L4TF332463023954 |
| 1375525 | 4CJ1F322962900021 |
| 1375796 | 4CJ1F322762900101 |
| 1376072 | 4CJ1F322962900262 |
| 1376091 | 4CJ1F322862900267 |
| 1382915 | 4CJ1F322064015114 |
| 118345 | 1NL1GTR2051069370 |
| 119961 | 1EB1F322752971512 |
| 120327 | 4X4TWDH295R333867 |
| 145420 | 1EB1F322054008391 |
| 145811 | 5L4TF332953009014 |
| 177467 | 4WYT02P2X61711004 |

Columbia, MS 2305 Units

| | |
|---|---|
| 695327 | 4X4TWDE205R333504 |
| 1037979 | 4YDT32B265E315584 |
| 1039057 | 1NL1GTR2951021804 |
| 1040828 | 4X4TRLB235D084913 |
| 1041352 | 4YDT26R2X5G912905 |
| 1042733 | 47CTS5P286L117102 |
| 1052317 | 1NL1GTR2251063098 |
| 1056534 | 1UJBJ02P951JY0595 |
| 1056704 | 4YDT189216N126020 |
| 1106198 | 1NL1GTR2761013900 |
| 1106219 | 1NL1GTR2X61022896 |
| 1106519 | 1NL1GTR2961022985 |
| 1106801 | 1NL1GTR2161013990 |
| 1106929 | 1NL1GTR2761066385 |
| 1108420 | 1NL1GTR2961074231 |
| 1109404 | 1NL1GTR2761014416 |
| 1109745 | 1NL1GTR2161074532 |
| 1110192 | 1NL1GTR2161074739 |
| 1110461 | 1NL1GTR2061074800 |
| 1111516 | 1NL1GTR2161001922 |
| 1112108 | 1NL1GTR2261002514 |
| 1112865 | 1NL1GTR2361023694 |
| 1113228 | 1NL1GTR2161040221 |
| 1113686 | 1NL1GTR2161015044 |
| 1114150 | 1NL1GTR2461030766 |
| 1114222 | 1NL1GTR2061023782 |
| 1114795 | 1NL1GTR2561067227 |
| 1115910 | 1NL1GTR2561075151 |
| 1116305 | 4V0TC31256F001159 |
| 1117697 | 1NL1GTR2061015228 |
| 1117944 | 1NL1GTR2X61082130 |
| 1118039 | 1NL1GTR2261050739 |
| 1118387 | 1NL1GTR2161035469 |
| 1119374 | 1NL1GTR2761031457 |
| 1120093 | 1NL1GTR2761024623 |
| 1120397 | 1NL1GTR2X61045109 |
| 1121734 | 1NL1GTR2261045170 |
| 1121930 | 1NL1GTR2361025090 |
| 1122029 | 1NL1GTR2461035966 |
| 1122431 | 1NL1GTR2261032015 |
| 1122841 | 1NL1GTR2X61082581 |
| 1122868 | 1NL1GTR2X61016161 |
| 1123222 | 1NL1GTR2861016188 |
| 1123375 | 1NL1GTR2X61016323 |
| 1123762 | 1NL1GTR2961041570 |
| 1123877 | 1NL1GTR2661036116 |
