Ft. Pierce, FL 1470 Units

### Ft. Pierce THU DOJ 1470 Units

| BARCODE | VIN |
|---------|-----|
| 118391 | 1NL1GTR2351065037 |
| 118397 | 1NL1GTR2851069259 |
| 118419 | 1NL1GTR2651069258 |
| 118427 | 1NL1GTR2651069227 |
| 118437 | 1S9PA34334HSC8084 |
| 118440 | 1S9PA34364HSC8080 |
| 118471 | 4YDT32B215E315184 |
| 118475 | 1EB1T322156009143 |
| 119534 | 4X4TCKH235P094082 |
| 119539 | 4X4TCKH285P094076 |
| 119784 | 1NL1GTR2851062201 |
| 119795 | 1EB1F322054007211 |
| 119813 | 4X4TWDH215A235009 |
| 119873 | 1NL1GTR2951064023 |
| 119900 | 1EB1T322656009185 |
| 119928 | 4X4TWDH255R333980 |
| 119935 | 4YDT32B295E315269 |
| 119941 | GAFL435A89689 |
| 119988 | 4X4TWDH275A235046 |
| 120005 | 1EB1T322956009195 |
| 120066 | 1EB1T322456009203 |
| 120071 | 1EB1F322152971523 |
| 120215 | 1NL1GTR2751062223 |
| 120227 | 1EB1T322956009214 |
| 120286 | 4X4TSMH275J014820 |
| 120287 | 1EB1F322052971531 |
| 120346 | 1NL1GTR2951062269 |
| 120354 | 4X4TWDH205R333868 |
| 120362 | 4YDT32B265E315312 |
| 120377 | 4X4TSMH235J014829 |
| 120384 | 4YDT32B265E315326 |
| 120398 | 4YDT32B225E315324 |
| 144957 | 5SFBT31266E001261 |
| 144980 | 5SFBT31206E001207 |
| 145012 | 5SFBT31206E001143 |
| 145028 | 5SFBT31216E001233 |
| 145030 | 5SFBT31216E001202 |
| 145031 | 5SFBT31286E001309 |
| 145039 | 5SFBT31296E001268 |
| 145062 | 5SFBT31296E001285 |
| 145072 | 5SFBT31266E001311 |
| 145163 | 1EB1T322756009812 |
| 145196 | 1EB1T322456009833 |
| 145205 | 1S9PA34344HSC8076 |
| 145206 | 1S9PA343D4HSC8074 |
| 145258 | 1NL1GTR2951069240 |
| 145377 | 1NL1GTR2151069247 |
| 145379 | 1EB1F322554008659 |
| 145453 | 1EB1F322454008409 |
| 145470 | 1EB1F322854008350 |
| 145481 | 1EB1F322654008346 |

Exhibit 8

FEMA174-000284

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 145523 | 1EB1F322654008654 |
| 145581 | 1NL1GTR2X51021584 |
| 145620 | 1NL1GTR2351065085 |
| 145623 | 5L4TF332X53008681 |
| 145659 | 5L4TF332353008697 |
| 145720 | 1NL1GTR2X51065455 |
| 145729 | 5L4TF332553008698 |
| 145750 | 5L4TF332453008952 |
| 145801 | 5L4TF332153009010 |
| 145803 | 5L4TF332853008999 |
| 145963 | BL06GA0213534 |
| 145995 | DI01606GA |
| 174403 | 1NL1GTR2751012566 |
| 174818 | 1EB1T322856009222 |
| 174851 | 1EB1T322456009234 |
| 174897 | 4X4TCKH245P094091 |
| 174964 | 4X4TWDH205R333885 |
| 174992 | 1NL1GTR2951064071 |
| 174997 | 1EB1T322X56009254 |
| 175015 | BC05AL0134659 |
| 175045 | 4YDT32B225E315341 |
| 175051 | 1EB1F322352971569 |
| 175086 | 4X4TSMH255J014833 |
| 175106 | 1EB1F322252971577 |
| 175116 | 4X4TWDH275A235077 |
| 175135 | 4X4TWDH205R333871 |
| 175157 | 1NL1GTR2551062303 |
| 175241 | 1NL1GTR2251062355 |
| 175269 | 1EB1T322656009283 |
| 175270 | 1EB1T322356009287 |
| 175306 | 4YDT32B235E315381 |
| 175314 | 1EB1T322956009293 |
| 175365 | BC05AL0134673 |
| 175376 | 4YDT32B245E315387 |
| 175402 | 1EB1T322556009310 |
| 175566 | 4X4TWDH215A235107 |
| 175595 | 1EB1F322052971609 |
| 175615 | 1EB1T322356009306 |
| 175713 | 1NL1GTR2351062381 |
| 175744 | 1NL1GTR2151020100 |
| 175783 | 1NL1GTR2251020090 |
| 175832 | 1NL1GTR2351064180 |
| 175874 | 1EB1T322556009260 |
| 175893 | TNFL427A29485 8A33 |
| 176047 | 1NL1GTR2551020116 |
| 176076 | 4X4TCKH205P094119 |
| 176089 | 1NL1GTR2551062429 |
| 176800 | 1SABS02N552GL2237 |
| 176809 | 1SABS02N651DZ1326 |
| 176821 | 4YDT281245L606880 |
| 176832 | 4WYT04N2951203801 |
| 176836 | 4YDT2962X4A215631 |
| 176896 | 4YDT256295N119699 |
| 176932 | 4YDT268275C119585 |
| 176940 | 4X4TSVB2X5L030724 |

FEMA174-000285

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 176951 | 1SABS02P951DB1692 |
| 176954 | 1TC2B223153001058 |
| 176955 | 1SABS02N051DZ1306 |
| 176959 | 1NL1GTR2451021242 |
| 176976 | 4YDT295285C119987 |
| 176981 | 1NL1ETN2151063489 |
| 176986 | 4YDT301225B060164 |
| 177000 | 47CTDDN295G516387 |
| 177005 | 4YDT320274A216877 |
| 177006 | 4YDT304285B049150 |
| 177062 | 4YDT274255A217635 |
| 177096 | 1NL1GTR2851021440 |
| 177117 | 1SABS02M652JM5326 |
| 177121 | 1TC2B483651207913 |
| 177131 | 1SABS02M152GM2528 |
| 177141 | 1TC2B482651207949 |
| 177149 | 1SABS02M352JM5316 |
| 177168 | 1NL1GTR2151069202 |
| 177216 | 4X4TWDM225J045371 |
| 177217 | 4X4TWDM235J045511 |
| 177221 | 4X4TWDM215J045524 |
| 177224 | 1S9PA34324HSC8058 |
| 177232 | RB04AL8163 |
| 177239 | 1S9PA34344HSC8059 |
| 177280 | GAHAFO1564 |
| 177291 | 1EF4X342654157216 |
| 177293 | 1EF4X342754157192 |
| 177302 | 1EF4X342X54157204 |
| 177305 | 1EF4X342954157212 |
| 177306 | 1EF4X342054157213 |
| 177316 | 1EF4X342554157207 |
| 177326 | 1EF4X342454157232 |
| 177329 | 1EF4X342854157220 |
| 177331 | 1EF4X342154157236 |
| 177334 | 1EF4X342154157219 |
| 177355 | 5SFBT31266E001227 |
| 263435 | 4X4TWDE225R333567 |
| 551305 | 1NL1VTP2041055380 |
| 551322 | 1EB1F322854007246 |
| 551335 | 1EB1F322854007330 |
| 551627 | TXFL412A447888A33 |
| 669499 | 1NL1GTR2551061216 |
| 669505 | 1NL1GTR2251012135 |
| 678042 | 5C1RF32258P008549 |
| 678054 | 4X4TWDC2X6R335359 |
| 681234 | 1EB1T322955340400 |
| 691766 | 1NL1GTR2X51020127 |
| 691776 | 1NL1GTR2951062501 |
| 691858 | 1NL1GTR2151062542 |
| 691943 | 4YDT32B245E315485 |
| 691967 | 1NL1GTR2751020182 |
| 691970 | 1NL1GTR2551062589 |
| 692050 | 1NL1GTR2651062519 |
| 692065 | 1NL1GTR2551064228 |
| 692085 | 1NL1GTR2351062588 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 692123 | 1NL1GTR2451020172 |
| 695320 | 4X4TWDE235R333514 |
| 695407 | 1NL1GTR2851061517 |
| 695414 | 1NL1GTR2851061520 |
| 695418 | 1NL1GTR2051061527 |
| 695425 | 1NL1GTR2151012157 |
| 710049 | 1EC1R222442808909 |
| 710050 | 4WYT04N2X51203452 |
| 711972 | 1TC2B469343002110 |
| 712041 | 47CTFTR285G517061 |
| 712112 | GAFL407A53031-8A33 |
| 712169 | 5L4TP242853006675 |
| 712180 | 47CTDDR275G517158 |
| 712265 | 1TC2B092353000527 |
| 712289 | 1ED1B392055339779 |
| 712362 | 1SN200R285F000807 |
| 712465 | 1TC2B222551306842 |
| 723551 | H213730G |
| 723555 | H181608GR/H181608GL |
| 727904 | 4X4TWDH215R333913 |
| 727906 | 4X4TWDH2X5R333778 |
| 727917 | 1NL1GTR2751062030 |
| 727999 | 4X4TWDH295A234951 |
| 728216 | 4X4TWDH205R333806 |
| 728220 | 4X4TSMH285J014728 |
| 728221 | 1NL1GTR2751012261 |
| 728235 | 1NL1GTR2051020010 |
| 728264 | 1NL1GTR2251062100 |
| 728284 | 1NL1GTR2651020013 |
| 728379 | 1EB1T322X56009139 |
| 728394 | 4X4TSMH205J014741 |
| 728468 | 1EB1F322X54007197 |
| 728901 | 1TC2B323251206163 |
| 728970 | 5CZ200R2751117740 |
| 729036 | 1PAT64Z295P002604 |
| 729284 | 1NL1GTR2351020695 |
| 729314 | 1NL1GTR2151020789 |
| 729485 | 1TC2B091653000268 |
| 729523 | 1TC2B064253061406 |
| 729633 | 1EB1T252856008545 |
| 729662 | 1ED12332052812232 |
| 729703 | 4YDT241244B605368 |
| 729885 | 1TC2B217053062776 |
| 1037456 | 1EB1F322554008712 |
| 1037459 | 1EB1F322554008709 |
| 1037569 | 1NL1GTR2751062657 |
| 1037638 | 1NL1GTR2751062710 |
| 1037645 | 1NL1GTR2151062671 |
| 1037811 | 1NL1GTR2651020237 |
| 1037843 | 1NL1GTR2551062785 |
| 1037845 | 1NL1GTR2351020258 |
| 1037867 | 1NL1GTR2451064365 |
| 1037916 | 1NL1GTR2251064378 |
| 1037917 | 1NL1GTR2351064342 |
| 1037932 | 1NL1GTR2151012353 |

