Hickory, MS 1830 Units

## Hickory THU DOJ 1800 Units

| BARCODE | VIN |
|---------|-----|
| 120145 | 1NL1GTR2851020028 |
| 144818 | FLTHLCT14001178 |
| 145116 | 1NL1GTR2551021444 |
| 145271 | 1NL1GTR2151065019 |
| 145330 | 1NL1GTR2351069413 |
| 145357 | 1NL1GTR2051069238 |
| 145376 | 1NL1GTR2451069372 |
| 145639 | TNFL527A62693-8A32 |
| 145703 | 5L4TF332253008951 |
| 145918 | 16L09907 |
| 145931 | BL06GA0213524 |
| 145960 | BG06NC143365 |
| 174870 | TNFL427A29496-8A33 |
| 174871 | TNFL427A29499-8A33 |
| 174876 | BC05AL0134650 |
| 174909 | GAHAF1376 |
| 174926 | TNFL427A29502-8A33 |
| 175038 | TNFL427A29486 8A33 |
| 175039 | TNFL427A61148-8A33 |
| 175041 | TNFL427A29490-8A33 |
| 175303 | 4X4TWDH295A235064 |
| 175349 | GAHAF1377 |
| 175369 | GAHAF1378 |
| 175384 | BC05AL0134669 |
| 175499 | INFL455A105618A33 |
| 175670 | BC05AL0134654 |
| 175992 | BL05GA0212476 |
| 176068 | BR05NC141942 |
| 176083 | GAHAF1387 |
| 177325 | 1EF4X342854157217 |
| 177333 | 1EF4X342554157224 |
| 282930 | AZFL421A10772 |
| 552109 | RB04AL7722 |
| 552112 | RB04AL7721 |
| 552114 | SSAL-42665-1 |
| 552117 | RB04AL7725 |
| 552120 | DSEAL16552 |
| 552126 | BC05AL0134810 |
| 681211 | 1EB1F322454008524 |
| 691829 | TNFL427A61177-8A33 |
| 691844 | SSDAL42625-1 |
| 691845 | SSDAL42621-1 |
| 691849 | TNFL427A61178-8A33 |
| 691851 | BR05NC141953 |
| 691907 | BR05NC141971 |
| 691908 | BR05NC141970 |
| 691916 | BR05NC141968 |
| 691922 | INFL455A105818A33 |
| 691925 | INFL455A105848A33 |
| 691974 | VAFL419A608798A33 |
| 691982 | BL05GA0212493 |
| 691998 | TNFL427A611738A33 |

Exhibit 9

Hickory, MS 1830 Units

| | |
|---|---|
| 692003 | TNFL427A611848A33 |
| 692136 | 1NL1GTR2051062614 |
| 712102 | GAFL434A77567-8A33 |
| 712119 | GAFL434A77564-8A32 |
| 712135 | GAFL407A53039-8A33 |
| 712140 | GAFL434A77555-8A33 |
| 712423 | 5L4TP312153003191 |
| 727932 | 1NL1GTR2151063934 |
| 728460 | 1NL1GTR2051062130 |
| 728584 | GAFL434A775118A33 |
| 728620 | TNFL427295568A33 |
| 1032826 | BR05NC141962 |
| 1032833 | VAFL419A608718A33 |
| 1032834 | BL05GA0212499 |
| 1032835 | BR05NC141979 |
| 1032840 | 1NFL445A106028A33 |
| 1032846 | TNFL427A295428A33 |
| 1032851 | INFL455A106078A33 |
| 1032852 | INFL455A106068A33 |
| 1032853 | BL05GA0212509 |
| 1032854 | BR05NC141981 |
| 1032856 | GAHAF1394 |
| 1032872 | GAHAF1403 |
| 1032874 | GAHAF1404 |
| 1032875 | GAHAF1402 |
| 1032884 | GAHAF1397 |
| 1032887 | INFL455A106118A33 |
| 1032890 | INFL455A106158A33 |
| 1032891 | GAHAF1406 |
| 1032893 | GAHAF1407 |
| 1032894 | BRO5NC141993 |
| 1032895 | TNFL427A295478A33 |
| 1032896 | BL05GA0212513 |
| 1032897 | BR05NC141994 |
| 1032901 | INFL455A106168A33 |
| 1032902 | INFL455A106178A33 |
| 1032905 | TNFL427A295448A33 |
| 1032911 | INFL455A106228A33 |
| 1032913 | GAHAF1409 |
| 1032919 | TNFL427A295498A33 |
| 1032920 | GAHAF1408 |
| 1032921 | TNFL427A611888A33 |
| 1032922 | VAFL419A608908A33 |
| 1032927 | BL05GA0212522 |
| 1032934 | BR05NC141997 |
| 1032937 | BL05GA0212512 |
| 1032941 | BL05GA0212516 |
| 1032945 | GAHAF1398 |
| 1032959 | GAHAF1412 |
| 1032973 | VAFL419A608928A33 |
| 1032977 | INFL455A106328A33 |
| 1032978 | INFL455A106338A33 |
| 1032979 | INFL455A106348A33 |
| 1032980 | VAFL419A609048A33 |
| 1032984 | VAFL419A608998A33 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1032985 | VAFL419A609058A33 |
| 1032988 | BR05NC142022 |
| 1032990 | BR05NC142016 |
| 1033001 | BR05NC142021 |
| 1033003 | BR05NC142018 |
| 1033005 | BL05GA0212536 |
| 1033006 | BL05GA0212537 |
| 1033009 | NCFL441A567398A33 |
| 1033017 | BL05GA0212544 |
| 1033021 | VAFL419A609088A33 |
| 1033026 | VAFL419A609138A33 |
| 1033030 | BL05GA0212529 |
| 1033032 | BR05NC142032 |
| 1033072 | INFL455A106588A33 |
| 1033081 | BL05GA0212524 |
| 1033084 | 16L09651 |
| 1033086 | BL05GA0212528 |
| 1033092 | BR05NC142041 |
| 1033095 | NCFL441A567708A33 |
| 1033097 | BR05NC142039 |
| 1033098 | BR05NC141950 |
| 1033099 | BR05NC142040 |
| 1033100 | BR05NC142034 |
| 1033101 | BR05NC142035 |
| 1033102 | NCFL441A567618A33 |
| 1033103 | 16L09656 |
| 1033105 | NCFL441A567658A33 |
| 1033111 | GAHAF001417 |
| 1033112 | INFL455A106658A33 |
| 1033113 | INFL455A106678A33 |
| 1033114 | DI00457GA |
| 1033119 | INFL455A106708A33 |
| 1033128 | BL05GA0212556 |
| 1033130 | GAHAF001415 |
| 1033132 | NCFL441A567778A33 |
| 1033134 | NCFL441A567678A33 |
| 1033136 | NCFL441A567638A33 |
| 1033137 | NCFL441A567688A33 |
| 1033139 | NCFL441A567668A33 |
| 1033147 | 16L09660 |
| 1033148 | 16L09659 |
| 1033150 | NCFL441A567758A33 |
| 1033163 | NCFL441A567738A33 |
| 1033165 | GAHAF001430 |
| 1033180 | 17L09106 |
| 1033310 | 1S9PA34304HSC8110 |
| 1033314 | 1S9PA34334HSC8103 |
| 1038381 | 1NL1GTR2151012370 |
| 1039008 | 1EB1F322454008376 |
| 1039016 | 1EB1F322552813833 |
| 1039121 | 1EB1T322556010005 |
| 1040052 | 1UJBJ02R551CW0285 |
| 1040106 | 1SABS02N352GL2236 |
| 1041292 | 4X4TCKD225P092751 |
| 1043287 | GAFL534A78942 |

FEMA174-000313

Hickory, MS 1830 Units

| | |
|---|---|
| 1043343 | NO1030462TN |
| 1043351 | DIO1627GA |
| 1043359 | 023010990A-000-H |
| 1043366 | GM6279TN |
| 1043372 | 023010992A-000-H |
| 1043373 | 023010995A-000-H |
| 1043401 | 023010988A-000-H |
| 1043411 | DIO1656GA |
| 1043413 | DIO1662GA |
| 1043415 | DIO1666GA |
| 1043420 | DIO1663GA |
| 1043431 | GM6282TN |
| 1043433 | DIO1670GA |
| 1043436 | 023010894A-000-H |
| 1043456 | PAL19635AL |
| 1051243 | 1NFL455A10682 |
| 1052078 | RB04AL7798 |
| 1052398 | BL05GA0212662 |
| 1053590 | GAFL435A897408A33 |
| 1059271 | 4EZTS28265S116645 |
| 1059927 | 1NL1GTR2451069288 |
| 1059999 | 1NL1GTR2451021466 |
| 1105976 | 1NL1GTR2061022857 |
| 1106022 | 1NL1GTR2661013869 |
| 1106076 | 1NL1GTR2561073559 |
| 1106120 | 1NL1GTR2761073630 |
| 1106572 | 1NL1GTR2461073858 |
| 1107386 | 1NL1GTR2061074103 |
| 1107540 | 1NL1GTR2761023147 |
| 1107670 | 1NL1GTR2161023175 |
| 1107957 | 1NL1GTR2461066599 |
| 1108142 | 1NL1GTR2061074327 |
| 1108247 | 1NL1GTR2561030274 |
| 1108817 | 1NL1GTR2561030386 |
| 1109036 | 1NL1GTR2061074313 |
| 1109133 | 1NL1GTR2X61066803 |
| 1109154 | 1NL1GTR2961030472 |
| 1109216 | 1NL1GTR2861074432 |
| 1110288 | 1NL1GTR2561030601 |
| 1110403 | 1NL1GTR2561074663 |
| 1110756 | 1NL1GTR2361001162 |
| 1110763 | 1NL1GTR2661001169 |
| 1112699 | 1NL1GTR2861030687 |
| 1112814 | 1NL1GTR2X61030707 |
| 1112844 | 1NL1GTR2761035072 |
| 1112916 | 1NL1GTR2761074695 |
| 1113437 | 1NL1GTR2361040298 |
| 1113477 | 1NL1GTR2061014919 |
| 1113611 | 1NL1GTR2661040344 |
| 1113642 | 1NL1GTR2261040406 |
| 1113706 | 1NL1GTR2761015064 |
| 1113855 | 1NL1GTR2861015137 |
| 1114189 | 1NL1GTR2961074715 |
| 1114415 | 1NL1GTR2X61035115 |
| 1114443 | 1NL1GTR2461030816 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1115109 | 1NL1GTR2861050499 |
| 1115120 | 1NL1GTR2361050510 |
| 1115318 | 1NL1GTR2861035226 |
| 1115345 | 1NL1GTR2761067360 |
| 1117265 | 1NL1GTR2261082106 |
| 1117678 | 1NL1GTR2461035398 |
| 1117856 | 1NL1GTR2861075287 |
| 1118214 | 1NL1GTR2261031432 |
| 1120562 | 1NL1GTR2761041180 |
| 1121071 | 1NL1GTR2561035734 |
| 1121461 | 1NL1GTR2961082457 |
| 1121548 | 1NL1GTR2061025080 |
| 1121551 | 1NL1GTR2661025083 |
| 1121559 | 1NL1GTR2961051063 |
| 1121567 | 1NL1GTR2861051071 |
| 1121603 | 1NL1GTR2961077520 |
| 1124715 | 1NL1GTR2461025499 |
| 1127460 | 1NL1GTR2761032592 |
| 1143406 | 4X4TWDF256A237611 |
| 1144069 | 1EF1B282965341180 |
| 1144081 | 1NL1GTN2951060771 |
| 1144948 | 5CZ200R2461118346 |
| 1145050 | 47CTD1R225P611382 |
| 1145118 | 4YDT27R256G917999 |
| 1152783 | 1PAT80Y205M006658 |
| 1152791 | 1TC2B207451210957 |
| 1152897 | 4X4TSAG256J020018 |
| 1153091 | 4WYT06M2X61404072 |
| 1153336 | 5P62B294466100186 |
| 1153391 | 4YDT284246J461994 |
| 1153446 | 4YDT303266A223497 |
| 1153657 | 1NL1GTT2351061448 |
| 1153771 | 1NL1GTU2261072795 |
| 1153801 | 4EZTS29296S094334 |
| 1153901 | 4EZTS29286S094390 |
| 1153980 | 47CTDER206G520359 |
| 1154068 | 4X4TSMH256J030175 |
| 1154079 | 4X4TWDH246P100363 |
| 1154378 | 4YDT31B206E320341 |
| 1154454 | 4X4TWDH246P100458 |
| 1156904 | RB05AL9302 |
| 1156914 | RB05AL9305 |
| 1157249 | 1PTX11916TX |
| 1157253 | 17L09926F |
| 1157254 | 17L09927F |
| 1157256 | BL06GA0213375 |
| 1157446 | RB05AL9342 |
| 1161772 | 47CTS5P266L117146 |
| 1161843 | 5CH200R2561143999 |
| 1161921 | 1UJBJ02R161EL0420 |
| 1162350 | 5L4TF332363015764 |
| 1162857 | CLW021749TX |
| 1163178 | CV06AL0266833 |
| 1163307 | GAHAG1714 |
| 1164669 | SBHGA141051079 |

