Lumberton, MS 2014 Units

## Lumberton THU 2014 Units

| BARCODE | VIN |
|---------|-----|
| 119639 | 1NL1GTR2551062172 |
| 119867 | 4X4TWDH235A235013 |
| 120019 | 1NL1GTR2251064011 |
| 120325 | '1EB1F322554007320' |
| 145117 | 1NL1GTR2351021474 |
| 145124 | '1EB1T322X56009819' |
| 145195 | '1EB1T322956009830' |
| 145226 | '1EB1T322256009832' |
| 145294 | 1NL1GTR2251069256 |
| 145403 | '1EB1F322954008390' |
| 145657 | 5L4TF332853008677 |
| 145717 | 5L4TF332253008707 |
| 145742 | 5L4TF332153008715 |
| 145758 | 1NL1GTR2551065038 |
| 145775 | 5L4TF332453008983 |
| 145781 | 5L4TF332353008974 |
| 145795 | 5L4TF332453008966 |
| 145810 | 5L4TF332753009013 |
| 174407 | 1NL1GTR2951012567 |
| 174962 | '4YDT32B255E315334' |
| 175321 | 4X4TWDH2X5A235087 |
| 176977 | 1UJBJ02R251CX0255 |
| 176996 | 4YDT266235C119957 |
| 177046 | 1UJBJ02N251CL0061 |
| 177189 | 4X4TWDM205J045370 |
| 177220 | 1NL1GTR2451069114 |
| 177422 | 47CTD2P266M424240 |
| 177436 | 1UJBJ02P861JY0394 |
| 177475 | '5M6TE27226S003208' |
| 550895 | '4X4TWDE294R331989' |
| 669521 | 1NL1GTR2651061239 |
| 681177 | '1EB1T322856010032' |
| 695351 | 1NL1GTR2X51012142 |
| 695402 | 1NL1GTR2351061506 |
| 712198 | '1EB1F322554007365' |
| 724855 | 1TC2B092553000531 |
| 724966 | 4YDT301284L606488 |
| 727662 | 1NL1GTR2851061923 |
| 727713 | 1NL1GTR2651061919 |
| 727830 | 4X4TWDH295A234920 |
| 727985 | 4X4TWDH205R333787 |
| 728183 | '4YDT32B225E315159' |
| 729290 | 1NL1GTR2051020685 |
| 729351 | 47CTDDN285G516932 |
| 729629 | '1EB1T252656008513' |
| 729850 | 4YDT294255B046343 |
| 729941 | 1TC2B069553000109 |
| 1037451 | '1EB1F322354008675' |
| 1037765 | 1NL1GTR2151020226 |
| 1037818 | 1NL1GTR2751062769 |
| 1037870 | 1NL1GTR2751062772 |

Exhibit 10

FEMA174-000373

Lumberton, MS 2014 Units

| | |
|---|---|
| 1037929 | 1NL1GTR2051064380 |
| 1037998 | 1NL1GTR2251064381 |
| 1038092 | 1NL1GTR2251062792 |
| 1038426 | 1NL1GTR2551012386 |
| 1038622 | 1NL1GTR2X51069442 |
| 1038653 | 1NL1GTR2X51069487 |
| 1038797 | 1NL1GTR2951069514 |
| 1038904 | 1NL1GTR2951021866 |
| 1038949 | '1EB1F322452813810' |
| 1038982 | 1NL1GTR2751021879 |
| 1039002 | 1NL1GTR2151021862 |
| 1039816 | 1NL1GTR2851012706 |
| 1040720 | 1NL1GTR2651064769 |
| 1040776 | 47CTFTN225G517661 |
| 1041461 | 1NL1GTR2051021822 |
| 1041469 | 4YDT320295N121019 |
| 1041472 | 1NL1GTR2351065474 |
| 1041477 | 4YDT3202X5N121031 |
| 1041486 | 1NL1GTR2551065492 |
| 1042140 | 4YDT320255N120921 |
| 1042261 | 1NL1GTR2151069541 |
| 1042704 | 47CTS5P256L117087 |
| 1043211 | '1EB1F322554008662' |
| 1043214 | '1EB1F322354008658' |
| 1043781 | '1EB1F322154008643' |
| 1043812 | 1NL1GTR2451065547 |
| 1043847 | 1NL1GTR2851021972 |
| 1049804 | 1NL1GTR2751020506 |
| 1054067 | '1EB1T322856009690' |
| 1055263 | 1NL1GTR2551020827 |
| 1055534 | 1NL1GTR2151021196 |
| 1055535 | 1NL1GTR2651069034 |
| 1055807 | 1NL1GTR2051069031 |
| 1057369 | 1NL1GTR2951068301 |
| 1057562 | 5L4TP292053006694 |
| 1057987 | 1NL1GTR2851020904 |
| 1058304 | 1PAT64Z215P002130 |
| 1058436 | 1NL1GTR2551068831 |
| 1058532 | 1NL1GTR2551064634 |
| 1058917 | 1NL1GTR2X51021150 |
| 1058944 | 1NL1GTR2051068820 |
| 1059440 | 1NL1GTR2651068918 |
| 1059628 | 1NL1GTR2551021122 |
| 1059705 | 1NL1GTR2251069127 |
| 1059913 | 1NL1GTR2151069197 |
| 1059946 | 1NL1GTR2351021491 |
| 1105700 | 1NL1GTR2061073341 |
| 1105739 | 1NL1GTR2261073440 |
| 1105998 | 1NL1GTR2161073607 |
| 1106010 | 1NL1GTR2X61013857 |
| 1106046 | 1NL1GTR2561066224 |
| 1106061 | 1NL1GTR2261022875 |
| 1106070 | 1NL1GTR2461073553 |
| 1106079 | 1NL1GTR2561073562 |
| 1106088 | 1NL1GTR2361022884 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1106101 | 1NL1GTR2561073626 |
| 1106110 | 1NL1GTR2X61066235 |
| 1106174 | 1NL1GTR2061073663 |
| 1106353 | 1NL1GTR2461073696 |
| 1106355 | 1NL1GTR2861073698 |
| 1106430 | 1NL1GTR2X61073721 |
| 1106431 | 1NL1GTR2161073722 |
| 1106471 | 1NL1GTR2861073832 |
| 1106476 | 1NL1GTR2761073837 |
| 1106525 | 1NL1GTR2461022991 |
| 1106570 | 1NL1GTR2061073856 |
| 1106628 | 1NL1GTR2461013952 |
| 1106669 | 1NL1GTR2961013963 |
| 1106721 | 1NL1GTR2561073867 |
| 1106842 | 1NL1GTR2461073794 |
| 1106880 | 1NL1GTR2661073909 |
| 1106939 | 1NL1GTR2X61066395 |
| 1106955 | 1NL1GTR2461066411 |
| 1107031 | 1NL1GTR2X61074075 |
| 1107104 | 1NL1GTR2761023083 |
| 1107148 | 1NL1GTR2861066413 |
| 1107224 | 1NL1GTR2661050050 |
| 1107255 | 1NL1GTR2661023110 |
| 1107284 | 1NL1GTR2661066457 |
| 1107396 | 1NL1GTR2761073983 |
| 1107408 | 1NL1GTR2361073995 |
| 1107471 | 1NL1GTR2261030149 |
| 1107504 | 1NL1GTR2061066499 |
| 1107536 | 1NL1GTR2X61023143 |
| 1107549 | 1NL1GTR2661074008 |
| 1107597 | 1NL1GTR2X61030173 |
| 1107619 | 1NL1GTR2761050073 |
| 1107663 | 1NL1GTR2461023168 |
| 1107709 | 1NL1GTR2061074022 |
| 1107745 | 1NL1GTR2161050084 |
| 1107768 | 1NL1GTR2061030196 |
| 1107791 | 1NL1GTR2861030219 |
| 1107798 | 1NL1GTR2561030226 |
| 1107886 | 1NL1GTR2761023195 |
| 1107896 | 1NL1GTR2661023205 |
| 1108012 | 1NL1GTR2661014164 |
| 1108015 | 1NL1GTR2161014167 |
| 1108122 | 1NL1GTR2861074169 |
| 1108143 | 1NL1GTR2261074328 |
| 1108229 | 1NL1GTR2061050125 |
| 1108310 | 1NL1GTR2161074191 |
| 1108365 | 1NL1GTR2761050140 |
| 1108366 | 1NL1GTR2961050141 |
| 1108373 | 1NL1GTR2161050148 |
| 1108386 | 1NL1GTR2961023294 |
| 1108456 | 1NL1GTR2761014223 |
| 1108471 | 1NL1GTR2961014238 |
| 1108477 | 1NL1GTR2461014244 |
| 1108511 | 1NL1GTR2561066692 |
| 1108515 | 1NL1GTR2261066696 |

FEMA174-000375

Lumberton, MS 2014 Units

| | |
|---|---|
| 1108533 | 1NL1GTR2761030308 |
| 1108608 | 1NL1GTR2361023355 |
| 1108616 | 1NL1GTR2761050168 |
| 1108617 | 1NL1GTR2961050169 |
| 1108642 | 1NL1GTR2961014272 |
| 1108649 | 1NL1GTR2861014280 |
| 1108741 | 1NL1GTR2461030377 |
| 1108837 | 1NL1GTR2761074275 |
| 1108875 | 1NL1GTR2761023388 |
| 1108958 | 1NL1GTR2961030424 |
| 1109017 | 1NL1GTR2061074294 |
| 1109045 | 1NL1GTR2861030432 |
| 1109051 | 1NL1GTR2961030438 |
| 1109108 | 1NL1GTR2461066778 |
| 1109117 | 1NL1GTR2561066787 |
| 1109158 | 1NL1GTR2561074386 |
| 1109205 | 1NL1GTR2361074421 |
| 1109405 | 1NL1GTR2961014417 |
| 1109482 | 1NL1GTR2961074603 |
| 1109515 | 1NL1GTR2761074504 |
| 1109536 | 1NL1GTR2461030525 |
| 1109561 | 1NL1GTR2061023474 |
| 1109698 | 1NL1GTR2761030552 |
| 1109727 | 1NL1GTR2X61074514 |
| 1109827 | 1NL1GTR2361023971 |
| 1109873 | 1NL1GTR2161074627 |
| 1109938 | 1NL1GTR2361074578 |
| 1109941 | 1NL1GTR2361074581 |
| 1109962 | 1NL1GTR2961023506 |
| 1110061 | 1NL1GTR2061023555 |
| 1110068 | 1NL1GTR2861023562 |
| 1110087 | 1NL1GTR2461074636 |
| 1110105 | 1NL1GTR2061066941 |
| 1110113 | 1NL1GTR2561066949 |
| 1110234 | 1NL1GTR2X61023594 |
| 1110368 | 1NL1GTR2661023611 |
| 1110463 | 1NL1GTR2461074802 |
| 1110478 | 1NL1GTR2661074817 |
| 1110518 | 1NL1GTR2361030631 |
| 1110554 | 1NL1GTR2261067010 |
| 1110556 | 1NL1GTR2661067012 |
| 1110713 | 1NL1GTR2261001119 |
| 1110797 | 1NL1GTR2261001203 |
| 1110814 | 1NL1GTR2261001220 |
| 1110820 | 1NL1GTR2361001226 |
| 1110832 | 1NL1GTR2X61001238 |
| 1110868 | 1NL1GTR2361001274 |
| 1110923 | 1NL1GTR2261001329 |
| 1110924 | 1NL1GTR2961001330 |
| 1111105 | 1NL1GTR2261001511 |
| 1111657 | 1NL1GTR2661002063 |
| 1111852 | 1NL1GTR2X61002258 |
| 1111913 | 1NL1GTR2461002319 |
| 1112107 | 1NL1GTR2061002513 |
| 1112249 | 1NL1GTR2961002655 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1112318 | 1NL1GTR2261002724 |
| 1112400 | 1NL1GTR2461002806 |
| 1112445 | 1NL1GTR2961002851 |
| 1112454 | 1NL1GTR2X61002860 |
| 1112584 | 1NL1GTR2761074678 |
| 1112596 | 1NL1GTR2861074690 |
| 1112649 | 1NL1GTR2361067050 |
| 1112701 | 1NL1GTR2161030689 |
| 1112797 | 1NL1GTR2961067103 |
| 1112805 | 1NL1GTR2261030698 |
| 1112816 | 1NL1GTR2361030709 |
| 1112961 | 1NL1GTR2561074856 |
| 1112962 | 1NL1GTR2761074857 |
| 1113008 | 1NL1GTR2461014664 |
| 1113177 | 1NL1GTR2261040194 |
| 1113202 | 1NL1GTR2961014773 |
| 1113203 | 1NL1GTR2061014774 |
| 1113219 | 1NL1GTR2061040212 |
| 1113268 | 1NL1GTR2661014813 |
| 1113294 | 1NL1GTR2261014839 |
| 1113309 | 1NL1GTR2961040242 |
| 1113314 | 1NL1GTR2861040247 |
| 1113322 | 1NL1GTR2761040255 |
| 1113347 | 1NL1GTR2861014845 |
| 1113366 | 1NL1GTR2161014864 |
| 1113393 | 1NL1GTR2661014892 |
| 1113423 | 1NL1GTR2361040284 |
| 1113436 | 1NL1GTR2161040297 |
| 1113454 | 1NL1GTR2861040314 |
| 1113463 | 1NL1GTR2961040323 |
| 1113519 | 1NL1GTR2X61014961 |
| 1113530 | 1NL1GTR2461014972 |
| 1113568 | 1NL1GTR2961040354 |
| 1113576 | 1NL1GTR2861040362 |
| 1113586 | 1NL1GTR2061040372 |
| 1113749 | 1NL1GTR2X61015074 |
| 1113758 | 1NL1GTR2061015083 |
| 1113810 | 1NL1GTR2761040482 |
| 1113991 | 1NL1GTR2761023729 |
| 1113999 | 1NL1GTR2X61023756 |
| 1114252 | 1NL1GTR2361050409 |
| 1114277 | 1NL1GTR2361074953 |
| 1114376 | 1NL1GTR2961023800 |
| 1114422 | 1NL1GTR2761035122 |
| 1114464 | 1NL1GTR2161030837 |
| 1114476 | 1NL1GTR2061074862 |
| 1114536 | 1NL1GTR2361023856 |
| 1114562 | 1NL1GTR2661074879 |
| 1114631 | 1NL1GTR2161067208 |
| 1114662 | 1NL1GTR2861030866 |
| 1114663 | 1NL1GTR2X61030867 |
| 1114685 | 1NL1GTR2761035136 |
| 1114688 | 1NL1GTR2261035139 |
| 1114721 | 1NL1GTR2261030880 |
| 1114848 | 1NL1GTR2161023905 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1114890 | 1NL1GTR2861075046 |
| 1114895 | 1NL1GTR2161075051 |
| 1114914 | 1NL1GTR2961074889 |
| 1114963 | 1NL1GTR2561023910 |
| 1114965 | 1NL1GTR2961023912 |
| 1114987 | 1NL1GTR2861023934 |
| 1115034 | 1NL1GTR2X61030934 |
| 1115035 | 1NL1GTR2161030935 |
| 1115058 | 1NL1GTR2261030958 |
| 1115097 | 1NL1GTR2061074912 |
| 1115236 | 1NL1GTR2961067327 |
| 1115237 | 1NL1GTR2061067328 |
| 1115265 | 1NL1GTR2061035205 |
| 1115284 | 1NL1GTR2361075066 |
| 1115316 | 1NL1GTR2461035224 |
| 1115386 | 1NL1GTR2261024013 |
| 1115394 | 1NL1GTR2161024021 |
| 1115446 | 1NL1GTR2861082031 |
| 1115465 | 1NL1GTR2061024026 |
| 1115474 | 1NL1GTR2461035241 |
| 1115482 | 1NL1GTR2961035249 |
| 1115523 | 1NL1GTR2461031075 |
| 1115610 | 1NL1GTR2561050525 |
| 1115640 | 1NL1GTR2561050539 |
| 1115913 | 1NL1GTR2061075154 |
| 1116011 | 1NL1GTR2161067466 |
| 1116012 | 1NL1GTR2361067467 |
| 1116025 | 1NL1GTR2861050583 |
| 1116028 | 1NL1GTR2361050586 |
| 1116029 | 1NL1GTR2561050587 |
| 1116036 | 1NL1GTR2261050594 |
| 1116185 | 1NL1GTR2061050626 |
| 1116188 | 1NL1GTR2661050629 |
| 1116232 | 1NL1GTR2X61024194 |
| 1116240 | 1NL1GTR2561024202 |
| 1116377 | 1NL1GTR2861015252 |
| 1117096 | 1NL1GTR2261040938 |
| 1117097 | 1NL1GTR2461040939 |
| 1117166 | 1NL1GTR2461015653 |
| 1117213 | 1NL1GTR2361045078 |
| 1117234 | 1NL1GTR2061045099 |
| 1117296 | 1NL1GTR2961031234 |
| 1117305 | 1NL1GTR2X61031243 |
| 1117319 | 1NL1GTR2761035329 |
| 1117365 | 1NL1GTR2861067481 |
| 1117445 | 1NL1GTR2961024221 |
| 1117529 | 1NL1GTR2861035372 |
| 1117544 | 1NL1GTR2861082126 |
| 1117681 | 1NL1GTR2061035401 |
| 1117852 | 1NL1GTR2061075283 |
| 1117866 | 1NL1GTR2861050700 |
| 1117880 | 1NL1GTR2861050714 |
| 1117898 | 1NL1GTR2X61082161 |
| 1117908 | 1NL1GTR2261082171 |
| 1118287 | 1NL1GTR2461077196 |