| 1124204 | 1NL1GTR2X61051248 |
| 1124385 | 1NL1GTR2761067598 |
| 1124603 | 1NL1GTR2X61032246 |
| 1124894 | 1NL1GTR2361032332 |
| 1126678 | 1NL1GTR2861025540 |
| 1127044 | 1NL1GTR2961025661 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1127250 | 1NL1GTR2X61025748 |
| 1127671 | 1NL1GTR2361025770 |
| 1127758 | 1NL1GTR2861032651 |
| 1127937 | 1NL1GTR2761082926 |
| 1128088 | 1NL1GTR2X61036667 |
| 1128183 | 1NL1GTR2961077999 |
| 1128615 | 1NL1GTR2661051683 |
| 1128824 | 1NL1GTR2461032792 |
| 1129253 | 1NL1GTR2861068114 |
| 1129703 | 1NL1GTR2561083072 |
| 1129879 | 1NL1GTR2061026200 |
| 1130108 | 1NL1GTR2261033021 |
| 1130377 | 1NL1GTR2561052033 |
| 1130784 | 1NL1GTR2661052087 |
| 1130980 | 1NL1GTR2461083290 |
| 1142713 | 1NL1GTR2861078707 |
| 1142827 | 1TC2B091561201768 |
| 1143469 | 1TC2B399561303384 |
| 1144188 | 4WYT12N2461601968 |
| 1144345 | 5L4TP282953008820 |
| 1144713 | 1TC2B223851507613 |
| 1145090 | 4X4TCAG225G084915 |
| 1146060 | 4V0TC30216D001592 |
| 1146550 | 4YDT266295C120692 |
| 1146612 | 4YDT271245L609143 |
| 1146869 | 4X4TRLG206D809943 |
| 1146995 | 4V0TC312X6F001173 |
| 1147038 | 4X4TWDA285R334292 |
| 1147075 | 1UJBJ02N261EF0684 |
| 1147191 | 4X4TFLG2X6D809649 |
| 1147260 | 1PAT64U246P005192 |
| 1147350 | 1SE200P246F000579 |
| 1147367 | 4YDT301275B061911 |
| 1147472 | 4EZTS29256S083119 |
| 1152863 | 4YDT295235C120769 |
| 1153260 | 47CTFTR275G518329 |
| 1153353 | 5L4TF292053009792 |
| 1153406 | 4X4TCKD236P099340 |
| 1153631 | 4YDT253206N125395 |
| 1153786 | 4X4TSVD296L031667 |
| 1153856 | 1EF1C282666011567 |
| 1153920 | 47CTS5P256L116389 |
| 1153941 | 4YDT32B206E320197 |
| 1154332 | 47CTS5P246L116464 |
| 1154369 | 47CTS5P216L116468 |
| 1154420 | 1SL200R205F000714 |
| 1154439 | 4YDT291296L610849 |
| 1154554 | 4EZTS26255S017513 |
| 1155177 | 4X4TPUF236P006183 |
| 1155252 | 1UJBJ02P461JY0148 |
| 1155259 | 1UJBJ02M151JZ0298 |
| 1155273 | 4YDT301245A221037 |