FEMA174-000287

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1037961 | 1NL1GTR2951064393 |
| 1038062 | 1NL1GTR2751064392 |
| 1038079 | 1NL1GTR2951064409 |
| 1038119 | 1NL1GTR2551020293 |
| 1038181 | 1NL1GTR2751020327 |
| 1038223 | 1NL1GTR2151012594 |
| 1038258 | 1NL1GTR2151063030 |
| 1038272 | 1NL1GTR2951020345 |
| 1038296 | 1NL1GTR2051012604 |
| 1038313 | 1NL1GTR2051020377 |
| 1038341 | 1NL1GTR2351020387 |
| 1038378 | 1NL1GTR2551012372 |
| 1038379 | 1NL1GTR2151020436 |
| 1038395 | 1NL1GTR2051020444 |
| 1038446 | 1NL1GTR2051020492 |
| 1038450 | 1NL1GTR2451020494 |
| 1038486 | 1NL1GTR2751020814 |
| 1038554 | 1NL1GTR2951021589 |
| 1038642 | 1NL1GTR2X51069473 |
| 1038685 | 1NL1GTR2351069489 |
| 1038800 | 1EB1F322652813789 |
| 1038895 | 1EB1T322756009972 |
| 1038899 | 1NL1GTR2951021740 |
| 1039020 | 1NL1GTR2651021890 |
| 1039022 | 1EB1F322354008465 |
| 1039081 | 1EB1F322052813755 |
| 1039110 | 1EB1T322556009999 |
| 1039710 | 1NL1GTR2X61068663 |
| 1039712 | 1NL1GTR2951012701 |
| 1039724 | 1NL1GTR2451020981 |
| 1039728 | 1NL1GTR2551064617 |
| 1039737 | 1NL1GTR2251020980 |
| 1039764 | 1NL1GTR2851020983 |
| 1039781 | 1NL1GTR2051021027 |
| 1039787 | 1NL1GTR2351012712 |
| 1039834 | 1NL1GTR2451021029 |
| 1039868 | 1NL1GTR2751021008 |
| 1039885 | 1NL1GTR2951068704 |
| 1039886 | 1NL1GTR2151068759 |
| 1039888 | 1NL1GTR2151021053 |
| 1039899 | 1NL1GTR2651021064 |
| 1039927 | 1NL1GTR2551012744 |
| 1039940 | 1NL1GTR2551068702 |
| 1039942 | 1NL1GTR2851021101 |
| 1039975 | 47CTD9N235M420477 |
| 1039976 | 1NL1GTR2651064707 |
| 1039986 | 4X4TWDM245J045498 |
| 1040020 | 1PATG4Z2X5P002790 |
| 1040038 | 1ED1D322554006374 |
| 1040051 | 1UJBJ02PX51EW0450 |
| 1040097 | 1PAT64U205P002692 |
| 1040114 | 1SABS02N652JK5120 |
| 1040140 | 1SABS02N752JH5519 |
| 1040150 | 4YDT301235B048539 |
| 1040170 | 5CZ200R2151117782 |

FEMA174-000288

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1040180 | 4N11V292240201959 |
| 1040197 | 1UJBJ02P051EW0439 |
| 1040558 | 1NL1GTR2X51068842 |
| 1040818 | 1TC2B063853001038 |
| 1040885 | 47CTDDR225G517150 |
| 1040923 | 4V0TC272351005305 |
| 1041343 | 1S9PA34314HSC8004 |
| 1041355 | 1NL1GTR2551069557 |
| 1041453 | 1NL1GTR2951065141 |
| 1041528 | 1NL1GTR2251021904 |
| 1041854 | CVH1136RPT1A00134 |
| 1041859 | 1NL1GTR2351069007 |
| 1041908 | 4WYT04J2751204788 |
| 1041941 | 1NL1GTR2751069012 |
| 1041987 | 5C1RE302X5P007179 |
| 1042001 | 1NL1GTR2651064805 |
| 1042056 | 1NL1GTR2351068939 |
| 1042066 | 1NL1GTR2X51069134 |
| 1042069 | 1NL1GTR2051021352 |
| 1042074 | 1SABS02MX51DE1077 |
| 1042090 | 1NL1GTR2251021322 |
| 1042120 | 1S9PA34354HSC8068 |
| 1042189 | 1NL1GTR2451021631 |
| 1042592 | 47CTS5P256L117056 |
| 1042996 | 1NL1GTR2651064948 |
| 1043039 | 4X4TWDM245J045534 |
| 1043040 | 1NL1GTR2X51069330 |
| 1043064 | 4X4TWDM225J045399 |
| 1043085 | 4X4TWDM255J045414 |
| 1043098 | 4X4TWDM255J045428 |
| 1043100 | 4X4TWDM295J045514 |
| 1043106 | 4X4TWDM225J045550 |
| 1043181 | 1NL1GTR2351064938 |
| 1043187 | 4X4TWDM265J045485 |
| 1043188 | 4X4TWDM285J045472 |
| 1043196 | 4X4TWDM295J045478 |
| 1043207 | 1EB1F322354008661 |
| 1043704 | 1NL1GTR2051021934 |
| 1043786 | 1EB1F322954008633 |
| 1043809 | 1NL1GTR2551021945 |
| 1043911 | 5SFBT31246E001131 |
| 1043929 | 5SFBT31276E001303 |
| 1043975 | 1EB1C322366011770 |
| 1043978 | 1EB1C322666011763 |
| 1049875 | 1NL1GTR2951012648 |
| 1051113 | 16L09673 |
| 1052255 | 4YDT301265B049457 |
| 1052256 | 47CTD4R274G513870 |
| 1052261 | 1NL1GTN2951060155 |
| 1052267 | 4YDT31B285E313846 |
| 1052313 | BL05GA0212629 |
| 1052430 | 5C1RJ33255P007842 |
| 1053408 | 1C9091404QC |
| 1053431 | CVH1136RPTIA00111 |
| 1053471 | 5C1TE30295P007809 |