FEMA174-000315

Hickory, MS 1830 Units

| | |
|---|---|
| 1164676 | FR5001151N2 |
| 1164706 | MP1513215 |
| 1164724 | ROC718889NC |
| 1164725 | SBGHA141051080 |
| 1164736 | FRH50071 |
| 1164745 | FR500116 |
| 1164833 | 210E400633A000HR |
| 1164920 | 210E400629A000HR |
| 1165192 | 47CTD4T265G518617 |
| 1165315 | 1TC2B468351506273 |
| 1165342 | SESA11427ES |
| 1165345 | SSDAL429764 |
| 1165671 | 1EC1B262552971388 |
| 1166016 | 5L4TF292063011088 |
| 1166210 | 1SABS02N962JN2510 |
| 1166463 | 1LC2S2N265D285137 |
| 1166689 | 47CTS5N206L115492 |
| 1166707 | 4X4TSMH256J030094 |
| 1166906 | 4YDT31B296E320287 |
| 1167105 | 47CTS5P215L115190 |
| 1167198 | 4X4TCKD256P099324 |
| 1167299 | 4YDT30R216G918944 |
| 1167466 | 47CTFEN225M420344 |
| 1167498 | 47CTS5P296L116413 |
| 1172517 | CV06AL0457718 |
| 1172518 | CV06AL0457717 |
| 1172541 | LPP15260IN |
| 1172549 | CV06AL0457722 |
| 1172550 | CV06AL0457723 |
| 1172554 | BC06AL0136513 |
| 1172555 | RB05AL9344 |
| 1172557 | CV06AL0266889 |
| 1172560 | CV06AL0457740 |
| 1172564 | BC06AL0136515 |
| 1172573 | BC06AL0136511 |
| 1172575 | CV06AL0457712 |
| 1172576 | CV06AL0266881 |
| 1172577 | CV06AL0457715 |
| 1172582 | BC06AL0136479 |
| 1172584 | CV06AL0457711 |
| 1172591 | BC06AL0136520 |
| 1172594 | BC06AL0136529 |
| 1172607 | CV06AL0457728 |
| 1172608 | BC06AL0136528 |
| 1172626 | CV06AL0457747 |
| 1172637 | BC06AL0136516 |
| 1172645 | BC06AL0136525 |
| 1172646 | CV06AL0457743 |
| 1172647 | CV06AL0457741 |
| 1172650 | BC06AL0136532 |
| 1172653 | CV06AL0457742 |
| 1172661 | GAHAG1747 |
| 1172670 | 16L09824 |
| 1172672 | BC06AL0136524 |
| 1172702 | GAHAG1738 |

FEMA174-000316

Hickory, MS 1830 Units

| | |
|---|---|
| 1172730 | DIO1397GA |
| 1172745 | 17L09944F |
| 1172748 | BC06AL0136518 |
| 1172749 | GAHAG1743 |
| 1172800 | CV06AL0457752 |
| 1172802 | CV06AL0457755 |
| 1172806 | CV06AL0457754 |
| 1172807 | CV06AL0457753 |
| 1172812 | BC06AL0136553 |
| 1172817 | CV06AL0457760 |
| 1172819 | CV06AL0457764 |
| 1172825 | BC06AL0136557 |
| 1172832 | CV06AL0266892 |
| 1172835 | DI01405GA |
| 1172845 | CV5079IN |
| 1172849 | BC06AL0136571 |
| 1172853 | BC06AL0136573 |
| 1172855 | GAHAG1750 |
| 1172876 | BC06AL0136570 |
| 1172879 | CV06AL0266898 |
| 1172888 | BC06AL0136565 |
| 1172891 | BC06AL0136562 |
| 1172892 | GAHAG1755 |
| 1172895 | BC06AL0136558 |
| 1172920 | BC06AL0136579 |
| 1172934 | CV06AL0266944 |
| 1172943 | DIO1413GA |
| 1172944 | 16L09843 |
| 1172960 | CV06AL0457772 |
| 1172968 | CV06AL0266971 |
| 1172970 | CV06AL0266958 |
| 1172974 | CV06AL0266954 |
| 1172987 | CV06AL0457792 |
| 1173118 | GAHAG1762 |
| 1173121 | CV06AL0457797 |
| 1173124 | 17L09971F |
| 1173127 | CV06AL0457799 |
| 1173131 | 16L09848 |
| 1173139 | CV06AL0457798 |
| 1173141 | 17L09974F |
| 1173147 | 17L09978F |
| 1173169 | 17L09985F |
| 1173208 | 17L010002F |
| 1173221 | 17L10004F |
| 1173226 | 17L010017F |
| 1173235 | GAHAG1768 |
| 1173252 | 17L1010020F |
| 1173280 | GAHAG01770 |
| 1173382 | CV06AL0268145 |
| 1173386 | SSEAL17444 |
| 1173396 | ACBC06AL0136799 |
| 1173410 | CV06AL0268 |
| 1173411 | SESAL-1822 |
| 1173415 | 023010978A000H |
| 1173424 | GAFL575A776118A32 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1173425 | GAHAG1861F4603 |
| 1173429 | GAFL575A77618-8A32 |
| 1173447 | GAFL575A776148A32 |
| 1173462 | SCH01068259 |
| 1173466 | SCH-01-06-8262 |
| 1173468 | SCH-01-06-8254 |
| 1173481 | 17L10150F |
| 1173493 | CV06AL0268157 |
| 1173529 | GAFL534A78854-8A32 |
| 1173542 | 17L10152F |
| 1173568 | 17L10156F |
| 1173569 | GAFL535A91114-8A32 |
| 1173570 | 17L10160F |
| 1173571 | GAFL535A511P38A32 |
| 1173573 | 17L10158F |
| 1173575 | ROC718912NC |
| 1173582 | GAFL534A78866-8A32 |
| 1173584 | GAFL534A78839-8A32 |
| 1173585 | GAFL534A78863-8A32 |
| 1173587 | SSEAL17449 |
| 1173591 | GAHAG-1869 |
| 1173592 | GAHAG-1870 |
| 1173594 | SSEAL-46192-1 |
| 1173596 | GAF1534 |
| 1173600 | CVO6AL0268162 |
| 1173604 | CV06AL0268192 |
| 1173613 | GAFL507A55043-8A32 |
| 1173620 | 021-06-943-12883 |
| 1173624 | CV06AL0268186 |
| 1173625 | GAFL507A55053-8A32 |
| 1173651 | 021-06-943-12871 |
| 1173653 | 021-06-943-12874 |
| 1173857 | 1TC2B969561308141 |
| 1174065 | SBHGA103061291 |
| 1174066 | SBHGA103061290 |
| 1174067 | SBHGA104061292 |
| 1174068 | SBHGA103061285 |
| 1174069 | SBHGA103061286 |
| 1174297 | GI29945 |
| 1174298 | GI29942TN |
| 1174299 | GI29955 |
| 1174312 | SBHGA103061279 |
| 1174313 | GI29937 |
| 1174314 | GI29946 |
| 1174315 | GI29935 |
| 1174316 | SBHGA103061272 |
| 1174318 | GI29932 |
| 1174319 | GI29948 |
| 1174322 | GI29921 |
| 1174323 | GI29934 |
| 1174329 | GI29931 |
| 1174331 | GI29950 |
| 1174334 | SBHGA103061280 |
| 1174335 | SBHGA103061252 |
| 1174336 | SBHGA103061266 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1174337 | SBHGA103061260 |
| 1174338 | SBHGA103061274 |
| 1174340 | SBHGA103061264 |
| 1174341 | SBHGA103061265 |
| 1174343 | SBHGA103061267 |
| 1174344 | SBHGA103061262 |
| 1174345 | SBHGA103061275 |
| 1174346 | SBHGA103061277 |
| 1174349 | SBHGA103061268 |
| 1174351 | SBHGA103061271 |
| 1174352 | SBHGA104061303 |
| 1174354 | SBHGA1040601307 |
| 1174358 | SBHGA104061304 |
| 1174359 | RN000005NC |
| 1174360 | SBHGA104061309 |
| 1174362 | SBHGA104061297 |
| 1174364 | NCFL541A57939-8A32 |
| 1174365 | SBHGA104061301 |
| 1174368 | NCFL541A57964 |
| 1174412 | SBHGA103061289 |
| 1174413 | SBHGA104061293 |
| 1174414 | SBHGA104061294 |
| 1174415 | SBHGA103061288 |
| 1174416 | SBHGA103061284 |
| 1174419 | SBHGA103061278 |
| 1174423 | RNC000019NC |
| 1174426 | RNC000110NC |
| 1174427 | RNC000158NC |
| 1174428 | RNC000103NC |
| 1174429 | RNC000105NC |
| 1174430 | ROC00719445NC |
| 1174431 | RNC000115NC |
| 1174435 | NCFL541A57963 |
| 1174436 | GI29915 |
| 1174437 | RNC000037NC |
| 1174438 | ROC719447NC |
| 1174445 | GI29924TN |
| 1174446 | RNC000028NC |
| 1174447 | SBHGA104061302 |
| 1174451 | SBHGA104061300 |
| 1187467 | ACBC06AL0136990 |
| 1192602 | 1EF1C282866011604 |
| 1192776 | 4X4TWDG2X6A237697 |
| 1192778 | 4X4TCKD246P100284 |
| 1192833 | 47CTS5P2X6L116520 |
| 1193014 | 4X4TWDH2X6P100383 |
| 1193337 | 1UJBJ02RX61EM0489 |
| 1193346 | 1EB1F322262314182 |
| 1193738 | 5CH200R2161143952 |
| 1193743 | SCZ200R2461118555 |
| 1194046 | 1EB1T322166012237 |
| 1194191 | 4X4TRLC206D089338 |
| 1194369 | 4X4TWDH266P006680 |
| 1194448 | 1KB131L236E159238 |
| 1194648 | 1UJBJ02P061JN0385 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1194802 | 1KB131L296W160078 |
| 1194914 | 4UBASOP2451545636 |
| 1194933 | 1KB131L256E159208 |
| 1194944 | 1EB1F322362491095 |
| 1194985 | 4X4TWDH286P100334 |
| 1197574 | 4EZTS32206S094660 |
| 1197675 | 4YDT296236C129049 |
| 1197854 | 5CZ200R206118584 |
| 1198474 | 4X4TWDH226P006532 |
| 1198540 | GAFL534A78880 |
| 1198541 | GAFL534A788818A32 |
| 1198548 | 023010889A000H |
| 1198549 | 023010890A |
| 1198551 | 007016589B |
| 1198557 | VAFL519A62116 |
| 1198565 | SSEAL17333 |
| 1198572 | 023010900A |
| 1198578 | GAFL535A91126 |
| 1198581 | 11269472 |
| 1198583 | 210E400547A |
| 1198584 | 210E400569A |
| 1198586 | 210E400570A000HE |
| 1198587 | 11269473 |
| 1198588 | 210E400568A |
| 1198592 | SSEAL17345 |
| 1198594 | SSEAL17335 |
| 1198596 | FLHML2FE192729807 |
| 1198597 | SSEAL17339 |
| 1198599 | 210694312826 |
| 1198604 | SSEAL17334 |
| 1198608 | FLHML2FE192729799 |
| 1198611 | 210694312824 |
| 1198622 | GAFL534A788888A32 |
| 1198633 | SSEAL17315 |
| 1198636 | NCFL541A57739 |
| 1198637 | GAFL534A78887 |
| 1198695 | 4X4TSMH276J03422 |
| 1198771 | 5L4TF332863013606 |
| 1198778 | 1EB1D322X64011273 |
| 1198843 | RB05AL9535 |
| 1198853 | VAFL519A621578A32 |
| 1198856 | RB05AL9294 |
| 1198860 | 17L10096F |
| 1198861 | RB05AL9564 |
| 1198865 | GAHAG1791 |
| 1198867 | 1S9BV35266TSPH311 |
| 1198868 | 1S9BV35286TSPH309 |
| 1198872 | 1S9BV35226TSPH273 |
| 1198873 | 1S9BV35296TSPH271 |
| 1198874 | 1S9BV35276TSPH303 |
| 1198878 | VC06AL0136467 |
| 1198882 | 1S9BV35286TSPH259 |
| 1198883 | 1S9BV35266TSPH261 |
| 1198886 | 70518585 |
| 1198893 | CV06AL0266854 |