FEMA174-000378

Lumberton, MS 2014 Units

| | |
|---|---|
| 1118313 | 1NL1GTR2161035486 |
| 1118329 | 1NL1GTR2661035502 |
| 1118572 | 1NL1GTR2861077072 |
| 1118576 | 1NL1GTR2561077076 |
| 1118666 | 1NL1GTR2361031522 |
| 1118710 | 1NL1GTR2261035576 |
| 1118711 | 1NL1GTR2461035577 |
| 1118787 | 1NL1GTR2661082254 |
| 1118800 | 1NL1GTR2461082267 |
| 1118815 | 1NL1GTR2461050841 |
| 1118857 | 1NL1GTR2061077132 |
| 1118961 | 1NL1GTR2361031570 |
| 1118997 | 1NL1GTR2961024512 |
| 1119024 | 1NL1GTR2X61050861 |
| 1119142 | 1NL1GTR2361031617 |
| 1119166 | 1NL1GTR2561024541 |
| 1119246 | 1NL1GTR2561024569 |
| 1119250 | 1NL1GTR2761024573 |
| 1119478 | 1NL1GTR2561077188 |
| 1119527 | 1NL1GTR2661024631 |
| 1119552 | 1NL1GTR2061024656 |
| 1119656 | 1NL1GTR2161077320 |
| 1119704 | 1NL1GTR2061077406 |
| 1119720 | 1NL1GTR2961077422 |
| 1119771 | 1NL1GTR2461035711 |
| 1119791 | 1NL1GTR2861077329 |
| 1119818 | 1NL1GTR2961031766 |
| 1119927 | 1NL1GTR2561077434 |
| 1120013 | 1NL1GTR2761040983 |
| 1120025 | 1NL1GTR2361040995 |
| 1120046 | 1NL1GTR2461015670 |
| 1120054 | 1NL1GTR2961015678 |
| 1120075 | 1NL1GTR2661015699 |
| 1120123 | 1NL1GTR2461041024 |
| 1120152 | 1NL1GTR2661015718 |
| 1120167 | 1NL1GTR2361041046 |
| 1120341 | 1NL1GTR2261015800 |
| 1120380 | 1NL1GTR2161041143 |
| 1120401 | 1NL1GTR2X61045174 |
| 1120416 | 1NL1GTR2661015816 |
| 1120418 | 1NL1GTR2X61015818 |
| 1120419 | 1NL1GTR2161015819 |
| 1120475 | 1NL1GTR2361045193 |
| 1120544 | 1NL1GTR2661045236 |
| 1120617 | 1NL1GTR2061015875 |
| 1120628 | 1NL1GTR2561015886 |
| 1120647 | 1NL1GTR2561015905 |
| 1120720 | 1NL1GTR2161041255 |
| 1120855 | 1NL1GTR2361041290 |
| 1120993 | 1NL1GTR2061016024 |
| 1121003 | 1NL1GTR2261031835 |
| 1121103 | 1NL1GTR2561024717 |
| 1121219 | 1NL1GTR2861077346 |
| 1121241 | 1NL1GTR2961031850 |
| 1121255 | 1NL1GTR2961031864 |

FEMA174-000379

Lumberton, MS 2014 Units

| | |
|---|---|
| 1121282 | 1NL1GTR2961035767 |
| 1121296 | 1NL1GTR2361035781 |
| 1121364 | 1NL1GTR2X61077493 |
| 1121377 | 1NL1GTR2261051048 |
| 1121387 | 1NL1GTR2561051058 |
| 1121397 | 1NL1GTR2661077362 |
| 1121469 | 1NL1GTR2861082465 |
| 1121491 | 1NL1GTR2X61035874 |
| 1121513 | 1NL1GTR2961035896 |
| 1121562 | 1NL1GTR2461051066 |
| 1121661 | 1NL1GTR2X61031968 |
| 1121675 | 1NL1GTR2661035905 |
| 1121706 | 1NL1GTR2961051094 |
| 1121721 | 1NL1GTR2761051109 |
| 1121723 | 1NL1GTR2561051111 |
| 1121727 | 1NL1GTR2261051115 |
| 1121788 | 1NL1GTR2661077524 |
| 1121842 | 1NL1GTR2961025160 |
| 1121855 | 1NL1GTR2X61077543 |
| 1121882 | 1NL1GTR2861051135 |
| 1121894 | 1NL1GTR2461051147 |
| 1122138 | 1NL1GTR2561082522 |
| 1122176 | 1NL1GTR2261051194 |
| 1122183 | 1NL1GTR2461032047 |
| 1122203 | 1NL1GTR2661025228 |
| 1122207 | 1NL1GTR2861025232 |
| 1122224 | 1NL1GTR2361025249 |
| 1122238 | 1NL1GTR2X61051198 |
| 1122347 | 1NL1GTR2961036031 |
| 1122392 | 1NL1GTR2861082532 |
| 1122448 | 1NL1GTR2561082598 |
| 1122477 | 1NL1GTR2561036057 |
| 1123260 | 1NL1GTR2761016361 |
| 1123344 | 1NL1GTR2461041539 |
| 1123579 | 1NL1GTR2861036067 |
| 1123618 | 1NL1GTR2361067520 |
| 1123673 | 1NL1GTR2661067561 |
| 1123716 | 1NL1GTR2161032166 |
| 1123738 | 1NL1GTR2761036092 |
| 1123746 | 1NL1GTR2261036100 |
| 1123780 | 1NL1GTR2961025305 |
| 1123819 | 1NL1GTR2861025344 |
| 1123834 | 1NL1GTR2461082611 |
| 1123885 | 1NL1GTR2961051256 |
| 1123921 | 1NL1GTR2761077631 |
| 1123944 | 1NL1GTR2X61067580 |
| 1124187 | 1NL1GTR2361077688 |
| 1124358 | 1NL1GTR2361025414 |
| 1124388 | 1NL1GTR2561032249 |
| 1124523 | 1NL1GTR2861051359 |
| 1124649 | 1NL1GTR2761051370 |
| 1124674 | 1NL1GTR2161051395 |
| 1124793 | 1NL1GTR2961082703 |
| 1125094 | 1NL1GTR2061067720 |
| 1125405 | 1NL1GTR2161016520 |