Columbia, MS 2305 Units

| 1155802 | 4X4TCKC296P098176 |
|---------|-------------------|
| 1155832 | 4X4TRLC2X6D088343 |
| 1156022 | 4YDT281234L606173 |
| 1156121 | 1UJBJ02P661JN0312 |
| 1156974 | 4X4TSMH236C008504 |
| 1156984 | 1EB1F322164011513 |
| 1160002 | 1SL200P205H000235 |
| 1160085 | 4YDT295276N128766 |
| 1160401 | 47CTA2P2X6L115563 |
| 1160713 | 4YDT242255L609276 |
| 1160726 | 1SABS02N452GL2228 |
| 1160877 | 5KDBE30225L002020 |
| 1161065 | 5KDBS30216L002536 |
| 1161067 | 1NL1GTM2351069953 |
| 1161080 | 4EZTS28296S061156 |
| 1161228 | 1EA1B242152487035 |
| 1161439 | 5P62B294066100170 |
| 1161457 | 4WYT32K2261501463 |
| 1162482 | 4YDT267246N126095 |
| 1165130 | 47CTA3S236L117121 |
| 1165249 | 47CTS5P286L116726 |
| 1165690 | 1EA1D322564010195 |
| 1166142 | 1TC2B073461502424 |
| 1166217 | 4YDT3032X6L610753 |
| 1166323 | 1SABS02N652KB6108 |
| 1166397 | 1UJBJ02N151C10058 |
| 1166427 | 1EC1F252X64010975 |
| 1166843 | 4X4TSMC256A294908 |
| 1167100 | 4EZTS26254S129954 |
| 1173082 | 4YDT31B2X6E320282 |
| 1173353 | 4X4TPUF296P006172 |
| 1174149 | 4X4TWDE286J047271 |
| 1174157 | 1TC2B969561307894 |
| 1174214 | 1TC2B969061308399 |
| 1180574 | 1TC2B969561308401 |
| 1182297 | 1TC2B969361308493 |
| 1187464 | 4X4TWDH2X5J045709 |
| 1192524 | 1TC2B969863001535 |
| 1192654 | 1NL1GTR2X41057287 |
| 1192688 | 5L4TF332X63013560 |
| 1192716 | 4X4TWDG236A237704 |
| 1193110 | 5L4TF332963013579 |
| 1193397 | 5SFBT302X6E001360 |
| 1193879 | 1EF1C312466011227 |
| 1193935 | 5CZ200R2061118536 |
| 1193941 | 1KB131L276E159226 |
| 1194011 | 4X4TRLC256D089268 |
| 1194223 | 47CDTER2066520281 |
| 1194233 | 5LORS28266T000654 |
| 1194283 | 4X4TRLC216D089249 |
| 1194382 | 1SABS02N861CK6334 |
| 1194435 | 5CH200R2361143903 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1194758 | 1SABS02R261CK6345 |
| 1197696 | 1UJBJ02P961JN0384 |
| 1197942 | 47CTDER2X6G519705 |
| 1198489 | 47CTS5P256L116585 |
| 1199013 | 4X4TWDH216P194749 |
| 1199047 | 1KB131L2X6E159558 |
| 1199072 | 1EB1B312164011332 |
| 1199244 | 4YDT298216C129189 |
| 1199304 | 5SFBT30276E001378 |
| 1199355 | 4X4TWDH236P100760 |
| 1199464 | 4X4TWDH276P100860 |
| 1200548 | 4X4TWDH216P100627 |
| 1201202 | 4X4TWDH266P100526 |
| 1225940 | 47CTDER236G520453 |
| 1226053 | 1SABS02R361CK6841 |
| 1227603 | 1TC2B969761310621 |
| 1227776 | 1TC2B969X61001807 |
| 1228548 | 4WYT32P2661501894 |
| 1228584 | 4YDT260286N129415 |
| 1228617 | 1UJBJ02P061EN0690 |
| 1228749 | 5C1TG292X6P009349 |
| 1228807 | 4YDT25R236G919299 |
| 1228825 | 1SE200P226F000984 |
| 1228869 | 1SE200P266F000809 |
| 1228908 | 4WYT34P2061208634 |