FEMA174-000289

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1053514 | 4V0TC292651005179 |
| 1053523 | 1NL1GTP2151061796 |
| 1053565 | PAFL422A52803 |
| 1053566 | 5C1TE33235P007736 |
| 1053637 | 1LC2S2M235D275554 |
| 1053675 | 1NL1GTR2751012440 |
| 1053712 | 1LC2S2M205D275544 |
| 1053787 | 4CT103L2247204334 |
| 1053926 | BLO5GA0212736 |
| 1053950 | GAFL407A529638A33 |
| 1054007 | GAHAFO1503 |
| 1054072 | 1NL1GTR2551021024 |
| 1054123 | 1EB1T322656009722 |
| 1054188 | 1EB1T322156009739 |
| 1054460 | 1NL1GTR2151068325 |
| 1054541 | 1UJBJ02N351EF1289 |
| 1054619 | 1NL1GTR2351068276 |
| 1054627 | 5C1TF32215P007815 |
| 1054632 | 5C1TE30235P007630 |
| 1054638 | 5CIRF32215P007856 |
| 1054639 | 5M6TE30284S001038 |
| 1054645 | 5C1TD33205P007745 |
| 1054648 | 47CTDDR205G516868 |
| 1054651 | 4V0TC302541003313 |
| 1054678 | SPH1290GA04 |
| 1054696 | 47CTFTR2X5G516896 |
| 1054706 | 4EZTS28285S105968 |
| 1054729 | 47CTA1P235L113758 |
| 1054846 | SSEAL16626 |
| 1054856 | BL05GA0212684 |
| 1054932 | 4YDT28R265G912136 |
| 1055024 | 1NL1GTR2551068358 |
| 1055035 | 1NL1GTR2951068444 |
| 1055038 | 1NL1GTR2851068340 |
| 1055047 | 1NL1GTR2451068478 |
| 1055078 | 1NL1GTR2251068446 |
| 1055079 | 1NL1GTR2051020718 |
| 1055161 | 1NL1GTR2051068462 |
| 1055185 | 1NL1GTR2X51012495 |
| 1055190 | 1NL1GTR2851068483 |
| 1055191 | 1NL1GTR2351020793 |
| 1055193 | 1NL1GTR2X51068498 |
| 1055299 | 1NL1GTR2X51020872 |
| 1055328 | 1NL1GTR2951020880 |
| 1055348 | 1NL1GTR2851020871 |
| 1055354 | 1NL1GTR2251020911 |
| 1055378 | 1NL1GTR2651064576 |
| 1055407 | 1NL1GTR2351012676 |
| 1055457 | 4X4TRLG235D805657 |
| 1055458 | 47CTDEP2X5M421230 |
| 1055465 | 1NL1XTN2341011824 |
| 1055473 | 4X4TWDE2X5A234591 |
| 1055503 | 4X4TSEC264J028140 |
| 1055523 | 47CTDEP255M421233 |
| 1055527 | 4YDT308205J459957 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1055545 | 1S9PA34364HSC8015 |
| 1055558 | 5L4TP292653008109 |
| 1055572 | 1TC2B076753059926 |
| 1055574 | 1TC2B069553064697 |
| 1055578 | 1TC2B464153000362 |
| 1055598 | 5L4TP242053007108 |
| 1055604 | 1SABS02PX51DG2506 |
| 1055615 | 1SH200P295F001101 |
| 1055624 | 1SABS02N551DZ1334 |
| 1055625 | 47CTFTN285G517745 |
| 1055626 | 1EA1R252654007182 |
| 1055632 | 47CTFTN2X5G517746 |
| 1055642 | 4YDT302205B060159 |
| 1055684 | 5L4TP272753007666 |
| 1055685 | 4WYT12L2951600588 |
| 1055695 | 1NL1GTM2351060668 |
| 1055720 | 4WYT04N2051204979 |
| 1055741 | 4X4TRLB225D085436 |
| 1055755 | 1NL1YTN2141062378 |
| 1055773 | 1S9PA34334HSC8019 |
| 1055786 | 5L4TP242153007621 |
| 1055821 | 4YDT302275B060160 |
| 1055832 | 1S9PA34394HSC8042 |
| 1055844 | 1S9PA34334HSC8036 |
| 1055853 | 1SABS02P951DK8612 |
| 1055881 | 4YDT2962X5C118502 |
| 1055884 | 4YDT2962X5C118497 |
| 1055889 | 1SN200R235F001055 |
| 1055892 | 1PAT64Z2X5P002739 |
| 1055893 | 1UJBJ02P851EW0284 |
| 1055898 | 1ED1B302552971143 |
| 1055909 | 1SABS02N352JK5110 |
| 1055925 | 1ED1F302555339584 |
| 1055928 | 4YDT307254A215219 |
| 1055941 | 1NL1XTN2351011985 |
| 1055945 | 5M6TE322555001836 |
| 1057013 | 4X4TFLC285D084993 |
| 1057091 | 5C1TJ33235P007988 |
| 1057349 | 1NL1GTR2351020700 |
| 1057365 | 1C9081604QCPM1123 |
| 1057396 | 47CTDDR215G517429 |
| 1057455 | 47CTA2P265L113999 |
| 1058067 | 4X4TWDN245A235171 |
| 1058069 | 5C1TF32255P008109 |
| 1058135 | 1NL1GTR2651068658 |
| 1058205 | 1TC2B222551307814 |
| 1058216 | 1NL1GTR2651020917 |
| 1058340 | 1NL1GTR2X51068727 |
| 1058396 | 1NL1GTR2X51020970 |
| 1058494 | 4YDT32B295E316227 |
| 1058522 | 1TC2B069851502074 |
| 1058547 | 4YDT25R295G912954 |
| 1058591 | 1NL1GTR2X51068923 |
| 1058663 | 4X4TSMB284B013144 |
| 1058671 | 4YDT32B265E316220 |

FEMA174-000291

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1058693 | 1NL1GTR2551064648 |
| 1058924 | 4YDT32B295E316258 |
| 1059148 | 4EZTS262X4S020549 |
| 1059243 | 4EZTS28275S095420 |
| 1059573 | 1NL1GTR2051064878 |
| 1059653 | 1NL1GTR2051069093 |
| 1059679 | 1NL1GTR2751069138 |
| 1059684 | 1NL1GTR2651021338 |
| 1059688 | 1NL1GTR2151069135 |
| 1059727 | 1NL1GTR2X51021116 |
| 1059752 | 1NL1GTR2051021299 |
| 1059761 | 1NL1GTR2451068934 |
| 1059798 | 1NL1GTR2651021372 |
| 1059800 | 1NL1GTR2551064861 |
| 1059802 | 1NL1GTR2851021339 |
| 1059814 | 1NL1GTR2351021247 |
| 1059822 | 1NL1GTR2151064906 |
| 1059852 | 1NL1GTR2X51069182 |
| 1059987 | 1NL1GTR2551064990 |
| 1106155 | 1NL1GTR2161073574 |
| 1106265 | 1NL1GTR2361073673 |
| 1106411 | 1NL1GTR2661073702 |
| 1106454 | 1NL1GTR2661030008 |
| 1106619 | 1NL1GTR2361013943 |
| 1106623 | 1NL1GTR2061013947 |
| 1106642 | 1NL1GTR2661066359 |
| 1106655 | 1NL1GTR2961066372 |
| 1107155 | 1NL1GTR2561066420 |
| 1107351 | 1NL1GTR2761014058 |
| 1107410 | 1NL1GTR2761073997 |
| 1107715 | 1NL1GTR2161074028 |
| 1107901 | 1NL1GTR2X61023210 |
| 1107912 | 1NL1GTR2561074128 |
| 1108273 | 1NL1GTR2061023250 |
| 1108666 | 1NL1GTR2661074378 |
| 1109004 | 1NL1GTR2861066766 |
| 1109192 | 1NL1GTR2461023431 |
| 1109275 | 1NL1GTR2861066816 |
| 1109334 | 1NL1GTR2461023462 |
| 1109999 | 1NL1GTR2761050252 |
| 1110013 | 1NL1GTR2261050272 |
| 1110447 | 1NL1GTR2261040048 |
| 1110494 | 1NL1GTR2061014502 |
| 1110623 | 1NL1GTR2161001029 |
| 1110770 | 1NL1GTR2361001176 |
| 1110855 | 1NL1GTR2561001261 |
| 1110929 | 1NL1GTR2861001335 |
| 1111002 | 1NL1GTR2961001408 |
| 1111030 | 1NL1GTR2361001436 |
| 1111261 | 1NL1GTR2061001667 |
| 1111411 | 1NL1GTR2461001817 |
| 1111456 | 1NL1GTR2961001862 |
| 1111569 | 1NL1GTR2061001975 |
| 1111632 | 1NL1GTR2761002038 |