FEMA174-000320

Hickory, MS 1830 Units

| | |
|---|---|
| 1198894 | CV06AL0266864 |
| 1198896 | 17L09825F |
| 1198898 | CV06AL0266868 |
| 1198899 | 17L09826F |
| 1198911 | BC06AL0136422 |
| 1198912 | BC06AL0136440 |
| 1198913 | 17L09845F |
| 1198914 | 1S9BV35216TSPH247 |
| 1198917 | 1S9BV35226TSPH239 |
| 1198929 | BL06GA0137396 |
| 1198934 | CV06AL0266850 |
| 1198938 | BG06NC143054 |
| 1198939 | BL06GA0213359 |
| 1198941 | BL06GA0213365 |
| 1198943 | CV06AL0266870 |
| 1198950 | GAHAG171 |
| 1198953 | PAL19423AL |
| 1198955 | BL06GA0137397 |
| 1198957 | RB05AL9295 |
| 1198958 | BL06GA0137405 |
| 1198963 | BC06AL0136468 |
| 1198964 | 1S9BV35206TSPH269 |
| 1198967 | CV06AL0457706 |
| 1198968 | CV06AL0457705 |
| 1198970 | BC06AL0136481 |
| 1198971 | PAL19419AL |
| 1198973 | 16L09799 |
| 1198978 | RB05AL9288 |
| 1198982 | BL06GA0137399 |
| 1198991 | GALLAG1720 |
| 1198992 | 17L09872F |
| 1198997 | BC06AL0136463 |
| 1199021 | 4WYT12S2161601639 |
| 1199179 | 4X4TSMH256J030371 |
| 1199267 | '1EB1F322365342085' |
| 1199422 | 4YDT28F296J463320 |
| 1199550 | GAFL535A91125 |
| 1199553 | 'SSEAL17347' |
| 1199554 | GAFL534A78891 |
| 1199562 | GAFL535A91129 |
| 1199567 | 0506F1409320 |
| 1199569 | 21069431829 |
| 1199570 | 007016581A |
| 1199571 | 007016580A000H |
| 1199573 | GAFL534A78890 |
| 1199574 | GAFL535A911338A32 |
| 1199575 | 210694312827 |
| 1199576 | 210694312830 |
| 1199578 | GAFL535A91130 |
| 1199582 | GAFL534A78899 |
| 1199583 | GAFL534A78892 |
| 1199585 | GAFL534A78894 |
| 1199587 | GAFL575A77630 |
| 1199588 | GAFL535A91124 |
| 1199595 | 'SSEAL17325' |

Hickory, MS 1830 Units

| | |
|---|---|
| 1199596 | 11269504 |
| 1199598 | GAFL575A776438A32 |
| 1199599 | GAFL575A77644 |
| 1199602 | '210E400573A' |
| 1199607 | GAFL575A77631 |
| 1199611 | 11269476 |
| 1199620 | 023010911A |
| 1199623 | NCFL541A57740 |
| 1199624 | NCFL541A57741 |
| 1199625 | NCFL541A57744 |
| 1199627 | NCFL541A57737 |
| 1199628 | NCFL541A57742 |
| 1199629 | 11269475 |
| 1199638 | GAFL535A91139 |
| 1199642 | GAFL535A91136 |
| 1199643 | GAFL535A91135 |
| 1199645 | GAFL575A776348A32 |
| 1199647 | 12405817 |
| 1199648 | 12405816 |
| 1199652 | GAFL535A91144 |
| 1199654 | 210694312835 |
| 1199657 | 'FLHML2FE192729812' |
| 1199668 | GAFL507A549788A32 |
| 1199671 | 0506F1409323 |
| 1199672 | GAFL507A54979 |
| 1199674 | 023010916A |
| 1199675 | 023010917A000H |
| 1199680 | 'FLHMBFE192852507' |
| 1199694 | NCFL541A57746-8A32 |
| 1199702 | VAFL519A62138 |
| 1199707 | SSDAL461131 |
| 1199711 | 17L10032F |
| 1199714 | 'SEAL17368' |
| 1199721 | GAFL507A549678A32 |
| 1199727 | '210E400586A' |
| 1199738 | TXFL512A46822 |
| 1199739 | TXFL512A46809 |
| 1199742 | CVO60268039 |
| 1199745 | 007016588A |
| 1199746 | 007016582A |
| 1199747 | GAFL535A91148 |
| 1199750 | D101467GA |
| 1199752 | D101464GA |
| 1199757 | GAFL507A550078A32 |
| 1199762 | GAFL535A91152 |
| 1199763 | D101466GA |
| 1199768 | GAHAG1771 |
| 1199769 | NCFL541A57747 |
| 1199771 | NCFL541A57749 |
| 1199773 | 0506F1409321 |
| 1199776 | GAFL507A54973 |
| 1199777 | GAFL575A77650 |
| 1199790 | DI01465GA |
| 1199791 | GAFL507A55006 |
| 1199792 | GAFL507A55005 |

Hickory, MS 1830 Units

| 1199796 | GAFL507A55004 |
|---------|---------------|
| 1199798 | SSDAL461201 |
| 1199799 | GAFL535A911538A32 |
| 1199800 | 023010919A-000-H |
| 1199802 | PAFL522A53876 |
| 1199814 | RB05AL9486 |
| 1199816 | 'FLHMBFE192852510' |
| 1199817 | 'FLHML2FE192729813' |
| 1199818 | VAFL519A62150 |
| 1199821 | 'SSEAL17386' |
| 1199823 | 023010918A |
| 1199825 | VAFL519A62151 |
| 1199828 | '210E400579A' |
| 1199833 | VAFL519A62144 |
| 1199834 | 'FLHMBFE192852511' |
| 1199835 | NCFL541A577558A32 |
| 1199836 | PAFL522A53877 |
| 1199840 | SSDAL461211 |
| 1199844 | GAFL534A78884 |
| 1199846 | VAFL519A62152 |
| 1199849 | CV06AL0268044 |
| 1199850 | 007016607A |
| 1199852 | CVO6AL0268047 |
| 1199856 | GAFL575A77654 |
| 1199861 | TXFL512A46811 |
| 1199862 | 0070166A000H |
| 1199865 | 'SSEAL17388' |
| 1199869 | 'DSEAL17381' |
| 1199871 | VAFL519A62154 |
| 1199872 | 11269485 |
| 1199874 | KYFL545A07673 |
| 1199875 | TNFL527A62710 |
| 1199877 | SSDAL461231 |
| 1199882 | 17L10038F |
| 1199885 | SSDAL461181 |
| 1199886 | VAFL519A62153 |
| 1199888 | GAFL535A91146 |
| 1199890 | GAFL575A77655 |
| 1199891 | KYFL545A07698BA32 |
| 1199892 | '210E400584A' |
| 1199893 | 210694312844 |
| 1199894 | 210694312839 |
| 1199896 | 1S9BV35286TSPH441 |
| 1199900 | ACBC06AL0136876 |
| 1199901 | ACBC06AL031082 |
| 1199902 | ACBC06AL0136870 |
| 1199907 | 1S9BB35365PSPM350 |
| 1199914 | GAFL507A550128A32 |
| 1199921 | 210694312843 |
| 1199924 | TNFL527A62714 |
| 1199928 | GAFL535A910938A32 |
| 1199930 | 'FLHML2FE192729824' |
| 1199932 | 11269491 |
| 1199935 | GAFL535A91094 |
| 1199942 | NCFL541A57738 |