FEMA174-000380

Lumberton, MS 2014 Units

| 1126247 | 1NL1GTR2661036312 |
|---------|-------------------|
| 1126381 | 1NL1GTR2161067760 |
| 1126402 | 1NL1GTR2161032412 |
| 1126539 | 1NL1GTR2X61036362 |
| 1126640 | 1NL1GTR2161067788 |
| 1126643 | 1NL1GTR2161067791 |
| 1126797 | 1NL1GTR2861082823 |
| 1126798 | 1NL1GTR2X61082824 |
| 1126842 | 1NL1GTR2161036444 |
| 1126946 | 1NL1GTR2361032525 |
| 1126971 | 1NL1GTR2261032550 |
| 1127702 | 1NL1GTR2361036610 |
| 1127824 | 1NL1GTR2261025873 |
| 1127961 | 1NL1GTR2761032673 |
| 1128059 | 1NL1GTR2861082949 |
| 1128535 | 1NL1GTR2861051751 |
| 1128706 | 1NL1GTR2261036730 |
| 1128762 | 1NL1GTR2361078047 |
| 1129047 | 1NL1GTR2761068167 |
| 1129427 | 1NL1GTR2261026148 |
| 1129566 | 1NL1GTR2061083111 |
| 1129711 | 1NL1GTR2561026208 |
| 1129753 | 1NL1GTR2761032978 |
| 1130187 | 1NL1GTR2861026302 |
| 1130318 | 1NL1GTR2X61083214 |
| 1130446 | 1NL1GTR2961037146 |
| 1130668 | 1NL1GTR2361033173 |
| 1130793 | 1NL1GTR2061083299 |
| 1130834 | 1NL1GTR2561026435 |
| 1130840 | 1NL1GTR2061026441 |
| 1130893 | 1NL1GTR2361033237 |
| 1131051 | 1NL1GTR2161026500 |
| 1131113 | 1NL1GTR2161033284 |
| 1142549 | 4YDT31R286G918476 |
| 1142554 | 1TC2B222X53001101 |
| 1142583 | 1TC2B063363000803 |
| 1142711 | '4X4TCKE295P094740' |
| 1144002 | 4V0TC252751005424 |
| 1144007 | 4YDT300256A223575 |
| 1144015 | 4V0TC32226D001758 |
| 1144017 | 1TC2B222851509322 |
| 1144026 | 4WYT32R2961501286 |
| 1144027 | 4WYT12L2361601673 |
| 1144029 | 4YDT298276A223881 |
| 1144039 | 5L4TP312763011443 |
| 1144043 | '1EF1T242756010450' |
| 1144057 | 4YDT291286C125201 |
| 1144086 | 4X4TWDZ246A237207 |
| 1144111 | 4WYT06M2X51402966 |
| 1144121 | 4X4TCKD205P093218 |
| 1144291 | 5L4TP272463013118 |
| 1144299 | 4X4TSAC2X5J018995 |
| 1144595 | 5C1TR32296P008997 |
| 1144598 | '4YDT31B206E318430' |
| 1144648 | 1TC2B074463000445 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1144709 | '4YDT31B206E320212' |
| 1144816 | 1SABS02N352JK5138 |
| 1144845 | 1SABS02N951NH9007 |
| 1144874 | 4X4TCKD226P099328 |
| 1144958 | 5L4TP272963013132 |
| 1145046 | 4WYT02K2951204861 |
| 1145129 | 5L4TP242353007619 |
| 1145156 | 1TC2B068453058946 |
| 1145181 | 1SN200N235F000414 |
| 1145206 | 4V0TC30256D001000 |
| 1145209 | 5C1RJ33265P008224 |
| 1145224 | '1EF1F272764009959' |
| 1145228 | 47CTD4R285G516679 |
| 1145235 | 1TC2B217X53000981 |
| 1146519 | 47CTD9N265M420666 |
| 1146639 | '4X4TRLE2X6D809984' |
| 1146936 | 4X4TWDA285R334034 |
| 1147056 | '1EF1F272864010621' |
| 1147179 | 4YDT271295L607906 |
| 1152573 | 4X4TWDN216A237039 |
| 1152657 | 47CTD1R256P613225 |
| 1152793 | 4YDT241216L610752 |
| 1152828 | 1NL1GTN2061070218 |
| 1152830 | 4X4TCKP275P094667 |
| 1152842 | 4YDT260265N120808 |
| 1152854 | 5L4TF292053010554 |
| 1152885 | 47CTD2N216M423256 |
| 1152900 | 4YDT291236C127101 |
| 1152920 | 4X4TCKD276P099289 |
| 1152940 | 4X4TWDF246A236949 |
| 1153073 | '1UJBJ02R961EM0399' |
| 1153093 | 1TC2B065853061810 |
| 1153135 | 1PAT80W215M006316 |
| 1153169 | 5C1TF32216P009159 |
| 1153177 | 4YDT263216N127694 |
| 1153184 | 5C1TR322X5P008405 |
| 1153194 | '1EB1T302456009575' |
| 1153224 | 1SABS02P751DK8611 |
| 1153296 | 1TC2B373X66100766 |
| 1153367 | 1TC2B373366100771 |
| 1153432 | 4WYT34P2661207214 |
| 1153438 | 4X4TWDB295A235784 |
| 1153469 | 5L4TF292753010552 |
| 1153471 | 1NL1XTM2261013553 |
| 1153481 | '1UJBJ02R851EL1191' |
| 1153507 | '1EB1F322264011620' |
| 1153516 | 5CZ200R2051117806 |
| 1153569 | 1UJBJ02M161JZ0190 |
| 1153586 | 4YDT30R236G919061 |
| 1153615 | 4X4TPUF266P006257 |
| 1153681 | '1EA1B302064011117' |
| 1153689 | 47CTS5P2X6L116436 |
| 1153745 | 4YDT291296L611239 |
| 1153828 | 1TC2B153263001335 |
| 1153850 | '1UJBJ02R461EJ0209' |

FEMA174-000382

Lumberton, MS 2014 Units

| | |
|---|---|
| 1153866 | '47CTFEP226M424313' |
| 1154006 | 4X4TWDH226P100362 |
| 1154076 | '4YDT31B2X6E320301' |
| 1154111 | '1UJBJ02P851EN1925' |
| 1154114 | 4YDT25R216G918829 |
| 1154115 | '4YDT31B266E320263' |
| 1154170 | '4YDT31B286E320250' |
| 1154221 | '4EZTS29296S094348' |
| 1154230 | '1EB1F322164011673' |
| 1154238 | 5CH200R2661143848 |
| 1154245 | '1EC1B302664011095' |
| 1154288 | 47CTS5P216L116437 |
| 1154304 | 1UJBJ02P161JN0282 |
| 1154315 | '1EF1C282066011595' |
| 1154348 | '47CTDES2X6G520430' |
| 1154358 | 5CZ200R2961118518 |
| 1154375 | 5C1TJ33276P009244 |
| 1154425 | '5SFBT302X6E001195' |
| 1154447 | 4X4TSVV236L007282 |
| 1154471 | 4X4TWDH256P100436 |
| 1154474 | '4YDT31B2X6E320363' |
| 1154533 | 47CTS5P236L116407 |
| 1154536 | 4YDT2912X6L611282 |
| 1154598 | '1UJBJ02P461EN0580' |
| 1154649 | '5SFBT30236E001152' |
| 1154652 | 4X4TWDH206P100425 |
| 1154705 | '4YDT31B246E320360' |
| 1154709 | 1NL1XTN2X61013038 |
| 1154904 | 4X4TWDH216P194637 |
| 1154909 | 4YDT296226C128068 |
| 1154955 | 4X4TSVJ256L007208 |
| 1154966 | '4YDT31B286E320393' |
| 1154998 | 1KB131L246W159680 |
| 1156148 | '4YDT27R216E318495' |
| 1157166 | 4WYT12S2961601713 |
| 1160442 | '1EB1F322952813849' |
| 1160740 | 4YDT274226A224317 |
| 1160875 | 1TC2B400251302342 |
| 1161008 | '1EF1B282161503553' |
| 1161134 | 4YDT28R205G911998 |
| 1161911 | 4X4TWDG246A237825 |
| 1161976 | 4X4TWDG296A238145 |
| 1162017 | 4N11Y272060203383 |
| 1162024 | '1UJBJ02R561EL0503' |
| 1162102 | 19LBA02R06A063710 |
| 1162131 | 4WYT34P2561207964 |
| 1162134 | 47CTS5P206L116722 |
| 1162136 | 47CTS5P206L116719 |
| 1162145 | 4X4TWDG276A237737 |
| 1162369 | 47CTS5P256L117011 |
| 1162372 | 47CTS5P236L117217 |
| 1162406 | 47CTS5P246L117226 |
| 1162471 | '1SE200P216F001155' |
| 1165022 | 4X4TCKD235P094783 |
| 1165028 | 47CTS5P2X6L115464 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1165086 | 5C1TR32276P009095 |
| 1165104 | 1TC2B073161502414 |
| 1165163 | 4X4TRLC2X6D088715 |
| 1165205 | 1TV2B300466100592 |
| 1165278 | 5L4TP272163013125 |
| 1165282 | 4YDT291295L608470 |
| 1165299 | 47CTD1U285P610759 |
| 1165301 | '1UJBJ02PX61EW0224' |
| 1165439 | 1SABS02N662KN4413 |
| 1165459 | 4X4TSMH226J029971 |
| 1165603 | '1UJBJ02R961EJ0478' |
| 1165771 | 1TC2B322861201493 |
| 1165893 | 4YDT301254L606335 |
| 1165902 | '1EF16322266010924' |
| 1165932 | 4YDT2712X5L608773 |
| 1166044 | '1EC1B302164011098' |
| 1166057 | 5L4TF262463011289 |
| 1166060 | 5L4TP272063013147 |
| 1166115 | 4YDT303266A224715 |
| 1166133 | 4X4TFLC256D808902 |
| 1166146 | 1SABS02P252CM8126 |
| 1166153 | 1TC2B155463001192 |
| 1166180 | '1EA1R252764010965' |
| 1166192 | '1UJBJ02R061EM0405' |
| 1166353 | '1EB1T322766010802' |
| 1166378 | 4X4TWDH206P194497 |
| 1166383 | 4X4TSMH216J030044 |
| 1166390 | '4YDT31B256E320206' |
| 1166400 | 5CZ200R2561118337 |
| 1166448 | 5L4TF332663013524 |
| 1166454 | '4X4TSEG226J029573' |
| 1166479 | 47CTD1S266P612840 |
| 1166488 | 5CZ200R2561118340 |
| 1166541 | 4YDT303246L610487 |
| 1166588 | '1EF1C312166011251' |
| 1166593 | 4X4TSMH2X6J030060 |
| 1166596 | 4X4TSMH286J030056 |
| 1166640 | '1EC1F272X64010231' |
| 1166644 | '1ED1F302364010180' |
| 1166669 | 4X4TSMC295R393487 |
| 1166701 | '1A9BE26254S604950' |
| 1166731 | 4YDT291256L611237 |
| 1166744 | 1NL1XTN2561013318 |
| 1166785 | 4WYT04J2251203096 |
| 1166792 | 1NL1GTP2551061445 |
| 1166851 | 1TC2B224051508053 |
| 1166863 | '1EC1F302X54283331' |
| 1166907 | 4YDT281285L608292 |
| 1166919 | 1SABS02R362CM6839 |
| 1166963 | '47CTDEN256G519908' |
| 1167069 | 47CTFTR235G516657 |
| 1167084 | 5L4TF332463013523 |
| 1167095 | '1SE200R206F000236' |
| 1167107 | 5CZ200R2861118512 |
| 1167156 | 4YDT320255A222873 |

FEMA174-000384

Lumberton, MS 2014 Units

| | |
|---|---|
| 1167164 | 4WYT04J2441202477 |
| 1167176 | '1EB1F322764011483' |
| 1167205 | 4X4TWDH206P100313 |
| 1167223 | 4X4TWDH206P194578 |
| 1167238 | '4EZTS29276S094848' |
| 1167261 | '47CTFEP2X6M424317' |
| 1167263 | 4X4TSMH236J030188 |
| 1167275 | 4YDT303216A225562 |
| 1167317 | '4YDT31B216E320249' |
| 1167325 | '1EB1F322965341880' |
| 1167331 | '1EB1F322X64011610' |
| 1167374 | 4X4TSMH276J030145 |
| 1167395 | 4X4TWDH266P100316 |
| 1167401 | 4X4TWDH246P100315 |
| 1167411 | 4YDT31R2X6G918897 |
| 1167412 | '1EB1F322564011644' |
| 1173344 | 1TC2B969361308123 |
| 1173806 | 1TC2B969361308235 |
| 1173823 | 1TC2B969961308224 |
| 1174135 | 1TC2B969861308392 |
| 1174161 | 1TC2B969661308374 |
| 1174201 | 1TC2B969461308373 |
| 1180328 | 1KB131L206W160101 |
| 1180354 | 4N11Y272260203370 |
| 1180465 | 5L4TF332263016131 |
| 1180472 | 4X4TSMH2X6C008659 |
| 1180473 | 1KB131L266W160121 |
| 1180492 | 1KB131L296W160128 |
| 1181028 | '1EB1F322964011842' |
| 1181357 | '1EB1F322564011921' |
| 1181822 | 4N11Y272460203368 |
| 1182024 | '1SE200P206F000783' |
| 1187163 | '1EB1F322265342269' |
| 1192516 | '1KB131L236E159207' |
| 1192528 | '5SFBT30216E001361' |
| 1192539 | 4X4TCKD296P100281 |
| 1192618 | '1EC1F292952813278' |
| 1192635 | 4V0TC30246B007284 |
| 1192686 | 4X4TCKD246P100303 |
| 1192704 | 4X4TWDG246A237694 |
| 1192719 | 47CTS5P276L116510 |
| 1192749 | '47CTDES266G520425' |
| 1192761 | 4X4TWDH246P006421 |
| 1192822 | '4EZTS29236S094510' |
| 1192918 | '5SFBT30226E001188' |
| 1192963 | 4X4TSVV246L007338 |
| 1192999 | 4X4TPUF296P006236 |
| 1193007 | 4X4TWDH246P194616 |
| 1193009 | '1EB1F322362490934' |
| 1193185 | '1EB1F322662490944' |
| 1193189 | 4X4TRLC266D089134 |
| 1193208 | 4YDT291266L611277 |
| 1193233 | '1UJBJ02R661EM0487' |
| 1193323 | 4YDT2912X6L611265 |
| 1193352 | 5CZ200R2461118538 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1193429 | '47CTDER206G520295' |
| 1193466 | '5SFBT30216E001389' |
| 1193513 | '1EB1F322162491077' |
| 1193541 | 4V0TC32296D196600 |
| 1193588 | 1KB131L256W159705 |
| 1193640 | 1SABS02R361CK6323 |
| 1193644 | 4X4TRLC206D089209 |
| 1193657 | 4X4TSVV256L007350 |
| 1193667 | 4X4TSMH206J030200 |
| 1193695 | 4X4TWDH226P006398 |
| 1193750 | 4X4TRLC256D089223 |
| 1193799 | 4V0TC322X6D001880 |
| 1193801 | '5SFBT30266E001372' |
| 1193813 | '5SFBT30296E001365' |
| 1193854 | '1EF1C272066011419' |
| 1193903 | '1EC1F272664284591' |
| 1193927 | 4X4TWDH226P100426 |
| 1193981 | 5L4TF332763013533 |
| 1193997 | '1EB1F322262491024' |
| 1194002 | 4X4TRLC206D089257 |
| 1194015 | 5L4TF332963013565 |
| 1194018 | '1KB131L256E159225' |
| 1194038 | 5L4TF332X63013557 |
| 1194044 | 47CTS5P276L116569 |
| 1194106 | 4X4TRLC206D089274 |
| 1194153 | '5SFBT30246E001189' |
| 1194186 | '1UJBJ02P261EN0982' |
| 1194224 | 4V0TC322X6D001989 |
| 1194288 | '1UJBJ02R661EM0344' |
| 1194304 | '47CTDER236G520288' |
| 1194376 | 1SABS02R762CK6349 |
| 1194430 | 1UJBJ02P161JY0351 |
| 1194536 | 4WYT04P2361207759 |
| 1194549 | 4V0TC32296D001983 |
| 1194560 | '1EB1F322162314223' |
| 1194563 | 4X4TSMC236R394278 |
| 1194596 | '4X4TWDE286A237846' |
| 1194624 | '1EB1F322162491032' |
| 1194625 | 1SH200P275F000982 |
| 1194639 | 4YDT296276C129099 |
| 1194748 | 4X4TSMH266J030279 |
| 1194766 | '1EB1F322362491050' |
| 1194772 | '1EB1F322662490975' |
| 1194776 | '1KB131L296E159468' |
| 1194825 | '1EB1F322764012049' |
| 1194852 | '1EB1T322966012275' |
| 1194936 | 1SABS02R062CK6368 |
| 1197556 | 47CTS5P266L116594 |
| 1197561 | '4EZTS32236S5094684' |
| 1197573 | '4EZTS322X6S094679' |
| 1197614 | 4X4TSMH256J030208 |
| 1197678 | 4X4TWDF296J046998 |
| 1197753 | 5CZ200R2661118587 |
| 1197758 | 4X4TSMH2X6J030222 |
| 1197768 | 4X4TWDH296P100617 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1197808 | '4EZTS32206S094688' |
| 1197809 | 4V0TC32206D002004 |
| 1197836 | 4X4TPUF286P006227 |
| 1197911 | 4X4TWDH236P194817 |
| 1198012 | 1KB131L256W160059 |
| 1198014 | '47CTDER266G520401' |
| 1198052 | 4V0TC32296D002020 |
| 1198062 | '47CTDES246G520486' |
| 1198071 | 4YDT29B296G919423 |
| 1198124 | 4YDT31R276G919103 |
| 1198130 | 4X4TWDH2X6P100531 |
| 1198164 | '1KB131L256E159211' |
| 1198184 | 4V0TC32266D001438 |
| 1198208 | 4X4TSMH206J030262 |
| 1198220 | 4X4TWDH286P100673 |
| 1198224 | 5L4TF332X63013588 |
| 1198240 | 5L4TF332863013590 |
| 1198272 | 19LBA02R06A063528 |
| 1198314 | 5L0RS28286T000672 |
| 1198317 | '47CTFEP206M424410' |
| 1198326 | 4X4TSMH296J030261 |
| 1198370 | '47CTFEP236M424286' |
| 1198404 | 5L4TF332663013605 |
| 1198415 | 4X4TSMH2X6J030365 |
| 1198490 | 4X4TSMH226J030263 |
| 1198506 | '47CTDER206G520409' |
| 1198510 | 4X4TWDH276P006591 |
| 1198515 | '47CTDER2X6G520417' |
| 1198659 | 4X4TSMH256J030581 |
| 1198702 | 4YDT28F256J463282 |
| 1198743 | 5CZ200R2761118906 |
| 1198751 | 4YDT303206P225405 |
| 1198760 | '1EB1F322662491091' |
| 1198780 | 1SABS02RX61CM6908 |
| 1198787 | 4X4TWDH246P006788 |
| 1198803 | 4X4TSMH256J030435 |
| 1199014 | 5CZ200R2261118912 |
| 1199015 | 5CZ200R2061118911 |
| 1199052 | 4X4TSMH266J030198 |
| 1199090 | 5CZ200R2661118895 |
| 1199097 | 4X4TWDH276P100762 |
| 1199129 | 5L4TF332963013629 |
| 1199144 | 5CZ200R2X61118902 |
| 1199162 | 4X4TWDH236P006670 |
| 1199183 | 4X4TWDH256P100680 |
| 1199206 | 4X4TSMH286J030350 |
| 1199257 | '5SFBT30226E001420' |
| 1199272 | 4YDT28F206J463299 |
| 1199345 | '1EB1F322362490979' |
| 1199356 | 47CTD9N265M420702 |
| 1199417 | 4YDT28F256J463301 |
| 1199476 | 4YDT28F296J463298 |
| 1199522 | '1EB1F322865342180' |
| 1199540 | 4X4TWDH256P194740 |
| 1200151 | '1EB1F322962491215' |