| 1229311 | 1UJBJ02P161EN0701 |
| 1229398 | 5L4TP272463013183 |
| 1229414 | 4X4TRLE236D810636 |
| 1229588 | 4YDT260256N129436 |
| 1229965 | 1UJBJ02P461EN0689 |
| 1230298 | 4YDT260266N129574 |
| 1230399 | 4X4TRLE296D810608 |
| 1230476 | 47CTS5P216L116941 |
| 1230727 | 4WYT02P2061709696 |
| 1230746 | 1TC2B969X61306871 |
| 1231315 | 1TC2B969661306897 |
| 1231468 | 47CTS5P216L117247 |
| 1231790 | 47CTS5P256L117333 |
| 1231926 | 47CTD2N216M424519 |
| 1232063 | 1TC2B969661306947 |
| 1232084 | 4WYT02P2161709741 |
| 1232231 | 1KB131L2X6W162034 |
| 1232568 | 4X4TSMH256C008844 |
| 1232843 | 1NL1GTL2761071787 |
| 1233322 | 4X4TSMH236J030529 |
| 1233579 | 4X4TSMH216J030660 |
| 1233723 | 4X4TCKD296P101124 |
| 1233800 | 5L4TF332563013904 |
| 1233944 | 5L4TF332X63013915 |
| 1234173 | 4X4TSMH246J016347 |
| 1234306 | 4X4TWDH296P006818 |
| 1234382 | 47CTS5P2X6L116839 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1234391 | 4X4TWDH266R335867 |
| 1234528 | 1KB131L246E160754 |
| 1234702 | 4X4TWDH236P100841 |
| 1234755 | 1KB131L206E159567 |
| 1240182 | 4X4TCKD276P100022 |
| 1240203 | 4X4TSMH266J030721 |
| 1240540 | 4WYT02P2X61710774 |
| 1240673 | 1SABS02R461CK6993 |
| 1241114 | 4YDT29B216G919982 |
| 1241146 | 4X4TSVV236L007508 |
| 1241740 | 1UJBJ02R361EM0706 |
| 1241756 | 1KB131L226W162612 |
| 1241757 | 1TC2B969X61307759 |
| 1241918 | 5L4TF332263015237 |
| 1242026 | 4EZTS29246S116482 |
| 1242355 | 1TC2B153961508857 |
| 1242371 | 5L4TF332863015243 |
| 1242390 | 1UJBJ02P861EP0959 |
| 1242551 | 47CTA2P286L117876 |
| 1242594 | 1TC2B969263001918 |
| 1242965 | 1KB131L236W163025 |
| 1243005 | 2EB1F322166503392 |
| 1243358 | 5L0RS28256T000807 |
| 1243388 | 5L4TF332463015093 |
| 1243536 | 5SFBT302X6E002222 |
| 1243576 | 4X4TWDF296J047097 |
| 1243920 | 1EF1B282764013441 |
| 1244117 | 4X4TWDG266A238409 |
| 1244351 | 4X4TWDF276J047146 |
| 1244796 | 4X4TTHG296M007406 |
| 1245209 | 4X4TSME236M070225 |
| 1245347 | 4V0TC312X6F000458 |
| 1245573 | 47CTCRS266C653185 |
| 1245616 | 5SFBT30246E002281 |
| 1245620 | 5SFBT30246E002300 |
| 1245858 | 1UJBJ02P961EP0386 |
| 1246005 | 4V0TC31256F000528 |
| 1246121 | 4YDT27B266E321113 |
| 1246125 | 4WYT34P2161208674 |
| 1246549 | 4UBASOR2661D72526 |
| 1246883 | 47CTDER236G521716 |
| 1247117 | 5M6TE27286S003102 |
| 1247345 | 4X4TRLC276D090521 |
| 1247444 | 4WYT12S2X61602787 |
| 1247509 | 4X4TRLC226D090569 |
| 1247513 | 1KB131L296W163868 |
| 1247650 | 1UJBJ02P261EP1024 |
| 1247675 | 4X4TWDG216A238284 |
| 1247888 | 1TC2B969566101509 |
| 1247929 | 4N11Y272260203515 |
| 1247962 | 1KB131L236W163901 |
| 1248170 | 4N11Y272760203476 |