| 1111767 | 1NL1GTR2261002173 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1111879 | 1NL1GTR2261002285 |
| 1111935 | 1NL1GTR2861002341 |
| 1112110 | 1NL1GTR2661002516 |
| 1112126 | 1NL1GTR2461002532 |
| 1112132 | 1NL1GTR2561002538 |
| 1112151 | 1NL1GTR2961002557 |
| 1112259 | 1NL1GTR2161002665 |
| 1112448 | 1NL1GTR2461002854 |
| 1112487 | 1NL1GTR2361002893 |
| 1112520 | 1NL1GTR2261074782 |
| 1113010 | 1NL1GTR2861040121 |
| 1113172 | 1NL1GTR2061014757 |
| 1113326 | 1NL1GTR2461040259 |
| 1113536 | 1NL1GTR2561014978 |
| 1113654 | 1NL1GTR2X61015012 |
| 1113735 | 1NL1GTR2X61040444 |
| 1114314 | 1NL1GTR2661040103 |
| 1114510 | 1NL1GTR2X61074996 |
| 1114846 | 1NL1GTR2861023903 |
| 1114957 | 1NL1GTR2961067277 |
| 1115356 | 1NL1GTR2161067371 |
| 1115530 | 1NL1GTR2261067377 |
| 1115680 | 1NL1GTR2061031087 |
| 1115860 | 1NL1GTR2361075147 |
| 1115930 | 1NL1GTR2461024112 |
| 1116223 | 1NL1GTR2961024185 |
| 1116501 | 1NL1GTR2561015290 |
| 1116506 | 1NL1GTR2461015295 |
| 1116643 | 1NL1GTR2961040757 |
| 1116671 | 1NL1GTR2661015394 |
| 1116780 | 1NL1GTR2561040805 |
| 1116826 | 1NL1GTR2961015485 |
| 1116872 | 1NL1GTR2061045023 |
| 1116927 | 1NL1GTR2261040843 |
| 1117049 | 1NL1GTR2661040909 |
| 1117090 | 1NL1GTR2161040932 |
| 1117150 | 1NL1GTR2661015637 |
| 1117311 | 1NL1GTR2961031248 |
| 1117338 | 1NL1GTR2061035348 |
| 1117443 | 1NL1GTR2061024219 |
| 1117486 | 1NL1GTR2261050661 |
| 1117606 | 1NL1GTR2961024249 |
| 1117661 | 1NL1GTR2961031315 |
| 1117785 | 1NL1GTR2061024320 |
| 1117979 | 1NL1GTR2461077019 |
| 1118046 | 1NL1GTR2661075238 |
| 1118099 | 1NL1GTR2961024364 |
| 1118247 | 1NL1GTR2661024368 |
| 1118282 | 1NL1GTR2461024403 |
| 1118599 | 1NL1GTR2161050814 |
| 1118605 | 1NL1GTR2761050820 |
| 1119023 | 1NL1GTR2861050860 |
| 1119069 | 1NL1GTR2761077273 |
| 1119385 | 1NL1GTR2061082332 |
| 1119608 | 1NL1GTR2361031729 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1119773 | 1NL1GTR2861035713 |
| 1119785 | 1NL1GTR2461035725 |
| 1119801 | 1NL1GTR2961031749 |
| 1119930 | 1NL1GTR2061077437 |
| 1120017 | 1NL1GTR2461040987 |
| 1120109 | 1NL1GTR2461041010 |
| 1120237 | 1NL1GTR2761041079 |
| 1120283 | 1NL1GTR2161015741 |
| 1120450 | 1NL1GTR2661015850 |
| 1120557 | 1NL1GTR2461045249 |
| 1120591 | 1NL1GTR2561041209 |
| 1120740 | 1NL1GTR2961015924 |
| 1121004 | 1NL1GTR2661050985 |
| 1121035 | 1NL1GTR2861082403 |
| 1121505 | 1NL1GTR2X61035888 |
| 1122054 | 1NL1GTR2161032040 |
| 1122237 | 1NL1GTR2861051197 |
| 1122379 | 1NL1GTR2161082565 |
| 1122390 | 1NL1GTR2461082530 |
| 1122429 | 1NL1GTR2161082579 |
| 1122655 | 1NL1GTR2X61045367 |
| 1122676 | 1NL1GTR2561041355 |
| 1122732 | 1NL1GTR2461016124 |
| 1122798 | 1NL1GTR2461045400 |
| 1122914 | 1NL1GTR2061041411 |
| 1123024 | 1NL1GTR2X61016273 |
| 1123028 | 1NL1GTR2761016277 |
| 1123061 | 1NL1GTR2561016309 |
| 1123150 | 1NL1GTR2961045490 |
| 1123174 | 1NL1GTR2861045514 |
| 1123403 | 1NL1GTR2961016426 |
| 1123521 | 1NL1GTR2461045607 |
| 1123547 | 1NL1GTR2X61041626 |
| 1123887 | 1NL1GTR2261051258 |
| 1124002 | 1NL1GTR2761032236 |
| 1124099 | 1NL1GTR2661025388 |
| 1124143 | 1NL1GTR2861078089 |
| 1124169 | 1NL1GTR2161077642 |
| 1124478 | 1NL1GTR2261067640 |
| 1124664 | 1NL1GTR2961051385 |
| 1124746 | 1NL1GTR2161077740 |
| 1124800 | 1NL1GTR2761077662 |
| 1125040 | 1NL1GTR2261077780 |
| 1125125 | 1NL1GTR2261025565 |
| 1125145 | 1NL1GTR2761016473 |
| 1125242 | 1NL1GTR2661045639 |
| 1125315 | 1NL1GTR2861041706 |
| 1125378 | 1NL1GTR2161045693 |
| 1125404 | 1NL1GTR2561016519 |
| 1125443 | 1NL1GTR2261016560 |
| 1125449 | 1NL1GTR2X61016581 |
| 1125462 | 1NL1GTR2861016594 |
| 1125581 | 1NL1GTR2861016644 |
| 1125688 | 1NL1GTR2761045780 |
| 1125713 | 1NL1GTR2761041843 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1125771 | 1NL1GTR2961045831 |
| 1125877 | 1NL1GTR2861045853 |
| 1126144 | 1NL1GTR2461025583 |
| 1126237 | 1NL1GTR2361036302 |
| 1126254 | 1NL1GTR2861051457 |
| 1126261 | 1NL1GTR2561051464 |
| 1126499 | 1NL1GTR2061025614 |
| 1126925 | 1NL1GTR2061077874 |
| 1126998 | 1NL1GTR2361082857 |
| 1127026 | 1NL1GTR2261025730 |
| 1127070 | 1NL1GTR2X61078112 |
| 1127245 | 1NL1GTR2961051595 |
| 1127397 | 1NL1GTR2X61036538 |
| 1127464 | 1NL1GTR2461032596 |
| 1127483 | 1NL1GTR2461032615 |
| 1127521 | 1NL1GTR2661067916 |
| 1127539 | 1NL1GTR2961051600 |
| 1127721 | 1NL1GTR2261036629 |
| 1127755 | 1NL1GTR2161082923 |
| 1127781 | 1NL1GTR2061067944 |
| 1127828 | 1NL1GTR2X61025877 |
| 1127879 | 1NL1GTR2461051665 |
| 1127914 | 1NL1GTR2961077985 |
| 1128380 | 1NL1GTR2161032779 |
| 1128539 | 1NL1GTR2561051755 |
| 1128934 | 1NL1GTR2961036854 |
| 1128939 | 1NL1GTR2961083012 |
| 1128989 | 1NL1GTR2661051828 |
| 1129099 | 1NL1GTR2661026086 |
| 1129248 | 1NL1GTR2761026033 |
| 1129645 | 1NL1GTR2861083132 |
| 1129649 | 1NL1GTR2561083136 |
| 1129730 | 1NL1GTR2961026227 |
| 1129853 | 1NL1GTR2061037052 |
| 1129855 | 1NL1GTR2461037054 |
| 1129930 | 1NL1GTR2661083162 |
| 1130019 | 1NL1GTR2561083203 |
| 1130086 | 1NL1GTR2061068205 |
| 1130400 | 1NL1GTR2261026361 |
| 1130546 | 1NL1GTR2461068238 |
| 1130580 | 1NL1GTR2761083266 |
| 1130642 | 1NL1GTR2461026409 |
| 1130659 | 1NL1GTR2461026426 |
| 1130962 | 1NL1GTR2061037262 |
| 1131204 | 1NL1GTR2X61083326 |
| 1142714 | 4YDT301265L606748 |
| 1144650 | 4X4TSMH256J030046 |
| 1144810 | 1SABS02PX51NA8819 |
| 1145057 | 4CK1R292X54007099 |
| 1145071 | 5C1TM32224P006421 |
| 1145086 | 1EB1T272756008890 |
| 1146154 | 5L4TP192553010833 |
| 1146158 | 5L4TF262763010234 |
| 1146413 | 1EC1F302352972218 |
| 1146543 | 4X4TWDE245R334347 |