FEMA174-000323

Hickory, MS 1830 Units

| | |
|---|---|
| 1199945 | RB05AL9492 |
| 1199947 | GAFL575A77641 |
| 1199948 | GAFL507A54996 |
| 1199955 | GAFL575A77582 |
| 1199961 | GAFL507A54993 |
| 1199965 | NCFL541A57760 |
| 1199969 | FLTHLCT14001156 |
| 1199971 | GAFL507A54992 |
| 1199973 | 'SSEAL17397' |
| 1199976 | D101471GA |
| 1199978 | 16L09873 |
| 1199981 | 210694312851 |
| 1199986 | GAFL507A549958A32 |
| 1199988 | GAFL507A549998A32 |
| 1199989 | D101477GA |
| 1199990 | 17L10044F |
| 1199994 | TNFL527A62711 |
| 1199995 | 17L010046F |
| 1199996 | GAFL507A549343 |
| 1200002 | RB0SAL9281 |
| 1200003 | PAL19408AL |
| 1200004 | PAL19407AL |
| 1200007 | PAL19406 |
| 1200011 | RB05AL9284 |
| 1200012 | RB05AL9283 |
| 1200016 | CV06AL0266858 |
| 1200017 | CV06AL0266859 |
| 1200023 | PAL19417AL |
| 1200028 | CV06AL0457690 |
| 1200029 | PAL19402AL |
| 1200034 | CV06AL0266846 |
| 1200036 | RB05AL9287 |
| 1200039 | 17L09867F |
| 1200040 | 17L09866F |
| 1200041 | 17L09875F |
| 1200052 | CV06AL0457677 |
| 1200057 | 17L09851F |
| 1200058 | CV06AL0457667 |
| 1200059 | CV06AL0457663 |
| 1200063 | BC06AL0136433 |
| 1200064 | CV06AL0457662 |
| 1200067 | BL06GA0213362 |
| 1200072 | 17L09880F |
| 1200074 | 17L09894F |
| 1200080 | 17L09888F |
| 1200086 | RB05AL9534 |
| 1200110 | R0C719231NC |
| 1200112 | R0C719321NC |
| 1200113 | R0C719010NC |
| 1200115 | R0C719330NC |
| 1200121 | BC06AL0136672 |
| 1200123 | CV06AL0268083 |
| 1200127 | RB05AL9537 |
| 1200130 | KYFL545A07717 |
| 1200131 | GM6223TNFR60 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1200136 | 1S9BB353X5PSPM352 |
| 1200140 | ACBC06AL0136920 |
| 1200144 | ACBC06AL0136860 |
| 1200149 | KYFL545A0771 |
| 1200157 | RB05AL9558 |
| 1200168 | RB05AL9557 |
| 1200169 | 1S9BV35276TSPH331 |
| 1200172 | RB05AL9543 |
| 1200179 | FLTHLCT14001169 |
| 1200184 | D101507GA |
| 1200201 | CV06AL0457676 |
| 1200202 | CV06AL0266855 |
| 1200203 | BC06AL0156425 |
| 1200205 | 17L09848F |
| 1200206 | BC06AL0136419 |
| 1200207 | CV06AL0266856 |
| 1200214 | CV06AL0266847 |
| 1200220 | CB06AL0266857 |
| 1200223 | RB05AL9282 |
| 1200233 | 17L09903F |
| 1200234 | 17L09904F |
| 1200235 | BL06GA0137402 |
| 1200236 | BL06GA0137408 |
| 1200237 | 17L09906F |
| 1200238 | 17L09905F |
| 1200239 | GAHAG172 |
| 1200241 | BL06GA0137400 |
| 1200243 | 17L09829F |
| 1200245 | 1S9BB35395PSPM374 |
| 1200247 | 021012978A |
| 1200249 | ACBC06AL0136945 |
| 1200253 | ACBC06AL0136786 |
| 1200255 | ACBC06AL0136943 |
| 1200262 | 1S9BV35206TSPH461 |
| 1200264 | 1S9BV35226TSPH427 |
| 1200267 | ACBC06AL0136790 |
| 1200268 | ACBC06AL0136787 |
| 1200271 | ACBC06AL031091 |
| 1200272 | 1S9BB35375PSPM373 |
| 1200273 | ACBC06AL0136942 |
| 1200274 | 1S9BV35246TSPH503 |
| 1200292 | 01L36502F |
| 1200300 | LH01052071 |
| 1200303 | ACBC06AL0136956 |
| 1200304 | ACBC06AL0136946 |
| 1200308 | RB05AL9811 |
| 1200309 | LH01052072 |
| 1200314 | RB05AL9806 |
| 1200315 | LH01052057 |
| 1200322 | LH01052070 |
| 1200323 | ACBC06AL0136954 |
| 1200325 | LSH201S174211GA06 |
| 1200328 | RB05AL9809 |
| 1200329 | LH01052063 |
| 1200333 | LH01052014 |

FEMA174-000325

Hickory, MS 1830 Units

| | |
|---|---|
| 1200336 | 01L36470F |
| 1200337 | DI01744GA |
| 1200339 | LH01052069 |
| 1200340 | LSH2015151511GA06 |
| 1200341 | 021012980A |
| 1200345 | LH010521006 |
| 1200347 | LH010521004 |
| 1200350 | LH01052075 |
| 1200351 | RB05AL9810 |
| 1200354 | ?LH01052068 |
| 1200360 | RB05AL9805 |
| 1200363 | DI01738GA |
| 1200367 | RB05AL9771 |
| 1200369 | RB05AL9800 |
| 1200453 | '5SFBT30206EE001450' |
| 1200626 | 4X4TWDH206P006917 |
| 1200738 | 4X4TSMH296J030406 |
| 1200755 | 4X4TSMH226J030702 |
| 1200788 | 1S9BV35256TSPH283 |
| 1200875 | '1EB1F322865342177' |
| 1200894 | '47CTDER276G520634' |
| 1200900 | D101470GA |
| 1200901 | '210E400585A' |
| 1200902 | D101473GA |
| 1200903 | 210694312840 |
| 1200904 | R0C719149NC |
| 1200905 | R0C719165NC |
| 1200907 | D101472GA |
| 1200908 | '210E400583A' |
| 1200910 | TNFL527A62712 |
| 1200915 | KYFL545A07682 |
| 1200917 | NCFL541A57764 |
| 1200930 | GAFL507A54982 |
| 1200932 | GAFL507A54958 |
| 1200933 | GAFL535A91117 |
| 1200937 | GAFL575A77649 |
| 1200938 | 11264999 |
| 1200939 | GAFL507A549978A32 |
| 1200943 | GAFL575A77593 |
| 1200944 | GAFL535A91120 |
| 1200945 | '210E400595A' |
| 1200946 | KYFL545A07678 |
| 1200951 | 16L09880 |
| 1200952 | RB05AL9489 |
| 1200955 | KYFL545A07695 |
| 1200958 | GAFL507A54986 |
| 1200960 | 'FLHML2FE192729826' |
| 1200961 | 17L10039F |
| 1200965 | NCFL541A57758 |
| 1200971 | GAFL507A54989 |
| 1200974 | KYFL545A076898A32 |
| 1200975 | D101476GA |
| 1200982 | GAFL575A77585 |
| 1200991 | GAFL507A54994 |
| 1200992 | GAFL535A91156 |

FEMA174-000326

Hickory, MS 1830 Units

| | |
|---|---|
| 1200994 | GAFL534A78885 |
| 1200995 | 11269493 |
| 1200996 | KYFL545A07675 |
| 1200999 | KYFL545A07674 |
| 1201005 | KYFL545A07670 |
| 1201008 | 17L10048F |
| 1201009 | 'FLHML2FE192729829' |
| 1201010 | 'FLHML2FE192729831' |
| 1201011 | GAFL575A77584 |
| 1201013 | GAFL535A91096 |
| 1201027 | '210E400592A' |
| 1201036 | '210E400594A' |
| 1201039 | '210E400593A' |
| 1201043 | 16L09876 |
| 1201045 | 'FLHML2FE192721838' |
| 1201050 | RB05AL9499 |
| 1201054 | GAFL575A775878A32 |
| 1201055 | GAFL507A55017 |
| 1201056 | 'FLHML2FE192729848' |
| 1201057 | D101481GA |
| 1201061 | PAFL522A53878 |
| 1201063 | TNFL527A626948A32 |
| 1201065 | VAFL519A62132 |
| 1201066 | 'SSEAL17403' |
| 1201068 | KYFL545A07690 |
| 1201071 | '210E400604A' |
| 1201072 | 16L09877F |
| 1201077 | GAFL507A550228A32 |
| 1201079 | GAFL575A775918A32 |
| 1201083 | 11269511RG14601 |
| 1201086 | 17L10052F |
| 1201088 | D101485GA |
| 1201094 | 007016634A |
| 1201097 | CV06AL0268024 |
| 1201104 | D101483GA |
| 1201106 | GAFL535A911158A32 |
| 1201107 | GAFL545A07681 |
| 1201113 | 17L10057F |
| 1201114 | GAHAG1775 |
| 1201116 | 'FLHML2FE192729850' |
| 1201118 | 11269501 |
| 1201119 | 023010924A |
| 1201123 | KYFL545A07699 |
| 1201125 | NB0506F1409329 |
| 1201128 | KYFL545A07696BA32 |
| 1201129 | GAFL507A55001 |
| 1201130 | '210E400599A' |
| 1201136 | RB05AL9521 |
| 1201137 | RB05AL9581 |
| 1201138 | 16L09881F |
| 1201148 | TNFL527A62684 |
| 1201152 | KYFL545A07697 |
| 1201155 | 16L09882 |
| 1201158 | '210E400602A' |
| 1201159 | 16L09875F |