FEMA174-000387

Lumberton, MS 2014 Units

| | |
|---|---|
| 1200188 | 1EB1F322X62491126 |
| 1200374 | '1EB1T322766012341' |
| 1200398 | '47CTDER246G520414' |
| 1200404 | '1EB1T322066012357' |
| 1200423 | 1SABS02R261CM6918 |
| 1200444 | 4X4TWDH286P100771 |
| 1200457 | 1SABS02R261CK6670 |
| 1200461 | '1EB1T322466012362' |
| 1200493 | 1SABS02R261CM6921 |
| 1200526 | 4X4TWDH276P194741 |
| 1200553 | '1EB1F322765342185' |
| 1200584 | 5L4TF332963013677 |
| 1200588 | '1KB131L266E159265' |
| 1200608 | '1EB1F322365342037' |
| 1200637 | 4X4TWDH216R335775 |
| 1200661 | 4X4TSMH256J030726 |
| 1200662 | 1SABS02R761CM6932 |
| 1200674 | '1EB1T322X66012365' |
| 1200698 | 1UJBJ02P861JY0380 |
| 1200701 | 4UBAS0N2161970168 |
| 1200748 | '1EB1T322366012367' |
| 1200750 | 4X4TSMH256J030497 |
| 1200781 | 5CZ200R2261118943 |
| 1200791 | 5CZ200R2161118948 |
| 1200814 | 1KB131L286W160623 |
| 1200823 | 4X4TWDH246P100430 |
| 1200825 | 5CZ200R2361118949 |
| 1200865 | 1SABS02R661CM6937 |
| 1201213 | '1KB131L276E160294' |
| 1201217 | '4YDT27B236E319450' |
| 1201227 | '1KB131L216E160288' |
| 1201240 | 4X4TWDH296P100763 |
| 1201255 | 4YDT303256P225450 |
| 1201262 | 1SABS02R461CK6685 |
| 1201277 | 1SABS02R261CK6801 |
| 1201304 | 1SABS02R461CK6668 |
| 1201307 | 4X4TWDH266P194827 |
| 1201331 | 4X4TCKD246P099878 |
| 1201332 | '1KB131L266E160299' |
| 1201333 | 1SABS02R661CK6820 |
| 1201371 | '1EB1T322566012385' |
| 1201397 | 4X4TWDH226P100703 |
| 1201412 | '1KB131L216E159321' |
| 1201415 | 4YDT274215A218569 |
| 1201437 | '1EB1T322866012395' |
| 1201488 | 1SABS02R661CK6848 |
| 1201493 | 1SABS02R261CK6832 |
| 1201506 | 4X4TCKD216P099921 |
| 1201531 | '1KB131L266E159282' |
| 1201543 | '1KB131L246E160348' |
| 1201544 | 4X4TWDH2X6P100853 |
| 1201549 | '1EB1F322362491193' |
| 1201555 | 4X4TWDH206P006836 |
| 1201560 | '1EB1F322X62314317' |
| 1201569 | 4X4TWDH296P100813 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1201581 | '1EB1T322566012399' |
| 1201606 | 4X4TSMH296J030454 |
| 1201632 | 4YDT303266P225456 |
| 1201688 | '1EB1T322166012450' |
| 1201698 | 1SABS02R561CK6839 |
| 1201702 | 1LC2S2P256D305554 |
| 1201735 | '1EB1T322566012404' |
| 1215998 | '1UJBJ02P561EP0286' |
| 1216153 | '1UJBJ02P861EP0248' |
| 1225701 | 5L4TF332063020825 |
| 1225703 | 1KB131L296W164938 |
| 1225736 | 5L4TF332963016286 |
| 1225739 | 5L4TF332263021314 |
| 1225841 | 1KB131L236W164918 |
| 1225883 | 1NL1GTR2261039059 |
| 1225919 | '1SE200P286F001878' |
| 1226177 | 1TC2B969263002566 |
| 1227642 | '1EB1F322064011969' |
| 1227784 | 4X4TPUF206P006285 |
| 1228003 | '1KB131L246E159877' |
| 1228004 | 1KB131L266W161009 |
| 1228385 | '1EB1F322964011985' |
| 1228432 | 4X4TCKD286P101129 |
| 1228758 | 47CTA2P206L116284 |
| 1229095 | 4YDT260256N129534 |
| 1229102 | 4WYT34P2161208643 |
| 1229108 | 4YDT28F266J463372 |
| 1229134 | '1KB131L256E160388' |
| 1229139 | 4X4TSVV226L007385 |
| 1229149 | 47CTA2P246L116241 |
| 1229152 | '1UJBJ02R361EM0527' |
| 1229267 | '47CTFEP256M424810' |
| 1229344 | '1UJBJ02PX61EN0681' |
| 1229699 | '1KB131L286E160823' |
| 1229710 | '1UJBJ02P161EN0679' |
| 1229930 | '1UJBJ02R361EM0530' |
| 1229972 | '1KB131L2X6E160855' |
| 1229979 | '47CTFEN226M424816' |
| 1230064 | 47CTS5P266L116949 |
| 1230105 | 4X4TSVV296L007660 |
| 1230186 | 1TC2B969X61306837 |
| 1230190 | 5CZ200R2561119021 |
| 1230266 | 1KB131L226W161203 |
| 1230684 | 1KB131L246W161655 |
| 1230713 | 4X4TSVV2X6L007229 |
| 1230855 | '1KB131L266E160805' |
| 1231085 | 47CTS5P266L117275 |
| 1231312 | 4X4TWDH286P006843 |
| 1231354 | '1KB131L206E161786' |
| 1231717 | 4X4TWDH256P195077 |
| 1232109 | '1EB1F322464012655' |
| 1232338 | 1TC2B969X63001746 |
| 1232522 | '1SE200P296H000288' |
| 1232535 | 4X4TSMH226J030537 |
| 1232545 | 4X4TSMH266J030489 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1232595 | '1EB1F322162491192' |
| 1232621 | 4X4TSMH2X6J030625 |
| 1232638 | '1EB1T322566012435' |
| 1232655 | 5CZ200R2961118986 |
| 1232660 | 4X4TCKD226P099927 |
| 1232669 | 1KB131L2X6W161031 |
| 1232682 | 5CZ200R2361118983 |
| 1232688 | 4X4TSMH286J030249 |
| 1232699 | 1SABS02R061CK6862 |
| 1232717 | '1EB1T322066012441' |
| 1232738 | 5L4TF332663013989 |
| 1232740 | '1EB1T322966012437' |
| 1232748 | 1SABS02R161CK6868 |
| 1232750 | '1SE200P2X6H000302' |
| 1232757 | 4YDT28F296J463351 |
| 1232759 | 4YDT303246P225469 |
| 1232892 | 1LC2S2P236D305522 |
| 1232915 | 4X4TWDH296P100536 |
| 1232948 | 1SABS02R761CK6826 |
| 1232949 | '1EB1T322766012484' |
| 1233005 | 1UJBJ02P161JY0382 |
| 1233023 | 4X4TSMH286J030722 |
| 1233038 | '1EB1T322166012464' |
| 1233050 | '1EB1T322666012458' |
| 1233064 | 4X4TWDH216P006957 |
| 1233083 | 5L4TF332963013873 |
| 1233099 | 5L4TF332663013863 |
| 1233133 | 4X4TWDH246P006774 |
| 1233155 | 4X4TWDH266P006520 |
| 1233182 | 4X4TWDH296R335829 |
| 1233195 | '1KB131L226E160686' |
| 1233201 | '1KB131L226E160767' |
| 1233209 | '1SE200P216H000270' |
| 1233211 | 4X4TWDH266R335772 |
| 1233218 | 4X4TSMH2X6J030706 |
| 1233221 | 4X4TWDH256P006573 |
| 1233240 | 4X4TWDH266P006775 |
| 1233300 | 4X4TSMH206J030732 |
| 1233319 | 4V0TC31256F000108 |
| 1233380 | '1KB131L296E160751' |
| 1233403 | '1EB1F322262491234' |
| 1233419 | 4X4TWDH2X6R335774 |
| 1233434 | '1EB1F322162314304' |
| 1233457 | 4X4TSMH256J016289 |
| 1233470 | 47CTS5P226L116849 |
| 1233472 | 4X4TWDH286P006986 |
| 1233495 | '1EB1F322065342223' |
| 1233518 | 47CTCRS286C653172 |
| 1233545 | '1KB131L296E159308' |
| 1233570 | '1KB131L286E159316' |
| 1233590 | '1EB1F322462491316' |
| 1233614 | 4X4TSMH2X6J030592 |
| 1233615 | 4X4TSMH2X6J016319 |
| 1233650 | 4X4TWDH246P006970 |
| 1233704 | '1EB1F322962491294' |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1233716 | '1EB1F322362491260' |
| 1233733 | 4X4TRLC286D089295 |
| 1233752 | 4X4TCKD216P099997 |
| 1233808 | 4X4TSMH256J016325 |
| 1233870 | 4X4TSMH246J030619 |
| 1233885 | 4X4TSMH276J030632 |
| 1233919 | '1EB1F322565342265' |
| 1233923 | 4X4TSMH2X6J016370 |
| 1233939 | 4X4TWDH206R335721 |
| 1233947 | 4X4TWDH226R335719 |
| 1233970 | 4X4TWDH266R335884 |
| 1233972 | '1EB1F322565342217' |
| 1233999 | 47CTCRS256C653291 |
| 1234008 | 4X4TSMF206J016106 |
| 1234060 | 4X4TWDH286P100818 |
| 1234075 | 4X4TWDH276R335859 |
| 1234104 | '1EB1F322665342260' |
| 1234105 | '2EB1F322466503399' |
| 1234134 | 5CH200R2X61144064 |
| 1234209 | 4X4TWDH216P006585 |
| 1234284 | 4X4TCKD286P100031 |
| 1234309 | 1KB131L296W161229 |
| 1234311 | 4X4TWDH266P007019 |
| 1234323 | 5CZ200R2961119085 |
| 1234337 | 4X4TWDH296R335863 |
| 1234343 | 4X4TWDH286P007023 |
| 1234362 | 5CZ200R2061125017 |
| 1234388 | 5CZ200R2061119041 |
| 1234392 | '1EB1F322162491256' |
| 1234511 | 4X4TSMF256J016148 |
| 1234518 | 5CZ200R2261119087 |
| 1234520 | '1EB1F322362491243' |
| 1234596 | '1KB131L286E160840' |
| 1234617 | '1EB1F322862491206' |
| 1234618 | '1EB1F322562491258' |
| 1234636 | 4X4TSMC246R394239 |
| 1234670 | '1KB131L216E159982' |
| 1234677 | 4X4TWDH266R335769 |
| 1234701 | 4X4TCKD296P100023 |
| 1234718 | '1EB1F322262491296' |
| 1234731 | 4X4TWDH216P100823 |
| 1234734 | '1KB131L266E161307' |
| 1234773 | '1EB1F322262491265' |
| 1234813 | '1EB1F322062491295' |
| 1234822 | '1EB1F322462314491' |
| 1234845 | 4X4TWDH226P006790 |
| 1234870 | '1KB131L286E159364' |
| 1234909 | '4YDT28B266E320064' |
| 1234940 | 4X4TWDH246P006810 |
| 1234995 | 1KB131L256W161518 |
| 1234997 | 1KB131L286W161528 |
| 1240035 | 5L4TF332763013743 |
| 1240041 | '1UJBJ02R761EM0871' |
| 1240125 | 4YDT29B266G919637 |
| 1240127 | 4YDT29B286G919588 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1240133 | '1EB1F322X62314429' |
| 1240219 | '1EB1F322462491218' |
| 1240250 | '1EB1F322862491478' |
| 1240308 | '1EB1F322562314533' |
| 1240331 | 47CTD2N286M424565 |
| 1240348 | 4YDT303216L611726 |
| 1240371 | '1EB1F322762491438' |
| 1240419 | '1EB1F322262314375' |
| 1240426 | 1SABS02RX62CK6507 |
| 1240431 | '1UJBJ02R461EM0651' |
| 1240485 | '1UJBJ02R761EJ0883' |
| 1240487 | 4YDT29B266G920190 |
| 1240511 | '1UJBJ02P361EN0988' |
| 1240522 | '1EF1D322864012940' |
| 1240599 | '1EB1F322362314501' |
| 1240626 | '1UJBJ02PX61EN0972' |
| 1240683 | 4V0TC312X6B008048 |
| 1240691 | '1EB1F322162314500' |
| 1240725 | '1EB1F322662491477' |
| 1240742 | '1EB1F322362491453' |
| 1240745 | '1UJBJ02R861EM0653' |
| 1240790 | '1UJBJ02R761EM0658' |
| 1240802 | 1TC2B969063001867 |
| 1240809 | 4V0TC31236B007730 |
| 1240813 | 4V0TC31246B008059 |
| 1240852 | '1EB1F322862491500' |
| 1240857 | 4V0TC31296B008039 |
| 1240863 | 4YDT29B276G920179 |
| 1240907 | 4YDT303286P225460 |
| 1240972 | 1SABS02R561CK7036 |
| 1241020 | 1KB131L246W162594 |
| 1241030 | 4YDT31B206E320677 |
| 1241031 | 5L4TF332563014728 |
| 1241078 | 5L4TF332263015545 |
| 1241087 | 5L4TF332163014449 |
| 1241116 | 5L4TF332063015544 |
| 1241119 | '1UJBJ02R061EM0842' |
| 1241134 | 4YDT301226B065978 |
| 1241150 | '1EB1F322362491484' |
| 1241220 | '1EB1F322962314390' |
| 1241233 | 1TC2B969563001881 |
| 1241246 | '47CTDES256G520934' |
| 1241257 | '1UJBJ02P261EN0884' |
| 1241271 | '4X4TWDE296J047036' |
| 1241287 | 4X4TSVV216L007491 |
| 1241317 | 1UJBJ02P161JY0379 |
| 1241337 | '1EB1F322162314383' |
| 1241339 | '1UJBJ02P061EN0883' |
| 1241345 | '1UJBJ02R061EM0906' |
| 1241399 | '2EB1F322766503459' |
| 1241457 | 1TC2B969861307730 |
| 1241498 | 4X4TWDG246A238358 |
| 1241503 | 47CTD2N246M425177 |
| 1241533 | '1EB1F322462314538' |
| 1241578 | 5L4TF332363014467 |