FEMA174-000265

Columbia, MS 2305 Units

| 1248294 | 1TC2B969761310134 |
|---|---|
| 1248542 | 1TC2B969461510114 |
| 1248564 | 4N11Y272X60203505 |
| 1248568 | 1TC2B969961310149 |
| 1248599 | 5L4TP272363021999 |
| 1249124 | 1TC2B969061310220 |
| 1249191 | 4N11Y272060203500 |
| 1249214 | 1SE200P266F001684 |
| 1249528 | 1TC2B969463001998 |
| 1249800 | 1SE200P266F001703 |
| 1249814 | 5L4TF332X63020380 |
| 1249842 | 1TC2B969661310514 |
| 1250415 | 1TC2B969661001626 |
| 1250564 | 1TC2B969961001619 |
| 1251264 | 4X4TSMH206J016507 |
| 1251502 | 1SE200P206F001034 |
| 1251654 | 1UJBJ02R061EJ0675 |
| 1252089 | 1TC2B970463001466 |
| 1255069 | 1KB131L256W161602 |
| 1255077 | 5L4TF332363013805 |
| 1255296 | 1SE200P296F001758 |
| 1255632 | 1TC2B969561001696 |
| 1255737 | 1TC2B969861001692 |
| 1255743 | 1SE200P206F001826 |
| 1255957 | 1TC2B969161310517 |
| 1256106 | 1TC2B969461310639 |
| 1256269 | 5L4TF332863021379 |
| 1256283 | 1TC2B969163002560 |
| 1256565 | 1TC2B969861310661 |
| 1256712 | 5L4TF332963020712 |
| 1256756 | 1TC2B969961001832 |
| 1266414 | 1TC2B969X61001998 |
| 1275080 | 1TC2B969661001951 |
| 1275199 | 4YDT320276C128628 |
| 1275966 | 1TC2B969261306962 |
| 1277027 | 4YDT291236L611608 |
| 1277049 | 1TC2B969361306999 |
| 1277061 | 1SABS02R261CK6765 |
| 1277490 | 47CTFTR276G520891 |
| 1277515 | 4X4TCKD216P099417 |
| 1278392 | 4WYT34P2161208805 |
| 1279335 | 1NL1GTR2861016823 |
| 1279336 | 1NL1GTR2261046187 |
| 1279890 | 1NL1GTR2361046537 |
| 1280149 | 1NL1GTR2561046538 |
| 1280220 | 1NL1GTR2361046697 |
| 1280412 | 1LC2S2P266D305658 |
| 1280428 | 4X4TCKD296P099469 |
| 1280643 | 4UBAS0P2261A71996 |
| 1281085 | 1UJBJ02R461EL0539 |
| 1281183 | 5SFBT30266E001925 |
| 1281407 | 4EZTS29226S095342 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1282488 | 1LC2S2P266D305613 |
| 1282634 | 4EZTS32206S094805 |
| 1285162 | 1LC2S2P216D305664 |
| 1285290 | 4WYT02P2861711034 |
| 1285333 | 4YDT260216N129739 |
| 1287933 | 47CTD2N2X6M425023 |
| 1287955 | 4YDT260216N129840 |
| 1288533 | 4X4TWDE296A237919 |
| 1288921 | 4WYT34P2361209485 |
| 1290850 | 4WYT32P2061502149 |
| 1290903 | 4WYT32P2061502152 |
| 1290919 | 1NL1GTR2361033481 |
| 1291415 | 1NL1GTR2261037490 |
| 1292194 | 1NL1GTR2261037506 |
| 1293190 | 1NL1GTR2261033617 |
| 1293404 | 1NL1GTR2361033738 |
| 1294078 | 1NL1GTR2361017894 |
| 1294363 | 1NL1GTR2661043101 |
| 1294952 | 1NL1GTR2561018156 |
| 1295470 | 1NL1GTR2161043426 |
| 1295938 | 1NL1GTR2X61043635 |
| 1296643 | 1NL1GTR2361037983 |
| 1296857 | 1NL1GTR2061052764 |
| 1297465 | 1NL1GTR2961052858 |
| 1297636 | 1NL1GTR2X61038290 |
| 1297644 | 1NL1GTR2661068287 |
| 1298289 | 1NL1GTR2061068365 |
| 1298450 | 1NL1GTR2161027470 |
| 1298596 | 1NL1GTR2161053115 |
| 1299035 | 1NL1GTR2861003036 |
| 1299774 | 1NL1GTR2861003182 |
| 1302520 | 1NL1GTR2861003621 |
| 1302852 | 1NL1GTR2861084135 |
| 1303339 | 4XTTN30296C262364 |
| 1303656 | 1SE200P226H000391 |
| 1304242 | 4YDT33F226E320623 |
| 1304674 | 1TC2B969063001979 |
| 1304703 | 1TC2B969363001992 |
| 1304825 | 1TC2B969463002004 |
| 1305041 | 1LC2S2N246D285364 |
| 1305186 | 4X4TWDH286T133826 |
| 1305187 | 1SE200P246H000411 |
| 1305395 | 4YDT291276L611207 |
| 1305509 | 47CTS5P246L116688 |
| 1305803 | 4EZTS29276S094591 |
| 1305885 | 1SE200M236F000741 |
| 1305947 | 1KB131L206W163533 |
| 1306186 | 5KDBE30296L003148 |
| 1306189 | 1UJBJ02P561EP0501 |
| 1306396 | 47CTD2N286M424985 |
| 1307108 | 1EB1C282966012102 |
| 1307368 | 4EZTS32276S095546 |