FEMA174-000295

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1146775 | 1UJBJ02P161EN0441 |
| 1146868 | 4X4TCKC2X6P097781 |
| 1147139 | 4X4TWDC216A236766 |
| 1147233 | 4X4TCKC236P098335 |
| 1147236 | 4X4TCKF206P098420 |
| 1147240 | 1PAT64Z286P005124 |
| 1147303 | 1EB16282566010807 |
| 1152609 | 1EF16282966010968 |
| 1152905 | 1TC2B066661502243 |
| 1153499 | 4X4TSMF2X6A294835 |
| 1153836 | 4EZTS29216S094392 |
| 1154040 | 4X4TWDH296P194630 |
| 1154120 | 4X4TWDH296P194644 |
| 1154242 | 4X4TWDH226P006451 |
| 1154363 | 4X4TWDG296A237724 |
| 1154423 | 4X4TWDH276P100390 |
| 1154535 | 4X4TSMH256J030144 |
| 1155004 | 4X4TRLY216D087431 |
| 1155022 | 4YDT31B216E318761 |
| 1155023 | 47CTDDR205G517860 |
| 1155075 | 4X4TFLC286D088351 |
| 1155080 | 1SL200M2X5F000761 |
| 1155090 | 4X4TCKD2X6P097391 |
| 1155092 | 1TC2B482651207353 |
| 1155197 | 4YDT295225C121220 |
| 1155229 | 47CTD4R275G516365 |
| 1155264 | 1ED1F302654283323 |
| 1155449 | 4YDT2912X6L610522 |
| 1155479 | 4YDT295276N128718 |
| 1155481 | 1EC1B302654009331 |
| 1155483 | 4CK1B292352814208 |
| 1155564 | 1KB1A1K225E152979 |
| 1155681 | 1SL200N2X5F000614 |
| 1155938 | 4YDT295266N128726 |
| 1155941 | 1UJBJ02P761JY0287 |
| 1156442 | 1NL1GTM2741059182 |
| 1156483 | 4X4TWDH286T133678 |
| 1156664 | 4YDT27R256E318631 |
| 1156864 | 1EB1F322364011562 |
| 1156986 | 1EB1F322864011752 |
| 1157036 | 4YDT268216R126420 |
| 1157184 | 1EB1F322864011606 |
| 1160089 | 1EB16282066011119 |
| 1160098 | 4YDT268266K126566 |
| 1160366 | 4YDT301225K060116 |
| 1160757 | 1EB1T322756010037 |
| 1160788 | 4YDT291255L609129 |
| 1161000 | 1UJBJ02M051JZ0311 |
| 1161474 | 5P62B299866100252 |
| 1162025 | 4X4TWDG266A237731 |
| 1165070 | 1TC2B373066100761 |
| 1165423 | 5CZ200R2661118315 |
| 1165820 | 4YDT372235C122690 |
| 1165986 | 1SL900R243F001666 |
| 1166035 | 5C1SA30254P006498 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1166059 | 47CTFEN236M424159 |
| 1166290 | 4YDT31B246E320214 |
| 1166595 | 4YDT30B265E316576 |
| 1166696 | 1KB131K255E152114 |
| 1167217 | 1EB1F322064011678 |
| 1173896 | 1EB1F322964012442 |
| 1177814 | BG06NC143399 |
| 1177868 | DI01615GA |
| 1180496 | 1KB131L256E160262 |
| 1180831 | 1EB1F322664012074 |
| 1180963 | 1EB1F322964012070 |
| 1181046 | 1EB1F322464012090 |
| 1181285 | 1EB1F322264011858 |
| 1181869 | 4UBAS0P2761A71248 |
| 1182078 | 1EC1F292242480050 |
| 1187181 | 1EB1F322165342165 |
| 1187214 | 1EB1F322265342255 |
| 1187250 | 1EB1F322165342277 |
| 1193165 | 4X4TWDE266A236971 |
| 1193221 | 4X4TWDH256P006489 |
| 1193342 | 4VOTC32276D001917 |
| 1193498 | 47CTS5P266L116577 |
| 1193774 | 47CTS5P266L116580 |
| 1193802 | 1KB131L226W159726 |
| 1194204 | 4V0TC32276D001982 |
| 1194251 | 5CZ200R2861118557 |
| 1194449 | 4X4TWDH206P006500 |
| 1194737 | 1EB1F322562314242 |
| 1194795 | 4X4TWDE216A237848 |
| 1194932 | 1EB1F322562490966 |
| 1194965 | 5CZ200R2561118581 |
| 1197580 | 4X4TWDH296P100620 |
| 1197846 | 5CZ200R2061118553 |
| 1197897 | 1EB1F322362314269 |
| 1198478 | 4X4TWDH286P006535 |
| 1198503 | 4YDT298216C129192 |
| 1198773 | 47CTD2N276M424542 |
| 1198876 | 1S9BV35236TSPH301 |
| 1199302 | 5CH200R2961143844 |
| 1199508 | 5L4TF332763013645 |
| 1200183 | DI01509GA |
| 1200343 | LSH2015150811GA06 |
| 1200562 | 4X4TSMH276J030226 |
| 1200796 | 4X4TWDH236P100757 |
| 1201242 | 1EB1F322462490960 |
| 1201573 | 4X4TWDH246R335740 |
| 1202098 | 1S9BV35266TSPH391 |
| 1202107 | 1S9BB35345PSPM346 |
| 1202171 | 1S9BB35335PSPM371 |
| 1202206 | GA061494 |
| 1225119 | GA061489 |
| 1225256 | 1S9BB35365PSPM249 |
| 1225436 | 1S9BB35386PSPM545 |
| 1225445 | 1S9BB35336PSPM546 |
| 1225490 | 1S9BB35306PSPM491 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1225512 | LSH201S150312GA06 |
| 1225546 | 1S9BB353X6PSPM515 |
| 1225599 | LSH201S178512GA06 |
| 1225960 | 1KB131L206W164990 |
| 1226085 | 5L4TF332763020742 |
| 1226130 | 5L4TF332163021031 |
| 1226189 | 1KB131L236W165017 |
| 1227794 | 1KB131L286W160931 |
| 1228078 | 5L4TF332463013408 |
| 1228434 | 1KB131L256W161003 |
| 1228486 | 4X4TSMH256C008648 |
| 1229257 | 4X4TPUE2X6P006361 |
| 1229319 | 1SE200P246F000792 |
| 1229511 | 4X4TPUF236P006281 |
| 1229560 | 47CTA2P216L116326 |
| 1230044 | 1KB131L296E161267 |
| 1230164 | 5CZ200R2361119003 |
| 1230196 | 1KB131L276E160859 |
| 1230401 | 4X4TSMH206T104378 |
| 1230402 | 4YDT298236C128089 |
| 1230694 | 4X4TPUE236P006329 |
| 1230853 | 4X4TSVV236L007654 |
| 1230965 | 5CZ200R2861125041 |
| 1231119 | 1EB1F322861504204 |
| 1231126 | 1KB131L216W161970 |
| 1231351 | 4X4TWDH266P195279 |
| 1231462 | 1KB131L286E161714 |
| 1231527 | 4X4TWDH216P006540 |
| 1231823 | 1EB1F322964012652 |
| 1231852 | 1KB131L276E161767 |
| 1231922 | 1EB1F322164012645 |
| 1231940 | 1EB1F322861504235 |
| 1232073 | 1EB1F322664012656 |
| 1232185 | 1EB1F322261504196 |
| 1232247 | 4X4TPUF236P006250 |
| 1232333 | 4X4TWDH2X6P195401 |
| 1232510 | 4X4TWDH296P006656 |
| 1232631 | 4X4TCKD256P099890 |
| 1232725 | 1EB1T322266012439 |
| 1232785 | 4X4TSMH246J030541 |
| 1232963 | 4YDT28F286J463356 |
| 1233228 | 1KB131L246E160706 |
| 1233404 | 4X4TSMH276J030310 |
| 1233653 | 4X4TWDH266P100445 |
| 1234145 | 4X4TSMH246J016266 |
| 1234240 | 2EB1F322066503402 |
| 1234242 | 4X4TWDH266P194956 |
| 1234276 | 5L4TF332963014084 |
| 1234293 | 4X4TSMH256J016308 |
| 1234341 | 4X4TWDH2X6P100819 |
| 1234475 | 4X4TWDH226P007017 |
| 1234573 | 4X4TSMH206J030620 |
| 1234894 | 4X4TWDH2X6P006875 |
| 1234912 | 1KB131L226E159599 |
| 1234979 | 4UBAS0R2161D48179 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1234990 | 4X4TWDH256P194849 |
| 1240595 | 5L4TF332563014678 |
| 1240826 | 1EB1F322X62491448 |
| 1241607 | 5L4TF332063014538 |
| 1242031 | 5L4TF332363014808 |
| 1242032 | 5L4TF332763015248 |
| 1242124 | 4V0TC31226B007749 |
| 1242309 | 5L4TF332763014875 |
| 1242450 | 5L4TF332463014851 |
| 1242559 | 5L4TF332763014732 |
| 1242791 | 5L4TF332963015445 |
| 1242830 | 2EB1F322466503502 |
| 1243004 | 5L4TF332263015092 |
| 1243078 | 5SFBT30256E002208 |
| 1243214 | 5L4TF332063015155 |
| 1243618 | 5L4TF332863021639 |
| 1244156 | 1UJBJ02P861EP0363 |
| 1244321 | 4V0TC31216F000428 |
| 1244586 | 4WYT02K2361710395 |
| 1244715 | 5L4TF332663016083 |
| 1244726 | 4X4TSME2X6M070223 |
| 1244792 | 1EB1B302664013384 |
| 1244825 | 4V0TC31286F000510 |
| 1244911 | 5SFBT30266E002265 |
| 1245006 | 4VOTC322X6B007934 |
| 1245376 | 4VOTC312X6F000489 |
| 1245622 | 4EZTS32216S116844 |
| 1246072 | 5M6TE27206S003501 |
| 1246316 | 5L4TF332463020035 |
| 1246452 | 4XTTN30256C262135 |
| 1246501 | 5L4TF332163021546 |
| 1247141 | 5L4TF332963014912 |
| 1248232 | 1TC2B969663002196 |
| 1248406 | 5L4TF332463021430 |
| 1248892 | 4X4TCKD276P005170 |
| 1249330 | 1UJBJ02P161EP0835 |
| 1249333 | 1SE200P216F001706 |
| 1249805 | 5L4TF332563024093 |
| 1249873 | 1KB131L246W164572 |
| 1250073 | 5L4TF332263014282 |
| 1250093 | 4X4TSMH246J016395 |
| 1250172 | 4X4TWDH236R335924 |
| 1250295 | 1KB131L226E159618 |
| 1250786 | 4X4TWDH206P195195 |
| 1250802 | 4X4TWDH226P194954 |
| 1250810 | 4X4TWDH236P194980 |
| 1250882 | 1EB1F322662491060 |
| 1250903 | 4X4TWDH276P194979 |
| 1250947 | 5L4TF332963014358 |
| 1251018 | 5L4TF332863015033 |
| 1251065 | 5L4TF332163014404 |
| 1251085 | 5L4TF332363015067 |
| 1251329 | 5L4TF332663013474 |
| 1251585 | 5L4TF332963014165 |