Hickory, MS 1830 Units

| | |
|---|---|
| 1201160 | 11269500 |
| 1201169 | FLTHLCT14001163 |
| 1201171 | 'FLHML2FE192729852' |
| 1201172 | TNFL527A62687 |
| 1201174 | 210694312854 |
| 1201176 | GAFL534A78846 |
| 1201178 | FLTHLCT14001162 |
| 1201185 | '210E400597A' |
| 1201186 | GAFL535A910998A32 |
| 1201192 | 007016635A |
| 1201193 | GAFL535A91107 |
| 1201198 | 210694312850 |
| 1201199 | 210694312852 |
| 1201232 | '1EB1F322865342129' |
| 1201341 | '1EB1F322362491159' |
| 1201730 | 1SABS02R761CM6901 |
| 1201731 | 1SABS02R161CK6692 |
| 1201753 | TNFL527A628968A32 |
| 1201759 | 'FLHML2FE192729832' |
| 1201764 | R0C719274NC |
| 1201766 | 12244796A0H |
| 1201771 | 'FLHML2FE192729856' |
| 1201780 | 'FLMML2FE192729857' |
| 1201782 | 17L10061F |
| 1201784 | '210E400610A000HR' |
| 1201789 | 'SSEAL17405' |
| 1201802 | TNFL527A62695 |
| 1201803 | 'SSEAL1803' |
| 1201804 | 'SESAL1802' |
| 1201805 | 17L10056F |
| 1201809 | TNFL527A306728A32 |
| 1201812 | TNFL527A62726 |
| 1201815 | FLTHLCT14001164 |
| 1201816 | 11269518 |
| 1201817 | RB05AL9520 |
| 1201821 | TNFL527A62731 |
| 1201823 | SSDAL461521 |
| 1201825 | 007016629A000H |
| 1201826 | VAFL519A62134 |
| 1201828 | 2244730A0H |
| 1201829 | GAFL534A78847 |
| 1201832 | VAFL519A621358A32 |
| 1201834 | 007016620A000H |
| 1201836 | 'FLHML2FE192729833' |
| 1201843 | SSDAL461061 |
| 1201847 | 'FLHML2FE192729871' |
| 1201849 | 'FLHML2FE192729869' |
| 1201851 | NCFL1A57774 |
| 1201855 | '210E400618A000HR' |
| 1201861 | DI01501GA |
| 1201863 | RB05AL9518 |
| 1201866 | 'FLHML2FE192729874' |
| 1201867 | 'SSETX09304' |
| 1201872 | 16L09883 |
| 1201880 | D101496GA |

Hickory, MS 1830 Units

| | |
|---|---|
| 1201883 | KYFL545A07679 |
| 1201884 | TNFL327A62685 |
| 1201885 | 'SSEAL17407' |
| 1201889 | TNFL527A627288A32 |
| 1201894 | RB05AL9517 |
| 1201897 | GAFL534A78841 |
| 1201898 | GAFL575A775948A32 |
| 1201900 | 'FLHML2FE192729836' |
| 1201905 | 'FLHML2FE192729861' |
| 1201907 | TNFL527A30671 |
| 1201908 | 11269528 |
| 1201909 | 210694312859 |
| 1201910 | 007016625A000H |
| 1201911 | 'FLHML2FE192729873' |
| 1201913 | 16L09985 |
| 1201914 | 16L09884 |
| 1201919 | 210694312856 |
| 1201920 | TNFL527A62723 |
| 1201921 | FLTHLCT1400 |
| 1201922 | GAFL535A91102 |
| 1201927 | FLHML2F192729859 |
| 1201931 | TNFL527A62719 |
| 1201936 | TXFL584A22185 |
| 1201937 | SSDDAL461541 |
| 1201940 | D101498GA |
| 1201941 | 'FLHML2FE192729863' |
| 1201942 | 'FLHML2FE192729858' |
| 1201957 | RB05AL9530 |
| 1201960 | 11269524 |
| 1201963 | 'SSEAL17415' |
| 1201966 | 023010901A000H |
| 1201970 | D101500GA |
| 1201971 | TNFL527A62722 |
| 1201974 | D101502GA |
| 1201976 | 'SSETX09302' |
| 1201982 | 11269523 |
| 1201984 | '210E400612A000HR' |
| 1201990 | 12405823 |
| 1201991 | '210E400614A000HR' |
| 1201994 | DI01503GA |
| 1201997 | 'FLHML2FE192729862' |
| 1202007 | CV06AL0268087 |
| 1202008 | CV06AL0268086 |
| 1202016 | 0506F1409332 |
| 1202018 | FLTHLCT14001165 |
| 1202021 | TXFL584A22183 |
| 1202028 | GAHAG1786 |
| 1202035 | TNFL527A306998A32 |
| 1202044 | '210E400623A' |
| 1202055 | KYFL545A07724 |
| 1202057 | TNFL527A62734 |
| 1202058 | SSDAL461561 |
| 1202061 | TNFL527A62721 |
| 1202069 | RG146401 |
| 1202072 | BC06AL0136675 |

FEMA174-000329

Hickory, MS 1830 Units

| | |
|---|---|
| 1202075 | TNFL527A30696 |
| 1202081 | '210E400619A000HR' |
| 1202091 | BC06AL0136680 |
| 1202100 | 1S9BV35276TSPH401 |
| 1202102 | 1S9BB35355PSPM341 |
| 1202104 | CV06AL0268078 |
| 1202110 | GA061492 |
| 1202112 | GA061498 |
| 1202113 | 1S9BV35276TSPH389 |
| 1202121 | RB05AL9571 |
| 1202124 | 17L10100F |
| 1202138 | PAFL522A53889 |
| 1202145 | SSDAL461511 |
| 1202152 | '210E400628A' |
| 1202158 | ACBC06AL0131096 |
| 1202160 | LSH201S174511GA06 |
| 1202162 | 1S9BV35256TSPH493 |
| 1202167 | 1S9BB35315PSPM367 |
| 1202172 | 1S9BB35335PSPM368 |
| 1202173 | 'FLHML2FE192730019' |
| 1202174 | 1S9BV35246TSPH467 |
| 1202180 | 1S9BB35385PSPM359 |
| 1202181 | ACBC06AL031086 |
| 1202185 | DI01510GA |
| 1202197 | 17L10075F |
| 1202199 | KYFL545A07714 |
| 1202200 | 17L10079F |
| 1202203 | DI01511GA |
| 1202208 | 1S9BB35365PSPM364 |
| 1202212 | ACBC06AL0136917 |
| 1202214 | ACBC06AL0136874 |
| 1202220 | ROC719166NC |
| 1202229 | R0C719171NC |
| 1202230 | R0C719152NC |
| 1202232 | GAHAG1941 |
| 1202234 | '210E400714A' |
| 1202235 | H183784G |
| 1202244 | R0C719458NC |
| 1202251 | R0C719039NC |
| 1202259 | R0C719033NC |
| 1202260 | R0C719048NC |
| 1202270 | R0C719095NC |
| 1202282 | R0C719024NC |
| 1222500 | R0C719028NC |
| 1222504 | R0C719401NC |
| 1222507 | R0C719411NC |
| 1222508 | R0C719013NC |
| 1222513 | R0C719006NC |
| 1222514 | R0C718983NC |
| 1222515 | R0C718989NC |
| 1222519 | R0C719329NC |
| 1222529 | R0C719320NC |
| 1222531 | R0C719071NC |
| 1222534 | R0C719079NC |
| 1222539 | R0C719150NC |

Hickory, MS 1830 Units

| | |
|---|---|
| 1222541 | R0C719025NC |
| 1222544 | R0C719303NC |
| 1222545 | R0C719076NC |
| 1222546 | R0C719306NC |
| 1222548 | R0C719044NC |
| 1225005 | DI01519GAA643144 |
| 1225006 | 17L10101F |
| 1225013 | GAHAG1793 |
| 1225015 | 1S9BV35236TSPH395 |
| 1225016 | GA061495 |
| 1225017 | 1S9BV352X6TSPH385 |
| 1225020 | 1S9BV35266TSPH383 |
| 1225021 | 1S9BB35375PSPM339 |
| 1225024 | 1S9BV35256TSPH431 |
| 1225026 | 1S9BV35236TSPH413 |
| 1225029 | 1S9BV35266TSPH423 |
| 1225032 | ACBC068L0136846 |
| 1225035 | 1S9BB35385PSPM348 |
| 1225038 | ACBC06AL031081 |
| 1225039 | ACBC06AL0136854 |
| 1225041 | 27836F1460 |
| 1225044 | GA061485 |
| 1225050 | 1S9BB35355PSPM338 |
| 1225053 | 1S9BV35286TSPH407 |
| 1225056 | GA061487 |
| 1225057 | GA061488 |
| 1225058 | GA061490 |
| 1225065 | 1S9BV35286TSPH455 |
| 1225067 | ACBC06AL0136902 |
| 1225070 | 1S9BV35266TSPH339 |
| 1225072 | 1S9BV352X6TSPH369 |
| 1225073 | 1S9BV35296TSPH363 |
| 1225080 | ACBC06AL031089 |
| 1225083 | 1S9BV35266TSPH471 |
| 1225087 | ACBC06AL0136867 |
| 1225089 | 1S9BB35395PSPM357 |
| 1225096 | ACBC06AL031083 |
| 1225098 | ACBC06AL0136913 |
| 1225102 | ACBC06AL0136900 |
| 1225113 | 1S9BB35395PSPM343 |
| 1225118 | 1S9BV35256TSPH347 |
| 1225121 | 1S9BV35206TSPH399 |
| 1225127 | 1S9BV35296TSPH335 |
| 1225129 | PH3227831 |
| 1225136 | ACBC06AL031090 |
| 1225143 | 17L10081F |
| 1225144 | 16L09890 |
| 1225145 | DI01517GA |
| 1225148 | 278321460 |
| 1225155 | 17L10098F |
| 1225161 | 1S9BB35365PSPM381 |
| 1225164 | ACBC06AL0136964 |
| 1225169 | 1S9BV35206TSPH515 |
| 1225173 | 01L36474F |
| 1225177 | R0C719175NC |