FEMA174-000392

Lumberton, MS 2014 Units

| | |
|---|---|
| 1241614 | 5L4TF332963015512 |
| 1241637 | '1UJBJ02R861EM0944' |
| 1241675 | 1KB131L256W162670 |
| 1241684 | '1UJBJ02R261EL0667' |
| 1241768 | '1EB1F322X64012207' |
| 1241781 | '1EB1F322462491266' |
| 1241813 | 1UJBJ02P561JY0465 |
| 1241847 | '1UJBJ02R761EJ0754' |
| 1241849 | '1UJBJ02R861EJ0746' |
| 1241854 | 5L4TF332063014796 |
| 1241855 | '1EB1F322162491774' |
| 1241856 | '1EB1F322562314421' |
| 1241868 | '1UJBJ02RX61EJ0926' |
| 1241928 | 5L4TF332763014746 |
| 1241929 | 1TC2B153661508847 |
| 1241956 | 5L4TF332763014469 |
| 1241969 | 1KB131L226W162948 |
| 1241971 | 1TC2B153061508973 |
| 1242044 | 5L4TF332063014474 |
| 1242054 | '1UJBJ02R661EM1106' |
| 1242149 | 5L4TF332863014559 |
| 1242154 | '1SE200P266F001295' |
| 1242204 | 5L4TF332663014771 |
| 1242216 | 5L4TF332063015074 |
| 1242220 | 5L4TF332063014488 |
| 1242236 | '5SFBT30246E001955' |
| 1242265 | 5L4TF332063015320 |
| 1242306 | '1EB1F322X62314494' |
| 1242307 | 47CTA2P246L117874 |
| 1242331 | 5L4TF332163014869 |
| 1242345 | 1TC2B969463001919 |
| 1242350 | 5L4TF332263015271 |
| 1242377 | 1TC2B969063001903 |
| 1242459 | 5L4TF332063014412 |
| 1242467 | '2EB1F322666503484' |
| 1242471 | 5L4TF332663014785 |
| 1242522 | '1SE200P216F001303' |
| 1242604 | 1KB131L266W163035 |
| 1242617 | 5L4TF332463016289 |
| 1242623 | 1TC2B969061307804 |
| 1242646 | 5L4TF332463015353 |
| 1242659 | '1EF1B302464012331' |
| 1242711 | 47CTA2P226L117890 |
| 1242825 | 1TC2B153061508939 |
| 1242856 | '4X4TWDE276J047231' |
| 1242883 | 5L4TF332163015441 |
| 1242884 | 5L4TF332163014855 |
| 1242917 | '5SFBT30236E002207' |
| 1242932 | '4EZTS322X6S116664' |
| 1242939 | 1TC2B153461508961 |
| 1242990 | '4X4TWDE286J047240' |
| 1243020 | 1TC2B153X61508978 |
| 1243022 | '4X4TFLE246D810704' |
| 1243038 | 47CTA2P2X6L117989 |
| 1243055 | 47CTA2P206L117998 |

FEMA174-000393

Lumberton, MS 2014 Units

| | |
|---|---|
| 1243074 | '4EZTS32286S116677' |
| 1243084 | '4EZTS322X6S116647' |
| 1243086 | '1UJBJ02P361EP0299' |
| 1243099 | 5L4TF332463015448 |
| 1243106 | '5SFBT30206E002214' |
| 1243112 | '2EB1F322966503513' |
| 1243136 | '4X4TWDE216J047239' |
| 1243144 | '4EZTS32296S116560' |
| 1243155 | 5L4TF332663015452 |
| 1243159 | 4V0TC31286F000443 |
| 1243232 | 5L4TF333863015193 |
| 1243242 | '2EB1F322966503527' |
| 1243247 | 47CTA2P206L118004 |
| 1243249 | '4X4TFLE2X6D810710' |
| 1243250 | '4EZTS32236S116554' |
| 1243254 | '4EZTS32276S116556' |
| 1243290 | '4X4TWDE276J047259' |
| 1243330 | 47CTA2P276L117951 |
| 1243334 | '1UJBJ02PX61EP0302' |
| 1243341 | '4X4TFLE266D810672' |
| 1243342 | 1S4BT302063014409 |
| 1243364 | '5SFBT30226E002229' |
| 1243409 | '4X4TFLE276D810681' |
| 1243420 | '4X4TSME256M070212' |
| 1243430 | '4X4TFLE246D810685' |
| 1243485 | 4X4TTHG206M007410 |
| 1243527 | 4X4TFLC266D090020 |
| 1243569 | '1EB1B282065342638' |
| 1243643 | 1TC2B970361308218 |
| 1243661 | 47CTA2P286L118039 |
| 1243669 | '47CTDEN256G521111' |
| 1243716 | 4X4TWDF206J047120 |
| 1243743 | '1EB1B282465342674' |
| 1243756 | '5SFBT30226E002246' |
| 1243765 | '1UJBJ02N561ES0258' |
| 1243778 | 1NL1GTM2561075982 |
| 1243779 | 1C9BT32266K996010 |
| 1243781 | 1C9BT32216K996013 |
| 1243805 | 47CTA2P296L117966 |
| 1243883 | '4X4TSME296M070231' |
| 1243902 | 4X4TTHG2X6M007401 |
| 1244006 | 1TC2B970X61308619 |
| 1244035 | '1UJBJ02P261EP0357' |
| 1244050 | 1TC2B970963001818 |
| 1244062 | '47CTDEN286G520602' |
| 1244072 | 4YDT29B266G920156 |
| 1244091 | 5L4TF332763016027 |
| 1244099 | 4X4TWDF2X6J047156 |
| 1244121 | 1TC2B970361308607 |
| 1244140 | '4EZTS32226S116948' |
| 1244147 | '1UJBJ02P761EP0371' |
| 1244148 | '1UJBJ02P361EP0402' |
| 1244154 | 4YDT29B296G920118 |
| 1244162 | 4YDT29B216G920145 |
| 1244163 | 4YDT29B236G919420 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1244188 | '1EB1B282764011366' |
| 1244217 | '4EZTS32286S116937' |
| 1244229 | '1UJBJ02N061EF1123' |
| 1244254 | 4YDT291266L611005 |
| 1244259 | '1KB1A1L2X6E159923' |
| 1244267 | 1TC2B970X63001665 |
| 1244273 | 4V0TC31266F000442 |
| 1244284 | 5L4TF332163015181 |
| 1244295 | '4EZTS32286S116923' |
| 1244306 | '1UJBJ02P061EN0835' |
| 1244313 | 1C9BT32256K996015 |
| 1244332 | '1UJBJ02N361ES0257' |
| 1244344 | 4YDT303286P225295 |
| 1244382 | 1TC2B970661308617 |
| 1244458 | 5CH200R2361144360 |
| 1244529 | 1TC2B970663001792 |
| 1244531 | 1TC2B970861308182 |
| 1244595 | '1UJBJ02R961EJ0965' |
| 1244682 | 4X4TWDF266J047171 |
| 1244710 | 5CH200R2761144362 |
| 1244716 | 4X4TTHG256M007421 |
| 1244738 | 5CH200R2661144367 |
| 1244745 | 47CTCRS226C653202 |
| 1244748 | 47CTCRS256C653193 |
| 1244821 | 4YDT314216A226747 |
| 1244843 | 4X4TWDB236A237483 |
| 1244871 | '5KDBE30236L002965' |
| 1244872 | '5KDBE302X6L002963' |
| 1244876 | 4V0TC31206F000467 |
| 1244881 | 5L4TF332963015154 |
| 1244884 | 4V0TC31206F000470 |
| 1244947 | 5CZ200R2561125370 |
| 1244974 | 5CZ200R2261119543 |
| 1244988 | 47CTCRS226C653264 |
| 1244993 | 1UJBJ02P461JY0585 |
| 1244994 | 5CZ200R2061119539 |
| 1245011 | 5CH200R2861144371 |
| 1245056 | 4V0TC31286F000426 |
| 1245114 | '4EZTS32276S116671' |
| 1245265 | 4X4TWDG226A238228 |
| 1245278 | 4WYT06L2X61404896 |
| 1245279 | '1UJBJ02RX61EM0766' |
| 1245292 | 47CTCRS266C653199 |
| 1245294 | 5CH200R2061144378 |
| 1245317 | 4V0TC31236F000544 |
| 1245332 | 4V0TC30296B007815 |
| 1245341 | 4X4TWDF256J047128 |
| 1245527 | '1KB1A1L206E159932' |
| 1245550 | '1EB1C302X66012160' |
| 1245551 | '1EF1B302465341847' |
| 1245587 | 1TC2B373766100756 |
| 1245598 | '1UJBJ02P761EP0385' |
| 1245621 | '1UJBJ02P461EP0361' |
| 1245685 | 4X4TWDG296A238288 |
| 1245691 | 4YDT299266C128232 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1245735 | 4X4TTHG236M007451 |
| 1245758 | 4X4TFLC216D090037 |
| 1245788 | 1SABS02R162CK6444 |
| 1245792 | 4WYT04M2X51205123 |
| 1245828 | 4V0TC32246B008092 |
| 1245927 | '4EZTS322X6S116695' |
| 1245949 | '4X4TWDE225R334363' |
| 1245963 | 4V0TC32266B007817 |
| 1245968 | 1NL1GTR2761075880 |
| 1245990 | '4YDT27B206E320541' |
| 1245996 | '1EB1B282464013513' |
| 1246087 | '1UJBJ02R661EJ0762' |
| 1246098 | '4YDT27B246E320607' |
| 1246115 | '1UJBJ02R361EJ1044' |
| 1246162 | 1UJBJ02P061JY0602 |
| 1246291 | 4X4TWDG276A238306 |
| 1246298 | '1UJBJ02R161EJ1110' |
| 1246322 | '1UJBJ02PX61EP0493' |
| 1246348 | '5M6TE27266S002921' |
| 1246355 | '47CTDER286G521694' |
| 1246357 | '5SFBT302X6E002320' |
| 1246358 | 4YDT268285C122916 |
| 1246368 | 1TC2B969061509932 |
| 1246379 | '5M6TE27216S003104' |
| 1246395 | 5L0RS28276T000842 |
| 1246412 | 5L0RS28286T000851 |
| 1246457 | 4YDT295216C127480 |
| 1246474 | '5M6TE27276S002927' |
| 1246516 | '5M6TE27216S003068' |
| 1246532 | 1NL1GTR2261036565 |
| 1246554 | 5C1RJ33296P009482 |
| 1246567 | 1TC2B969263002129 |
| 1246686 | '47CTDER236G521697' |
| 1246719 | '1UJBJ02PX61EP0204' |
| 1246755 | 1TC2B969061510014 |
| 1246763 | '47CTDER256G521653' |
| 1246832 | '4YDT27B256E319109' |
| 1246835 | '5M6TE27236S003069' |
| 1246881 | 1TC2B969961510013 |
| 1246995 | 4X4TRLC256D090534 |
| 1247000 | 4X4TRLC216D090532 |
| 1247008 | '4EZTS30266S094567' |
| 1247039 | '5M6TE27216S003006' |
| 1247053 | 5L4TF332663023924 |
| 1247084 | '4EZTS30286S094571' |
| 1247100 | 4X4TWDG206A238308 |
| 1247165 | 1KB131L226W163842 |
| 1247172 | 5L4TF332463023808 |
| 1247173 | 1S4BT302263014442 |
| 1247276 | 1TC2B969961510089 |
| 1247301 | 1TC2B969061509980 |
| 1247372 | 4X4TRLC226D090555 |
| 1247401 | '1EB1C282166011493' |
| 1247551 | 1TC2B969666101471 |
| 1247591 | 5L4TF332363021466 |