Columbia, MS 2305 Units

| | |
|---|---|
| 1307404 | 5C1TZ31226P009809 |
| 1307442 | 4EZTS32216S095557 |
| 1307473 | 5C1TJ33266P009493 |
| 1312602 | 4YDT30B2X6E321135 |
| 1312622 | 1TC2B969161509891 |
| 1312659 | 5C1TZ31266P009814 |
| 1312782 | 4WYT12N2061601949 |
| 1312824 | 1TC2B969661509790 |
| 1312889 | 1TC2B969161307844 |
| 1313217 | 47CTD2N276M424900 |
| 1313652 | 1TC2B969561310178 |
| 1313667 | 1UJBJ02P061EN1211 |
| 1313713 | 1UJBJ02N561EF0114 |
| 1314004 | 5DJTB0R2665901504 |
| 1314025 | 1TC2B969X61509890 |
| 1314245 | 4CJ1F322161505157 |
| 1314650 | 5C1TZ31296P009838 |
| 1314845 | 1TC2B969361310129 |
| 1314872 | 4CJ1F322361505189 |
| 1315117 | 5C1RF32256P009675 |
| 1315181 | 4X4TWDB236A236513 |
| 1316215 | 1TC2B970361308557 |
| 1342674 | 47CTD2N256M425253 |
| 1342702 | 1TC2B222351308184 |
| 1342766 | 5C1RZ31286P009968 |
| 1342787 | 5C1RZ31206P009981 |
| 1342904 | 1SE200P246B001254 |
| 1343055 | 1SE200P226B001284 |
| 1343126 | 5C1RZ31296P009963 |
| 1343667 | 5C1RZ31236P009974 |
| 1343989 | 4X4TWDE226A238944 |
| 1344268 | 4X4TCKD236P005232 |
| 1344381 | 4V0TC31216F000686 |
| 1344431 | 4WYT12S2061603625 |
| 1344555 | 4WYT32P2261502637 |
| 1344987 | 4WYT12S2961602988 |
| 1345146 | 4V0TC31226F000891 |
| 1345207 | 1UJBJ02P661EP1298 |
| 1345212 | 4WYT12S2261603903 |
| 1345233 | 4X4TWDE226A239012 |
| 1345557 | 1UJBJ02P261EP1492 |
| 1345616 | 4X4TSMC216R394697 |
| 1345677 | 4X4TCKD226P005240 |
| 1345826 | 1UJBJ02P261EP1265 |
| 1345949 | 5L0RS28236T001020 |
| 1346126 | 1SE200P296H000517 |
| 1347392 | 1UJBJ02P561EP1325 |
| 1347393 | 47CTD2N216M425668 |
| 1347561 | 1UJBJ02P861EP1268 |
| 1347853 | 4X4TSMC246R394645 |
| 1347941 | 1NL1GTR2861053225 |
| 1348414 | 4V0TC31256F001145 |

FEMA174-000268

Columbia, MS 2305 Units

| | |
|---|---|
| 1349100 | 1NL1GTR2561084187 |
| 1349251 | 1NL1GTR2761034682 |
| 1349493 | 1NL1GTR2961068624 |
| 1350321 | 4V0TC31286F001138 |
| 1350489 | 1NL1GTR2761034911 |
| 1352080 | 1NL1VTR2561053494 |
| 1352847 | 1NL1VTR2X61053510 |
| 1354954 | 1NL1GTR2761018529 |
| 1355611 | 1NL1GTR2861018586 |
| 1355981 | 1NL1VTR2561044374 |
| 1356165 | 1NL1GTR2X61068907 |
| 1357171 | 1NL1VTR2761060544 |
| 1372639 | 1NL1VTR2661064794 |
| 1372863 | 1NL1GTR2861028728 |
| 1373044 | 1NL1VTR2461054149 |
| 1373498 | 1NL1GTR2661028923 |
| 1373545 | 5CZ200P2061127112 |
| 1373553 | 5CZ200P2861127181 |
| 1373583 | 1EB1B282165342499 |
| 1373649 | 4V0TC31206F001151 |