| 1251656 | 1TC2B970061308564 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1251705 | 1TC2B969561305675 |
| 1252134 | 5L4TF332663014589 |
| 1255062 | 5L4TF332263020566 |
| 1255311 | 1SE200P256F001692 |
| 1255881 | 5L4TF332963021049 |
| 1256328 | 5L4TF332763016092 |
| 1256371 | 1KB131L206W165086 |
| 1256392 | 1KB131L216W165453 |
| 1256561 | 5L4TF332763016089 |
| 1256784 | 1TC2B969961310698 |
| 1265024 | 1KB131L286E159526 |
| 1265137 | 5CZ200R2861119174 |
| 1265159 | 1EB1F322X65342360 |
| 1265173 | 1EB1F322865342390 |
| 1265275 | 1EB1F322X65342472 |
| 1265277 | 1EB1F322X65342374 |
| 1265490 | 1EB1F322565342430 |
| 1265500 | 4YDT320286C128573 |
| 1265518 | 4YDT3202X6C128560 |
| 1265555 | 4YDT320206C128597 |
| 1265563 | 4YDT320236C128593 |
| 1265568 | 4YDT320276C128578 |
| 1265586 | 4WYT02P2661709864 |
| 1265592 | 4YDT320296C128615 |
| 1265599 | 4YDT320276C128600 |
| 1265601 | 4YDT320266C128653 |
| 1265603 | 4YDT320286C128587 |
| 1265624 | 47CTDWR236P614435 |
| 1265641 | 47CTDWR286P614429 |
| 1265645 | 47CTD2N226M424156 |
| 1265649 | 1UJBJ02N861EF1290 |
| 1265667 | 4YDT320226C128701 |
| 1265677 | 4YDT320216C128575 |
| 1265679 | 4YDT320266C128670 |
| 1265694 | 4YDT320236C128657 |
| 1265698 | 4YDT320276C128645 |
| 1265709 | 4YDT320236C128531 |
| 1265745 | 1UJBJ02P761EN0928 |
| 1265747 | 1UJBJ02PX61EN0941 |
| 1265753 | 4YDT320216C128673 |
| 1265786 | 1UJBJ02P261EN0898 |
| 1265817 | 4YDT320246C128618 |
| 1265820 | 1UJBJ02P661JY0409 |
| 1265849 | 1UJBJ02P561EN0927 |
| 1265854 | 4X4TSME206J016124 |
| 1265855 | 4X4TWDE246J047221 |
| 1265872 | 4YDT320246C128652 |
| 1265903 | 4YDT320296C128601 |
| 1265919 | 4X4TWDE296R335608 |
| 1265927 | 5SFBT31296E001557 |
| 1265943 | 4X4TWDG276A237592 |
| 1265944 | 4X4TWDG226A237595 |
| 1265945 | 4X4TWDE206A237629 |
| 1265948 | 4X4TWDG206A237594 |
| 1265949 | 4X4TWDG236A237542 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1265959 | 4X4TWDE286A237670 |
| 1266004 | 4X4TWDG246A238022 |
| 1266016 | 4X4TWDG206A237837 |
| 1266017 | 4X4TWDE286J047061 |
| 1266026 | 4X4TWDG286A238024 |
| 1266034 | 4X4TWDE266A237599 |
| 1266035 | 4X4TWDE246A237553 |
| 1266043 | 4X4TWDE2X6A237623 |
| 1266050 | 47CTD2N266M425052 |
| 1266054 | 47CTD2N236M425056 |
| 1266075 | 47CTD2N236M425199 |
| 1266076 | 47CTD2N246M425180 |
| 1266092 | PH3227857 |
| 1266126 | 1EB1C322466011745 |
| 1266131 | 4WYT34P2661208928 |
| 1266159 | 47CTDWR246P614153 |
| 1266164 | 5L4TP272963013342 |
| 1266177 | 1UJBJ02N561EF1280 |
| 1266188 | 5CH200R2361143743 |
| 1266189 | 47CTDWR276P614146 |
| 1266202 | 47CTDWR2X6P614156 |
| 1266266 | 5L4TP272163013366 |
| 1266294 | 47CTDWR296P614097 |
| 1266303 | 47CTDWR206P614103 |
| 1266305 | 5L4TP272263013344 |
| 1266327 | 47CTDWR256P614100 |
| 1266548 | 1SE200P246F001408 |
| 1266557 | 1SE200P236F001433 |
| 1272708 | 1EB1F322864012612 |
| 1275051 | 5CH200R2561144134 |
| 1275081 | 1KB131L286W161609 |
| 1275333 | 4X4TWDH286P195168 |
| 1275520 | 4X4TWDH2X6P195222 |
| 1275781 | 1EB1F322661504251 |
| 1275970 | 1KB131L276W162444 |
| 1276264 | 1KB131L296W162543 |
| 1276429 | 1EB1F322964012263 |
| 1276941 | 1KB131L2X6W162583 |
| 1277140 | 1EB1F322464012462 |
| 1277142 | 1KB131L216W162651 |
| 1277176 | 4X4TWDH296R335748 |
| 1277397 | 4X4TWDH266P006940 |
| 1277734 | 1NL1GTR2461046028 |
| 1277802 | 1NL1GTR2061016895 |
| 1277830 | 1NL1GTR2161016923 |
| 1278110 | 1NL1GTR2X61046129 |
| 1278144 | 1NL1GTR2061017061 |
| 1278209 | 1NL1GTR2661042210 |
| 1278258 | 1NL1GTR2761046184 |
| 1278317 | 1NL1GTR2X61017147 |
| 1278387 | 1NL1GTR2161042258 |
| 1278476 | 1NL1GTR2461042271 |
| 1278569 | 1NL1GTR2561046233 |
| 1278776 | 1NL1GTR2161017313 |
| 1279118 | 1NL1GTR2561042490 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1279164 | 1NL1GTR2361046456 |
| 1279315 | 1NL1GTR2561017461 |
| 1279412 | 1NL1GTR2661042594 |
| 1279478 | 1NL1GTR2661046595 |
| 1279938 | 1NL1GTR2061017707 |
| 1280032 | 1EB1F322962491652 |
| 1280108 | 4UBAS0R2561D71576 |
| 1280293 | 1EA1B302052972259 |
| 1280381 | 1KB131L206W162589 |
| 1280445 | 1EB1F322762491648 |
| 1280811 | 4EZTS32286S095443 |
| 1280881 | 1EB1F322762491679 |
| 1281104 | 1EB1F322064013009 |
| 1281144 | 5CZ200R2361119325 |
| 1281435 | 4CJ1F322864285059 |
| 1281732 | 4YDT295236N128862 |
| 1281808 | 1EB1F322564012521 |
| 1282000 | 4YDT298225C118183 |
| 1282004 | 4CJ1F322764285019 |
| 1282024 | 4X4TSMH216C008971 |
| 1282164 | 5CZ200R2261119350 |
| 1282704 | 4WYT32P2761502195 |
| 1287500 | 4YDT30R296G918741 |
| 1287501 | 1UJBJ02N461EF1299 |
| 1287596 | 4V0TC30286B007594 |
| 1287614 | 4X4TWDG256A238126 |
| 1287665 | 1UJBJ02P461JY0540 |
| 1287683 | 4X4TWDE236A237995 |
| 1287707 | 4X4TWDE296R335673 |
| 1287714 | 5CZ200R2261119820 |
| 1287754 | 4X4TWDE216A238000 |
| 1287816 | 4V0TC31286B007738 |
| 1287819 | 4X4TWDG236A238254 |
| 1287835 | 4X4TWDG2X6A237747 |
| 1287839 | 4X4TWDG286A238248 |
| 1287860 | 4X4TWDG206A237739 |
| 1287897 | 47CTDER2X6G521373 |
| 1287938 | 4YDT320206C128700 |
| 1288522 | 4YDT3202X6C128705 |
| 1289076 | 5CZ200R2161119470 |
| 1289077 | 1EB1F322362315194 |
| 1289078 | 1TC2B969061308354 |
| 1289079 | 5M6TE27266S003485 |
| 1289080 | 1EB1F322562314631 |
| 1289121 | 47CTD2N2X6M425202 |
| 1289123 | 47CTD2N286M425179 |
| 1289139 | 47CTD2N216M425167 |
| 1289143 | 47CTD2N266M425178 |
| 1289345 | 5SFBT31256E001297 |
| 1289346 | 1NL1GTR2151062797 |
| 1289348 | 5C1TF32295P008128 |
| 1289349 | 4YDT35F2X4E312715 |
| 1289353 | 4YDT295225C116017 |
| 1289354 | 4X4TSMF256J016098 |
| 1289355 | 47CTFTR2X5G517031 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1289356 | 5CH200R2361144066 |
| 1289357 | 1TC2B222451307822 |
| 1289358 | 1NL1GTR2851062490 |
| 1289360 | 4X4TRLC225D806076 |
| 1289361 | 1EF1B352354007774 |
| 1289362 | 4X4TWDE226R335627 |
| 1289363 | 5CZ200R2561119939 |
| 1289364 | 1NL1GTR2461040830 |
| 1289365 | 1SABS02M252JM5310 |
| 1289366 | 4X4TSMM285J014976 |
| 1289367 | 4YDT271225L607813 |
| 1289368 | 47CTFTU215G517488 |
| 1289369 | 5C1RE30225P007936 |
| 1289370 | 4YDT320295N120937 |
| 1289371 | 1NL1GTR2351064017 |
| 1289372 | 47CTDDR2X5G517168 |
| 1289373 | 4X4TWDE255R333563 |
| 1289374 | 1NL1GTR2651062312 |
| 1289375 | 1NL1GTR2461047423 |
| 1289376 | 4V0TC302X6B007368 |
| 1289377 | 1NL1GTR2351062297 |
| 1289378 | 1NL1GFK2X51071736 |
| 1289379 | 4V0TC31236F000320 |
| 1289380 | 5CZ200R2651117616 |
| 1289381 | 4X4TWDF266A237682 |
| 1289382 | 4YDT245225N116574 |
| 1289383 | 1EB1F322062491037 |
| 1289384 | 1TC2B970961308627 |
| 1289385 | 5CZ200R2X61125297 |
| 1289391 | 5M6TE27246S003193 |
| 1289392 | 4X4TSVD295L031294 |
| 1289393 | 1UJBJ02NX61EF1288 |
| 1290126 | 1NL1GTR2161033348 |
| 1290190 | 1NL1GTR2561037368 |
| 1290269 | 1NL1GTR2561052274 |
| 1290289 | 1NL1GTR2861026560 |
| 1290346 | 1NL1GTR2261037389 |
| 1290671 | 1NL1GTR2161078757 |
| 1290708 | 1NL1GTR2661078284 |
| 1290737 | 1NL1GTR2161026660 |
| 1290967 | 1NL1GTR2261078816 |
| 1291184 | 1NL1GTR2761078326 |
| 1291227 | 1NL1GTR2861052379 |
| 1291414 | 1NL1GTR2061033616 |
| 1291618 | 1NL1GTR2961033632 |
| 1291743 | 1NL1GTR2061037701 |
| 1291762 | 1NL1GTR2X61052450 |
| 1291769 | 1NL1GTR2261052457 |
| 1291794 | 1NL1GTR2861078402 |
| 1291826 | 1NL1GTR2461083550 |
| 1292014 | 1NL1GTR2561052498 |
| 1292161 | 1NL1GTR2161037786 |
| 1292247 | 1NL1GTR2261083577 |
| 1292596 | 1NL1GTR2561046801 |
| 1292888 | 1NL1GTR2161042938 |