FEMA174-000331

Hickory, MS 1830 Units

| | |
|---|---|
| 1225178 | R0C719153NC |
| 1225181 | LSH201S151911GA06 |
| 1225186 | 1S9BV35266TSPH485 |
| 1225200 | 1S9BV35246TSPH517 |
| 1225211 | R0C719026NC |
| 1225212 | R0C719170NC |
| 1225218 | LSH201S152511GA06 |
| 1225219 | 021012990A00H |
| 1225223 | 1S9BB35315PSPM241 |
| 1225224 | LSH201S176411GA06 |
| 1225230 | LSH201S152911GA06 |
| 1225232 | 021012991A |
| 1225233 | LSH201S152411GA06 |
| 1225238 | LSH2015175611GA06 |
| 1225259 | 'FLHML2FE192730135' |
| 1225260 | 1S9BV35286TSPH553 |
| 1225263 | 007016664A |
| 1225265 | 1S9BV35216TSPH1073 |
| 1225267 | 1S9BV35266TSPH549 |
| 1225273 | 021012993A |
| 1225274 | 1S9BV35226TSPH547 |
| 1225275 | 021012995A |
| 1225276 | 021012992A |
| 1225280 | 'FLHML2FE192730140' |
| 1225282 | 1S9BV35216TSPH557 |
| 1225286 | 1S9BB35325PSPM247 |
| 1225288 | 021012996A |
| 1225290 | 1S9BB35395PSPM245 |
| 1225291 | LSH201S153311GA06 |
| 1225292 | LSH201S176211GA06 |
| 1225293 | 1S9BV352X6TSPH571 |
| 1225294 | LSH201S176311GA06 |
| 1225296 | LSH201S153511GA06 |
| 1225303 | 'FLHML2FE192730147' |
| 1225306 | 'FLHML2FE192730151' |
| 1225309 | LHS201S176512GA06 |
| 1225311 | CAO61766 |
| 1225313 | 1S9BV35236TSPH573 |
| 1225314 | 1S9BV35296TSPH559 |
| 1225323 | 1S9BB35355PSPM260 |
| 1225327 | 'FLHML2FE192730155' |
| 1225330 | LSH201S153412GA06 |
| 1225340 | 1S9BV35286TSPH1071 |
| 1225341 | 1S9BV35216TSPH569 |
| 1225346 | 'FLHML2FE129730187' |
| 1225350 | 1S9BB35375PSPM261 |
| 1225352 | 'FLHML2FE192730168' |
| 1225357 | 'FLHML2FE192730173' |
| 1225363 | 007016688A |
| 1225366 | 'FLHML2FE192730186' |
| 1225369 | 1S9BV35206TSPH593 |
| 1225372 | 'FLHML2FE192730170' |
| 1225373 | 021013000A000H |
| 1225378 | 'FLHML2FE192730176' |
| 1225379 | 1S9BV352X6TSPH599 |

FEMA174-000332

Hickory, MS 1830 Units

| | |
|---|---|
| 1225391 | 1S9BV35226TSPH595 |
| 1225392 | 'FLHML2FE192730190' |
| 1225397 | 'FLHML2FE192730182' |
| 1225399 | LSH201S155112GA06 |
| 1225400 | LSH201S155012GA06 |
| 1225405 | 1S9BV35216TSPH605 |
| 1225421 | 1S9BB35395PSPM276 |
| 1225425 | 1S9BB35315PSPM286 |
| 1225435 | 'FLHMBFE192852567' |
| 1225443 | LSH201S155412GA06 |
| 1225450 | LSH201S153712GA06 |
| 1225453 | 1S9BB35315PSPM272 |
| 1225462 | 1S9BB35316PSPM541 |
| 1225463 | 1S9BB35335PSPM287 |
| 1225467 | 'FLHMBFE192852565' |
| 1225468 | LSH201S155812GA06 |
| 1225479 | LSH201S178412GA06 |
| 1225485 | GA061546 |
| 1225486 | 1S9BB35396PSPM553 |
| 1225487 | FLTHLCT14001257 |
| 1225495 | 1S9BB35356PSPM552 |
| 1225497 | 'FLHMBFE192852571' |
| 1225515 | 1S9BB35336PSPM503 |
| 1225519 | LSH201S176812GA06 |
| 1225521 | DI01914GA |
| 1225522 | DI01930GA |
| 1225524 | 1S9BB35346PSPM534 |
| 1225525 | 1S9BB35396PSPM537 |
| 1225530 | BG06NC143543 |
| 1225535 | DI01942GA |
| 1225538 | D101909GA |
| 1225539 | D101902GA |
| 1225540 | RNC000146NC |
| 1225542 | '210E4OO8O3A' |
| 1225543 | RNC000023NC |
| 1225550 | LSH201S177812GA06 |
| 1225563 | 1S9BB35396PSPM506 |
| 1225569 | LSH201S179412GA06 |
| 1225570 | LSH201S179112GA06 |
| 1225575 | LSH201S179512GA06 |
| 1225582 | 1S9BB353X6PSPM510 |
| 1225593 | 1S9BB35376PSPM505 |
| 1225601 | DI01985GA |
| 1225603 | 210E400685A |
| 1225604 | DI01947GA |
| 1225606 | DI01938GA |
| 1225607 | DI01937GA |
| 1225611 | 1S9BB353X6PSPM532 |
| 1225614 | BG06NC143553 |
| 1225618 | DI01936GA |
| 1225619 | DI01935GA |
| 1225621 | DI01933GA |
| 1225623 | '210E400696A' |
| 1225625 | DI01922GA |
| 1225627 | '210E400684A000HD' |

FEMA174-000333

Hickory, MS 1830 Units

| 1225632 | DI01913GA |
|---------|-----------|
| 1225636 | DIO1940GA |
| 1225638 | '210E400756A' |
| 1225640 | '210E400758A000HD' |
| 1225643 | DI02007GA |
| 1225645 | DI01992GA |
| 1225647 | DI01945GA |
| 1225648 | DI01997GA |
| 1225651 | DI01994GA |
| 1225652 | DI01919GA |
| 1225654 | LPP15547IN |
| 1225655 | LPP15546IN |
| 1225658 | 'EM7751IN' |
| 1225659 | 'EM7693IN' |
| 1225662 | '210E400728A' |
| 1225664 | 023011032A |
| 1225667 | TXFL584A22214 8A32 |
| 1225669 | 11269635 |
| 1225670 | RB05AL10068AC |
| 1225671 | '210E400796A' |
| 1225672 | CV5361 |
| 1225676 | CV5401 |
| 1225677 | LPP15513 |
| 1225678 | LPP15541 |
| 1225679 | 'EM7709' |
| 1225680 | DIO1990GA |
| 1225681 | LPP15550IN |
| 1225682 | DI02003GA |
| 1225685 | '210E400773A' |
| 1225690 | '210E400745A' |
| 1225691 | DIO1925GA |
| 1225695 | CV5400 |
| 1225696 | DIO2002GA |
| 1225899 | 1KB131L226W164974 |
| 1226201 | D101926GA |
| 1226209 | D102000GA |
| 1226210 | RB05AL10044AC |
| 1226212 | D101949GA |
| 1226218 | RB05AL10045AC |
| 1226219 | R0C719351NC |
| 1226223 | GAFL535A911198A32 |
| 1226225 | RNC00018INC |
| 1226230 | GAFL535A912358A32 |
| 1226231 | GAFL535A91205 |
| 1226245 | TXFL584A222468A32 |
| 1226249 | 1NFL555A118468A32 |
| 1226250 | GAFL535A912368A32 |
| 1226251 | 0506F1409373 |
| 1226252 | 1NFL555A11736 |
| 1226256 | GAFL535A912458A32 |
| 1226260 | N01030700TN |
| 1226261 | GAFL535A912398A32 |
| 1226264 | R0C719444NC |
| 1226267 | GAFL535A912418A32 |
| 1226270 | N01030667TN |

Hickory, MS 1830 Units

| | |
|---|---|
| 1226271 | INFL555A120208A13 |
| 1226274 | GAFL535A912498A32 |
| 1226276 | 1NFL555A118478A32 |
| 1226279 | R0C719238NC |
| 1226281 | GAFL535A912348A32 |
| 1226283 | R0C719200NC |
| 1226284 | TXFL584A222178A32 |
| 1226285 | '210E400799A' |
| 1226288 | HHC016358NC |
| 1226289 | RNC000001NC |
| 1226293 | N01030701TN |
| 1226295 | TXFL584A222368A32 |
| 1226318 | R0C719162NC |
| 1226320 | R0C719154NC |
| 1226321 | R0C719161NC |
| 1226323 | R0C719104NC |
| 1226328 | GAFL535A912798 |
| 1226335 | GAFL535A913028A32 |
| 1226348 | GAFL535A912928A32 |
| 1226352 | R0C719015NC |
| 1226357 | ROC718967NC |
| 1226362 | R0C719408NC |
| 1226363 | R0C719304NC |
| 1226366 | R0C719050NC |
| 1226367 | R0C719255NC |
| 1226376 | R0C719057NC |
| 1226379 | R0C719419NC |
| 1226386 | R0C719164NC |
| 1226387 | R0C719174NC |
| 1226395 | R0C718974NC |
| 1226398 | R0C719392NC |
| 1226401 | R0C719275NC |
| 1226404 | 1S9BB353X5PSPM366 |
| 1226408 | R0C719032NC |
| 1226411 | R0C718984NC |
| 1226419 | R0C719036NC |
| 1226422 | R0C719035NC |
| 1226423 | R0C719047NC |
| 1226433 | R0C718963NC |
| 1226434 | R0C719045NC |
| 1226437 | R0C719037NC |
| 1226438 | R0C719020NC |
| 1226440 | R0C719034NC |
| 1226441 | R0C719067NC |
| 1226444 | R0C719038NC |
| 1226446 | ROC719084NC |
| 1226447 | R0C719022NC |
| 1232684 | 4X4TSMH266J030296 |
| 1232781 | 4YDT372235C123905 |
| 1232889 | '1SE200P246H000263' |
| 1233054 | '1KB131L276E160702' |
| 1233265 | 5L4TF332463013845 |
| 1233282 | 5L4TF332863014027 |
| 1233304 | 17L10082F |
| 1233305 | RB05AL9563 |