FEMA174-000396

Lumberton, MS 2014 Units

| | |
|---|---|
| 1247615 | 1NL1GTR2861036585 |
| 1247629 | 1TC2B969861509953 |
| 1247640 | '1SE200P206F001549' |
| 1247682 | 1TC2B969066101532 |
| 1247720 | 4N11Y272460203516 |
| 1247756 | '1SE200P266F001524' |
| 1247842 | 5L4TF332363023878 |
| 1247875 | '1EB1C282566012775' |
| 1247971 | 5L4TF332763015606 |
| 1248116 | 1NL1GTR2161036816 |
| 1248307 | 1NL1GTR2461036549 |
| 1248519 | 5L4TF332663020232 |
| 1248557 | 1TC2B969161510040 |
| 1248655 | 5L4TF332263021474 |
| 1248683 | 5L4TF332863024069 |
| 1248686 | 5L4TF332463024022 |
| 1248733 | 4N11Y272360203510 |
| 1248771 | '1UJBJ02P861EP0489' |
| 1248828 | 5L4TF332463021525 |
| 1248830 | 5L4TF332063020081 |
| 1248834 | 5L4TF332X63021481 |
| 1248871 | 4X4TRLC236D090578 |
| 1248872 | 5L4TF332X63024039 |
| 1248937 | 1TC2B969263002258 |
| 1248959 | 5CZ200R2261125570 |
| 1248970 | 5CZ200R2361119714 |
| 1248983 | 5CZ200R2761119716 |
| 1249013 | 5CZ200R2861125573 |
| 1249032 | 5CZ200R2961125579 |
| 1249036 | 1TC2B969X61001578 |
| 1249067 | 1TC2B969463002259 |
| 1249081 | 1KB131L276W164078 |
| 1249090 | '1SE200P216F001690' |
| 1249108 | 5CZ200R2461119723 |
| 1249111 | 5L4TF332263023824 |
| 1249112 | 5CZ200R2661125586 |
| 1249162 | 5CZ200R2961125596 |
| 1249238 | 5CZ200R2061125583 |
| 1249293 | 5CZ200R2061119749 |
| 1249297 | 1KB131L266W164282 |
| 1249301 | 5CZ200R2161119744 |
| 1249318 | 5CH200R2461144514 |
| 1249322 | 1KB131L296W164292 |
| 1249331 | '1SE200P286F001704' |
| 1249349 | 1KB131L266W164279 |
| 1249371 | 1TC2B969263002387 |
| 1249400 | 5CZ200R2X61119774 |
| 1249408 | 5CH200R2861144516 |
| 1249443 | 5CZ200R2261119767 |
| 1249444 | 5CZ200R2461125621 |
| 1249468 | 5CH200R2361144522 |
| 1249500 | 5CZ200R2461119768 |
| 1249519 | 5CZ200R2X61119791 |
| 1249523 | 5L4TF332263020390 |
| 1249529 | 5L4TF332763020272 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1249539 | 5L4TF332963020273 |
| 1249544 | 1TC2B969163002395 |
| 1249625 | 5L4TF332463020388 |
| 1249660 | 5CZ200R2561125627 |
| 1249707 | 5L4TF332963020452 |
| 1249773 | 1TC2B969561001598 |
| 1249785 | 5L4TF332363020382 |
| 1249827 | 1KB131L226W164554 |
| 1249848 | 1TC2B969161310534 |
| 1249968 | 1KB131L286W164591 |
| 1249978 | 1KB131L236W164580 |
| 1250028 | 5L4TF332563014132 |
| 1250066 | '1EB1D322364012555' |
| 1250080 | 4X4TWDH256P007044 |
| 1250088 | 5L4TF332263014959 |
| 1250102 | 4X4TWDH296P007158 |
| 1250154 | '1EB1F322062314391' |
| 1250170 | 5L4TF332X63014305 |
| 1250219 | '1KB131L256E159600' |
| 1250224 | '1EB1F322562491339' |
| 1250229 | 4X4TWDH206P101140 |
| 1250246 | 1KB131L206W161555 |
| 1250281 | 4X4TWDH296P195177 |
| 1250327 | 4X4TWDH236P194977 |
| 1250449 | '1EB1F322662491415' |
| 1250466 | '1EB1F322162491208' |
| 1250508 | 4X4TWDH266P007120 |
| 1250514 | 4X4TWDH216R335839 |
| 1250528 | '1UJBJ02R961EM0726' |
| 1250532 | 5L4TF332463014333 |
| 1250533 | 4X4TWDH216P006909 |
| 1250535 | 1KB131L226W161542 |
| 1250618 | 47CTD2P266M424545 |
| 1250623 | 4X4TWDH2X6P006732 |
| 1250696 | '1EB1F322062491362' |
| 1250697 | '1EB1F322462491364' |
| 1250729 | 4X4TSMH206J016278 |
| 1250734 | 4UBAS0R2161D71865 |
| 1250758 | 47CTS5P286L116757 |
| 1250774 | '4YDT31B286E320569' |
| 1250788 | '1EB1F322862491349' |
| 1250851 | 4X4TWDH286P194974 |
| 1250858 | 5L4TF332063014295 |
| 1250883 | '1UJBJ02R061EJ0854' |
| 1250908 | 4X4TCKD276P101137 |
| 1250912 | '1SE200P236F001044' |
| 1250916 | '1UJBJ02P161EN0780' |
| 1250965 | '47CTDER286G520738' |
| 1251025 | '1EB1F322X62491370' |
| 1251042 | 5L4TF332763014391 |
| 1251071 | 4X4TCKD246P099346 |
| 1251081 | 5L4TF332663014298 |
| 1251110 | 4X4TWDH256P006735 |
| 1251155 | '2EB1F322466503287' |
| 1251188 | '1EB1F322462491543' |

Lumberton, MS 2014 Units

| 1251207 | 4WYT34P2X61404709 |
|---------|-------------------|
| 1251277 | 4WYT02P2661708827 |
| 1251285 | 4YDT28R286G919445 |
| 1251295 | 5L4TF332363014517 |
| 1251300 | 4V0TC31206B007670 |
| 1251418 | 1TC2B970963001513 |
| 1251431 | '1SE200P256F001076' |
| 1251466 | '1EB1F322562491406' |
| 1251468 | 4X4TSVV2X6L007540 |
| 1251505 | '5SFBT31276E001589' |
| 1251511 | 1TC2B970X63001472 |
| 1251529 | '5SFBT31286E001620' |
| 1251548 | '1EB1F322862491335' |
| 1251581 | 5L4TF332263013701 |
| 1251593 | '1EB1F322162314450' |
| 1251637 | '2EB1F322666503288' |
| 1251644 | '1EB1F322862490928' |
| 1251651 | 47CTD2P236M425149 |
| 1251659 | 1TC2B969961305615 |
| 1251662 | '1EB1F322762491326' |
| 1251669 | '1EB1F322062491331' |
| 1251675 | '1EB1F322862314414' |
| 1251678 | 47CTD2P286M425115 |
| 1251689 | 4YDT29B246G919314 |
| 1251692 | 5L4TF332X63013705 |
| 1251701 | 4YDT298246C129218 |
| 1251734 | 5L4TF332663013779 |
| 1251767 | 47CTD2P236M425040 |
| 1251773 | '1EB1F322162314464' |
| 1251775 | '5SFBT31246E001632' |
| 1251822 | 4YDT291286L611538 |
| 1251825 | 47CTD2P286M425048 |
| 1251860 | 5L4TF332463014574 |
| 1251876 | 47CTD2P276M425073 |
| 1251904 | 4YDT291226L611518 |
| 1252011 | 47CTD2P266M425114 |
| 1252012 | '1UJBJ02N661EF1269' |
| 1252064 | '1EB1F322362314451' |
| 1252078 | 4UBAS0R2861D71877 |
| 1252081 | 4YDT298226C129220 |
| 1252083 | '1EB1F322062491216' |
| 1252099 | 4YDT29B246G919653 |
| 1252103 | 47CTD2P296M425155 |
| 1252123 | 47CTD2P226M425157 |
| 1252124 | 47CTD2P246M425113 |
| 1252150 | 5L4TF332X63014546 |
| 1252162 | '1EB1F322062314522' |
| 1252170 | '1EB1F322962314535' |
| 1252211 | '1EB1F322362491372' |
| 1252230 | 5L4TF332863014626 |
| 1252245 | '4EZTS28226S095150' |
| 1252255 | 4YDT29B296G919499 |
| 1252259 | 5L4TF332763014617 |
| 1252296 | '1EB1F322162491550' |
| 1252330 | '5SFBT30246E001340' |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1252334 | '1EB1F322662491527' |
| 1252340 | 4YDT29B266G919959 |
| 1252345 | '1UJBJ02R161EM0672' |
| 1252358 | 1TC2B970961308580 |
| 1252373 | 5L4TF332663013751 |
| 1252376 | '1UJBJ02R361EJ0895' |
| 1252380 | 5L4TF332X63014367 |
| 1252393 | '1EB1F322762491407' |
| 1252417 | '1EB1F322162491113' |
| 1252427 | 5L4TF332163013835 |
| 1252442 | 4X4TSVV266L007549 |
| 1252459 | 5L4TF332863014545 |
| 1252461 | 5L4TF332563014552 |
| 1252468 | 1NL1GTR2861035825 |
| 1252495 | 4YDT29B2X6G919964 |
| 1255096 | 1TC2B969761001666 |
| 1255108 | 5L4TF332163020557 |
| 1255200 | 5CZ200R2461119785 |
| 1255320 | 1TC2B969961001667 |
| 1255412 | '1SE200P296F001694' |
| 1255569 | 1TC2B969561310598 |
| 1255625 | '1SE200P246F001814' |
| 1255650 | 5L4TF332063020128 |
| 1255716 | 1KB131L206W164908 |
| 1255736 | 1KB131L216W164688 |
| 1255793 | 1TC2B969561001729 |
| 1255797 | 1TC2B969361001695 |
| 1255942 | 5L4TF332263020860 |
| 1256201 | 5L4TF332763021342 |
| 1256213 | 5L4TF332763021146 |
| 1256294 | 1S4BT302463014569 |
| 1256306 | 1S4BT302063014570 |
| 1256403 | 1TC2B969061001900 |
| 1256560 | 5L4TF332163014399 |
| 1256600 | 1TC2B969561310729 |
| 1256633 | 1TC2B969061001976 |
| 1256669 | 1TC2B969061311271 |
| 1256705 | 1TC2B969061001959 |
| 1256824 | 5L4TF332963020113 |
| 1256860 | 5L4TF332X63020797 |
| 1256878 | 1B9BT29206A735278 |
| 1256937 | 4N11Y272260203773 |
| 1256961 | 4CJ1F322066505170 |
| 1256963 | 4CJ1F322766505165 |
| 1256966 | 4CJ1F322566505181 |
| 1256989 | 4CJ1F322366505163 |
| 1257106 | 4CJ1F322466505219 |
| 1257110 | 4CJ1F322666505223 |
| 1257162 | 5L0RS28266T000959 |
| 1257164 | 5L0RS28286T000963 |
| 1257186 | 4CJ1F322666505240 |
| 1257195 | 4CJ1F322866505255 |
| 1265143 | 5CZ200R2061119167 |
| 1266587 | '1SE200P216F001432' |
| 1275047 | 5CH200R2461144142 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1275295 | '1EF1F252246007296' |
| 1275384 | 5CZ200R2761125094 |
| 1275827 | '1EB1F322864012206' |
| 1276278 | '47CTDER2X6G520563' |
| 1276421 | 1SABS02R961CK6780 |
| 1276487 | 5CZ200R2X61125266 |
| 1276942 | 5CH200R2961144203 |
| 1276976 | '1UJBJ02R361EL0449' |
| 1277082 | '1EA1F302742811314' |
| 1277118 | 47CTFMR296P614471 |
| 1277138 | '4EZTS28246S095067' |
| 1277157 | 1KB131L236W162599 |
| 1277160 | 1KB131L276W162623 |
| 1277237 | 5CZ200R2861119272 |
| 1277999 | 1NL1GTR2X61017004 |
| 1278467 | 1NL1GTR2961046266 |
| 1278703 | 1NL1GTR2361017247 |
| 1278822 | 1NL1GTR2061042381 |
| 1278866 | 1NL1GTR2161046343 |
| 1278944 | 1NL1GTR2561046426 |
| 1279178 | 1NL1GTR2861046470 |
| 1279563 | 1NL1GTR2761017509 |
| 1279710 | 1NL1GTR2861042645 |
| 1279728 | 1NL1GTR2X61042663 |
| 1279808 | 1NL1GTR2X61017679 |
| 1279884 | 1NL1GTR2261046691 |
| 1280075 | 4WYT34P2961404863 |
| 1280216 | '4EZTS28256S095028' |
| 1280480 | 4X4TWDH226P006854 |
| 1280691 | 5RXTA242961008681 |
| 1280710 | '4EZTS32226S095518' |
| 1281246 | '47CTDER206G520765' |
| 1281368 | '4EZTS28276S095080' |
| 1281538 | 1SABS02R361CK6919 |
| 1281670 | 5CZ200R2361125187 |
| 1281760 | 5RXTA302561008835 |
| 1281795 | 1LC2S2P256D305666 |
| 1282119 | 4X4TSMH216C009022 |
| 1282423 | '1EB1F322364012985' |
| 1282574 | 1UJBJ02P761JN0447 |
| 1282643 | 4WYT02P2461711029 |
| 1282732 | '1SE200P226F001391' |
| 1285056 | 4YDT260276N129616 |
| 1285074 | 47CTD2N246M425065 |
| 1285273 | '1SE200P206F001129' |
| 1285384 | 4YDT260296N129505 |
| 1287632 | 4V0TC32216D002075 |
| 1288023 | '1UJBJ02R961EJ0951' |
| 1288117 | '1UJBJ02RX61EJ0943' |
| 1288893 | 4WYT34P2661209559 |
| 1288907 | 4WYT32P2761502150 |
| 1288945 | 4WYT12S2061602281 |
| 1288954 | '47CTDER286G521582' |
| 1288993 | 4WYT32P2X61502188 |
| 1290146 | 1NL1GTR2761033368 |