FEMA174-000303

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1292916 | 1NL1GTR2661042966 |
| 1293150 | 1NL1GTR2261017854 |
| 1293151 | 1NL1GTR2461017855 |
| 1293328 | 1NL1GTR2561017931 |
| 1293449 | 1NL1GTR2161047072 |
| 1293658 | 1NL1GTR2261043175 |
| 1293865 | 1NL1GTR2461018066 |
| 1294058 | 1NL1GTR2X61018136 |
| 1294166 | 1NL1GTR2261043371 |
| 1294381 | 1NL1GTR2361043444 |
| 1294397 | 1NL1GTR2161043460 |
| 1294861 | 1NL1GTR2361018379 |
| 1294910 | 1NL1GTR2861047599 |
| 1294948 | 1NL1GTR2261043631 |
| 1295008 | 1NL1GTR2261083630 |
| 1295190 | 1NL1GTR2561052632 |
| 1295245 | 1NL1GTR2661027044 |
| 1295324 | 1NL1GTR2361083670 |
| 1295338 | 1NL1GTR2361083684 |
| 1295438 | 1NL1GTR2161052675 |
| 1295916 | 1NL1GTR2361078873 |
| 1295993 | 1NL1GTR2561083783 |
| 1296193 | 1NL1GTR2761038148 |
| 1296270 | 1NL1GTR2561027276 |
| 1296805 | 1NL1GTR2261083854 |
| 1296856 | 1NL1GTR2361038289 |
| 1296885 | 1NL1GTR2261052877 |
| 1296906 | 1NL1GTR2X61052898 |
| 1297066 | 1NL1GTR2761038344 |
| 1297107 | 1NL1GTR2461052931 |
| 1297192 | 1NL1GTR2161052966 |
| 1297313 | 1NL1GTR2661034334 |
| 1297363 | 1NL1GTR2961038412 |
| 1297423 | 1NL1GTR2961078991 |
| 1297560 | 1NL1GTR2X61034353 |
| 1297692 | 1NL1GTR2761083977 |
| 1297813 | 1NL1GTR2261027512 |
| 1297830 | 1NL1GTR2861027529 |
| 1298053 | 1NL1GTR2661053093 |
| 1298560 | 1NL1GTR2461003146 |
| 1298804 | 1NL1GTR2461003390 |
| 1298960 | 1NL1GTR2961003546 |
| 1299022 | 1NL1GTR2561003608 |
| 1299034 | 1NL1GTR2661003620 |
| 1299608 | 1NL1GTR2161078452 |
| 1299775 | 1NL1GTR2X61084136 |
| 1299878 | 1NL1GTR2961038653 |
| 1299981 | 1NL1GTR2461027799 |
| 1302661 | 1EB1F322462491798 |
| 1302767 | 1EB1F322662315092 |
| 1302888 | 1EB1F322264013044 |
| 1302893 | 1EB1F322862314610 |
| 1302997 | 1EB1F322462491915 |
| 1303206 | 4CJ1F322665342546 |
| 1303576 | 4XTTN30266C162481 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1303803 | 1EB1F322264012749 |
| 1304156 | 1UJBJ02P061EP0082 |
| 1304162 | 1KB131L276W163142 |
| 1304399 | 1EB1F322264284945 |
| 1304459 | 1EB1F322062491877 |
| 1304482 | 1EB1F322662491916 |
| 1304488 | 1KB131L206W163175 |
| 1304511 | 4X4TSMH286C009034 |
| 1304673 | 4CJ1F322866012644 |
| 1305010 | 47CTS5P226L116687 |
| 1305189 | 5CZ200R2761125306 |
| 1305484 | 5KDBE30266L003134 |
| 1305584 | 1EB1F322462315172 |
| 1305888 | 4X4TCKD236P005036 |
| 1305959 | 4X4TWDC296R336003 |
| 1305976 | 1EB1F322062314844 |
| 1306026 | 5CZ200R2761119506 |
| 1306029 | 1EB1F322462314815 |
| 1306572 | 1EB1F322562491969 |
| 1306604 | 5CZ200R2X61125347 |
| 1306664 | 1EB1F322362314952 |
| 1306761 | 5CZ200R2561125367 |
| 1307023 | 1KB131L296W163630 |
| 1307421 | 5CZ200R2X61125395 |
| 1312523 | 2EB1F322266503790 |
| 1312709 | 5CZ200R2361119549 |
| 1312857 | 4YDT32B236F090150 |
| 1312890 | 5CZ200R2461125411 |
| 1313250 | 4CJ1F322866012658 |
| 1313388 | 4CJ1F322X66012693 |
| 1313426 | 1EB1F322562315312 |
| 1313513 | 4CJ1F322665342742 |
| 1313577 | 4CJ1F322665342806 |
| 1313697 | 1EB1F322362315101 |
| 1313794 | 4CJ1F322966012698 |
| 1313875 | 1KB131L246W163826 |
| 1313947 | 4CJ1F322861505172 |
| 1313991 | 4CJ1F322761504921 |
| 1314228 | 4CJ1F322X65342713 |
| 1314372 | 4CJ1F322965342802 |
| 1314584 | 5L4TF332763020322 |
| 1314724 | 4CJ1F322765342779 |
| 1314843 | 5CZ200R2761119636 |
| 1314976 | 5CH200R2161144440 |
| 1315207 | 1EB1F322662492127 |
| 1315275 | 1EB1F322062315119 |
| 1315279 | 1EB1F322162492228 |
| 1315347 | 4CJ1F322464285141 |
| 1315383 | 4CJ1F322X66012936 |
| 1315416 | 1EB1F322362314918 |
| 1315762 | 4CJ1F322161505269 |
| 1315848 | 4CJ1F322564013696 |
| 1315853 | 4CJ1F322X64013693 |
| 1316172 | 1EB1F322662315349 |
| 1316190 | 4CJ1F322X66013004 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1316238 | 4CJ1F322365342908 |
| 1316371 | 5CZ200R2X61125543 |
| 1316618 | 1EB1F322X62492356 |
| 1316640 | 1EB1F322362492389 |
| 1316669 | 1EB1F322762315456 |
| 1316920 | 1EB1F322862492193 |
| 1317041 | 1EB1F322962315023 |
| 1317062 | 1EB1F322862492419 |
| 1317072 | 1EB1F322162492097 |
| 1317285 | 5L4TF332163020400 |
| 1317307 | 1EB1F322862493196 |
| 1317476 | 5CH200R2861144578 |
| 1325661 | 1EB1F322662315383 |
| 1325726 | 5CH200R2861144581 |
| 1325745 | 1EB1F322X62492096 |
| 1325954 | 5CZ200R2661125684 |
| 1326040 | 5CH200R2861144628 |
| 1326260 | 5CZ200R2261119929 |
| 1326283 | 5CH200R2961144623 |
| 1326292 | 5CZ200R2161119937 |
| 1326315 | 5CH200R2261144611 |
| 1326338 | 5CZ200R2061119945 |
| 1326350 | 5CZ200R2561119956 |
| 1326384 | 5CH200R2061144655 |
| 1326450 | 5CH200R2161119999 |
| 1326628 | 4CJ1F322066504343 |
| 1326685 | 2EB1F322X66503701 |
| 1326738 | 1S9BV35206TSPH925 |
| 1327055 | 5CZ200R2861119966 |
| 1327063 | 5CZ200R2261119994 |
| 1327071 | 5CZ200R2361120023 |
| 1327078 | 5CH200R2261144687 |
| 1327091 | 4CJ1F322466504295 |
| 1327175 | 5CZ200R2161120036 |
| 1327187 | 4CJ1F322566504306 |
| 1327194 | 5CZ200R266110 |
| 1327198 | 5CZ200R2961120043 |
| 1327239 | 5CH200R2361144729 |
| 1327269 | 5CZ200R2061120089 |
| 1327272 | 5CZ200R2561120086 |
| 1327295 | 5CZ200R2761120087 |
| 1328134 | 4WYT02P2661709850 |
| 1332708 | 4X4PCBR256H070250 |
| 1332804 | 5CZ200R216113 |
| 1332822 | 4CJ1F322465343372 |
| 1332828 | 5CZ200R2961120091 |
| 1333043 | 4CJ1F322166504769 |
| 1333070 | 4CJ1F322566504788 |
| 1333141 | 1S9BV35226TSPH062 |
| 1333152 | 1S9BV35236TSPH085 |
| 1333414 | 1S9BV35246TSPH761 |
| 1337528 | 4V0TC32256D001995 |
| 1337534 | 4V0TC32216D002299 |
| 1337558 | 4V0TC30236B007535 |
| 1337569 | 4V0TC32276D002288 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1337632 | 1EB1F322865342440 |
| 1337723 | 1EB1F322265342479 |
| 1337757 | 4V0TC32216D002156 |
| 1337769 | 5RXTA302061008841 |
| 1337811 | 4V0TC31296F000340 |
| 1338014 | 4V0TC32226D002103 |
| 1338114 | 1S4BT282663014054 |
| 1338147 | 4V0TC31296F000449 |
| 1338212 | 1EB1F322564013099 |
| 1338255 | 1TV2B294766101056 |
| 1338271 | 1EB1F322265342448 |
| 1338291 | 1TC2B483851210022 |
| 1338402 | 5M6TE27266S003387 |
| 1338472 | 1EB1F322X64013132 |
| 1338529 | 4V0TC32296B008007 |
| 1338550 | 1TC2B374066101014 |
| 1338717 | 47CTD2N256M424863 |
| 1342571 | 4X4PCBR266H070094 |
| 1342593 | 1F9BP39376HFCL062 |
| 1342696 | 4XTTN30206C264407 |
| 1342710 | 5C1RZ31216P009956 |
| 1342942 | 4CJ1F322366504756 |
| 1343360 | 4CJ1F322X66504804 |
| 1343508 | 5C1RZ31266P010116 |
| 1343540 | 5L4TF332763025794 |
| 1343544 | 4CJ1F322766504842 |
| 1343570 | 4CJ1F322766504808 |
| 1343759 | 4CJ1F322766504811 |
| 1343776 | 1S4BT302263014523 |
| 1343780 | 1UJBJ02P061EP0664 |
| 1343931 | 4CJ1F322866504980 |
| 1343937 | 4V0TC31206F000744 |
| 1344045 | 1UJBJ02P961EP1389 |
| 1344376 | 5C1RZ31226P010145 |
| 1344389 | 4WYT12S2961803803 |
| 1344488 | 4V0TC31206F000811 |
| 1344569 | 4CJ1F322266504943 |
| 1344595 | 4CJ1F322966505068 |
| 1344753 | 4CJ1F322366505082 |
| 1344791 | 5CZ200P2X61127019 |
| 1344856 | 1C9BT302X6K996045 |
| 1344963 | 5L0RS28266T001013 |
| 1345118 | 4CJ1F322866505112 |
| 1345239 | 1UJBJ02P061EP0776 |
| 1345361 | 4WYT12S2561603474 |
| 1345624 | 4WYT12S2061603964 |
| 1345640 | 4YDT260246N132473 |
| 1345660 | 4CJ1F322366505132 |
| 1345763 | 5CZ200P2261128651 |
| 1345926 | 4CJ1F322366505146 |
| 1345982 | 4WYT12S2251603237 |
| 1346552 | 47CTD2N246M425616 |
| 1346854 | 5L4TF332363019829 |
| 1346910 | 4CJ1F322X66013911 |
| 1347029 | 5CZ200P2161128236 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1347068 | 5CZ200P2261128262 |
| 1347114 | 4CJ1F322166505047 |
| 1347128 | 4WYT32P2561502602 |
| 1347137 | 4CJ1F322566505035 |
| 1347281 | 4CJ1F322466504779 |
| 1347583 | 1NL1GTR2761053247 |
| 1347601 | 1NL1GTR2761027702 |
| 1347674 | 1NL1GTR2661034642 |
| 1347867 | 1NL1GTR2661084201 |
| 1347902 | 1NL1GTR2561053280 |
| 1347974 | 1NL1GTR2X61038757 |
| 1348009 | 1NL1GTR2161038792 |
| 1348137 | 1NL1GTR2X61034742 |
| 1348363 | 1NL1GTR2161053342 |
| 1348451 | 1NL1GTR2661084263 |
| 1348463 | 1NL1GTR2261084275 |
| 1348759 | 1NL1GTR2X61084296 |
| 1348848 | 1NL1GTR2161038937 |
| 1348870 | 1NL1VTR2X61053412 |
| 1348908 | 1NL1GTR2561038987 |
| 1348923 | 1NL1GTR2261064002 |
| 1348993 | 1NL1GTR2261068707 |
| 1349125 | 1NL1GTR2361027986 |
| 1349250 | 1NL1VTR2361053493 |
| 1349289 | 1NL1GTR2161064010 |
| 1349400 | 1NL1VTR2461064082 |
| 1349434 | 1NL1GTR2X61034983 |
| 1349453 | 1NL1GTR2461060002 |
| 1349570 | 1NL1GTR2261068772 |
| 1349600 | 1NL1GTR2761068802 |
| 1349635 | 1NL1VTR2061064127 |
| 1349921 | 1NL1GTR2361028135 |
| 1349968 | 1NL1VTR2061053600 |
| 1350184 | 1NL1GTR2161043717 |
| 1350194 | 1NL1GTR2861047683 |
| 1350247 | 1NL1GTR2361047736 |
| 1350742 | 1NL1GTR2361047901 |
| 1350952 | 1NL1VTR2X61047951 |
| 1351063 | 1NL1VTR2X61047982 |
| 1351090 | 1NL1GTR2161018767 |
| 1351214 | 1NL1VTR2061048039 |
| 1351274 | 1NL1GTR2361018849 |
| 1351347 | 1NL1VTR2961048072 |
| 1351645 | 1NL1VTR2261048169 |
| 1351834 | 1NL1GTR2661019008 |
| 1351929 | 1NL1VTR2461044348 |
| 1351934 | 1NL1VTR2861044353 |
| 1351963 | 1NL1GTR2261019037 |
| 1352013 | 1NL1VTR2061048302 |
| 1352153 | 1NL1GTR2061019117 |
| 1352207 | 1NL1VTR2861048371 |
| 1352276 | 1NL1VTR2661044450 |
| 1352462 | 1NL1VTR2761048426 |
| 1352688 | 1NL1GTR2961064238 |
| 1352689 | 1NL1GTR2061064239 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1352823 | 1NL1GTR2061068883 |
| 1352904 | 1NL1GTR2061060188 |
| 1353015 | 1NL1VTR2061053662 |
| 1353080 | 1NL1GTR2961084483 |
| 1353095 | 1NL1GTR2461064289 |
| 1353265 | 1NL1GTR2661028288 |
| 1353327 | 1NL1VTR2161064346 |
| 1353330 | 1NL1VTR2761064349 |
| 1353527 | 1NL1VTR2261053761 |
| 1353599 | 1NL1GTR2X61084525 |
| 1354468 | 1NL1VTR2X61060442 |
| 1354480 | 1NL1VTR2661060454 |
| 1354482 | 1NL1VTR2X61060456 |
| 1354633 | 1NL1VTR2961053899 |
| 1354649 | 1NL1GTR2861084626 |
| 1354675 | 1NL1GTR2961084652 |
| 1354757 | 1NL1VTR2X61064572 |
| 1355251 | 1NL1GTR2061084698 |
| 1355290 | 1NL1VTR2461084736 |
| 1355313 | 1NL1VTR2561084759 |
| 1355334 | 1NL1VTR2X61054009 |
| 1355339 | 1NL1VTR2361054014 |
| 1355439 | 1NL1VTR2461064728 |
| 1355463 | 1NL1VTR2161064752 |
| 1355524 | 1NL1VTR2561084776 |
| 1355829 | 1NL1VTR2861060746 |
| 1355861 | 1NL1VTR2X61054088 |
| 1356122 | 1NL1VTR2161064895 |
| 1356355 | 1NL1VTR2961084909 |
| 1356366 | 1NL1VTR2861084920 |
| 1356622 | 1NL1VTR2061060949 |
| 1356828 | 1NL1VTR2561060980 |
| 1356863 | 1NL1VTR2761061015 |
| 1357388 | 1NL1VTR2161065223 |
| 1357487 | 1NL1VTR2161085018 |
| 1357556 | 1NL1VTR2461044530 |
| 1358093 | 1NL1VTR2661044755 |
| 1358188 | 1NL1VTR2X61044810 |
| 1358343 | 1NL1VTR2861044885 |
| 1358913 | 1NL1VTR2561090240 |
| 1358992 | 1NL1VTR2361090267 |
| 1359088 | 1NL1VTR2X61090363 |
| 1360221 | 1NL1VTR2461061151 |
| 1360562 | 1NL1VTR2861061363 |
| 1360728 | 1NL1GTR2061029658 |
| 1360891 | 1NL1GTR2561029638 |
| 1372565 | 4CJ1F322864015099 |
| 1372592 | 4CJ1F322161506213 |
| 1373090 | 4CJ1F322664015148 |
| 1373159 | 4CJ1F322362493572 |
| 1373199 | 4CJ1F322162493585 |
| 1373250 | 5CZ200P2161128513 |
| 1373475 | 4CJ1F322362316584 |
| 1373533 | 5CZ200P2861127293 |
| 1373602 | 5CZ200P2861127326 |