FEMA174-000335

Hickory, MS 1830 Units

| | |
|---|---|
| 1233367 | '1EB1F322762491178' |
| 1233547 | '1KB131L206E159388' |
| 1233551 | 4X4TWDH296P006530 |
| 1233713 | 1S9BV35216TSPH345 |
| 1233805 | '1EB1F322062491135' |
| 1233952 | 4X4TWDH246P006581 |
| 1234136 | 5L4TF332363013612 |
| 1234218 | 5L0RS28226T000697 |
| 1234519 | 4X4TWDH266P007036 |
| 1234524 | 5L0RS28286T000722 |
| 1234525 | 5C1GJ31203P004497 |
| 1234705 | '1KB131L296E159311' |
| 1234726 | 4X4TWDH256R33875 |
| 1234856 | 4X4TWDH266P194861 |
| 1234955 | 5L4TF332763013855 |
| 1234968 | 5L4TF332863013928 |
| 1240247 | '4EZTS28246S095019' |
| 1240320 | 1SABS02R062CK6497 |
| 1240329 | 1SABS02R962CK6496 |
| 1240355 | 4UBAS0R2261D71891 |
| 1240357 | 4UBAS0R2061D71890 |
| 1240365 | 5L4TF332863014657 |
| 1240405 | '1EB1D322864012566' |
| 1240534 | '47CTDER236G520744' |
| 1240545 | 1KB131L256W162636 |
| 1240552 | 1SABS02R162CK6606 |
| 1240570 | 4WYT34P2761404828 |
| 1240823 | 5L4TF332363015523 |
| 1240843 | '4X4TWDE2X6R335620' |
| 1240903 | 5L4TF332163014693 |
| 1240995 | 1TC2B969363001877 |
| 1241254 | 5L4TF332463015238 |
| 1241432 | 5L4TF332863014383 |
| 1241540 | 5LATF332763014701 |
| 1241569 | 1TC2B969763001851 |
| 1241574 | 5L4TF332763014438 |
| 1241693 | '1UJBJ02P561EN0815' |
| 1242104 | 1TC2B153861508896 |
| 1242163 | 1TC2B153761508906 |
| 1242311 | '2EB1F322666503355' |
| 1242693 | '5SFBT30266E001990' |
| 1243045 | 5L4TF332563015183 |
| 1243114 | '2EB1F322066503514' |
| 1243450 | '4EZTS32216S116553' |
| 1243478 | '1KB1A1L286E160892' |
| 1243539 | 4YDT298236C129209 |
| 1243563 | '4X4TFLE226D810703' |
| 1243642 | 47CTA2P296L118048 |
| 1243811 | '4EZTS32206S116494' |
| 1243847 | 1TC2B970961509380 |
| 1243970 | 4X4TTHG286M007400 |
| 1243988 | '1EB1B282065342672' |
| 1244026 | '1UJBJ02N461EF1125' |
| 1244135 | '4X4TSME236M070189' |
| 1244214 | '1UJBJ02P461EP0358' |

FEMA174-000336

Hickory, MS 1830 Units

| | |
|---|---|
| 1244279 | 1TC2B970661308214 |
| 1244287 | 1TC2B970461509402 |
| 1244297 | 4X4TSMC246R394225 |
| 1244348 | 4X4TTHG246M007412 |
| 1244492 | 4YDT269296C127896 |
| 1244497 | 4X4TTHG246M007409 |
| 1244631 | 4X4TWDF226J047149 |
| 1244719 | 4X4TTHG246M007393 |
| 1244803 | 1TC2B375066100907 |
| 1245297 | 4X4TWDF276J047406 |
| 1245343 | '4EZTS32276S116881' |
| 1245377 | '4X4TSME2X6M070240' |
| 1245502 | 4YDT303236A225269 |
| 1245511 | '47CTDER276G521685' |
| 1245567 | '1EF1D322965341740' |
| 1245790 | '47CTDER256G521698' |
| 1246013 | '1UJBJ02R561EJ0963' |
| 1246029 | '5SFBT30216E002304' |
| 1246267 | '1UJBJ02P761EP0810' |
| 1246446 | '1UJBJ02RX61EJ1042' |
| 1246473 | '5M6TE27256S003025' |
| 1246596 | 4XTTN30276C262086 |
| 1246654 | 4X4TRLC216D090496 |
| 1246756 | '5M6TE27256S003042' |
| 1246964 | 1S4BT302563014449 |
| 1247046 | 5L4TF332363021547 |
| 1247539 | 4V0TC27286D002688 |
| 1248234 | 5L4TF332163020235 |
| 1248444 | 4X4TWDC206R336083 |
| 1248668 | 4N11Y272260203501 |
| 1248727 | 5L4TF332963020225 |
| 1249118 | 1KB131L286W164090 |
| 1249521 | 1KB131L286W164333 |
| 1249585 | 5L4TF332263020275 |
| 1249824 | 5L4TF332063020498 |
| 1250272 | 5L4TF332463014154 |
| 1250293 | '1KB131L246E159376' |
| 1250386 | 4X4TWDH216R335811 |
| 1250417 | 4X4TWDH276P194903 |
| 1250462 | 5L4TF332063014278 |
| 1250515 | 4X4TWDH2X6P006486 |
| 1250581 | 5L4TF332963014974 |
| 1250616 | 5L4TF332463014283 |
| 1250680 | '1SE200P246F001036' |
| 1250823 | 4X4TWDH286P194926 |
| 1250849 | 4X4TWDH226P007132 |
| 1250859 | 4X4TWDH276P194917 |
| 1250936 | 5L4TF332063015026 |
| 1251278 | '1F9BE30266F309106' |
| 1251652 | 47CTD2P236M424552 |
| 1252062 | 4YDT29B2X6G919589 |
| 1252068 | 1NL1GTR2261035819 |
| 1252079 | 5L4TF332663013796 |
| 1252309 | 5L4TF332563014633 |
| 1252422 | 4YDT303256L611695 |

FEMA174-000337

Hickory, MS 1830 Units

| | |
|---|---|
| 1252533 | 12244775A0H |
| 1252534 | PH0518302 |
| 1252697 | 11269549 |
| 1252714 | OC010616610 |
| 1252814 | OC010616531 |
| 1252823 | H183424G |
| 1253043 | PH0518322 |
| 1253044 | H183442G |
| 1253108 | LH01051992 |
| 1253122 | SCH01068247 |
| 1253133 | CWP016333TN |
| 1253140 | 0C010616512 |
| 1253878 | PAL19590AL |
| 1253892 | 1PTX13035TX |
| 1254249 | SSDAL462591 |
| 1254272 | LH01052088 |
| 1254273 | BL06GA0137570 |
| 1254280 | RB05AL9857 |
| 1254288 | 'SSEAL17483' |
| 1254290 | RB05AL9854 |
| 1254304 | 'SSEAL17485' |
| 1254306 | PH2211743 |
| 1254307 | RB05AL9855 |
| 1254308 | RB05AL9856 |
| 1254309 | BL06GA0137574 |
| 1254310 | BL06GA0137564 |
| 1254317 | BL06GA0137562 |
| 1255005 | 1KB131L286W164588 |
| 1255408 | 5L4TF332363021242 |
| 1256501 | 5L4TF332463015630 |
| 1256603 | 1KB131L286W165479 |
| 1256779 | 5L4TF332563020948 |
| 1256827 | 5L4TF332063020159 |
| 1256884 | 5L4TF332263020759 |
| 1256943 | 5L0RS28256T000936 |
| 1257002 | ROC719451NC |
| 1257006 | 1NFL555A119808A32 |
| 1257009 | TNFL527A310458A32 |
| 1257010 | NO1030670TN |
| 1257015 | 1NFL555A119148A32 |
| 1257019 | GAFL535A912718A32 |
| 1257026 | TNFL527A628198A32 |
| 1257033 | INFL555A117478A32 |
| 1257035 | GAFL535A912728A32 |
| 1257036 | GAFL535A912628A32 |
| 1257039 | 1NFL555A11791 |
| 1257041 | TNFL527A628188A32 |
| 1257043 | TXFL584A222378A32 |
| 1257053 | TNFL527A628098A32 |
| 1257054 | TXFL584A222748A32 |
| 1257058 | TNFL527A310358A32 |
| 1257062 | TNFL527A628108A32 |
| 1257063 | TXFL584A222598A32 |
| 1257064 | GAFL535A912688A32 |
| 1257065 | TXFL584A222818A32 |

FEMA174-000338

Hickory, MS 1830 Units

| | |
|---|---|
| 1257066 | TNFL527A310348A32 |
| 1257070 | GAFL535A912608A32 |
| 1257071 | TNFL527A310468A32 |
| 1257076 | GAFL535A912868A32 |
| 1257078 | GAFL535A912758A32 |
| 1257080 | GAFL535A912748A32 |
| 1257081 | TNFL527A310488A32 |
| 1257093 | GAFL535A912778A32 |
| 1257094 | TNFL527A628218A32 |
| 1257098 | GAFL535A912828A32 |
| 1258498 | NO1030537TN |
| 1258600 | TXFL512A469448A32 |
| 1258843 | GAFL535A913388A32 |
| 1259097 | CV06AL0268258 |
| 1259146 | 007016703A000H |
| 1259238 | H183563G |
| 1259239 | BG06NC143469 |
| 1259247 | 007016750A000H |
| 1259255 | 011030206A000HG |
| 1259308 | KYFL545A079338A32 |
| 1259315 | BG06NC143403 |
| 1259318 | KYFL545A079238A32 |
| 1259481 | GAHAG01934 |
| 1259485 | 1HP6542 |
| 1259689 | CWP016463TN |
| 1259739 | NCFL541A578528A32 |
| 1260097 | KYFL545A080428A32 |
| 1260098 | BG06NC143483 |
| 1260119 | 12405983 |
| 1260174 | BL06GA0213671AC |
| 1260184 | INFL555A117358A32 |
| 1260215 | BG06NC143484 |
| 1260463 | BL06GA0137723AC |
| 1260483 | '210E400884A000HD' |
| 1260720 | 007016761A000H |
| 1260721 | 11269750 |
| 1260730 | GI29642 |
| 1260755 | SSDAL462841 |
| 1260770 | 1PTX12246TX |
| 1260798 | TNFL527A627648A32 |
| 1260800 | 11269754 |
| 1260882 | 'SSETX09424' |
| 1260883 | 'SSETX09422' |
| 1260903 | 1PTX12207TX |
| 1261001 | '210E400872A000H12' |
| 1261010 | GAFL534A791048A32 |
| 1261011 | GAFL535A913608A32 |
| 1261013 | GAFL535A913648A32 |
| 1261014 | '210E400766A000HD' |
| 1261072 | 08L68029F |
| 1261203 | CBH015940TX |
| 1261229 | 'SSETX09433' |
| 1262195 | HA01950MO |
| 1262197 | ACBC06AL031179 |
| 1262315 | RB05AL10033AC |