FEMA174-000401

Lumberton, MS 2014 Units

| | |
|---|---|
| 1290297 | 1NL1GTR2261026568 |
| 1290333 | 1NL1GTR2461037376 |
| 1290427 | 1NL1GTR2X61033414 |
| 1290566 | 1NL1GTR2661026637 |
| 1290638 | 1NL1GTR2161083411 |
| 1291017 | 1NL1GTR2461026703 |
| 1291181 | 1NL1GTR2161078323 |
| 1291279 | 1NL1GTR2861037591 |
| 1291305 | 1NL1GTR2461026748 |
| 1291827 | 1NL1GTR2661083551 |
| 1292083 | 1NL1GTR2161026934 |
| 1292516 | 1NL1GTR2761046721 |
| 1292567 | 1NL1GTR2261046772 |
| 1292769 | 1NL1GTR2661042899 |
| 1292858 | 1NL1GTR2061046883 |
| 1292890 | 1NL1GTR2X61042940 |
| 1293350 | 1NL1GTR2461017953 |
| 1293780 | 1NL1GTR2561047222 |
| 1293805 | 1NL1GTR2X61047247 |
| 1293840 | 1NL1GTR2261043256 |
| 1293897 | 1NL1GTR2661018098 |
| 1294438 | 1NL1GTR2161047427 |
| 1294725 | 1NL1GTR2961018323 |
| 1294727 | 1NL1GTR2261018325 |
| 1294892 | 1NL1GTR2461018410 |
| 1294899 | 1NL1GTR2361047588 |
| 1294934 | 1NL1GTR2161047623 |
| 1295050 | 1NL1GTR2661026993 |
| 1295064 | 1NL1GTR2061027007 |
| 1295113 | 1NL1GTR2161037870 |
| 1295126 | 1NL1GTR2X61037883 |
| 1295150 | 1NL1GTR2961037907 |
| 1295165 | 1NL1GTR2661052607 |
| 1295223 | 1NL1GTR2561083668 |
| 1295242 | 1NL1GTR2061027041 |
| 1295293 | 1NL1GTR2761033886 |
| 1295542 | 1NL1GTR2X61033946 |
| 1295661 | 1NL1GTR2761052700 |
| 1295751 | 1NL1GTR2361033979 |
| 1295753 | 1NL1GTR2161033981 |
| 1295764 | 1NL1GTR2661033992 |
| 1295790 | 1NL1GTR2761034018 |
| 1295797 | 1NL1GTR2X61083732 |
| 1295937 | 1NL1GTR2961052763 |
| 1296055 | 1NL1GTR2661038089 |
| 1296430 | 1NL1GTR2961052827 |
| 1296739 | 1NL1GTR2461027365 |
| 1296842 | 1NL1GTR2361038275 |
| 1297203 | 1NL1GTR2661052977 |
| 1297364 | 1NL1GTR2061038413 |
| 1297561 | 1NL1GTR2161034354 |
| 1297673 | 1NL1GTR2361027499 |
| 1297674 | 1NL1GTR2661027500 |
| 1297890 | 1NL1GTR2661034429 |
| 1297898 | 1NL1GTR2561034437 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1298057 | 1NL1GTR2261078993 |
| 1298328 | 1NL1GTR2861068419 |
| 1298383 | 1NL1GTR2X61002969 |
| 1298503 | 1NL1GTR2761003089 |
| 1298595 | 1NL1GTR2661003181 |
| 1298605 | 1NL1GTR2961003191 |
| 1298610 | 1NL1GTR2661003196 |
| 1298660 | 1NL1GTR2861003246 |
| 1298766 | 1NL1GTR2761003352 |
| 1298826 | 1NL1GTR2X61003412 |
| 1298866 | 1NL1GTR2061003452 |
| 1298948 | 1NL1GTR2261003534 |
| 1299529 | 1NL1GTR2161038615 |
| 1299534 | 1NL1GTR2X61068437 |
| 1299552 | 1NL1GTR2161068455 |
| 1299640 | 1NL1GTR2361078484 |
| 1299755 | 1NL1GTR2461084116 |
| 1299831 | 1NL1GTR2261068481 |
| 1299860 | 1NL1GTR2761038635 |
| 1302550 | '1EB1F322664012298' |
| 1302570 | '1EB1F322862491626' |
| 1302671 | 4CJ1F322861504667 |
| 1302732 | '1EB1F322862491870' |
| 1302808 | 4X4TSVV236L007637 |
| 1302812 | '1SE200P2X6H000400' |
| 1302866 | 4CJ1F322365342519 |
| 1302977 | '1SE200P216H000396' |
| 1303143 | '1EB1C272166011351' |
| 1303183 | '1EB1B282664011360' |
| 1303239 | 1TC2B333266100962 |
| 1303262 | 4X4TSVV296L007657 |
| 1303270 | '1EB1B282X64011250' |
| 1303365 | 1TC2B969461509819 |
| 1303392 | '1SE200P296F001307' |
| 1303395 | '1SE200P296F001310' |
| 1303574 | '1EB1F322X64013065' |
| 1303660 | 47CTA2P2X6L117913 |
| 1304009 | 4XTTN30246C162477 |
| 1304184 | 5CZ200R2761125290 |
| 1304245 | 4CJ1F322765342586 |
| 1304400 | '1UJBJ02P361EP0156' |
| 1304409 | '1UJBJ02P761EP0063' |
| 1304480 | 1KB131L216W163136 |
| 1304567 | '1EB1F322762315215' |
| 1304730 | 4CJ1F322X65342629 |
| 1304797 | '1EB1F322264012797' |
| 1304950 | '1EB1F322762491827' |
| 1305207 | '1EB1F322762314825' |
| 1305534 | 4X4TWDH266T133937 |
| 1306016 | '1EB1F322562314872' |
| 1306038 | 4CJ1F322861504975 |
| 1306165 | 5CH200R2261144348 |
| 1306179 | 4XTTG26245C257082 |
| 1306466 | '4EZTS32296S095564' |
| 1306582 | 5CZ200R2161119520 |

FEMA174-000403

Lumberton, MS 2014 Units

| | |
|---|---|
| 1306616 | 1S4BT302863014476 |
| 1306654 | 1TC2B969863002104 |
| 1306725 | '1EB1F322462314877' |
| 1306734 | 4YDT271216L610980 |
| 1306796 | 5C1RF32266P009667 |
| 1306801 | '1EB1F322962314650' |
| 1306860 | 4X4TCKD226P005061 |
| 1306869 | 4X4TCKD296P005056 |
| 1307155 | 4X4TCKD246P098990 |
| 1307165 | 4YDT303226A225828 |
| 1307248 | 1B9BT29206A735233 |
| 1307266 | 1TC2B969461509867 |
| 1307377 | 5CZ200R2X61119547 |
| 1307408 | 5CZ200R2461125389 |
| 1307476 | 1TC2B969861310174 |
| 1307479 | '1EB1F322762314890' |
| 1312511 | '1EB1F322962314647' |
| 1312566 | 4X4TTHG2X6M007690 |
| 1312591 | 5CZ200R2261125407 |
| 1312654 | 5C1RF322X6P009655 |
| 1312684 | '1EB1F322062492110' |
| 1312718 | '1EB1F322462492143' |
| 1312726 | '1EB1F322862492145' |
| 1312818 | 4X4TWDH256P007156 |
| 1312885 | '1EB1F322962315250' |
| 1312894 | '1EB1F322362315275' |
| 1312955 | 4CJ1F322866012689 |
| 1313010 | '1EB1B282465342660' |
| 1313114 | '1EB1F322362492148' |
| 1313153 | '1EB1F322162315274' |
| 1313273 | '1EB1F322864013145' |
| 1313282 | '1EB1F322X62492034' |
| 1313284 | 4CJ1F322066012671 |
| 1313311 | '1EB1F322062315265' |
| 1313340 | 1TC2B969863002071 |
| 1313370 | '1EB1F322262492108' |
| 1313374 | 4CJ1F322X66012712 |
| 1313546 | '1EB1F322764012889' |
| 1313592 | '1EB1F322662314945' |
| 1313650 | '1EB1F322562315035' |
| 1313703 | '1EB1F322762315313' |
| 1313743 | '1EB1F322562492037' |
| 1313931 | '1UJBJ02P361EP0545' |
| 1313954 | 5L4TF332463020309 |
| 1314018 | '1EB1F322362492179' |
| 1314063 | 4YDT259286A226635 |
| 1314101 | '1EB1F322962492185' |
| 1314119 | '1UJBJ02P661EP0569' |
| 1314312 | 4CJ1F322964285166 |
| 1314385 | 4CJ1F322364285065 |
| 1314428 | '1EB1F322062315332' |
| 1314599 | 4CJ1F322164285131 |
| 1314603 | 4CJ1F322366012695 |
| 1314605 | '1EB1F322964013199' |
| 1314691 | '1SE200P236F001335' |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1314722 | '1EB1F322X62314964' |
| 1314867 | 5CZ200R2361119633 |
| 1315128 | 4YDT298246C129302 |
| 1315213 | 4X4TWDZ286A237789 |
| 1315326 | 5CZ200R2461125506 |
| 1315373 | 4CJ1F322X65342937 |
| 1315376 | 5CZ200R2261125505 |
| 1315464 | 4CJ1F322964013345 |
| 1315838 | 5CZ200R2861125525 |
| 1315859 | 4CJ1F322165343068 |
| 1315878 | '1EB1F322962492283' |
| 1315932 | 4CJ1F322164014022 |
| 1315944 | '1EB1F322862491612' |
| 1316293 | 4CJ1F322564013374 |
| 1316385 | 5CZ200R2561119701 |
| 1316621 | '1EB1F322562492216' |
| 1316623 | '1EB1F322762315439' |
| 1316931 | 4CJ1F322865342984 |
| 1316945 | '1EB1F322662492256' |
| 1316972 | 4CJ1F322765343012 |
| 1317000 | '1EB1F322062492219' |
| 1317028 | 4CJ1F322266012932 |
| 1317094 | '2EB1F322X66504122' |
| 1317254 | '1EB1F322562492264' |
| 1317274 | '1EB1F322362315423' |
| 1317326 | 5CZ200R2961119796 |
| 1317331 | 5CZ200R2461125649 |
| 1317376 | '1EB1F322662315190' |
| 1317491 | '2EB1F322566504139' |
| 1317499 | '2EB1F322666504134' |
| 1325741 | 5CZ200R2161119887 |
| 1326639 | 5CZ200R2061120058 |
| 1326655 | 4CJ1F322066504312 |
| 1327027 | 5CZ200R2461120001 |
| 1327139 | 4CJ1F322X66504284 |
| 1327190 | '2EB1F322X66503696' |
| 1333074 | 4CJ1F322366504823 |
| 1338069 | '1EB1F322564012762' |
| 1338508 | 4YDT291266L611456 |
| 1342746 | 5L4TF332263025685 |
| 1342752 | '1SE200P226B001303' |
| 1343159 | 4WYT32P2761502570 |
| 1343410 | 5L4TF332863025755 |
| 1343451 | 4WYT34K2861209957 |
| 1343561 | '1UJBJ02P261EP1055' |
| 1343572 | 5L4TF332263025783 |
| 1343633 | '1UJBJ02P261EP1136' |
| 1343650 | 4CJ1F322266504831 |
| 1343711 | 4V0TC31276F000627 |
| 1344043 | 4CJ1F322X64014617 |
| 1344052 | 4WYT32P2861502643 |
| 1344466 | 47CTD2N2X6M426298 |
| 1344958 | 4V0TC31236F001063 |
| 1345066 | 4V0TC31206F000887 |
| 1345096 | 5CZ200P2061127014 |