Ft. Pierce, FL 1470 Units

| | |
|---|---|
| 1373764 | 1F9BE30226F309250 |
| 1373802 | 4CJ1F322X62493553 |
| 1373896 | 4CJ1F322162316650 |
| 1373966 | 4CJ1F322664015277 |
| 1374032 | 4CJ1F322062493738 |
| 1374056 | 4CJ1F322264015292 |
| 1374076 | 4CJ1F322562316635 |
| 1374121 | 4CJ1F322X62493682 |
| 1374145 | 4CJ1F322264015440 |
| 1374180 | 4CJ1F322962493706 |
| 1374184 | 4CJ1F322462493709 |
| 1374199 | 4CJ1F322562316697 |
| 1374218 | 4CJ1F322262316723 |
| 1374344 | 4CJ1F322866013941 |
| 1375163 | 2EB1F322366504057 |
| 1375252 | 4CJ1F322266013594 |
| 1375309 | 4CJ1F322666013632 |
| 1375344 | 4CJ1F322566505567 |
| 1375352 | 4CJ1F322066013626 |
| 1375356 | 4CJ1F322066505623 |
| 1375491 | 4CJ1F322166505663 |
| 1375551 | 4CJ1F322866505644 |
| 1375587 | 4CJ1F322062900019 |
| 1375600 | 4CJ1F322166505629 |
| 1375601 | 4CJ1F322165343748 |
| 1375623 | 4CJ1F322966505605 |
| 1375626 | 4CJ1F322X62900058 |
| 1375640 | 4CJ1F322262900054 |
| 1375661 | 4CJ1F322766013655 |
| 1375665 | 4CJ1F322965343786 |
| 1375684 | 4CJ1F322766013669 |
| 1375820 | 4CJ1F322666013694 |
| 1375846 | 4CJ1F322665343891 |
| 1375851 | 4CJ1F322266505669 |
| 1375879 | 4CJ1F322565343882 |
| 1375891 | 4CJ1F322265343872 |
| 1375892 | 4CJ1F322X65343862 |
| 1375935 | 4CJ1F322062900117 |
| 1375943 | 4CJ1F322X62900173 |
| 1376238 | 1EB1T322256009314 |
| 1382736 | 4CJ1F322161506230 |
| 1382816 | 4CJ1F322164015106 |
| 1382858 | 4CJ1F322161506275 |
| 1382869 | 4CJ1F322661506305 |

FEMA174-000310