Hickory, MS 1830 Units

| | |
|---|---|
| 1262434 | 08L68114F |
| 1262442 | ACBC06AL0137027 |
| 1262471 | 0506F1409452 |
| 1262670 | 1224405AOH |
| 1262676 | 1HP06479 |
| 1262996 | SCH01068257 |
| 1263010 | 1PTX12099TX |
| 1263012 | 1HP06453 |
| 1263195 | WHC014604GA |
| 1263214 | PAFL522A539058A32 |
| 1263272 | CV06AL0268290 |
| 1263465 | BG06NC143498 |
| 1263468 | CV06AL0268285 |
| 1263531 | HHC016301NC |
| 1263583 | BG06NC143497 |
| 1263591 | CV52911N |
| 1263617 | GAFL535A913888A32 |
| 1263655 | H184009G |
| 1263659 | SSDAL461971 |
| 1263661 | 161010015 |
| 1263684 | HHC016410NC |
| 1263685 | TNFL527A309888A32 |
| 1263686 | TNFL527A30987A832 |
| 1263715 | VAFL519A623378A32 |
| 1263731 | CV5312IN |
| 1263810 | 16L10005F |
| 1263813 | INFL555A119948A32 |
| 1263815 | SSDAL464201 |
| 1263830 | 08L68013F |
| 1263864 | '210E400866A000HD' |
| 1263884 | MDS312462IN |
| 1264024 | MDS312465IN |
| 1264077 | GI29714TN |
| 1264177 | 18L02412F |
| 1264353 | GI29746TN |
| 1264367 | 1HP6592 |
| 1264450 | 023011124A000H |
| 1264485 | SBHGA102061230 |
| 1264491 | ROC719112NC |
| 1264510 | 'EM7729IN' |
| 1264579 | H184181G |
| 1264649 | GAHAG1952 |
| 1264701 | GI29747TN |
| 1264735 | N01030603TN |
| 1264741 | 007016577A000H |
| 1264747 | BG06NC143520 |
| 1264748 | '210E400924A000HD' |
| 1264787 | BG06NC143539 |
| 1264788 | BG06NC143548 |
| 1264809 | SBHGA103061251 |
| 1264818 | '210E400911A000HD' |
| 1264846 | '210E400834A000HD' |
| 1272626 | CV06AL0268135 |
| 1272631 | O1L36419F |
| 1272638 | CV06AL0268139 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1272644 | CV06AL0268137 |
| 1272694 | SSDAL46307-1 |
| 1272719 | 'SESAL-1860' |
| 1272729 | 'SESAL-1853' |
| 1272736 | SSDAL46306-1 |
| 1272738 | 011-030095A-000-H-G |
| 1272741 | BL06GA0137542 |
| 1272754 | BL06GA0137511 |
| 1272759 | SSDAL-46161-1 |
| 1272760 | DI01674GA |
| 1272776 | 16L09960F |
| 1272784 | 011-030112A-000-H-G |
| 1272789 | 'EM7518IN' |
| 1272798 | CV5188IN |
| 1272800 | 'SESAL-1861' |
| 1272804 | 'SESAL-1851' |
| 1272809 | BC06AL031051 |
| 1272818 | 011-030108A-000-H-G |
| 1272819 | SSDAL46309-1 |
| 1272822 | 21-06-943-12888 |
| 1272824 | BC06AL031013 |
| 1272829 | SSDAL46312-1 |
| 1272832 | CV5140IN |
| 1272849 | 011-30131A-000-H-G |
| 1272854 | BC06AL031039 |
| 1272858 | SSDAL46163-1 |
| 1272865 | DI01684GA |
| 1272876 | 011-030124A-000-H-G |
| 1272879 | 'EM7537IN' |
| 1272883 | 'FLHML2FE1927-29996' |
| 1272884 | 16L09958 |
| 1272886 | 'SESAL-1842' |
| 1272890 | 'EM7527IN' |
| 1272892 | BL06GA0213583NTA |
| 1272901 | 'SESAL-1839' |
| 1272907 | SSDAL46315-1 |
| 1272908 | SSDAL46318-1 |
| 1272911 | 011-030132A-000-H-G |
| 1272920 | PAL19676AL |
| 1272924 | 16L09964 |
| 1272926 | SSDAL46319-1 |
| 1272927 | DI01693GA |
| 1272929 | 011-030133A-000-H-G |
| 1272935 | 'FLHML2FE192730005' |
| 1272937 | BL06AL031060 |
| 1272941 | 55DAL46316-1 |
| 1272943 | 'FLHML2FE192730012' |
| 1272944 | 011-030146A-000-H-G |
| 1272946 | BL06GA0137516 |
| 1272947 | BL06GA0213574 |
| 1272950 | PAL19677AL |
| 1272952 | BCO6AL031054 |
| 1272953 | BL06GA0137521 |
| 1272955 | DI01696GA |
| 1272956 | BL06GA0137522 |

Hickory, MS 1830 Units

| | |
|---|---|
| 1272957 | 'SESAL-1875' |
| 1272965 | 'FLHML2FE192730009' |
| 1272973 | BC06AL031053 |
| 1272974 | DI01697GA |
| 1272976 | DI01695GA |
| 1272980 | 'FLHML2FE192730011' |
| 1272992 | O1L36435F |
| 1272994 | BL06GA0213586 |
| 1272995 | 16L09950 |
| 1273001 | DI01702GA |
| 1273004 | 'SESAL-1840' |
| 1273005 | PAL19679AL |
| 1273006 | DI01694GA |
| 1273008 | 021-06-943-12909 |
| 1273011 | BC06AL031058 |
| 1273018 | BC06AL0136736 |
| 1273019 | DI01705GA |
| 1273022 | PAL19665AL |
| 1273030 | BC06AL031066 |
| 1273031 | 'EM7534IN' |
| 1273038 | BL06GA0213580 |
| 1273050 | 'EM7540IN' |
| 1273051 | BC06AL031068 |
| 1273052 | 'EM7521IN' |
| 1273062 | 'FLHML2FE192730027' |
| 1273070 | BL06GA0213584 |
| 1273074 | 'EM7553IN' |
| 1273076 | PAL19674AL |
| 1273079 | PAL19668AL |
| 1273095 | BL06GA0213566 |
| 1273096 | DI01710GA |
| 1273107 | DI01712GA |
| 1273109 | BC06AL0136704 |
| 1273116 | DI01713GA |
| 1273117 | CV5185IN |
| 1273121 | BL06GA0137524 |
| 1273131 | CV5198IN |
| 1273136 | BC06AL0136756 |
| 1273155 | PAL19585AL |
| 1273157 | BL06GA0137529 |
| 1273165 | BL06GA0137531 |
| 1273173 | 'EM7538IN' |
| 1273175 | BC06AL0136747 |
| 1273179 | DI01718GA |
| 1273181 | 'FLHML2FE192730058' |
| 1273183 | 16L09971 |
| 1273189 | LPP15338IN |
| 1273195 | BC06AL0136749 |
| 1273200 | BL06GA0213592 |
| 1273201 | BL06GA0213594 |
| 1273205 | BC06AL0136779 |
| 1273206 | 'FLHML2FE192730059' |
| 1273207 | CV5196IN |
| 1273209 | BC06AL0136762 |
| 1273215 | DI01728GA |

Hickory, MS 1830 Units

| | |
|---|---|
| 1273218 | DI01726GA |
| 1273219 | 'FLHML2FE192730065' |
| 1273220 | 'FLHML2FE192730066' |
| 1273224 | BL06GA0137533 |
| 1273229 | CV5206IN |
| 1273230 | D101719GA |
| 1273231 | BL06GA0137544 |
| 1273241 | 'FLHML2FE192730087' |
| 1273242 | 'FLHML2FE192730084' |
| 1273262 | DI01720GA |
| 1273268 | BL06GA0137537 |
| 1273269 | PAL19566AL |
| 1273277 | DI01725GA |
| 1273282 | 16L09981 |
| 1273290 | BL06GA0137539 |
| 1273291 | 'FLHML2FE192730077' |
| 1273292 | 'FLHML2FE192730074' |
| 1273295 | 16L09987 |
| 1273296 | 'FLHML2FE192730099' |
| 1273308 | 'FLHML2FE192730085' |
| 1273310 | 'FLHML2FE192730124' |
| 1273312 | 'FLHML2FE192730082' |
| 1273313 | 'FLHML2FE192730090' |
| 1273315 | 'FLHML2FE192730089' |
| 1273316 | DI01729GA |
| 1273318 | BL06GA0213601 |
| 1273322 | 'FLHML2FE192730093' |
| 1273331 | BL06GA0137538 |
| 1273348 | 'FLHML2FE192730130' |
| 1273354 | 'FLHML2FE192730128' |
| 1273359 | 'FLHML2FE192730123' |
| 1273360 | 'FLHML2FE192730120' |
| 1279775 | 1NL1GTR2661017646 |
| 1287951 | '1UJBJ02R261EJ0774' |
| 1289067 | 4WYT34P2961209586 |
| 1296277 | 1NL1GTR2361034081 |
| 1296782 | 1NL1GTR2261034220 |
| 1297208 | 1NL1GTR2X61052982 |
| 1297335 | 1NL1GTR2861038384 |
| 1297491 | 1NL1GTR2361068313 |
| 1325925 | 1S9BV35296TSPH748 |
| 1325926 | 5TAPA3439L0C0063 |
| 1325939 | 1S9BV35256TSPH881 |
| 1327474 | 4X4PCBR206H07O219 |
| 1332779 | '1EF4F122462731181' |
| 1332796 | '1EF4F122627311898P22' |
| 1332901 | 4X4PCBR226H070268 |
| 1332928 | 4X4PCBR216H070066 |
| 1332929 | 4X4PCBR236H070263 |
| 1332934 | 4X4PCBR286H070226 |
| 1332935 | 4X4PCBR256H070281 |
| 1332950 | 5SYBB35306P000804 |
| 1333125 | 5TAPA34326L0C0194 |
| 1333127 | 5TAPA34376L0C0224 |
| 1333133 | 5TAPA34396L0C0225 |

FEMA174-000343

Hickory, MS 1830 Units

| | |
|---|---|
| 1333158 | 1S9BV35206TSPH058 |
| 1333169 | '1EF4F112461247489' |
| 1333197 | 4X4PCBR246H070059 |
| 1333456 | 4X4PCBR2X6H070471 |
| 1339010 | ACBC06AL0137085 |
| 1339618 | R0C719403NC |
| 1342550 | 4X4PCBR276H070332 |
| 1342559 | 5TAPA34346L0C0245 |
| 1342562 | 4X4PCBR296H070333 |
| 1342595 | '1EF4F342568607032' |
| 1342895 | '1EF4F342768607064' |
| 1348561 | 1NL1GTR2361034811 |
| 1352533 | 1NL1V TR2661060132 |
| 1354530 | 1NL1GTR2961028429 |
| 1354956 | 1NL1VTR2061060546 |
| 1375019 | 4CJ1F322266013451 |
| 1375111 | 4CJ1F322866013499 |
| 1375175 | '2EB1F322766504062' |