FEMA174-000405

Lumberton, MS 2014 Units

| | |
|---|---|
| 1345114 | 4WYT12S2961603798 |
| 1345169 | 4YDT260216N132298 |
| 1345284 | 4V0TC31216F000638 |
| 1345320 | '1UJBJ02P661EP1205' |
| 1345384 | 4V0TC31276F000952 |
| 1345724 | 4X4TSMC226R394675 |
| 1345834 | 5CZ200P2861128640 |
| 1345983 | 4CJ1F322766505151 |
| 1346469 | 47CTD2N296M425630 |
| 1346499 | '1UJBJ02P561EP1289' |
| 1347234 | '1UJBJ02P161EP0821' |
| 1347248 | 4CJ1F322264014630 |
| 1347284 | 4V0TC31236F000740 |
| 1347343 | 1UJBJ02N261P70153 |
| 1347420 | '1UJBJ02P061EP1281' |
| 1347517 | 1NL1GTR2561084142 |
| 1348269 | 1NL1GTR2961053296 |
| 1348308 | 1NL1GTR2461078574 |
| 1348341 | 1NL1GTR2461078607 |
| 1348342 | 1NL1GTR2661078608 |
| 1348422 | 1NL1GTR2861068632 |
| 1348757 | 1NL1GTR2661084294 |
| 1348932 | 1NL1GTR2061027931 |
| 1349181 | 1NL1GTR2561034941 |
| 1350000 | 1NL1GTR2961018418 |
| 1350005 | 1NL1GTR2261018423 |
| 1350150 | 1NL1GTR2X61043683 |
| 1350174 | 1NL1GTR2961043707 |
| 1350546 | 1NL1GTR2561018643 |
| 1350758 | 1NL1GTR2061043904 |
| 1350818 | 1NL1GTR2261018695 |
| 1350843 | 1NL1GTR2861018720 |
| 1351085 | 1NL1GTR2261018762 |
| 1351145 | 1NL1VTR2561044066 |
| 1351447 | 1NL1VTR2661044173 |
| 1351720 | 1NL1VTR2161048244 |
| 1351772 | 1NL1VTR2061044296 |
| 1351818 | 1NL1GTR2861018992 |
| 1351821 | 1NL1GTR2361018995 |
| 1351872 | 1NL1VTR2661048286 |
| 1351984 | 1NL1GTR2X61019058 |
| 1352060 | 1NL1VTR2461048349 |
| 1352141 | 1NL1GTR2461019105 |
| 1352418 | 1NL1VTR2161044503 |
| 1352588 | 1NL1VTR2361064218 |
| 1352674 | 1NL1VTR2961064224 |
| 1352716 | 1NL1GTR2761028171 |
| 1352730 | 1NL1GTR2761028185 |
| 1352741 | 1NL1GTR2161028196 |
| 1352868 | 1NL1VTR2661064262 |
| 1352958 | 1NL1VTR2X61060196 |
| 1353091 | 1NL1VTR2761064285 |
| 1353398 | 1NL1GTR2061084517 |
| 1353498 | 1NL1VTR2761060351 |
| 1353528 | 1NL1VTR2461053762 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1354165 | 1NL1VTR2261084590 |
| 1354248 | 1NL1GTR2061028383 |
| 1354296 | 1NL1VTR2061060398 |
| 1354384 | 1NL1VTR2061064497 |
| 1354447 | 1NL1VTR2261060421 |
| 1354506 | 1NL1GTR2661028405 |
| 1354553 | 1NL1VTR2461084610 |
| 1354709 | 1NL1VTR2X61060487 |
| 1354825 | 1NL1GTR2061028478 |
| 1354857 | 1NL1VTR2361053946 |
| 1354860 | 1NL1VTR2961053949 |
| 1354908 | 1NL1VTR2161064637 |
| 1354920 | 1NL1VTR2161060510 |
| 1355141 | 1NL1VTR2X61060604 |
| 1355250 | 1NL1VTR2961084697 |
| 1355257 | 1NL1VTR2261084704 |
| 1355275 | 1NL1VTR2461084722 |
| 1355311 | 1NL1VTR2161084757 |
| 1355338 | 1NL1VTR2161054013 |
| 1355370 | 1NL1VTR2261060628 |
| 1355374 | 1NL1VTR2461060632 |
| 1355470 | 1NL1GTR2561028573 |
| 1355763 | 1NL1GTR2661028663 |
| 1355777 | 1NL1GTR2661028677 |
| 1355801 | 1NL1GTR2X61028701 |
| 1356030 | 1NL1VTR2961060772 |
| 1356269 | 1NL1VTR2161060829 |
| 1356283 | 1NL1VTR2661060843 |
| 1356299 | 1NL1VTR2061064905 |
| 1356412 | 1NL1GTR2561028783 |
| 1356436 | 1NL1GTR2461028807 |
| 1357112 | 1NL1VTR2261061035 |
| 1357134 | 1NL1VTR2161061057 |
| 1357143 | 1NL1VTR2261061066 |
| 1357349 | 1NL1VTR2461061120 |
| 1357371 | 1NL1VTR2161065206 |
| 1357373 | 1NL1VTR2561065208 |
| 1357413 | 1NL1VTR2561054418 |
| 1357576 | 1NL1VTR2X61044550 |
| 1357951 | 1NL1VTR2X61090377 |
| 1358015 | 1NL1VTR2061048624 |
| 1358239 | 1NL1VTR2361048732 |
| 1358244 | 1NL1VTR2261048737 |
| 1358272 | 1NL1VTR2761048765 |
| 1358295 | 1NL1VTR2861048788 |
| 1358309 | 1NL1VTR2261044851 |
| 1358401 | 1NL1VTR2561048814 |
| 1358407 | 1NL1VTR2061048820 |
| 1358724 | 1NL1VTR2161048986 |
| 1358725 | 1NL1VTR2361048987 |
| 1358729 | 1NL1VTR2561048991 |
| 1358732 | 1NL1VTR2061048994 |
| 1358744 | 1NL1VTR2161049006 |
| 1358746 | 1NL1VTR2561049008 |
| 1358753 | 1NL1VTR2261049015 |

Lumberton, MS 2014 Units

| | |
|---|---|
| 1358772 | 1NL1VTR2361090088 |
| 1358776 | 1NL1VTR2561090092 |
| 1358785 | 1NL1VTR2261090101 |
| 1359130 | 1NL1VTR2561049087 |
| 1360047 | 1NL1VTR2261085058 |
| 1360202 | 1NL1VTR2361085134 |
| 1360310 | 1NL1VTR2X61061235 |
| 1360339 | 1NL1VTR2661061264 |
| 1360599 | 1NL1VTR2X61061400 |
| 1360618 | 1NL1GTR2061029033 |
| 1360724 | 1NL1GTR2361029654 |
| 1372536 | 5CZ200P2461128330 |
| 1372575 | 5CZ200P2561127154 |
| 1372635 | 4CJ1F322864015071 |
| 1372638 | 5CZ200P2661128300 |
| 1373158 | 4CJ1F322162493568 |
| 1373651 | 4CJ1F322364015253 |
| 1373745 | 5CZ200P2761127348 |
| 1373951 | 47CTS5P276L116667 |
| 1374039 | 4CJ1F322562316652 |
| 1374137 | 4CJ1F322062316641 |
| 1374246 | 4CJ1F322X64015461 |
| 1375005 | 4CJ1F322966013415 |
| 1375015 | 4CJ1F322966013432 |
| 1375028 | 4CJ1F322366013457 |
| 1375050 | 4CJ1F322766013476 |
| 1375065 | 4CJ1F322866013471 |
| 1375073 | 4CJ1F322766013493 |
| 1375077 | 4CJ1F322266505042 |
| 1375117 | 4CJ1F322966013561 |
| 1375120 | 4CJ1F322166013554 |
| 1375123 | 4CJ1F322066013562 |
| 1375130 | 4CJ1F322X66013567 |
| 1375140 | 4CJ1F322666013520 |
| 1375145 | 4CJ1F322X66013522 |
| 1375149 | 4CJ1F322166013523 |
| 1375161 | 4CJ1F322366013524 |
| 1375183 | '2EB1F322566503928' |
| 1375193 | 4CJ1F322766505540 |
| 1375204 | 4CJ1F322666013534 |
| 1375206 | 4CJ1F322266013546 |
| 1375219 | 4CJ1F322766013588 |
| 1375237 | 5L4TF332X63023859 |
| 1375244 | '2EB1F322966504046' |
| 1375250 | 4CJ1F322066013593 |
| 1375327 | 4CJ1F322666013615 |
| 1375362 | 4CJ1F322365343640 |
| 1375365 | 4CJ1F322565343669 |
| 1375394 | 4CJ1F322866505594 |
| 1375419 | 4CJ1F322X66505578 |
| 1375436 | 4CJ1F322X66505564 |
| 1375447 | 4CJ1F322065343692 |
| 1375449 | 4CJ1F322765343690 |
| 1375451 | 4CJ1F322465343694 |
| 1375464 | 4CJ1F322266505638 |

FEMA174-000408

Lumberton, MS 2014 Units

| | |
|---|---|
| 1375474 | 4CJ1F322666505593 |
| 1375484 | 4CJ1F322X62900030 |
| 1375553 | 4CJ1F322965343741 |
| 1375578 | 4CJ1F322965343738 |
| 1375579 | 4CJ1F322765343737 |
| 1375624 | 4CJ1F322666505657 |
| 1375639 | 4CJ1F322166013649 |
| 1375643 | 4CJ1F322365343783 |
| 1375670 | 4CJ1F322165343801 |
| 1375750 | 4CJ1F322066013688 |
| 1375774 | 4CJ1F322666013680 |
| 1375784 | 4CJ1F322465343856 |
| 1375885 | 4CJ1F322X62900089 |
| 1375916 | 4CJ1F322762900146 |
| 1375960 | 4CJ1F322762900177 |
| 1375966 | 4CJ1F322865343777 |
| 1375994 | 4CJ1F322462900136 |
| 1376012 | 4CJ1F322662900204 |
| 1376022 | 4CJ1F322X62900223 |
| 1376024 | 4CJ1F322462900220 |
| 1376043 | 4CJ1F322062900229 |
| 1376049 | 4CJ1F322362900242 |
| 1376052 | 4CJ1F322762900244 |
| 1376053 | 4CJ1F322262900247 |
| 1376054 | 4CJ1F322662900249 |
| 1376063 | 4CJ1F322262900264 |
| 1376069 | 4CJ1F322762900261 |
| 1376074 | 4CJ1F322962900276 |
| 1376075 | 4CJ1F322362900273 |
| 1376078 | 4CJ1F322X62900271 |
| 1376082 | 4CJ1F322062900277 |
| 1376089 | 4CJ1F322862900270 |
| 1376097 | 4CJ1F322362900287 |
| 1376099 | 4CJ1F322862900298 |
| 1376111 | 4CJ1F322X62900285 |
| 1376138 | '1EB1T322366012448' |
| 1376191 | '2EB1F322966503351' |
| 1382898 | 4CJ1F322962316587 |

FEMA174-000409