Poo Acres, AL 4728 Units

### Poo Acres THU DOJ 4728 Units

| BARCODE | VIN |
|---------|-----|
| 118414 | 4X4TWDH285A234990 |
| 118445 | 1NL1GTR2851069262 |
| 118447 | 1NL1GTR2351065071 |
| 118478 | 4X4TCKH275P094084 |
| 118492 | 4X4TWDH295A234979 |
| 119562 | 4X4TWDH285A234990 |
| 119602 | 4X4TWDH295A234996 |
| 119632 | 1NL1GTR2551062169 |
| 119659 | 1EB1T322X56009173 |
| 119914 | 1EB1T322X56009187 |
| 120033 | 4X4TSMH215J014814 |
| 120069 | 1NL1GTR2851062232 |
| 120100 | 1EB1F322652971534 |
| 120125 | 1EB1F322554007317 |
| 120213 | 4X4TCKH235P094096 |
| 120232 | 1EB1F322352971538 |
| 120252 | 1NL1GTR2351062199 |
| 120322 | 4X4TWDH235R333864 |
| 120383 | 4YDT32B275E315321 |
| 120400 | 4X4TWDH295R333996 |
| 120402 | 4YDT32B255E315317 |
| 145088 | 1EB1T322956009777 |
| 145095 | 1EB1T322056009778 |
| 145099 | 1NL1GTR2951021429 |
| 145157 | 1NL1GTR2751069348 |
| 145161 | 1EB1T322056009814 |
| 145223 | 1NL1GTR2651069325 |
| 145308 | 1NL1GTR2151069376 |
| 145319 | 1NL1GTR2651021534 |
| 145366 | 1EB1F322754008386 |
| 145378 | 1NL1GTR2951021558 |
| 145440 | 1EB1F322X54008334 |
| 145473 | 1NL1GTR2X51069425 |
| 145603 | 1NL1GTR2751021624 |
| 145606 | 1NL1GTR2651069289 |
| 145650 | 5L4TF332353008666 |
| 145664 | 5L4TF332253008691 |
| 145723 | 1NL1GTR2451065452 |
| 145738 | 5L4TF332053008950 |
| 145747 | 1NL1GTR2X51065181 |
| 145777 | 5L4TF332253008710 |
| 145787 | 5L4TF332453008997 |
| 174399 | 1NL1GTR2151012563 |
| 174806 | 4X4TCKH235P094115 |
| 174883 | 1NL1GTR2951020068 |
| 174939 | 1NL1GTR2X51062314 |
| 174988 | 4X4TWDH295R333870 |
| 175067 | 4X4TSMH235J014846 |
| 175207 | 1NL1GTR2451062342 |
| 175284 | 4X4TWDH245A235098 |
| 175336 | 1EB1T322656009297 |

Exhibit 11

Poo Acres, AL 4728 Units

| | |
|---|---|
| 175409 | 1EB1F322152971599 |
| 175467 | 1NL1GTR2251064154 |
| 175598 | 1NL1GTR2351062395 |
| 175658 | 1NL1GTR2651020044 |
| 176911 | 1UJBJ02R451EL0846 |
| 177061 | 4XTTS30215C157339 |
| 177211 | 4X4TWDM295J045366 |
| 282820 | 4XTTN26264C250588 |
| 635974 | 1NL1GTP2711044099 |
| 672573 | 4X4TRLD2X2D990239 |
| 681197 | 1EB1T322156010048 |
| 681198 | 1EB1T322456010044 |
| 681236 | 1EB1T322156010020 |
| 681259 | 1EB1T322856010063 |
| 681332 | 1EB1T322156010101 |
| 681346 | 1EB1T322556010098 |
| 691770 | 4YDT32B285E315456 |
| 691968 | 1NL1GTR2551062592 |
| 692031 | 1NL1GTR2751062514 |
| 692124 | 1NL1GTR2151062623 |
| 695272 | 4X4TWDH285R333696 |
| 695319 | 4X4TWDE275R333516 |
| 695421 | 1NL1GTR2251061528 |
| 695442 | 1NL1GTR2X51012173 |
| 711907 | 47CTDDR245G517070 |
| 711983 | 5CZ200R2551117588 |
| 712069 | 47CTDDR275G517161 |
| 712368 | 1UJBJ02N451EF1236 |
| 712451 | 5CZ200R2851117617 |
| 712471 | 1TC2B225453000424 |
| 724847 | 47CTDDR255G517076 |
| 724910 | 1NL1GTR2151020405 |
| 724933 | 1EB1F322X54007281 |
| 727508 | 4X4TWDH295A234870 |
| 727532 | 4X4TWDH215A234832 |
| 727646 | 1NL1GTR2051061902 |
| 727703 | 1NL1GTR2451012234 |
| 727724 | 4X4TWDH275R333754 |
| 727739 | 1NL1GTR2451061966 |
| 727745 | 1NL1GTR2551061961 |
| 727758 | 4X4TWDH235R333752 |
| 727799 | 1NL1GTR2051061978 |
| 727897 | 1NL1GTR2651063928 |
| 727934 | 4X4TWDH235A234930 |
| 727947 | 1NL1GTR2751062027 |
| 727948 | 4X4TWDH205A234935 |
| 727969 | 4X4TWDH235R333914 |
| 727973 | 4X4TWDH2X5R333926 |
| 728025 | 1NL1GTR2751012258 |
| 728037 | 1NL1GTR2251062078 |
| 728073 | 1NL1GTR2951062061 |
| 728080 | 1EB1T322056009117 |
| 728106 | 1NL1GTR2451062034 |
| 728159 | 4YDT32B285E315182 |
| 728166 | 1NL1GTR2551062088 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 728239 | 4X4TSMH235J014734 |
| 728260 | 4X4TWDH265R333941 |
| 728334 | 4X4TCKH245P094060 |
| 728361 | 1NL1GTR2051052127 |
| 728397 | 4YDT32B255E315222 |
| 728409 | 4X4TWDH265R333955 |
| 728443 | 1NL1GTR2651063993 |
| 728448 | 4X4TSMH215J014747 |
| 728471 | 4X4TWDH255A234977 |
| 728490 | 1NL1GTR2X51062149 |
| 728981 | 1SABS02N052KB6119 |
| 729236 | '4YDT27B255E315687' |
| 729266 | 1NL1GTR2651020688 |
| 729310 | 1NL1GTR2X51020757 |
| 729326 | 1NL1GTR2X51020788 |
| 729769 | 1TC2B065153060417 |
| 1037331 | 1NL1GTR2551021136 |
| 1037399 | 1NL1GTR2051069451 |
| 1037419 | 1NL1GTR2151069460 |
| 1037424 | 1NL1GTR2451021676 |
| 1037427 | 1NL1GTR2051021688 |
| 1037564 | 1NL1GTR2951064118 |
| 1037637 | 1NL1GTR2751064327 |
| 1037654 | 1NL1GTR2351020230 |
| 1037691 | 1NL1GTR2051064346 |
| 1037762 | 4YDT32B205E315564 |
| 1037782 | 4YDT32B245E315521 |
| 1037785 | 1NL1GTR2751062755 |
| 1037868 | 4YDT32B295E315594 |
| 1037935 | 4YDT32B205E315578 |
| 1038026 | 1NL1GTR2051062838 |
| 1038061 | 1NL1GTR2051020248 |
| 1038063 | 1NL1GTR2451064396 |
| 1038087 | 1NL1GTR2251063036 |
| 1038089 | 1NL1GTR2651012574 |
| 1038195 | 1NL1GTR2651064464 |
| 1038255 | 1NL1GTR2351064423 |
| 1038261 | 1NL1GTR2951064488 |
| 1038274 | 1NL1GTR2851064420 |
| 1038315 | 1NL1GTR2X51063057 |
| 1038318 | 1NL1GTR2751020389 |
| 1038354 | 1NL1GTR2851020403 |
| 1038430 | 1NL1GTR2851020465 |
| 1038432 | 1NL1GTR2651020447 |
| 1038461 | 1NL1GTR2151020453 |
| 1038539 | 1EB1T322356009841 |
| 1038588 | 1EB1T322556009887 |
| 1038589 | 1NL1GTR2551021590 |
| 1038593 | 1EB1T322056009893 |
| 1038596 | 1EB1T322156009904 |
| 1038598 | 1NL1GTR2751069446 |
| 1038726 | 1NL1GTR2051069501 |
| 1038761 | 1EB1F322552813783 |
| 1038769 | 1EB1T322156009949 |
| 1038811 | 1NL1GTR2051069580 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1038851 | 1EB1T322656009963 |
| 1038869 | 1EB1F322652813792 |
| 1038902 | 1EB1F322452813815 |
| 1038925 | 1EB1T322775340329 |
| 1038931 | 1NL1GTR2951021799 |
| 1038934 | 1EB1F322054008438 |
| 1038938 | 1EB1T322955340333 |
| 1038958 | 1EB1T322X56009979 |
| 1038984 | 1EB1F322354008451 |
| 1038991 | 1EB1F322952813818 |
| 1039001 | 1EB1F322X54008463 |
| 1039111 | 1EB1F322152813831 |
| 1039130 | 1NL1GTR2X51021889 |
| 1039144 | 1EB1F322854008476 |
| 1039727 | 1NL1GTR2751068667 |
| 1039800 | 1NL1GTR2251068673 |
| 1039882 | 1NL1GTR2851021079 |
| 1039926 | 1NL1GTR2051064699 |
| 1039955 | 1NL1GTR2151064730 |
| 1040057 | 4YDT295285C116023 |
| 1040492 | 4X4TCKD265P094969 |
| 1040750 | 1NL1GTR2951068976 |
| 1040765 | 4X4TCKD245P094968 |
| 1040766 | 1NL1GTR2151068969 |
| 1040774 | 1NL1GTR2X51068906 |
| 1040796 | 1SABSO2N752KB6117 |
| 1040844 | 1NL1GTR2351064793 |
| 1040852 | 4V0TC272X51005284 |
| 1040886 | 1SABSO2N552KH6526 |
| 1040945 | 4WYT06P2151402835 |
| 1041336 | 1NL1GTR2751021221 |
| 1041339 | 1NL1GTR2951021222 |
| 1041375 | 1NL1GTR2X51065164 |
| 1041379 | 1NL1GTR2851065163 |
| 1041406 | 4YDT320265N121009 |
| 1041449 | 1NL1GTR2551065475 |
| 1041512 | 1NL1GTR2551065489 |
| 1041529 | 4YDT320275N121035 |
| 1041552 | 1NL1GTR2651021906 |
| 1041852 | 4YDT25R265G913091 |
| 1041857 | 1NL1GTR2951021205 |
| 1041868 | 1NL1GTR2751068992 |
| 1041921 | 1NL1GTR2751021218 |
| 1041926 | 1NL1GTR2551021203 |
| 1041940 | 1NL1GTR2X51021200 |
| 1042049 | 1NL1GTR2951069092 |
| 1042095 | 1NL1GTR2351069086 |
| 1042128 | 4YDT320275N120936 |
| 1042148 | 4YDT320255N120952 |
| 1042156 | 4YDT320285N120959 |
| 1042158 | 1NL1GTR2X51065102 |
| 1042176 | 1NL1GTR2151065103 |
| 1042228 | 4YDT320285N120976 |
| 1042239 | 1NL1GTR2851069536 |
| 1042244 | 4YDT320275N120967 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1042308 | 1NL1GTR2651021713 |
| 1042682 | 5L4TF332363015781 |
| 1042997 | 4X4TWDM235J045380 |
| 1043002 | 4X4TWDM245J045372 |
| 1043010 | 4X4TWDM265J045373 |
| 1043012 | 4X4TWDM2X5J045411 |
| 1043013 | 4X4TWDM255J045395 |
| 1043018 | 4X4TWDM205J045529 |
| 1043026 | 1NL1GTR2851021499 |
| 1043057 | 4X4TWDM265J045423 |
| 1043103 | 4X4TWDM225J045547 |
| 1043146 | 4X4TWDM2X5J045439 |
| 1043703 | 1NL1GTR2X51065536 |
| 1043729 | 1NL1GTR2751065526 |
| 1043790 | 4YDT3202X5N121045 |
| 1043866 | 1NL1GTR2051021979 |
| 1043960 | 47CTA2P226L115654 |
| 1043969 | 1EB1C322066011774 |
| 1043971 | 1EB1C322466011776 |
| 1049800 | 1NL1GTR2051020525 |
| 1049825 | 1NL1GTR2051068168 |
| 1049857 | 1NL1GTR2X51020533 |
| 1049863 | 1NL1GTR2451020561 |
| 1049868 | 1NL1GTR2951020569 |
| 1049874 | 1NL1GTR2751020599 |
| 1049887 | 1NL1GTR2251020588 |
| 1049891 | 1NL1GTR2151020596 |
| 1049901 | 1NL1GTR2051012652 |
| 1049944 | 1NL1GTR2551020617 |
| 1051161 | 1NL1GTR2751063095 |
| 1053490 | 1NL1GTR2151012451 |
| 1053801 | 1NL1GTR2351068195 |
| 1053835 | 1NL1GTR2751068295 |
| 1053848 | 1NL1GTR2951068315 |
| 1054101 | 1NL1GTR2651021050 |
| 1054159 | '1EB1T322756009731' |
| 1054164 | 1NL1GTR2151021019 |
| 1054166 | 1NL1GTR2251021112 |
| 1054197 | 1NL1GTR2151064744 |
| 1054201 | 1NL1GTR2X51064760 |
| 1054953 | 1NL1GTR2X51068985 |
| 1054994 | 1NL1GTR2851012477 |
| 1054999 | 1NL1GTR2851068337 |
| 1055112 | 1NL1GTR2651068353 |
| 1055137 | 1NL1GTR2151012479 |
| 1055166 | 1NL1GTR2951068489 |
| 1055182 | 1NL1GTR2651020724 |
| 1055183 | 1NL1GTR2251068480 |
| 1055195 | 1NL1GTR2551068506 |
| 1055370 | 1NL1GTR2051012683 |
| 1055499 | 4X4TSMC235R393095 |
| 1055533 | 1NL1GTR2951064801 |
| 1055557 | 1NL1GTR2951069030 |
| 1055676 | 1UJBJ02R051EM0824 |
| 1055681 | 1NL1GTR2651021226 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1055693 | 1EC1F302054007515 |
| 1055733 | 1NL1GTR2551021198 |
| 1055869 | 1NL1GTR2751021364 |
| 1055935 | 4YDT307215A219155 |
| 1056583 | 4X4TSMF295A294131 |
| 1056617 | 1EF1T322056010458 |
| 1056625 | 1EB1T322756010328 |
| 1056742 | 5CH200R2251143330 |
| 1056746 | 1TC2B092063000311 |
| 1056749 | 47CTD2N296M422954 |
| 1056802 | 47CTFES245G517726 |
| 1056831 | 1TC2B073163000555 |
| 1056833 | 4YDT245205N122521 |
| 1056919 | 4X4TWDG2X6A237358 |
| 1056926 | 47CTDEP235M421442 |
| 1056957 | 1NL1GTM2461072880 |
| 1057117 | 4X4TFLE265D805714 |
| 1057184 | 1EB1T272756009005 |
| 1057239 | 1EB1T272556009097 |
| 1057325 | 1NL1GTR2051020699 |
| 1057388 | 4X4TFLB245D084832 |
| 1057434 | 1UJBJ02R151EM0749 |
| 1057579 | 5C1RH30225P007393 |
| 1057725 | 1UJBJ02P251EW0376 |
| 1057756 | 1EC2Y302X52812884 |
| 1057798 | 4X4TSVV235L005238 |
| 1057880 | 1NL1GTR2251020901 |
| 1057912 | 5C1RF32235P007129 |
| 1057946 | 1EC1F272X55339567 |
| 1057949 | 1EC1F302255339580 |
| 1057962 | 4X4TFLG205D806242 |
| 1058233 | 5C1TF32285P008105 |
| 1058248 | 47CTA2P285L113082 |
| 1058283 | 1UJBJ02R551EM0883 |
| 1058345 | 1UJBJ02R151EM0797 |
| 1058399 | 1UJBJ02P551EN0876 |
| 1058465 | 1NL1GTR2751020974 |
| 1058484 | 1NL1GTR2551064598 |
| 1058527 | '4YDT32B275E316209' |
| 1058581 | 1NL1GTR2X51021262 |
| 1058583 | 1PAT64Z275P002682 |
| 1058609 | 1NL1GTR2X51021259 |
| 1058644 | 4YDT28R215G913128 |
| 1058687 | '4YDT32B275E316226' |
| 1058698 | '4YDT32B215E316237' |
| 1058700 | 1NL1GTR2251064669 |
| 1058713 | '4YDT32B245E316233' |
| 1058761 | 1NL1GTR2651068885 |
| 1058784 | '4YDT32B2X5E316267' |
| 1058796 | 1NL1GTR2351068682 |
| 1058863 | 1NL1GTR2551068716 |
| 1058880 | 1NL1GTR2351068715 |
| 1058922 | '1EF1B352154007725' |
| 1058932 | 1NL1GTR2651068806 |
| 1059199 | 1NL1GTR2151064775 |

FEMA174-000429

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1059237 | 4YDT268224C114972 |
| 1059365 | 1NL1GTR2851064837 |
| 1059443 | '1EB1T272856009448' |
| 1059487 | 1NL1GTR2551021119 |
| 1059593 | 4X4TSMC255A294017 |
| 1059595 | '4X4TCKE295P094429' |
| 1059659 | 1NL1GTR2851069052 |
| 1059716 | 1NL1GTR2X51021293 |
| 1059732 | 1NL1GTR2851068936 |
| 1059781 | 1NL1GTR2351069069 |
| 1059897 | 1NL1GTR2351069184 |
| 1059899 | 1NL1GTR2851069195 |
| 1059947 | 1NL1GTR2451021290 |
| 1059993 | 1NL1GTR2751021512 |
| 1059994 | 1NL1GTR2251069306 |
| 1103254 | 1NL1GTR2541057214 |
| 1105522 | 1NL1GTR2X61073301 |
| 1105533 | 1NL1GTR2461073357 |
| 1105538 | 1NL1GTR2861073362 |
| 1105594 | 1NL1GTR2861073331 |
| 1105605 | 1NL1GTR2761022743 |
| 1105621 | 1NL1GTR2461073407 |
| 1105635 | 1NL1GTR2061073419 |
| 1105639 | 1NL1GTR2361013814 |
| 1105642 | 1NL1GTR2861013811 |
| 1105648 | 1NL1GTR2261022732 |
| 1105694 | 1NL1GTR2661022765 |
| 1105708 | 1NL1GTR2261013819 |
| 1105724 | 1NL1GTR2X61073346 |
| 1105730 | 1NL1GTR2761073353 |
| 1105742 | 1NL1GTR2861073443 |
| 1105777 | 1NL1GTR2761073580 |
| 1105781 | 1NL1GTR2461073584 |
| 1105801 | 1NL1GTR2161073588 |
| 1105803 | 1NL1GTR2261073485 |
| 1105806 | 1NL1GTR2861073460 |
| 1105808 | 1NL1GTR2561073464 |
| 1105817 | 1NL1GTR2261022827 |
| 1105823 | 1NL1GTR2461022814 |
| 1105824 | 1NL1GTR2261022813 |
| 1105834 | 1NL1GTR2161022804 |
| 1105846 | 1NL1GTR2X61022820 |
| 1105850 | 1NL1GTR2361013828 |
| 1105853 | 1NL1GTR2361013831 |
| 1105861 | 1NL1GTR2861013839 |
| 1105878 | 1NL1GTR2461022831 |
| 1105879 | 1NL1GTR2661022832 |
| 1105884 | 1NL1GTR2561022837 |
| 1105920 | 1NL1GTR2X61073508 |
| 1105926 | 1NL1GTR2561073514 |
| 1105928 | 1NL1GTR2961073516 |
| 1105944 | 1NL1GTR2261073518 |
| 1105962 | 1NL1GTR2461073536 |
| 1105966 | 1NL1GTR2X61022851 |
| 1105975 | 1NL1GTR2961022856 |

Poo Acres, AL 4728 Units

| 1105993 | 1NL1GTR2661073540 |
|---------|-------------------|
| 1106004 | 1NL1GTR2761073613 |
| 1106019 | 1NL1GTR2061013866 |
| 1106029 | 1NL1GTR2661073618 |
| 1106043 | 1NL1GTR2X61066221 |
| 1106044 | 1NL1GTR2161066222 |
| 1106045 | 1NL1GTR2361066223 |
| 1106085 | 1NL1GTR2861022881 |
| 1106089 | 1NL1GTR2561022885 |
| 1106102 | 1NL1GTR2061066227 |
| 1106105 | 1NL1GTR2061066230 |
| 1106113 | 1NL1GTR2561066238 |
| 1106123 | 1NL1GTR2361013876 |
| 1106139 | 1NL1GTR2X61073637 |
| 1106141 | 1NL1GTR2361073639 |
| 1106147 | 1NL1GTR2261073566 |
| 1106150 | 1NL1GTR2861073569 |
| 1106154 | 1NL1GTR2X61073573 |
| 1106157 | 1NL1GTR2361066240 |
| 1106161 | 1NL1GTR2061066244 |
| 1106170 | 1NL1GTR2961013896 |
| 1106176 | 1NL1GTR2461073665 |
| 1106181 | 1NL1GTR2061073646 |
| 1106187 | 1NL1GTR2661073652 |
| 1106191 | 1NL1GTR2361073656 |
| 1106201 | 1NL1GTR2661066250 |
| 1106211 | 1NL1GTR2961066260 |
| 1106220 | 1NL1GTR2161022897 |
| 1106221 | 1NL1GTR2361022898 |
| 1106230 | 1NL1GTR2061022907 |
| 1106236 | 1NL1GTR2961013901 |
| 1106248 | 1NL1GTR2661073666 |
| 1106254 | 1NL1GTR2561073822 |
| 1106256 | 1NL1GTR2961073824 |
| 1106262 | 1NL1GTR2461073830 |
| 1106263 | 1NL1GTR2X61073671 |
| 1106268 | 1NL1GTR2961073676 |
| 1106272 | 1NL1GTR2061073680 |
| 1106314 | 1NL1GTR2161022933 |
| 1106342 | 1NL1GTR2X61073685 |
| 1106360 | 1NL1GTR2761030003 |
| 1106371 | 1NL1GTR2661066300 |
| 1106421 | 1NL1GTR2961073712 |
| 1106450 | 1NL1GTR2961030004 |
| 1106451 | 1NL1GTR2061030005 |
| 1106457 | 1NL1GTR2661030011 |
| 1106462 | 1NL1GTR2561030016 |
| 1106481 | 1NL1GTR2061073842 |
| 1106495 | 1NL1GTR2661022961 |
| 1106500 | 1NL1GTR2561022966 |
| 1106502 | 1NL1GTR2961022968 |
| 1106515 | 1NL1GTR2161022981 |
| 1106533 | 1NL1GTR2861073734 |
| 1106538 | 1NL1GTR2761073739 |
| 1106545 | 1NL1GTR2461073746 |

Poo Acres, AL 4728 Units

| 1106547 | 1NL1GTR2861073748 |
|---------|-------------------|
| 1106567 | 1NL1GTR2561073853 |
| 1106578 | 1NL1GTR2761066323 |
| 1106596 | 1NL1GTR2961066341 |
| 1106598 | 1NL1GTR2261066343 |
| 1106602 | 1NL1GTR2X61066347 |
| 1106604 | 1NL1GTR2361066349 |
| 1106659 | 1NL1GTR2661066376 |
| 1106714 | 1NL1GTR2661030042 |
| 1106731 | 1NL1GTR2261073762 |
| 1106754 | 1NL1GTR2361073785 |
| 1106762 | 1NL1GTR2861030026 |
| 1106785 | 1NL1GTR2561030050 |
| 1106791 | 1NL1GTR2061073808 |
| 1106840 | 1NL1GTR2061073792 |
| 1106847 | 1NL1GTR2361073799 |
| 1106848 | 1NL1GTR2661073800 |
| 1106856 | 1NL1GTR2961073810 |
| 1106867 | 1NL1GTR2161073896 |
| 1106881 | 1NL1GTR2261073910 |
| 1106890 | 1NL1GTR2161074059 |
| 1106921 | 1NL1GTR2061014015 |
| 1106927 | 1NL1GTR2361066383 |
| 1106958 | 1NL1GTR2661023057 |
| 1106962 | 1NL1GTR2861023061 |
| 1106965 | 1NL1GTR2361023064 |
| 1106979 | 1NL1GTR2861030057 |
| 1107006 | 1NL1GTR2761050025 |
| 1107020 | 1NL1GTR2561074064 |
| 1107034 | 1NL1GTR2361073916 |
| 1107042 | 1NL1GTR2261073924 |
| 1107091 | 1NL1GTR2961023070 |
| 1107109 | 1NL1GTR2661023088 |
| 1107112 | 1NL1GTR2661023091 |
| 1107116 | 1NL1GTR2361023095 |
| 1107119 | 1NL1GTR2661050033 |
| 1107140 | 1NL1GTR2161030093 |
| 1107153 | 1NL1GTR2761066418 |
| 1107160 | 1NL1GTR2461066425 |
| 1107162 | 1NL1GTR2861066427 |
| 1107166 | 1NL1GTR2X61066431 |
| 1107167 | 1NL1GTR2161066432 |
| 1107185 | 1NL1GTR2461030105 |
| 1107196 | 1NL1GTR2561030114 |
| 1107207 | 1NL1GTR2X61030125 |
| 1107214 | 1NL1GTR2761030132 |
| 1107229 | 1NL1GTR2361074080 |
| 1107232 | 1NL1GTR2961074083 |
| 1107236 | 1NL1GTR2661074087 |
| 1107243 | 1NL1GTR2961023098 |
| 1107247 | 1NL1GTR2761023102 |
| 1107264 | 1NL1GTR2261023119 |
| 1107267 | 1NL1GTR2261023122 |
| 1107274 | 1NL1GTR2361066447 |
| 1107281 | 1NL1GTR2061066454 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1107295 | 1NL1GTR2061066468 |
| 1107317 | 1NL1GTR2661073957 |
| 1107320 | 1NL1GTR2661073960 |
| 1107359 | 1NL1GTR2661014066 |
| 1107371 | 1NL1GTR2261030135 |
| 1107374 | 1NL1GTR2161014072 |
| 1107385 | 1NL1GTR2061074102 |
| 1107413 | 1NL1GTR2161074000 |
| 1107447 | 1NL1GTR2X61614099 |
| 1107450 | 1NL1GTR2761050056 |
| 1107472 | 1NL1GTR2961030150 |
| 1107478 | 1NL1GTR2X61030156 |
| 1107485 | 1NL1GTR2161066480 |
| 1107488 | 1NL1GTR2761066483 |
| 1107489 | 1NL1GTR2961066484 |
| 1107495 | 1NL1GTR2461066490 |
| 1107497 | 1NL1GTR2861066492 |
| 1107499 | 1NL1GTR2161066494 |
| 1107503 | 1NL1GTR2961066498 |
| 1107516 | 1NL1GTR2861066511 |
| 1107562 | 1NL1GTR2861066525 |
| 1107563 | 1NL1GTR2X61066526 |
| 1107564 | 1NL1GTR2161066527 |
| 1107585 | 1NL1GTR2961066548 |
| 1107598 | 1NL1GTR2161030174 |
| 1107600 | 1NL1GTR2561030176 |
| 1107603 | 1NL1GTR2061030179 |
| 1107622 | 1NL1GTR2261050076 |
| 1107646 | 1NL1GTR2561014124 |
| 1107653 | 1NL1GTR2161023158 |
| 1107662 | 1NL1GTR2261023167 |
| 1107671 | 1NL1GTR2361023176 |
| 1107672 | 1NL1GTR2561023177 |
| 1107675 | 1NL1GTR2561023180 |
| 1107678 | 1NL1GTR2061023183 |
| 1107681 | 1NL1GTR2X61074108 |
| 1107686 | 1NL1GTR2361074113 |
| 1107693 | 1NL1GTR2061074120 |
| 1107699 | 1NL1GTR2861074012 |
| 1107721 | 1NL1GTR2761074034 |
| 1107726 | 1NL1GTR2661074039 |
| 1107737 | 1NL1GTR2761030194 |
| 1107748 | 1NL1GTR2761050087 |
| 1107750 | 1NL1GTR2061066549 |
| 1107755 | 1NL1GTR2461066554 |
| 1107777 | 1NL1GTR2861030205 |
| 1107780 | 1NL1GTR2361030208 |
| 1107783 | 1NL1GTR2361030211 |
| 1107787 | 1NL1GTR2061030215 |
| 1107788 | 1NL1GTR2661030216 |
| 1107803 | 1NL1GTR2061014130 |
| 1107808 | 1NL1GTR2X61014135 |
| 1107826 | 1NL1GTR2161014153 |
| 1107827 | 1NL1GTR2361014154 |
| 1107828 | 1NL1GTR2561014155 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1107833 | 1NL1GTR2161074045 |
| 1107845 | 1NL1GTR2661074138 |
| 1107879 | 1NL1GTR2X61023188 |
| 1107885 | 1NL1GTR2561023194 |
| 1107900 | 1NL1GTR2361023209 |
| 1107916 | 1NL1GTR2061074132 |
| 1107924 | 1NL1GTR2061066566 |
| 1107932 | 1NL1GTR2X61066574 |
| 1107934 | 1NL1GTR2361066576 |
| 1107935 | 1NL1GTR2561066577 |
| 1107941 | 1NL1GTR2061066583 |
| 1107948 | 1NL1GTR2861066590 |
| 1107954 | 1NL1GTR2961066596 |
| 1107985 | 1NL1GTR2X61023241 |
| 1107991 | 1NL1GTR2061023247 |
| 1107999 | 1NL1GTR2061050111 |
| 1108005 | 1NL1GTR2161050117 |
| 1108008 | 1NL1GTR2961014160 |
| 1108023 | 1NL1GTR2061014175 |
| 1108029 | 1NL1GTR2661014181 |
| 1108032 | 1NL1GTR2161014184 |
| 1108035 | 1NL1GTR2761014187 |
| 1108039 | 1NL1GTR2261066603 |
| 1108042 | 1NL1GTR2861066606 |
| 1108044 | 1NL1GTR2161066608 |
| 1108045 | 1NL1GTR2361066609 |
| 1108057 | 1NL1GTR2461066621 |
| 1108087 | 1NL1GTR2961030245 |
| 1108094 | 1NL1GTR2661030252 |
| 1108098 | 1NL1GTR2361030256 |
| 1108100 | 1NL1GTR2761030258 |
| 1108101 | 1NL1GTR2961030259 |
| 1108104 | 1NL1GTR2961030262 |
| 1108107 | 1NL1GTR2661074154 |
| 1108126 | 1NL1GTR2X61074173 |
| 1108133 | 1NL1GTR2761074180 |
| 1108137 | 1NL1GTR2461074184 |
| 1108140 | 1NL1GTR2761074325 |
| 1108150 | 1NL1GTR2X61074335 |
| 1108159 | 1NL1GTR2161066639 |
| 1108160 | 1NL1GTR2861066640 |
| 1108164 | 1NL1GTR2561066644 |
| 1108177 | 1NL1GTR2761066659 |
| 1108183 | 1NL1GTR2261066665 |
| 1108186 | 1NL1GTR2861066668 |
| 1108210 | 1NL1GTR2061014208 |
| 1108212 | 1NL1GTR2961014210 |
| 1108218 | 1NL1GTR2X61014216 |
| 1108221 | 1NL1GTR2561014219 |
| 1108236 | 1NL1GTR2861050132 |
| 1108246 | 1NL1GTR2361030273 |
| 1108251 | 1NL1GTR2261030278 |
| 1108258 | 1NL1GTR2X61030285 |
| 1108270 | 1NL1GTR2661030297 |
| 1108274 | 1NL1GTR2261023251 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1108285 | 1NL1GTR2761023262 |
| 1108290 | 1NL1GTR2661023267 |
| 1108306 | 1NL1GTR2X61074187 |
| 1108323 | 1NL1GTR2661074204 |
| 1108325 | 1NL1GTR2X61074206 |
| 1108340 | 1NL1GTR2961074343 |
| 1108344 | 1NL1GTR2661074347 |
| 1108346 | 1NL1GTR2X61074349 |
| 1108371 | 1NL1GTR2861050146 |
| 1108380 | 1NL1GTR2361023288 |
| 1108397 | 1NL1GTR2X61023305 |
| 1108402 | 1NL1GTR2361023310 |
| 1108414 | 1NL1GTR2361074225 |
| 1108419 | 1NL1GTR2761074230 |
| 1108428 | 1NL1GTR2361074239 |
| 1108436 | 1NL1GTR2261074247 |
| 1108468 | 1NL1GTR2361014235 |
| 1108475 | 1NL1GTR2061014242 |
| 1108476 | 1NL1GTR2261014243 |
| 1108479 | 1NL1GTR2861014246 |
| 1108489 | 1NL1GTR2061014256 |
| 1108492 | 1NL1GTR2161066673 |
| 1108505 | 1NL1GTR2X61066686 |
| 1108521 | 1NL1GTR2461066702 |
| 1108531 | 1NL1GTR2361030306 |
| 1108550 | 1NL1GTR2761030325 |
| 1108561 | 1NL1GTR2361050135 |
| 1108574 | 1NL1GTR2961030343 |
| 1108590 | 1NL1GTR2961023330 |
| 1108622 | 1NL1GTR2261050174 |
| 1108625 | 1NL1GTR2861050177 |
| 1108628 | 1NL1GTR2461014258 |
| 1108647 | 1NL1GTR2861014277 |
| 1108658 | 1NL1GTR2261014288 |
| 1108680 | 1NL1GTR2X61074254 |
| 1108693 | 1NL1GTR2861074267 |
| 1108701 | 1NL1GTR2261022729 |
| 1108722 | 1NL1GTR2061030358 |
| 1108738 | 1NL1GTR2961030374 |
| 1108752 | 1NL1GTR2561066708 |
| 1108754 | 1NL1GTR2361066710 |
| 1108764 | 1NL1GTR2661066720 |
| 1108785 | 1NL1GTR2761023357 |
| 1108790 | 1NL1GTR2061023362 |
| 1108794 | 1NL1GTR2261014291 |
| 1108800 | 1NL1GTR2361014297 |
| 1108807 | 1NL1GTR2761014304 |
| 1108832 | 1NL1GTR2861030401 |
| 1108839 | 1NL1GTR2061074277 |
| 1108847 | 1NL1GTR2X61074285 |
| 1108852 | 1NL1GTR2361074290 |
| 1108858 | 1NL1GTR2161023371 |
| 1108861 | 1NL1GTR2761023374 |
| 1108890 | 1NL1GTR2361014316 |
| 1108896 | 1NL1GTR2961014322 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1108908 | 1NL1GTR2561014334 |
| 1108921 | 1NL1GTR2161050179 |
| 1108922 | 1NL1GTR2861050180 |
| 1108944 | 1NL1GTR2961030410 |
| 1108955 | 1NL1GTR2361030421 |
| 1108960 | 1NL1GTR2261030426 |
| 1108965 | 1NL1GTR2261030457 |
| 1108979 | 1NL1GTR2361066741 |
| 1108981 | 1NL1GTR2761066743 |
| 1108984 | 1NL1GTR2261066746 |
| 1108996 | 1NL1GTR2961066758 |
| 1109011 | 1NL1GTR2561066773 |
| 1109012 | 1NL1GTR2761066774 |
| 1109027 | 1NL1GTR2X61074304 |
| 1109028 | 1NL1GTR2161074305 |
| 1109029 | 1NL1GTR2361074306 |
| 1109035 | 1NL1GTR2961074312 |
| 1109041 | 1NL1GTR2X61074318 |
| 1109043 | 1NL1GTR2061074408 |
| 1109061 | 1NL1GTR2161030448 |
| 1109076 | 1NL1GTR2761014352 |
| 1109078 | 1NL1GTR2261014355 |
| 1109113 | 1NL1GTR2861066783 |
| 1109114 | 1NL1GTR2X61066784 |
| 1109118 | 1NL1GTR2761066788 |
| 1109128 | 1NL1GTR2X61066798 |
| 1109143 | 1NL1GTR2761050199 |
| 1109150 | 1NL1GTR2061050206 |
| 1109156 | 1NL1GTR2161074384 |
| 1109162 | 1NL1GTR2661023401 |
| 1109168 | 1NL1GTR2761023407 |
| 1109174 | 1NL1GTR2261023413 |
| 1109175 | 1NL1GTR2461023414 |
| 1109184 | 1NL1GTR2561023423 |
| 1109196 | 1NL1GTR2261074412 |
| 1109207 | 1NL1GTR2761074423 |
| 1109220 | 1NL1GTR2561074436 |
| 1109230 | 1NL1GTR2261074393 |
| 1109235 | 1NL1GTR2161074398 |
| 1109239 | 1NL1GTR2X61074402 |
| 1109243 | 1NL1GTR2861074589 |
| 1109253 | 1NL1GTR2661050212 |
| 1109276 | 1NL1GTR2X61066817 |
| 1109287 | 1NL1GTR2461066828 |
| 1109289 | 1NL1GTR2261066830 |
| 1109315 | 1NL1GTR2061023443 |
| 1109316 | 1NL1GTR2261023444 |
| 1109332 | 1NL1GTR2061023460 |
| 1109339 | 1NL1GTR2261074443 |
| 1109349 | 1NL1GTR2561074453 |
| 1109350 | 1NL1GTR2761074454 |
| 1109366 | 1NL1GTR2561074470 |
| 1109413 | 1NL1GTR2161030479 |
| 1109419 | 1NL1GTR2761030485 |
| 1109421 | 1NL1GTR2061030487 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1109428 | 1NL1GTR2861030494 |
| 1109430 | 1NL1GTR2161030496 |
| 1109431 | 1NL1GTR2361030497 |
| 1109466 | 1NL1GTR2361023467 |
| 1109469 | 1NL1GTR2461074590 |
| 1109481 | 1NL1GTR2761074602 |
| 1109487 | 1NL1GTR2661074476 |
| 1109494 | 1NL1GTR2361074483 |
| 1109498 | 1NL1GTR2061074487 |
| 1109525 | 1NL1GTR2X61030514 |
| 1109526 | 1NL1GTR2161030515 |
| 1109533 | 1NL1GTR2961030522 |
| 1109537 | 1NL1GTR2661030526 |
| 1109557 | 1NL1GTR2361023470 |
| 1109566 | 1NL1GTR2X61023479 |
| 1109567 | 1NL1GTR2661023480 |
| 1109568 | 1NL1GTR2861023481 |
| 1109570 | 1NL1GTR2161023483 |
| 1109581 | 1NL1GTR2661023494 |
| 1109583 | 1NL1GTR2X61023496 |
| 1109590 | 1NL1GTR2361023503 |
| 1109614 | 1NL1GTR2561066868 |
| 1109618 | 1NL1GTR2761066872 |
| 1109633 | 1NL1GTR2761050235 |
| 1109655 | 1NL1GTR2061014449 |
| 1109666 | 1NL1GTR2X61014460 |
| 1109678 | 1NL1GTR2561014432 |
| 1109684 | 1NL1GTR2661014438 |
| 1109694 | 1NL1GTR2561030548 |
| 1109699 | 1NL1GTR2961030553 |
| 1109703 | 1NL1GTR2661030557 |
| 1109718 | 1NL1GTR2261030572 |
| 1109723 | 1NL1GTR2261074510 |
| 1109724 | 1NL1GTR2461074511 |
| 1109740 | 1NL1GTR2861074527 |
| 1109747 | 1NL1GTR2561074534 |
| 1109753 | 1NL1GTR2861074608 |
| 1109762 | 1NL1GTR2961074617 |
| 1109771 | 1NL1GTR2561066885 |
| 1109802 | 1NL1GTR2561082004 |
| 1109811 | 1NL1GTR2561023955 |
| 1109820 | 1NL1GTR2661023964 |
| 1109822 | 1NL1GTR2X61023966 |
| 1109841 | 1NL1GTR2761035010 |
| 1109844 | 1NL1GTR2261035013 |
| 1109848 | 1NL1GTR2X61035017 |
| 1109850 | 1NL1GTR2361066917 |
| 1109854 | 1NL1GTR2561066921 |
| 1109861 | 1NL1GTR2861066928 |
| 1109871 | 1NL1GTR2861074625 |
| 1109872 | 1NL1GTR2X61074626 |
| 1109876 | 1NL1GTR2261074538 |
| 1109880 | 1NL1GTR2461074542 |
| 1109885 | 1NL1GTR2361074547 |
| 1109917 | 1NL1GTR2661074557 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1109932 | 1NL1GTR2261074572 |
| 1109954 | 1NL1GTR2161050263 |
| 1109979 | 1NL1GTR2961023523 |
| 1109996 | 1NL1GTR2761050249 |
| 1110005 | 1NL1GTR2861050258 |
| 1110028 | 1NL1GTR2561030579 |
| 1110029 | 1NL1GTR2161030580 |
| 1110030 | 1NL1GTR2361030581 |
| 1110038 | 1NL1GTR2861030589 |
| 1110048 | 1NL1GTR2261023542 |
| 1110049 | 1NL1GTR2461023543 |
| 1110070 | 1NL1GTR2161023564 |
| 1110075 | 1NL1GTR2061023569 |
| 1110095 | 1NL1GTR2161074644 |
| 1110119 | 1NL1GTR2061066955 |
| 1110121 | 1NL1GTR2461066957 |
| 1110122 | 1NL1GTR2661066958 |
| 1110127 | 1NL1GTR2X61066963 |
| 1110143 | 1NL1GTR2361066979 |
| 1110163 | 1NL1GTR2961066999 |
| 1110183 | 1NL1GTR2561074730 |
| 1110185 | 1NL1GTR2961074732 |
| 1110186 | 1NL1GTR2061074733 |
| 1110196 | 1NL1GTR2361074743 |
| 1110200 | 1NL1GTR2061074747 |
| 1110226 | 1NL1GTR2061023586 |
| 1110227 | 1NL1GTR2261023587 |
| 1110244 | 1NL1GTR2961023604 |
| 1110248 | 1NL1GTR2661023608 |
| 1110254 | 1NL1GTR2761035038 |
| 1110271 | 1NL1GTR2261050305 |
| 1110328 | 1NL1GTR2661014472 |
| 1110343 | 1NL1GTR2861014487 |
| 1110351 | 1NL1GTR2161040025 |
| 1110376 | 1NL1GTR2061023619 |
| 1110408 | 1NL1GTR2461074668 |
| 1110410 | 1NL1GTR2261074670 |
| 1110411 | 1NL1GTR2461074671 |
| 1110416 | 1NL1GTR2361074676 |
| 1110462 | 1NL1GTR2261074801 |
| 1110475 | 1NL1GTR2061074814 |
| 1110477 | 1NL1GTR2461074816 |
| 1110480 | 1NL1GTR2X61074819 |
| 1110497 | 1NL1GTR2661014505 |
| 1110522 | 1NL1GTR2061030635 |
| 1110524 | 1NL1GTR2461030637 |
| 1110533 | 1NL1GTR2561030646 |
| 1110546 | 1NL1GTR2361030659 |
| 1110547 | 1NL1GTR2561067003 |
| 1110548 | 1NL1GTR2761067004 |
| 1110552 | 1NL1GTR2461067008 |
| 1110568 | 1NL1GTR2261067024 |
| 1110572 | 1NL1GTR2X61067028 |
| 1110576 | 1NL1GTR2161067032 |
| 1110588 | 1NL1GTR2161035049 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1110592 | 1NL1GTR2361035053 |
| 1110596 | 1NL1GTR2561001003 |
| 1110602 | 1NL1GTR2661001009 |
| 1110671 | 1NL1GTR2161001077 |
| 1110674 | 1NL1GTR2161001080 |
| 1110712 | 1NL1GTR2061001118 |
| 1110737 | 1NL1GTR2X61001143 |
| 1110762 | 1NL1GTR2461001168 |
| 1110800 | 1NL1GTR2861001206 |
| 1110812 | 1NL1GTR2461001218 |
| 1110813 | 1NL1GTR2661001219 |
| 1110824 | 1NL1GTR2561001230 |
| 1110828 | 1NL1GTR2261001234 |
| 1110833 | 1NL1GTR2161001239 |
| 1110853 | 1NL1GTR2761001259 |
| 1110869 | 1NL1GTR2561001275 |
| 1110890 | 1NL1GTR2261001296 |
| 1110893 | 1NL1GTR2861001299 |
| 1110913 | 1NL1GTR2X61001319 |
| 1110957 | 1NL1GTR2261001363 |
| 1110960 | 1NL1GTR2861001366 |
| 1110970 | 1NL1GTR2061001376 |
| 1111050 | 1NL1GTR2961001456 |
| 1111056 | 1NL1GTR2461001462 |
| 1111061 | 1NL1GTR2361001467 |
| 1111113 | 1NL1GTR2761001519 |
| 1111147 | 1NL1GTR2761001553 |
| 1111149 | 1NL1GTR2061001555 |
| 1111178 | 1NL1GTR2761001584 |
| 1111213 | 1NL1GTR2061001619 |
| 1111221 | 1NL1GTR2X61001627 |
| 1111240 | 1NL1GTR2361001646 |
| 1111275 | 1NL1GTR2561001681 |
| 1111277 | 1NL1GTR2961001683 |
| 1111291 | 1NL1GTR2961001697 |
| 1111293 | 1NL1GTR2261001699 |
| 1111294 | 1NL1GTR2561001700 |
| 1111308 | 1NL1GTR2561001714 |
| 1111320 | 1NL1GTR2161001726 |
| 1111374 | 1NL1GTR2761001780 |
| 1111381 | 1NL1GTR2X61001787 |
| 1111433 | 1NL1GTR2361001839 |
| 1111458 | 1NL1GTR2261001864 |
| 1111493 | 1NL1GTR2X61001899 |
| 1111504 | 1NL1GTR2561001910 |
| 1111565 | 1NL1GTR2361001971 |
| 1111599 | 1NL1GTR2361002005 |
| 1111612 | 1NL1GTR2161002018 |
| 1111646 | 1NL1GTR2161002052 |
| 1111671 | 1NL1GTR2661002077 |
| 1111689 | 1NL1GTR2861002095 |
| 1111738 | 1NL1GTR2661002144 |
| 1111882 | 1NL1GTR2861002288 |
| 1111921 | 1NL1GTR2361002327 |
| 1112091 | 1NL1GTR2661002497 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1112113 | 1NL1GTR2161002519 |
| 1112139 | 1NL1GTR2261002545 |
| 1112159 | 1NL1GTR2861002565 |
| 1112283 | 1NL1GTR2461002689 |
| 1112295 | 1NL1GTR2161002701 |
| 1112313 | 1NL1GTR2961002719 |
| 1112460 | 1NL1GTR2061002866 |
| 1112463 | 1NL1GTR2661002869 |
| 1112475 | 1NL1GTR2761002881 |
| 1112483 | 1NL1GTR2161002889 |
| 1112504 | 1NL1GTR2461074766 |
| 1112513 | 1NL1GTR25610674775 |
| 1112514 | 1NL1GTR2761074776 |
| 1112528 | 1NL1GTR2161074790 |
| 1112530 | 1NL1GTR2561074792 |
| 1112563 | 1NL1GTR2861050342 |
| 1112598 | 1NL1GTR2161074692 |
| 1112613 | 1NL1GTR2161023662 |
| 1112620 | 1NL1GTR2461023669 |
| 1112623 | 1NL1GTR2461023672 |
| 1112624 | 1NL1GTR2661023673 |
| 1112633 | 1NL1GTR2761023682 |
| 1112638 | 1NL1GTR2461067039 |
| 1112644 | 1NL1GTR2X61067045 |
| 1112661 | 1NL1GTR2X61067062 |
| 1112678 | 1NL1GTR2061030666 |
| 1112679 | 1NL1GTR2261030667 |
| 1112698 | 1NL1GTR2661030686 |
| 1112718 | 1NL1GTR2X61014541 |
| 1112743 | 1NL1GTR2561014561 |
| 1112768 | 1NL1GTR2661067074 |
| 1112825 | 1NL1GTR2461030718 |
| 1112833 | 1NL1GTR2361030726 |
| 1112848 | 1NL1GTR2461035076 |
| 1112851 | 1NL1GTR2X61035079 |
| 1112869 | 1NL1GTR2061023698 |
| 1112877 | 1NL1GTR2661023706 |
| 1112882 | 1NL1GTR2X61023711 |
| 1112884 | 1NL1GTR2361023713 |
| 1112895 | 1NL1GTR2761050364 |
| 1112921 | 1NL1GTR2761074700 |
| 1112927 | 1NL1GTR2861074706 |
| 1112938 | 1NL1GTR2461074833 |
| 1112946 | 1NL1GTR2361074841 |
| 1112997 | 1NL1GTR2X61014653 |
| 1113034 | 1NL1GTR2061040145 |
| 1113047 | 1NL1GTR2661014682 |
| 1113054 | 1NL1GTR2961014689 |
| 1113110 | 1NL1GTR2761040160 |
| 1113184 | 1NL1GTR2661040201 |
| 1113187 | 1NL1GTR2161040204 |
| 1113198 | 1NL1GTR2761014769 |
| 1113214 | 1NL1GTR2761040207 |
| 1113218 | 1NL1GTR2961040211 |
| 1113232 | 1NL1GTR2961040225 |

Poo Acres, AL 4728 Units

| 1113243 | 1NL1GTR2061014788 |
|---------|-------------------|
| 1113245 | 1NL1GTR2961014790 |
| 1113262 | 1NL1GTR2061014807 |
| 1113263 | 1NL1GTR2261014808 |
| 1113266 | 1NL1GTR2261014811 |
| 1113273 | 1NL1GTR2561014818 |
| 1113279 | 1NL1GTR2061014824 |
| 1113284 | 1NL1GTR2X61014829 |
| 1113297 | 1NL1GTR2261014842 |
| 1113319 | 1NL1GTR2161040252 |
| 1113325 | 1NL1GTR2261040258 |
| 1113335 | 1NL1GTR2561040268 |
| 1113336 | 1NL1GTR2761040269 |
| 1113339 | 1NL1GTR2761040272 |
| 1113357 | 1NL1GTR2061014855 |
| 1113364 | 1NL1GTR2861014862 |
| 1113365 | 1NL1GTR2X61014863 |
| 1113376 | 1NL1GTR2461014874 |
| 1113381 | 1NL1GTR2361014879 |
| 1113384 | 1NL1GTR2361014882 |
| 1113397 | 1NL1GTR2361014896 |
| 1113405 | 1NL1GTR2961014904 |
| 1113410 | 1NL1GTR2861014909 |
| 1113411 | 1NL1GTR2461014910 |
| 1113425 | 1NL1GTR2761040286 |
| 1113427 | 1NL1GTR2061040288 |
| 1113429 | 1NL1GTR2961040290 |
| 1113449 | 1NL1GTR2461040309 |
| 1113452 | 1NL1GTR2461040312 |
| 1113464 | 1NL1GTR2061040324 |
| 1113485 | 1NL1GTR2X61014927 |
| 1113487 | 1NL1GTR2361014929 |
| 1113503 | 1NL1GTR2161014945 |
| 1113509 | 1NL1GTR2761014951 |
| 1113532 | 1NL1GTR2861014974 |
| 1113541 | 1NL1GTR2961014983 |
| 1113544 | 1NL1GTR2461014986 |
| 1113546 | 1NL1GTR2861014988 |
| 1113560 | 1NL1GTR2761015002 |
| 1113578 | 1NL1GTR2161040364 |
| 1113587 | 1NL1GTR2261040373 |
| 1113589 | 1NL1GTR2661040375 |
| 1113595 | 1NL1GTR2161040381 |
| 1113597 | 1NL1GTR2561040383 |
| 1113598 | 1NL1GTR2761040384 |
| 1113613 | 1NL1GTR2X61040346 |
| 1113676 | 1NL1GTR2961015034 |
| 1113694 | 1NL1GTR2061015052 |
| 1113696 | 1NL1GTR2461015054 |
| 1113703 | 1NL1GTR2161015061 |
| 1113733 | 1NL1GTR2661040442 |
| 1113752 | 1NL1GTR2561015077 |
| 1113757 | 1NL1GTR2961015082 |
| 1113762 | 1NL1GTR2861015087 |
| 1113782 | 1NL1GTR2261040454 |

FEMA174-000441

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1113787 | 1NL1GTR2161040459 |
| 1113797 | 1NL1GTR2461040469 |
| 1113821 | 1NL1GTR2261015103 |
| 1113823 | 1NL1GTR2661015105 |
| 1113832 | 1NL1GTR2761015114 |
| 1113841 | 1NL1GTR2861015123 |
| 1113842 | 1NL1GTR2X61015124 |
| 1113843 | 1NL1GTR2161015125 |
| 1113847 | 1NL1GTR2961015129 |
| 1113853 | 1NL1GTR2461013135 |
| 1113858 | 1NL1GTR2861015140 |
| 1113860 | 1NL1GTR21015142 |
| 1113890 | 1NL1GTR2561015144 |
| 1113927 | 1NL1GTR2161040526 |
| 1113943 | 1NL1GTR2X61040542 |
| 1113993 | 1NL1GTR2961023750 |
| 1114001 | 1NL1GTR2361023758 |
| 1114027 | 1NL1GTR2761030759 |
| 1114032 | 1NL1GTR2061030764 |
| 1114036 | 1NL1GTR2061035088 |
| 1114095 | 1NL1GTR2661014634 |
| 1114136 | 1NL1GTR2561035099 |
| 1114140 | 1NL1GTR2361035103 |
| 1114158 | 1NL1GTR2361030774 |
| 1114178 | 1NL1GTR2961030794 |
| 1114191 | 1NL1GTR2261074717 |
| 1114202 | 1NL1GTR2561023762 |
| 1114205 | 1NL1GTR2061023765 |
| 1114213 | 1NL1GTR2X61023773 |
| 1114219 | 1NL1GTR2061023779 |
| 1114220 | 1NL1GTR2761023780 |
| 1114233 | 1NL1GTR2561023793 |
| 1114272 | 1NL1GTR2X61074948 |
| 1114276 | 1NL1GTR2161074952 |
| 1114370 | 1NL1GTR2161067175 |
| 1114395 | 1NL1GTR2861023819 |
| 1114409 | 1NL1GTR2261023833 |
| 1114410 | 1NL1GTR2461023834 |
| 1114428 | 1NL1GTR2261030801 |
| 1114446 | 1NL1GTR2X61030819 |
| 1114479 | 1NL1GTR2661074865 |
| 1114488 | 1NL1GTR2061074974 |
| 1114498 | 1NL1GTR2361074984 |
| 1114499 | 1NL1GTR2561074985 |
| 1114520 | 1NL1GTR2X61023840 |
| 1114528 | 1NL1GTR2461023848 |
| 1114537 | 1NL1GTR2561023857 |
| 1114544 | 1NL1GTR2261023864 |
| 1114554 | 1NL1GTR2161074871 |
| 1114555 | 1NL1GTR2361074872 |
| 1114584 | 1NL1GTR2161075017 |
| 1114598 | 1NL1GTR2661075031 |
| 1114612 | 1NL1GTR2161067189 |
| 1114629 | 1NL1GTR2861067206 |
| 1114651 | 1NL1GTR2361030855 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1114670 | 1NL1GTR2761030874 |
| 1114675 | 1NL1GTR2661030879 |
| 1114716 | 1NL1GTR2261035142 |
| 1114718 | 1NL1GTR2661035144 |
| 1114719 | 1NL1GTR2861035145 |
| 1114745 | 1NL1GTR2161030904 |
| 1114762 | 1NL1GTR2361035148 |
| 1114771 | 1NL1GTR2461035157 |
| 1114776 | 1NL1GTR2861035162 |
| 1114777 | 1NL1GTR2X61035163 |
| 1114782 | 1NL1GTR2761067214 |
| 1114800 | 1NL1GTR2961067232 |
| 1114806 | 1NL1GTR2X61067238 |
| 1114816 | 1NL1GTR2361023873 |
| 1114830 | 1NL1GTR2361023887 |
| 1114831 | 1NL1GTR2561023888 |
| 1114845 | 1NL1GTR2661023902 |
| 1114866 | 1NL1GTR2061050481 |
| 1114870 | 1NL1GTR2861050485 |
| 1114886 | 1NL1GTR2061075042 |
| 1114898 | 1NL1GTR2761075054 |
| 1114948 | 1NL1GTR2861067268 |
| 1114968 | 1NL1GTR2461023915 |
| 1114999 | 1NL1GTR2461023946 |
| 1115004 | 1NL1GTR2961035171 |
| 1115005 | 1NL1GTR2061035172 |
| 1115009 | 1NL1GTR2861035176 |
| 1115028 | 1NL1GTR2461030928 |
| 1115031 | 1NL1GTR2461030931 |
| 1115032 | 1NL1GTR2661030932 |
| 1115041 | 1NL1GTR2761030941 |
| 1115071 | 1NL1GTR2761075085 |
| 1115080 | 1NL1GTR2861075094 |
| 1115084 | 1NL1GTR2561075098 |
| 1115087 | 1NL1GTR2861074902 |
| 1115091 | 1NL1GTR2561074906 |
| 1115094 | 1NL1GTR2061074909 |
| 1115099 | 1NL1GTR2461074914 |
| 1115106 | 1NL1GTR2261050496 |
| 1115113 | 1NL1GTR2661050503 |
| 1115117 | 1NL1GTR2361050507 |
| 1115124 | 1NL1GTR2061050514 |
| 1115126 | 1NL1GTR2461050516 |
| 1115131 | 1NL1GTR2461067283 |
| 1115143 | 1NL1GTR2061067295 |
| 1115162 | 1NL1GTR2361074922 |
| 1115166 | 1NL1GTR2261035187 |
| 1115171 | 1NL1GTR2461082009 |
| 1115188 | 1NL1GTR2061030974 |
| 1115216 | 1NL1GTR2361067307 |
| 1115220 | 1NL1GTR2561067311 |
| 1115238 | 1NL1GTR2261067329 |
| 1115243 | 1NL1GTR2661067334 |
| 1115275 | 1NL1GTR2661074929 |
| 1115281 | 1NL1GTR2161074935 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1115285 | 1NL1GTR2561075067 |
| 1115297 | 1NL1GTR2561082021 |
| 1115299 | 1NL1GTR2361023985 |
| 1115303 | 1NL1GTR2661035211 |
| 1115304 | 1NL1GTR2861035212 |
| 1115305 | 1NL1GTR2X61035213 |
| 1115323 | 1NL1GTR2161035231 |
| 1115339 | 1NL1GTR2161067354 |
| 1115373 | 1NLIGTR2461024000 |
| 1115378 | 1NL1GTR2361024005 |
| 1115388 | 1NL1GTR2661024015 |
| 1115404 | 1NL1GTR2961031007 |
| 1115419 | 1NL1GTR2561031022 |
| 1115428 | 1NL1GTR2661031031 |
| 1115438 | 1NL1GTR2961082023 |
| 1115441 | 1NL1GTR2461082026 |
| 1115445 | 1NL1GTR2661082030 |
| 1115449 | 1NL1GTR2961075072 |
| 1115453 | 1NL1GTR2461075108 |
| 1115459 | 1NL1GTR2X61075114 |
| 1115464 | 1NL1GTR2961024025 |
| 1115488 | 1NL1GTR2761031040 |
| 1115489 | 1NL1GTR2961031041 |
| 1115508 | 1NL1GTR2261031060 |
| 1115510 | 1NL1GTR2661031062 |
| 1115521 | 1NL1GTR2061031073 |
| 1115542 | 1NL1GTR2961067389 |
| 1115550 | 1NL1GTR2861067397 |
| 1115552 | 1NL1GTR2161067399 |
| 1115558 | 1NL1GTR2361067405 |
| 1115565 | 1NL1GTR2661024029 |
| 1115595 | 1NL1GTR2461024059 |
| 1115609 | 1NL1GTR2361050524 |
| 1115625 | 1NL1GTR2061075123 |
| 1115626 | 1NL1GTR2261075124 |
| 1115634 | 1NL1GTR2161075132 |
| 1115646 | 1NL1GTR2061050545 |
| 1115650 | 1NL1GTR2861050549 |
| 1115660 | 1NL1GTR2661035256 |
| 1115668 | 1NL1GTR2961082037 |
| 1115692 | 1NL1GTR2761031099 |
| 1115708 | 1NL1GTR2161031115 |
| 1115728 | 1NL1GTR2861035274 |
| 1115742 | 1NL1GTR2761024072 |
| 1115755 | 1NL1GTR2561024085 |
| 1115768 | 1NL1GTR2361024098 |
| 1115772 | 1NL1GTR2161024102 |
| 1115773 | 1NL1GTR2361024103 |
| 1115780 | 1NL1GTR2961050561 |
| 1115784 | 1NL1GTR2661050565 |
| 1115810 | 1NL1GTR2161067418 |
| 1115816 | 1NL1GTR2761067424 |
| 1115827 | 1NL1GTR2161067435 |
| 1115835 | 1NL1GTR2061067443 |
| 1115837 | 1NL1GTR2261082042 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1115841 | 1NL1GTR2X61082046 |
| 1115849 | 1NL1GTR2561075136 |
| 1115853 | 1NL1GTR2061075140 |
| 1115863 | 1NL1GTR2561082052 |
| 1115864 | 1NL1GTR2761082053 |
| 1115877 | 1NL1GTR2X61031128 |
| 1115888 | 1NL1GTR2461031139 |
| 1115901 | 1NL1GTR2761031152 |
| 1115917 | 1NL1GTR2861075158 |
| 1115918 | 1NL1GTR2X61075159 |
| 1115920 | 1NL1GTR2861075161 |
| 1115927 | 1NL1GTR2461024109 |
| 1115932 | 1NL1GTR2861024114 |
| 1115950 | 1NL1GTR2X61024132 |
| 1115961 | 1NL1GTR2461024143 |
| 1115963 | 1NL1GTR2861024145 |
| 1115979 | 1NL1GTR2961035297 |
| 1115984 | 1NL1GTR2961035302 |
| 1115992 | 1NL1GTR2861067447 |
| 1116013 | 1NL1GTR2561067468 |
| 1116027 | 1NL1GTR2161050585 |
| 1116033 | 1NL1GTR2761050591 |
| 1116042 | 1NG1TRH2461050600 |
| 1116043 | 1NL1GTR2661050601 |
| 1116044 | 1NL1GTR2861050602 |
| 1116052 | 1NL1GTR2161035309 |
| 1116074 | 1NL1GTR2061082072 |
| 1116077 | 1NL1GTR2661082075 |
| 1116087 | 1NL1GTR2061050609 |
| 1116098 | 1NL1GTR2161024147 |
| 1116110 | 1NL1GTR2861024159 |
| 1116112 | 1NL1GTR2661024161 |
| 1116116 | 1NL1GTR2361024165 |
| 1116126 | 1NL1GTR2961031170 |
| 1116128 | 1NL1GTR2261031172 |
| 1116164 | 1NL1GTR2261035321 |
| 1116213 | 1NL1GTR2661024175 |
| 1116218 | 1NL1GTR2X61024180 |
| 1116226 | 1NL1GTR2461024188 |
| 1116290 | 1NL1GTR2961015213 |
| 1116362 | 1NL1GTR2161015237 |
| 1116380 | 1NL1GTR2361015255 |
| 1116400 | 1NL1GTR2961040628 |
| 1116418 | 1NL1GTR2061040646 |
| 1116441 | 1NL1GTR2161040669 |
| 1116478 | 1NL1GTR2361040706 |
| 1116487 | 1NL1GTR2061015276 |
| 1116510 | 1NL1GTR2161015299 |
| 1116517 | 1NL1GTR2561015306 |
| 1116554 | 1NL1GTR2361015319 |
| 1116559 | 1NL1GTR2761015324 |
| 1116572 | 1NL1GTR2561015337 |
| 1116574 | 1NL1GTR2961015339 |
| 1116577 | 1NL1GTR2961015342 |
| 1116584 | 1NL1GTR2161015349 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1116610 | 1NL1GTR2261040664 |
| 1116681 | 1NL1GTR2561015404 |
| 1116734 | 1NL1GTR2361015451 |
| 1116739 | 1NL1GTR2261015456 |
| 1116762 | 1NL1GTR2761040787 |
| 1116787 | 1NL1GTR2261040812 |
| 1116795 | 1NL1GTR2561040819 |
| 1116804 | 1NL1GTR2661040828 |
| 1116825 | 1NL1GTR2761015484 |
| 1116848 | 1NL1GTR2461015507 |
| 1116857 | 1NL1GTR2461045008 |
| 1116868 | 1NL1GTR2961045019 |
| 1116952 | 1NL1GTR2761040868 |
| 1116958 | 1NL1GTR2961015552 |
| 1116987 | 1NL1GTR2561015581 |
| 1116993 | 1NL1GTR2661015587 |
| 1116994 | 1NL1GTR2861015588 |
| 1117020 | 1NL1GTR2861040880 |
| 1117104 | 1NL1GTR2861015591 |
| 1117113 | 1NL1GTR2561015600 |
| 1117117 | 1NL1GTR2261015604 |
| 1117118 | 1NL1GTR2461015605 |
| 1117133 | 1NL1GTR2061015620 |
| 1117139 | 1NL1GTR2161015626 |
| 1117167 | 1NL1GTR2661015654 |
| 1117195 | 1NL1GTR2061040954 |
| 1117203 | 1NL1GTR2X61040962 |
| 1117215 | 1NL1GTR2161045080 |
| 1117219 | 1NL1GTR2961045084 |
| 1117254 | 1NL1GTR2161082095 |
| 1117280 | 1NL1GTR2061031218 |
| 1117285 | 1NL1GTR2461031223 |
| 1117292 | 1NL1GTR2161031230 |
| 1117297 | 1NL1GTR2061031235 |
| 1117304 | 1NL1GTR2861031242 |
| 1117307 | 1NL1GTR2361031245 |
| 1117317 | 1NL1GTR2961031203 |
| 1117318 | 1NL1GTR2561035328 |
| 1117332 | 1NL1GTR2X61035342 |
| 1117339 | 1NL1GTR2261035349 |
| 1117363 | 1NL1GTR2861075189 |
| 1117385 | 1NL1GTR2061031252 |
| 1117426 | 1NL1GTR2361031293 |
| 1117437 | 1NL1GTR2X61024213 |
| 1117441 | 1NL1GTR2761024217 |
| 1117457 | 1NL1GTR2561024233 |
| 1117474 | 1NL1GTR2161050649 |
| 1117483 | 1NL1GTR2261050658 |
| 1117485 | 1NL1GTR2061050660 |
| 1117495 | 1NL1GTR2561050671 |
| 1117530 | 1NL1GTR2X61035373 |
| 1117552 | 1NL1GTR2761075197 |
| 1117558 | 1NL1GTR2961075203 |
| 1117567 | 1NL1GTR2861075211 |
| 1117578 | 1NL1GTR2761050672 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1117583 | 1NL1GTR2661050677 |
| 1117586 | 1NL1GTR2661050680 |
| 1117589 | 1NL1GTR2161050683 |
| 1117592 | 1NL1GTR2761050686 |
| 1117594 | 1NL1GTR2061050688 |
| 1117602 | 1NL1GTR2X61050696 |
| 1117635 | 1NL1GTR2561024278 |
| 1117670 | 1NL1GTR2X61035390 |
| 1117683 | 1NL1GTR2461035403 |
| 1117687 | 1NL1GTR2161035407 |
| 1117696 | 1NL1GTR2361082129 |
| 1117721 | 1NL1GTR2061035415 |
| 1117722 | 1NL1GTR2261035416 |
| 1117730 | 1NL1GTR2161035424 |
| 1117733 | 1NL1GTR2761035427 |
| 1117746 | 1NL1GTR2X61035440 |
| 1117752 | 1NL1GTR2661024287 |
| 1117771 | 1NL1GTR2661024306 |
| 1117794 | 1NL1GTR2261031320 |
| 1117818 | 1NL1GTR2561031344 |
| 1117825 | 1NL1GTR2261031351 |
| 1117849 | 1NL1GTR2561075280 |
| 1117853 | 1NL1GTR2261075284 |
| 1117854 | 1NL1GTR2461075285 |
| 1117865 | 1NL1GTR2561050699 |
| 1117868 | 1NL1GTR2161050702 |
| 1117892 | 1NL1GTR2461082155 |
| 1117894 | 1NL1GTR2861082157 |
| 1117901 | 1NL1GTR2561082164 |
| 1117905 | 1NL1GTR2261082168 |
| 1117934 | 1NL1GTR2X61050729 |
| 1117941 | 1NL1GTR2761050736 |
| 1117955 | 1NL1GTR2761075295 |
| 1117964 | 1NL1GTR2261077004 |
| 1117997 | 1NL1GTR2X61031369 |
| 1118002 | 1NL1GTR2361031374 |
| 1118012 | 1NL1GTR2661031384 |
| 1118020 | 1NL1GTR2261035450 |
| 1118029 | 1NL1GTR2961035459 |
| 1118030 | 1NL1GTR2561035460 |
| 1118035 | 1NL1GTR2461035465 |
| 1118053 | 1NL1GTR2361075245 |
| 1118061 | 1NL1GTR2261075253 |
| 1118071 | 1NL1GTR2461024336 |
| 1118088 | 1NL1GTR2461024353 |
| 1118090 | 1NL1GTR2861024355 |
| 1118097 | 1NL1GTR2561024362 |
| 1118176 | 1NL1GTR2761050753 |
| 1118202 | 1NL1GTR2661031420 |
| 1118203 | 1NL1GTR2861031421 |
| 1118215 | 1NL1GTR2461031433 |
| 1118224 | 1NL1GTR2561031442 |
| 1118230 | 1NL1GTR2861050762 |
| 1118310 | 1NL1GTR2661035483 |
| 1118317 | 1NL1GTR2361035490 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1118332 | 1NL1GTR2161035505 |
| 1118333 | 1NL1GTR2361035506 |
| 1118340 | 1NL1GTR2561082214 |
| 1118363 | 1NL1GTR2261077052 |
| 1118374 | 1NL1GTR2961031444 |
| 1118376 | 1NL1GTR2261031446 |
| 1118384 | 1NL1GTR2161031454 |
| 1118386 | 1NL1GTR2561031456 |
| 1118396 | 1NL1GTR2861031466 |
| 1118424 | 1NL1GTR2561024412 |
| 1118427 | 1NL1GTR2061024415 |
| 1118446 | 1NL1GTR2461024434 |
| 1118454 | 1NL1GTR2361024442 |
| 1118492 | 1NL1GTR2X61077218 |
| 1118519 | 1NL1GTR2X61082239 |
| 1118521 | 1NL1GTR2861082241 |
| 1118522 | 1NL1GTR2X61082242 |
| 1118537 | 1NL1GTR2861035520 |
| 1118542 | 1NL1GTR2761035525 |
| 1118569 | 1NL1GTR2861077069 |
| 1118577 | 1NL1GTR2761077077 |
| 1118583 | 1NL1GTR2261077083 |
| 1118584 | 1NL1GTR2461077084 |
| 1118600 | 1NL1GTR2361050815 |
| 1118616 | 1NL1GTR2161050831 |
| 1118640 | 1NL1GTR2661031496 |
| 1118678 | 1NL1GTR2X61031534 |
| 1118679 | 1NL1GTR2161031535 |
| 1118684 | 1NL1GTR2661035550 |
| 1118687 | 1NL1GTR2161035553 |
| 1118694 | 1NL1GTR2961035560 |
| 1118700 | 1NL1GTR2X61035566 |
| 1118702 | 1NL1GTR2361035568 |
| 1118715 | 1NL1GTR2461024448 |
| 1118760 | 1NL1GTR2761077094 |
| 1118763 | 1NL1GTR2261077097 |
| 1118772 | 1NL1GTR2X61077106 |
| 1118779 | 1NL1GTR2761077113 |
| 1118819 | 1NL1GTR2161050845 |
| 1118828 | 1NL1GTR2861077248 |
| 1118835 | 1NL1GTR2561077255 |
| 1118843 | 1NL1GTR2661077118 |
| 1118844 | 1NL1GTR2861077119 |
| 1118849 | 1NL1GTR2161077124 |
| 1118878 | 1NL1GTR2861082286 |
| 1118888 | 1NL1GTR2061082296 |
| 1118907 | 1NL1GTR2861035596 |
| 1118927 | 1NL1GTR2361031536 |
| 1118954 | 1NL1GTR2661031563 |
| 1118962 | 1NL1GTR2561031571 |
| 1118976 | 1NL1GTR2561024491 |
| 1118981 | 1NL1GTR2461024496 |
| 1119063 | 1NL1GTR2161077267 |
| 1119072 | 1NL1GTR2X61035616 |
| 1119085 | 1NL1GTR2861035629 |

FEMA174-000448

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1119102 | 1NL1GTR2861035646 |
| 1119138 | 1NL1GTR2661031613 |
| 1119146 | 1NL1GTR2561031621 |
| 1119158 | 1NL1GTR2661024533 |
| 1119174 | 1NL1GTR2X61024549 |
| 1119193 | 1NL1GTR2961082300 |
| 1119195 | 1NL1GTR2261082302 |
| 1119199 | 1NL1GTR2X61082306 |
| 1119225 | 1NL1GTR2261077147 |
| 1119227 | 1NL1GTR2661077149 |
| 1119236 | 1NL1GTR2761077158 |
| 1119243 | 1NL1GTR2461077165 |
| 1119257 | 1NL1GTR2461024580 |
| 1119294 | 1NL1GTR2961031640 |
| 1119312 | 1NL1GTR2661031658 |
| 1119337 | 1NL1GTR2561031683 |
| 1119389 | 1NL1GTR2X61082337 |
| 1119421 | 1NL1GTR2261035674 |
| 1119443 | 1NL1GTR2061050920 |
| 1119445 | 1NL1GTR2461050922 |
| 1119450 | 1NL1GTR2461077277 |
| 1119467 | 1NL1GTR2061077177 |
| 1119477 | 1NL1GTR2361077187 |
| 1119521 | 1NL1GTR2061077289 |
| 1119538 | 1NL1GTR2061024642 |
| 1119560 | 1NL1GTR2X61024664 |
| 1119584 | 1NL1GTR2061031705 |
| 1119595 | 1NL1GTR2561031716 |
| 1119597 | 1NL1GTR2961031718 |
| 1119603 | 1NL1GTR2461031724 |
| 1119610 | 1NL1GTR2161050926 |
| 1119650 | 1NL1GTR2661077314 |
| 1119659 | 1NL1GTR2761077323 |
| 1119678 | 1NL1GTR2261031737 |
| 1119679 | 1NL1GTR2461031738 |
| 1119681 | 1NL1GTR2261031740 |
| 1119695 | 1NL1GTR2361077397 |
| 1119698 | 1NL1GTR2X61077400 |
| 1119708 | 1NL1GTR2261077410 |
| 1119719 | 1NL1GTR2761077421 |
| 1119756 | 1NL1GTR2161035696 |
| 1119766 | 1NL1GTR2061035706 |
| 1119767 | 1NL1GTR2261035707 |
| 1119779 | 1NL1GTR2961035719 |
| 1119787 | 1NL1GTR2061077292 |
| 1119796 | 1NL1GTR2X61031744 |
| 1119814 | 1NL1GTR2161031762 |
| 1119815 | 1NL1GTR2361031763 |
| 1119816 | 1NL1GTR2561031764 |
| 1119836 | 1NL1GTR2061031784 |
| 1119848 | 1NL1GTR2461024675 |
| 1119858 | 1NL1GTR2761024685 |
| 1119872 | 1NL1GTR2761024699 |
| 1119881 | 1NL1GTR2461024708 |
| 1119910 | 1NL1GTR2761050980 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1119912 | 1NL1GTR2061050982 |
| 1119942 | 1NL1GTR2761077449 |
| 1119950 | 1NL1GTR2161077334 |
| 1119951 | 1NL1GTR2361077335 |
| 1119974 | 1NL1GTR2861031807 |
| 1120003 | 1NL1GTR2461040973 |
| 1120009 | 1NL1GTR2161040980 |
| 1120015 | 1NL1GTR2061040985 |
| 1120026 | 1NL1GTR2561040996 |
| 1120036 | 1NL1GTR2261041006 |
| 1120050 | 1NL1GTR2161015674 |
| 1120052 | 1NL1GTR2561015676 |
| 1120080 | 1NL1GTR2661015704 |
| 1120089 | 1NL1GTR2261045105 |
| 1120122 | 1NL1GTR2261041023 |
| 1120134 | 1NL1GTR2961041035 |
| 1120149 | 1NL1GTR2061015715 |
| 1120163 | 1NL1GTR2061015729 |
| 1120180 | 1NL1GTR2X61041058 |
| 1120186 | 1NL1GTR2561041064 |
| 1120199 | 1NL1GTR2361041077 |
| 1120222 | 1NL1GTR2361045145 |
| 1120241 | 1NL1GTR2961041083 |
| 1120253 | 1NL1GTR2561041095 |
| 1120267 | 1NL1GTR2161041109 |
| 1120271 | 1NL1GTR2361041113 |
| 1120285 | 1NL1GTR2561015743 |
| 1120306 | 1NL1GTR2261015764 |
| 1120318 | 1NL1GTR2061015777 |
| 1120339 | 1NL1GTR2861015798 |
| 1120355 | 1NL1GTR2261041118 |
| 1120357 | 1NL1GTR2061041120 |
| 1120360 | 1NL1GTR2661041123 |
| 1120363 | 1NL1GTR2161041126 |
| 1120373 | 1NL1GTR2461041136 |
| 1120382 | 1NL1GTR2561041145 |
| 1120383 | 1NL1GTR2761041146 |
| 1120385 | 1NL1GTR2061041148 |
| 1120393 | 1NL1GTR2061045166 |
| 1120394 | 1NL1GTR2261045167 |
| 1120396 | 1NL1GTR2661045169 |
| 1120404 | 1NL1GTR2561045177 |
| 1120432 | 1NL1GTR2461015832 |
| 1120476 | 1NL1GTR2561045194 |
| 1120492 | 1NL1GTR2X61045210 |
| 1120503 | 1NL1GTR2061041151 |
| 1120504 | 1NL1GTR2261041152 |
| 1120555 | 1NL1GTR2061045247 |
| 1120580 | 1NL1GTR2461041198 |
| 1120583 | 1NL1GTR2061041201 |
| 1120601 | 1NL1GTR2861041219 |
| 1120611 | 1NL1GTR2561015869 |
| 1120668 | 1NL1GTR2261041233 |
| 1120672 | 1NL1GTR2X61041237 |
| 1120693 | 1NL1GTR2661045267 |

FEMA174-000450

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1120745 | 1NL1GTR2861015929 |
| 1120769 | 1NL1GTR2561015953 |
| 1120774 | 1NL1GTR2461015958 |
| 1120780 | 1NL1GTR2X61015964 |
| 1120788 | 1NL1GTR2961015972 |
| 1120790 | 1NL1GTR2261015974 |
| 1120799 | 1NL1GTR2361015983 |
| 1120810 | 1NL1GTR2861015994 |
| 1120822 | 1NL1GTR2761016005 |
| 1120826 | 1NL1GTR2461016009 |
| 1120827 | 1NL1GTR2061016010 |
| 1120842 | 1NL1GTR2061041277 |
| 1120888 | 1NL1GTR2361045291 |
| 1120894 | 1NL1GTR2461045297 |
| 1120898 | 1NL1GTR2261045301 |
| 1120901 | 1NL1GTR2861045304 |
| 1120953 | 1NL1GTR2961041326 |
| 1120954 | 1NL1GTR2061041327 |
| 1120965 | 1NL1GTR2561041338 |
| 1120971 | 1NL1GTR2061041344 |
| 1120984 | 1NL1GTR2361041807 |
| 1120994 | 1NL1GTR2261016025 |
| 1121010 | 1NL1GTR2161050991 |
| 1121016 | 1NL1GTR2261050997 |
| 1121054 | 1NL1GTR2161082422 |
| 1121066 | 1NL1GTR2161035729 |
| 1121097 | 1NL1GTR2661035760 |
| 1121117 | 1NL1GTR2X61024731 |
| 1121157 | 1NL1GTR2761051031 |
| 1121162 | 1NL1GTR2661051036 |
| 1121164 | 1NL1GTR2X61051038 |
| 1121209 | 1NL1GTR2361025042 |
| 1121243 | 1NL1GTR2261031852 |
| 1121266 | 1NL1GTR2361031875 |
| 1121281 | 1NL1GTR2761035766 |
| 1121316 | 1NL1GTR2561035801 |
| 1121323 | 1NL1GTR2461035854 |
| 1121327 | 1NL1GTR2461077456 |
| 1121333 | 1NL1GTR2X61077462 |
| 1121335 | 1NL1GTR2361077464 |
| 1121341 | 1NL1GTR2961077470 |
| 1121367 | 1NL1GTR2561077496 |
| 1121391 | 1NL1GTR2061077356 |
| 1121398 | 1NL1GTR2061031882 |
| 1121402 | 1NL1GTR2861031886 |
| 1121408 | 1NL1GTR2361031892 |
| 1121413 | 1NL1GTR2261031897 |
| 1121429 | 1NL1GTR2761031913 |
| 1121484 | 1NL1GTR2261035867 |
| 1121518 | 1NL1GTR2261025050 |
| 1121523 | 1NL1GTR2161025055 |
| 1121528 | 1NL1GTR2561025060 |
| 1121531 | 1NL1GTR2061025063 |
| 1121537 | 1NL1GTR2161025069 |
| 1121560 | 1NL1GTR2061051064 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1121584 | 1NL1GTR2561051089 |
| 1121597 | 1NL1GTR2361077514 |
| 1121601 | 1NL1GTR2061077518 |
| 1121602 | 1NL1GTR2261077519 |
| 1121611 | 1NL1GTR2561077370 |
| 1121648 | 1NL1GTR2161031955 |
| 1121654 | 1NL1GTR2761031961 |
| 1121658 | 1NL1GTR2461031965 |
| 1121686 | 1NL1GTR2061035916 |
| 1121693 | 1NL1GTR2861035923 |
| 1121712 | 1NL1GTR2061051100 |
| 1121726 | 1NL1GTR2061051114 |
| 1121752 | 1NL1GTR2761025108 |
| 1121803 | 1NL1GTR2061077535 |
| 1121818 | 1NL1GTR2161025136 |
| 1121826 | 1NL1GTR2061025144 |
| 1121845 | 1NL1GTR2461025163 |
| 1121849 | 1NL1GTR2161025167 |
| 1121852 | 1NL1GTR2461077540 |
| 1121884 | 1NL1GTR2161051137 |
| 1121887 | 1NL1GTR2161051140 |
| 1121888 | 1NL1GTR2361051141 |
| 1121889 | 1NL1GTR2561051142 |
| 1121938 | 1NL1GTR2961031976 |
| 1121941 | 1NL1GTR2461031979 |
| 1121969 | 1NL1GTR2361032007 |
| 1121996 | 1NL1GTR2161082503 |
| 1122005 | 1NL1GTR2261051163 |
| 1122021 | 1NL1GTR2661051179 |
| 1122026 | 1NL1GTR2761032012 |
| 1122097 | 1NL1GTR2061025189 |
| 1122123 | 1NL1GTR2961082507 |
| 1122128 | 1NL1GTR2261082512 |
| 1122134 | 1NL1GTR2361082518 |
| 1122177 | 1NL1GTR2261025212 |
| 1122182 | 1NL1GTR2261032046 |
| 1122221 | 1NL1GTR2861025246 |
| 1122222 | 1NL1GTR2X61025247 |
| 1122223 | 1NL1GTR2161025248 |
| 1122225 | 1NL1GTR2X61025250 |
| 1122229 | 1NL1GTR2761025254 |
| 1122244 | 1NL1GTR2161051204 |
| 1122250 | 1NL1GTR2761051210 |
| 1122252 | 1NL1GTR2061051212 |
| 1122295 | 1NL1GTR2061032076 |
| 1122319 | 1NL1GTR2461036003 |
| 1122330 | 1NL1GTR2961036014 |
| 1122334 | 1NL1GTR2661036018 |
| 1122343 | 1NL1GTR2761036027 |
| 1122361 | 1NL1GTR2461077585 |
| 1122371 | 1NL1GTR2261082557 |
| 1122414 | 1NL1GTR2161077592 |
| 1122417 | 1NL1GTR2761077595 |
| 1122432 | 1NL1GTR2161082582 |
| 1122456 | 1NL1GTR2861036036 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1122465 | 1NL1GTR2961036045 |
| 1122476 | 1NL1GTR2361036056 |
| 1122479 | 1NL1GTR2961036059 |
| 1122486 | 1NL1GTR2661036066 |
| 1122501 | 1NL1GTR2961032108 |
| 1122509 | 1NL1GTR2861032116 |
| 1122537 | 1NL1GTR2X61025264 |
| 1122543 | 1NL1GTR2561025270 |
| 1122606 | 1NL1GTR2461016060 |
| 1122610 | 1NL1GTR2261045346 |
| 1122650 | 1NL1GTR2061045362 |
| 1122679 | 1NL1GTR2061041358 |
| 1122717 | 1NL1GTR2861016109 |
| 1122735 | 1NL1GTR2X61016127 |
| 1122761 | 1NL1GTR2761041390 |
| 1122822 | 1NL1GTR2661016142 |
| 1122851 | 1NL1GTR2261016171 |
| 1122872 | 1NL1GTR2X61016192 |
| 1122887 | 1NL1GTR2861016207 |
| 1122890 | 1NL1GTR2861016210 |
| 1122906 | 1NL1GTR2161016226 |
| 1122929 | 1NL1GTR2261041426 |
| 1122930 | 1NL1GTR2461041427 |
| 1122934 | 1NL1GTR2661041431 |
| 1122992 | 1NL1GTR2661016240 |
| 1123010 | 1NL1GTR2361016258 |
| 1123062 | 1NL1GTR2161016310 |
| 1123109 | 1NL1GTR2161045449 |
| 1123133 | 1NL1GTR2961045473 |
| 1123251 | 1NL1GTR2661016352 |
| 1123310 | 1NL1GTR2261045525 |
| 1123328 | 1NL1GTR2461045543 |
| 1123414 | 1NL1GTR2361016437 |
| 1123459 | 1NL1GTR2461041573 |
| 1123466 | 1NL1GTR2161041580 |
| 1123503 | 1NL1GTR2661045589 |
| 1123520 | 1NL1GTR2261045606 |
| 1123523 | 1NL1GTR2861045609 |
| 1123541 | 1NL1GTR2961041620 |
| 1123545 | 1NL1GTR2661041624 |
| 1123558 | 1NL1GTR2461041637 |
| 1123577 | 1NL1GTR2X61016452 |
| 1123593 | 1NL1GTR2261036081 |
| 1123605 | 1NL1GTR2061067507 |
| 1123610 | 1NL1GTR2461067512 |
| 1123619 | 1NL1GTR2561067521 |
| 1123640 | 1NL1GTR2861067528 |
| 1123642 | 1NL1GTR2661067530 |
| 1123649 | 1NL1GTR2961067537 |
| 1123658 | 1NL1GTR2X61067546 |
| 1123663 | 1NL1GTR2361067551 |
| 1123695 | 1NL1GTR2461032145 |
| 1123698 | 1NL1GTR2X61032148 |
| 1123710 | 1NL1GTR2061032160 |
| 1123725 | 1NL1GTR2261032175 |

Poo Acres, AL 4728 Units

| 1123787 | 1NL1GTR2661025312 |
|---------|-------------------|
| 1123789 | 1NL1GTR2X61025314 |
| 1123794 | 1NL1GTR2961025319 |
| 1123820 | 1NL1GTR2X61025345 |
| 1123822 | 1NL1GTR2361025347 |
| 1123843 | 1NL1GTR2561082620 |
| 1123868 | 1NL1GTR2561036141 |
| 1123882 | 1NL1GTR2361051253 |
| 1123906 | 1NL1GTR2661051277 |
| 1123947 | 1NL1GTR2561067583 |
| 1123953 | 1NL1GTR2661067589 |
| 1123958 | 1NL1GTR2X61067594 |
| 1123982 | 1NL1GTR2161032216 |
| 1124013 | 1NL1GTR2461036146 |
| 1124030 | 1NL1GTR2461036163 |
| 1124038 | 1NL1GTR2361036171 |
| 1124044 | 1NL1GTR2461036177 |
| 1124100 | 1NL1GTR2861025389 |
| 1124159 | 1NL1GTR2261051308 |
| 1124180 | 1NL1GTR2061077681 |
| 1124201 | 1NL1GTR2461077702 |
| 1124203 | 1NL1GTR2561067597 |
| 1124205 | 1NL1GTR2961067599 |
| 1124226 | 1NL1GTR2761067620 |
| 1124227 | 1NL1GTR2961067621 |
| 1124234 | 1NL1GTR2161067628 |
| 1124241 | 1NL1GTR2161051316 |
| 1124248 | 1NL1GTR2961051323 |
| 1124318 | 1NL1GTR2X61082659 |
| 1124340 | 1NL1GTR2561025396 |
| 1124349 | 1NL1GTR2261025405 |
| 1124357 | 1NL1GTR2161025413 |
| 1124366 | 1NL1GTR2261025422 |
| 1124403 | 1NL1GTR2161032264 |
| 1124412 | 1NL1GTR2261032273 |
| 1124415 | 1NL1GTR2861032276 |
| 1124445 | 1NL1GTR2461025440 |
| 1124469 | 1NL1GTR2761025464 |
| 1124559 | 1NL1GTR2361067677 |
| 1124607 | 1NL1GTR2661036245 |
| 1124673 | 1NL1GTR2X61051394 |
| 1124678 | 1NL1GTR2961051399 |
| 1124680 | 1NL1GTR2361051401 |
| 1124701 | 1NLLGTR2461025485 |
| 1124718 | 1NL1GTR2061025502 |
| 1124776 | 1NL1GTR2261082686 |
| 1124788 | 1NL1GTR2961082698 |
| 1124828 | 1NL1GTR2161032362 |
| 1124853 | 1NL1GTR2861051409 |
| 1124864 | 1NL1GTR2X61025510 |
| 1124996 | 1NL1GTR2261051423 |
| 1125001 | 1NL1GTR2161051428 |
| 1125078 | 1NL1GTR2461078087 |
| 1125079 | 1NL1GTR2661078088 |
| 1125084 | 1NL1GTR2861067710 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1125086 | 1NL1GTR2161067712 |
| 1125091 | 1NL1GTR2061067717 |
| 1125128 | 1NL1GTR2761016456 |
| 1125184 | 1NL1GTR2161041661 |
| 1125195 | 1NL1GTR2X61016497 |
| 1125208 | 1NL1GTR2961016510 |
| 1125218 | 1NL1GTR2561016570 |
| 1125229 | 1NL1GTR2361041872 |
| 1125235 | 1NL1GTR2361045632 |
| 1125272 | 1NL1GTR2461045669 |
| 1125287 | 1NL1GTR2761041678 |
| 1125319 | 1NL1GTR2X61041710 |
| 1125326 | 1NL1GTR2261041717 |
| 1125334 | 1NL1GTR2161041725 |
| 1125364 | 1NL1GTR2761045679 |
| 1125396 | 1NL1GTR2X61045711 |
| 1125402 | 1NL1GTR2161016517 |
| 1125407 | 1NL1GTR2561016522 |
| 1125413 | 1NL1GTR2661016528 |
| 1125418 | 1NL1GTR2X61016533 |
| 1125430 | 1NL1GTR2661016545 |
| 1125475 | 1NL1GTR2261041748 |
| 1125551 | 1NL1GTR2661045740 |
| 1125567 | 1NL1GTR2761045701 |
| 1125602 | 1NL1GTR2861016661 |
| 1125621 | 1NL1GTR2061041795 |
| 1125678 | 1NL1GTR2461045770 |
| 1125687 | 1NL1GTR2061045779 |
| 1125711 | 1NL1GTR2361041841 |
| 1125720 | 1NL1GTR2461041850 |
| 1125733 | 1NL1GTR2261041863 |
| 1125860 | 1NL1GTR2061016749 |
| 1125899 | 1NL1GTR2561041890 |
| 1125925 | 1NL1GTR2161045886 |
| 1125938 | 1NL1GTR2X61045899 |
| 1125993 | 1NL1GTR2261016784 |
| 1126071 | 1NL1GTR2161041952 |
| 1126108 | 1NL1GTR2561045941 |
| 1126126 | 1NL1GTR2261045959 |
| 1126234 | 1NL1GTR2761036299 |
| 1126240 | 1NL1GTR2961036305 |
| 1126245 | 1NL1GTR2261036310 |
| 1126259 | 1NL1GTR2161051462 |
| 1126277 | 1NL1GTR2361077805 |
| 1126326 | 1NL1GTR2161082789 |
| 1126330 | 1NL1GTR2361082793 |
| 1126349 | 1NL1GTR2661051487 |
| 1126388 | 1NL1GTR2461067767 |
| 1126406 | 1NL1GTR2961032416 |
| 1126423 | 1NL1GTR2961032433 |
| 1126424 | 1NL1GTR2061032434 |
| 1126428 | 1NL1GTR2861032438 |
| 1126430 | 1NL1GTR2661032440 |
| 1126460 | 1NL1GTR2761036335 |
| 1126464 | 1NL1GTR2461036339 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1126489 | 1NL1GTR2861025604 |
| 1126519 | 1NL1GTR2661025634 |
| 1126569 | 1NL1GTR2861036392 |
| 1126571 | 1NL1GTR2161036394 |
| 1126617 | 1NL1GTR2861032486 |
| 1126675 | 1NL1GTR2961025658 |
| 1126692 | 1NL1GTR2961025675 |
| 1126735 | 1NL1GTR2461077859 |
| 1126744 | 1NL1GTR2761051515 |
| 1126759 | 1NL1GTR2361051530 |
| 1126767 | 1NL1GTR2861051538 |
| 1126819 | 1NL1GTR2861082837 |
| 1126833 | 1NL1GTR2061036435 |
| 1126858 | 1NL1GTR2061032501 |
| 1126867 | 1NL1GTR2161032510 |
| 1126913 | 1NL1GTR2461077862 |
| 1126934 | 1NL1GTR2161077883 |
| 1126952 | 1NL1GTR2961032531 |
| 1126958 | 1NL1GTR2X61032537 |
| 1126977 | 1NL1GTR2361032556 |
| 1127066 | 1NL1GTR2861078108 |
| 1127071 | 1NL1GTR2X61051542 |
| 1127241 | 1NL1GTR2161051591 |
| 1127303 | 1NL1GTR2561067857 |
| 1127312 | 1NL1GTR2661067866 |
| 1127325 | 1NL1GTR2461067879 |
| 1127365 | 1NL1GTR2861036506 |
| 1127388 | 1NL1GTR2961036529 |
| 1127421 | 1NL1GTR2561025818 |
| 1127431 | 1NL1GTR2861025828 |
| 1127435 | 1NL1GTR2X61025832 |
| 1127457 | 1NL1GTR2961025854 |
| 1127474 | 1NL1GTR2361032606 |
| 1127475 | 1NL1GTR2561032607 |
| 1127512 | 1NL1GTR2561067907 |
| 1127534 | 1NL1GTR2461067929 |
| 1127555 | 1NL1GTR2261051616 |
| 1127777 | 1NL1GTR2361067940 |
| 1127798 | 1NL1GTR2061067961 |
| 1127803 | 1NL1GTR2X61067966 |
| 1127874 | 1NL1GTR2561051660 |
| 1127875 | 1NL1GTR2761051661 |
| 1127889 | 1NL1GTR2461077960 |
| 1127905 | 1NL1GTR2861077976 |
| 1127951 | 1NL1GTR2461036681 |
| 1127981 | 1NL1GTR2261032693 |
| 1128027 | 1NL1GTR2061067992 |
| 1128054 | 1NL1GTR2961082944 |
| 1128064 | 1NL1GTR2161082954 |
| 1128071 | 1NL1GTR2961082961 |
| 1128097 | 1NL1GTR2461078008 |
| 1128105 | 1NL1GTR2361078016 |
| 1128120 | 1NL1GTR2961078148 |
| 1128125 | 1NL1GTR2561025897 |
| 1128135 | 1NL1GTR2461025907 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1128138 | 1NL1GTR2461025910 |
| 1128182 | 1NL1GTR2461051682 |
| 1128235 | 1NL1GTR2461078154 |
| 1128285 | 1NL1GTR2261068030 |
| 1128307 | 1NL1GTR2961051712 |
| 1128417 | 1NL1GTR2261025985 |
| 1128460 | 1NL1GTR2961068056 |
| 1128484 | 1NL1GTR2961082975 |
| 1128489 | 1NL1GTR2261082980 |
| 1128498 | 1NL1GTR2961082989 |
| 1128503 | 1NL1GTR2261082994 |
| 1128506 | 1NL1GTR2161051722 |
| 1128591 | 1NL1GTR2661026024 |
| 1128618 | 1NL1GTR2X61032795 |
| 1128632 | 1NL1GTR2661032809 |
| 1128651 | 1NL1GTR2X61032828 |
| 1128661 | 1NL1GTR2461068076 |
| 1128662 | 1NL1GTR2661068077 |
| 1128745 | 1NL1GTR2261083000 |
| 1128794 | 1NL1GTR2X61051797 |
| 1128862 | 1NL1GTR2361026045 |
| 1128951 | 1NL1GTR2561083024 |
| 1128975 | 1NL1GTR2661051814 |
| 1128988 | 1NL1GTR2461051827 |
| 1129008 | 1NL1GTR2261083045 |
| 1129038 | 1NL1GTR2661068158 |
| 1129101 | 1NL1GTR2X61026088 |
| 1129135 | 1NL1GTR2661026122 |
| 1129164 | 1NL1GTR2861032861 |
| 1129201 | 1NL1GTR2761036870 |
| 1129218 | 1NL1GTR2261036887 |
| 1129220 | 1NL1GTR2661036889 |
| 1129259 | 1NL1GTR2661083078 |
| 1129260 | 1NL1GTR2861083079 |
| 1129284 | 1NL1GTR2561051884 |
| 1129285 | 1NL1GTR2761051885 |
| 1129359 | 1NL1GTR2161032927 |
| 1129397 | 1NL1GTR2461036938 |
| 1129415 | 1NL1GTR2661026136 |
| 1129472 | 1NL1GTR2561036964 |
| 1129529 | 1NL1GTR2X61032957 |
| 1129617 | 1NL1GTR2261026182 |
| 1129631 | 1NL1GTR2261026196 |
| 1129769 | 1NL1GTR2561032994 |
| 1129814 | 1NL1GTR2161037013 |
| 1129866 | 1NL1GTR2961037065 |
| 1129869 | 1NL1GTR2461037068 |
| 1129870 | 1NL1GTR2661037069 |
| 1129932 | 1NL1GTR2X61083164 |
| 1129952 | 1NL1GTR2861026249 |
| 1129956 | 1NL1GTR2X61026253 |
| 1129973 | 1NL1GTR2X61026270 |
| 1129989 | 1NL1GTR2361026286 |
| 1129997 | 1NL1GTR2X61083181 |
| 1130010 | 1NL1GTR2861083194 |

Poo Acres, AL 4728 Units

| 1130013 | 1NL1GTR2361083197 |
|---------|-------------------|
| 1130082 | 1NL1GTR2361068201 |
| 1130114 | 1NL1GTR2661052039 |
| 1130119 | 1NL1GTR2X61052044 |
| 1130124 | 1NL1GTR2961052049 |
| 1130168 | 1NL1GTR2961033100 |
| 1130169 | 1NL1GTR2061033101 |
| 1130214 | 1NL1GTR2661026329 |
| 1130255 | 1NL1GTR2461037104 |
| 1130348 | 1NL1GTR2861052057 |
| 1130373 | 1NL1GTR2961052083 |
| 1130383 | 1NL1GTR2261026344 |
| 1130404 | 1NL1GTR2X61026365 |
| 1130406 | 1NL1GTR2361026367 |
| 1130441 | 1NL1GTR2X61037141 |
| 1130444 | 1NL1GTR2561037144 |
| 1130448 | 1NL1GTR2261037148 |
| 1130454 | 1NL1GTR2861037154 |
| 1130463 | 1NL1GTR2961037163 |
| 1130472 | 1NL1GTR2X61037172 |
| 1130521 | 1NL1GTR2461033165 |
| 1130525 | 1NL1GTR2161052076 |
| 1130549 | 1NL1GTR2461068241 |
| 1130571 | 1NL1GTR2661083257 |
| 1130585 | 1NL1GTR2861052091 |
| 1130594 | 1NL1GTR2561052100 |
| 1130631 | 1NL1GTR2361026398 |
| 1130665 | 1NL1GTR2861033170 |
| 1130672 | 1NL1GTR2061033177 |
| 1130704 | 1NL1GTR2961033209 |
| 1130707 | 1NL1GTR2961033212 |
| 1130735 | 1NL1GTR2261037196 |
| 1130743 | 1NL1GTR2861037204 |
| 1130819 | 1NL1GTR2961052150 |
| 1130828 | 1NL1GTR2561052159 |
| 1130857 | 1NL1GTR2661026458 |
| 1130866 | 1NL1GTR2761026467 |
| 1130903 | 1NL1GTR2661033247 |
| 1130963 | 1NL1GTR2261037263 |
| 1130964 | 1NL1GTR2461037264 |
| 1131010 | 1NL1GTR2961083303 |
| 1131021 | 1NL1GTR2361083314 |
| 1131054 | 1NL1GTR2761026503 |
| 1131074 | 1NL1GTR2X61052173 |
| 1131093 | 1NL1GTR2361052192 |
| 1131108 | 1NL1GTR2861033279 |
| 1131175 | 1NL1GTR2861037302 |
| 1131233 | 1NL1GTR2461052217 |
| 1142638 | 1TC2B402743101945 |
| 1142685 | 1TC2B063463000809 |
| 1142783 | 1TC2B069463000474 |
| 1142840 | 1NL1XTK2161013630 |
| 1142883 | 1TC2B399761302592 |
| 1142943 | 4X4TWDG296A237576 |
| 1142993 | 4X4TCKD206P099098 |

FEMA174-000458

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1142995 | '1F9BE30256F009024' |
| 1142999 | 4YDT278225A222804 |
| 1143124 | 4X4TWDF256J046822 |
| 1143127 | 4X4TCKD286P100272 |
| 1143134 | 4X4TCKD296P100264 |
| 1143149 | 4YDT269225C123834 |
| 1143204 | 1TC2B224051505105 |
| 1143219 | 4X4TWDF276J046899 |
| 1143266 | '4X4TWDE275A236136' |
| 1143269 | 4YDT269255C123830 |
| 1143293 | 4X4TWDF206J046890 |
| 1143295 | 4X4TWDF246J046892 |
| 1143379 | '4X4TWDE206R335562' |
| 1143387 | 4X4TWDF246J046827 |
| 1143397 | 19LBA02P46A063496 |
| 1143421 | 4WY206N2941400229 |
| 1143431 | 4WYT12S2561602020 |
| 1143434 | '4X4TWDE206J047071' |
| 1143435 | 4WYT12S2261602010 |
| 1143438 | 4WYT12S2761601998 |
| 1143446 | 4WYT12S2161601995 |
| 1143462 | 4WYT12N2561601977 |
| 1143500 | 4X4TWDF266J046831 |
| 1144586 | 4X4TWDH266R335531 |
| 1144771 | 4X4TSMH266J030024 |
| 1144802 | 4X4TWDH226P194548 |
| 1146077 | '1UJBJ02R751EM0058' |
| 1146080 | 4X4TFLB256D088373 |
| 1146095 | 1UJBJ02M151JS0297 |
| 1146136 | 1PAT64Z206P004596 |
| 1146145 | 5L4TP272853010866 |
| 1146231 | 1PAT64Z225P004050 |
| 1146295 | 4X4TWDP205J045283 |
| 1146415 | '1UJBJ02R861EM0345' |
| 1146541 | 47CTDDR225G516581 |
| 1146542 | '4X4TWDE235R334341' |
| 1146583 | '1EC1B302X44098710' |
| 1146631 | 5L4TF312X63011746 |
| 1146774 | '1UJBJ02R251EM0971' |
| 1146907 | '1EB1D322X64009930' |
| 1147116 | 5L4TF312763011462 |
| 1147195 | 4X4TRLC236D088183 |
| 1147199 | 1PAT64U296P004913 |
| 1147238 | 4X4TWDH2361046671 |
| 1147417 | 1TC2B403551310607 |
| 1147437 | 1SL200P285C000285 |
| 1147468 | 4CK1R292152813523 |
| 1152516 | 1NL1GTR2561023096 |
| 1152824 | 1TC2B064153059775 |
| 1153212 | 4X4TSMH286J030073 |
| 1153239 | 4X4TSMH206J029967 |
| 1153474 | 4X4TWDH2X6R335533 |
| 1153609 | '1EB1F322365341891' |
| 1153829 | 4X4TWDH236P100337 |
| 1153860 | 4X4TWDH226P100345 |

FEMA174-000459

Poo Acres, AL 4728 Units

| 1153972 | '4YDT31B276E320336' |
|---------|---------------------|
| 1153982 | 4X4TSMH206J030147 |
| 1154003 | 4X4TWDH276P100356 |
| 1154212 | 4X4TWDH2X6P100349 |
| 1154281 | '1EB1F322465341883' |
| 1154335 | 4X4TWDH256P006430 |
| 1154642 | 1NL1GTR2661014214 |
| 1154663 | '4YDT32B296E320201' |
| 1154821 | 4X4TSMH226J030182 |
| 1154991 | 4V0TC32216D001900 |
| 1155019 | 4YDT294235B063271 |
| 1155045 | 4X4TSMF296A295359 |
| 1155064 | 4YDT291236L609731 |
| 1155074 | 47CTDDN285G518017 |
| 1155095 | 4YDT2682X5C119600 |
| 1155150 | 4WYT04M2051205132 |
| 1155253 | 4X4TSMH236C008437 |
| 1155282 | 1PAT64Z246P003922 |
| 1155284 | 4X4TSMF296A295362 |
| 1155285 | 4CK1B292954007678 |
| 1155324 | 4YDT28B236G916219 |
| 1155428 | 4X4TSMB246A295307 |
| 1155484 | '1EC1D322642970609' |
| 1155519 | 4X4TSMH266C008433 |
| 1155583 | 4YDT295286N128727 |
| 1155718 | 4X4TSVD236L031471 |
| 1155795 | 4YDT25R275G910135 |
| 1155806 | 1NL1GTM2451070495 |
| 1155849 | 5L4TF292953009791 |
| 1155888 | '1EB1T272346008139' |
| 1156086 | 4X4TWDH296T133673 |
| 1156096 | 4X4TSMH206C008508 |
| 1156128 | 1NL1GTT2051022204 |
| 1156145 | '1EB1F322664011538' |
| 1156318 | 5L4TP312253010067 |
| 1156347 | 4YDT3012X6B064030 |
| 1156520 | '1EB1F322364011724' |
| 1156567 | '1EB1F322064011731' |
| 1156602 | '1EB1F322564011532' |
| 1156734 | '1EB1F322864011783' |
| 1156759 | '1EB1F322464011778' |
| 1156803 | '1EB1F322264011732' |
| 1156857 | '1EB1F322764011595' |
| 1156989 | 4X4TSMH216T104258 |
| 1156995 | '1EB1F322664011751' |
| 1157016 | 4X4TWDH236T133734 |
| 1157035 | 4X4TSMH226C008591 |
| 1157043 | 5L4TF332763016111 |
| 1157052 | 4X4TSMH276C008604 |
| 1157075 | '1EB1F322064011907' |
| 1157082 | '1EB1F322764011810' |
| 1157088 | 4YDT281265L606881 |
| 1157099 | '4EZTS38225S127180' |
| 1157100 | 4YDT298226K125741 |
| 1157109 | '1EB1F322064011597' |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1157146 | '1EB1F322764011743' |
| 1157191 | '1EB1F322564011742' |
| 1157193 | 4X4TSMH206C008556 |
| 1157340 | '1EB1F322164011804' |
| 1160128 | '4K01A1L255E155610' |
| 1160302 | '1EB1B282X54009075' |
| 1160488 | '1EC1F302X54008266' |
| 1160968 | 1UJBJ02P261JY0181 |
| 1161146 | 47CTDDR295G518036 |
| 1161736 | 5L4TF332463015806 |
| 1162327 | 5L4TF332X63015762 |
| 1162382 | 19LBA02R46A063709 |
| 1165327 | 4X4TSMH206J029984 |
| 1165593 | 4X4TSMH2X6J030043 |
| 1165737 | 1SABS02M662KB3914 |
| 1165835 | '1EB1F322764011645' |
| 1165845 | 4X4TSMH296J030082 |
| 1165936 | 4X4TCKD236P099306 |
| 1166104 | 4X4TSMH226J030036 |
| 1166152 | 5CZ200R2361118319 |
| 1166197 | 4X4TWDH286R335532 |
| 1166612 | 4WYT04M2951206022 |
| 1166721 | 4X4TWDH2X6P194586 |
| 1166727 | '1EB1F322X64011672' |
| 1166812 | '1KB131L206E159200' |
| 1166890 | '1EB1F322065341931' |
| 1166964 | '1EB1F322464011618' |
| 1167093 | 4X4TSMH246J030085 |
| 1167180 | 4X4TSMH296J030180 |
| 1167188 | '1EB1F322864011475' |
| 1173022 | '4X4TWDE256J047194' |
| 1173029 | '4X4TWDE296J047196' |
| 1173033 | '4X4TWDE226J047184' |
| 1173038 | '4X4TWDE206J047202' |
| 1173050 | 5CZ200R2061118956 |
| 1173054 | 5CZ200R2261118960 |
| 1173057 | 5CZ200R2161118965 |
| 1173071 | 1TC2B484151209447 |
| 1173075 | 5CZ200R2161118951 |
| 1173084 | 5CZ200R2961118955 |
| 1173085 | 5CZ200R2961118969 |
| 1173089 | 5CZ200R2661118959 |
| 1173091 | 5CZ200R2861118963 |
| 1173305 | 5CZ200R2571119019 |
| 1173323 | 1TC2B969461308082 |
| 1173326 | 5CZ200R2861119028 |
| 1173327 | 5CZ200R2461119026 |
| 1173332 | 5CZ200R2261119025 |
| 1173693 | 1TC2B9694613008146 |
| 1173707 | 1TCB969261308145 |
| 1173736 | 1TC2B969861308005 |
| 1173860 | '1EB1F322764012424' |
| 1174197 | 1TC2B969261305682 |
| 1174208 | 1TC2B969X61308393 |
| 1174280 | 1TC2B969761305726 |

Poo Acres, AL 4728 Units

| 1174633 | 5CZ200R2761119036 |
|---------|-------------------|
| 1180318 | '1EB1F322X64012062' |
| 1180332 | 5L4TF332463016115 |
| 1180475 | 4X4TSMH246C008673 |
| 1180481 | 4X4TCKC285P095736 |
| 1180486 | 4X4TWDH2X6T133780 |
| 1180505 | 4X4TSMH296C008670 |
| 1180540 | 5L4TF332563016138 |
| 1180620 | 4X4TWDH276T133672 |
| 1180622 | '1EB1T322966012292' |
| 1180648 | 4X4TSMH296T104296 |
| 1180758 | '1EB1F322964011856' |
| 1180775 | '1EB1F322564012079' |
| 1180780 | 5L4TF332563016155 |
| 1180789 | 4X4TSMH296C008460 |
| 1180791 | '1EB1F322364012078' |
| 1180793 | 4X4TSMH206C008668 |
| 1180808 | '1EB1F322664011829' |
| 1180848 | '1EB1F322X64012093' |
| 1180857 | '1EB1F322264012086' |
| 1180991 | 4X4TSMH2X6C008631 |
| 1180997 | '1EB1F322764011872' |
| 1180998 | 4X4TSMH236C008681 |
| 1181002 | '1EB1F322664012107' |
| 1181003 | '1EB1F322764011841' |
| 1181012 | '1EB1T322866012302' |
| 1181014 | '1EB1F322664011863' |
| 1181024 | '1EB1F322764012097' |
| 1181030 | '1EB1F322564011823' |
| 1181031 | 1KB131L2X6W160140 |
| 1181033 | 1KB131L2X6W160137 |
| 1181035 | '1EB1F322764012102' |
| 1181038 | '1EB1F322164011821' |
| 1181184 | '1EB1F322964011940' |
| 1181198 | '1EB1F322164011933' |
| 1181215 | '1EB1F322364012100' |
| 1181226 | '1EB1F322X64012059' |
| 1181227 | '1EB1F322164012113' |
| 1181289 | '1EB1F322X64011932' |
| 1181303 | 1KB131L236W160576 |
| 1181310 | 4X4TSMH286C008644 |
| 1181324 | '1EB1F322764011869' |
| 1181345 | '1KB131L236E159787' |
| 1181366 | '1EB1F322664011944' |
| 1181369 | '1KB131L236E159515' |
| 1181371 | 4X4TSMH206T104283 |
| 1181390 | '1EB1F322764011824' |
| 1181585 | '1KB131L286E159770' |
| 1181617 | '1EB1F322864011945' |
| 1181634 | '1EB1F322864011881' |
| 1181805 | 4X4TSMH266T104319 |
| 1181816 | '1KB131L206E159861' |
| 1181850 | 1KB131L246W160201 |
| 1181915 | 4WYT34P2761208131 |
| 1181954 | '1EB1F322164011897' |

FEMA174-000462

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1182039 | '1EB1F322564011952' |
| 1182098 | 4WYT02P2661708746 |
| 1182116 | 4X4TSMH2X6C008712 |
| 1182124 | '1EB1F322464011960' |
| 1182182 | 1TC2B969X63001567 |
| 1182341 | '1EB1F322761504114' |
| 1182387 | 1KB131L206W160549 |
| 1182395 | '1EB1F322X64011901' |
| 1182396 | '1EB1F322564011899' |
| 1182426 | '1KB131L206E160315' |
| 1182465 | '1EB1F322X64011896' |
| 1182498 | '1EB1F322861504106' |
| 1187162 | '1EB1F322065342156' |
| 1187191 | '1EB1F322165342070' |
| 1187224 | '1EB1F322465342144' |
| 1187237 | '1EB1F322365342233' |
| 1187240 | '1EB1F322965342270' |
| 1187241 | '1EB1F322865342194' |
| 1187242 | '1EB1F322765342171' |
| 1187248 | '1EB1F322365342202' |
| 1192546 | 4X4TSMH266J030346 |
| 1192562 | 4X4TWDH236P194638 |
| 1192612 | 5L4TF332163013575 |
| 1192813 | 5L4TF322063013583 |
| 1192979 | '1EB1F322762314193' |
| 1193004 | 4X4TSMH276J030355 |
| 1193008 | 4X4TWDH276P194660 |
| 1193013 | 4X4TWDH246P194597 |
| 1193086 | '1EB1F322X62491031' |
| 1193136 | 4X4TSMH236J030353 |
| 1193203 | 4X4TWDH286P100432 |
| 1193400 | '1EB1F322662490992' |
| 1193410 | '1EB1F322362314241' |
| 1193481 | '1KB131L286E159462' |
| 1193601 | 4X4TWDH256P006640 |
| 1193617 | 5L4TF332363013528 |
| 1193650 | '1EB1F322462314183' |
| 1193719 | '1EB1F322562490949' |
| 1193734 | 5L4TF332263013553 |
| 1193806 | 4X4TWDH206P100408 |
| 1193888 | 4X4TWDH286P100513 |
| 1194188 | 5L4TF332X63013753 |
| 1194190 | 4X4TPUF256P006301 |
| 1194198 | '1EB1T322866012249' |
| 1194252 | 1KB131L206W160003 |
| 1194469 | 4X4TWDH2X6P100335 |
| 1194568 | 1KB131L246W160019 |
| 1194577 | 4X4TWDH216P100675 |
| 1194611 | 1KB131L266W160071 |
| 1194614 | 1KB131L256W160031 |
| 1194675 | '1EB1F322365341972' |
| 1194683 | 4X4TWDH256P100677 |
| 1194688 | '1EB1F322065341976' |
| 1194731 | '1EB1F322365341969' |
| 1194732 | 1KB131L286W160072 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1194768 | 4X4TSMH286J030218 |
| 1194793 | 4X4TWDH256P194818 |
| 1194803 | 1KB131L206W160079 |
| 1194812 | 1KB131L216W160043 |
| 1194888 | 4X4TSMH216J030366 |
| 1194889 | 4X4TSMH276J030338 |
| 1194893 | 1KB131L236W160089 |
| 1194895 | 4X4TWDH206P100411 |
| 1194999 | 4X4TWDH246P006676 |
| 1197527 | '1EB1F322X64011669' |
| 1197586 | 4X4TWDH206P194757 |
| 1197590 | '1EB1T322166012285' |
| 1197763 | '1EB1T322266012280' |
| 1197788 | 1KB131L296W160081 |
| 1197817 | 4X4TWDH246P194776 |
| 1197872 | 4X4TWDH2X6P100562 |
| 1197882 | 1KB131L2X6W160073 |
| 1197929 | '1EB1F322265341977' |
| 1197956 | '1EB1F322662314220' |
| 1197980 | '1EB1F322864011816' |
| 1197982 | 4X4TWDH216P006473 |
| 1198026 | 4X4TSMH2X6J030446 |
| 1198036 | 1KB131L276W160029 |
| 1198095 | 4X4TWDH2X6P100612 |
| 1198136 | 4X4TWDH246P006564 |
| 1198139 | 4X4TWDH256P100615 |
| 1198143 | 4X4TRLC246D089357 |
| 1198152 | 4X4TSMH216J030254 |
| 1198189 | 4X4TWDH296P100651 |
| 1198204 | 4X4TWDH246P194714 |
| 1198290 | '1EB1F322X62490915' |
| 1198357 | 5L4TF332963013601 |
| 1198373 | 4X4TWDH2X6P194720 |
| 1198418 | 4X4TWDH276P006588 |
| 1198428 | 4X4TWDH296P006513 |
| 1198748 | 4X4TSMH266J030430 |
| 1198758 | '1EB1F322962490923' |
| 1199050 | 4X4TWDH216P194721 |
| 1199069 | 4X4TWDH2X6P194930 |
| 1199076 | '1EB1F322X62314253' |
| 1199112 | 4X4TSMH296J030468 |
| 1199151 | '1EB1F322962491148' |
| 1199153 | '1EB1F322262490925' |
| 1199200 | 5CZ200R3X61118897 |
| 1199230 | 4X4TSMH246J030555 |
| 1199235 | '1EB1T322266012327' |
| 1199269 | 4X4TWDH226P194940 |
| 1199292 | 4X4TWDH286P006809 |
| 1199308 | 4X4TWDH276P100759 |
| 1199404 | 4X4TWDH216P100711 |
| 1199456 | 4X4TWDH236P100452 |
| 1199463 | '1EB1F322962314258' |
| 1199467 | '1EB1F322265342031' |
| 1199538 | '1EB1F322865342101' |
| 1200396 | '1EB1T322466012328' |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1200462 | 4X4TWDH2X6P100772 |
| 1200513 | '1EB1F322665342033' |
| 1200552 | 5CZ200R2061118942 |
| 1200619 | 4X4TSMH276J030551 |
| 1200676 | '1EB1T322366012370' |
| 1200716 | 4X4TWDH256P194804 |
| 1200717 | 4X4TSMH206J030729 |
| 1200782 | 5CZ200R2961118941 |
| 1200819 | 4X4TWDH216P194802 |
| 1201247 | 4X4TSMH256J030404 |
| 1201389 | '1EB1T322X66012415' |
| 1201393 | 4X4TWDH206P100702 |
| 1201459 | 1KB131L246W160974 |
| 1201486 | '1EB1F322562490983' |
| 1201563 | 1KB131L2X6W160963 |
| 1201568 | '1EB1F322465342113' |
| 1201598 | 1KB131L2X65160421 |
| 1201602 | '1KB131L226E159313' |
| 1201634 | 4X4TWDH266P194620 |
| 1201705 | 5L4TF332463013991 |
| 1201728 | '1EB1F322X62314270' |
| 1205075 | 5CZ200R2161119033 |
| 1205771 | 5CZ200R2561119035 |
| 1207120 | '1UJBJ02N051EF1251' |
| 1207124 | 4YDT301215B048362 |
| 1207125 | 4YDT249226A223711 |
| 1207126 | 4YDT301214L606333 |
| 1207127 | 1PAT80Y235M006590 |
| 1207128 | 1NL1GTR2261030359 |
| 1207129 | 1NL1GTR2651021100 |
| 1207130 | 4X4TPUF276P006204 |
| 1207131 | '1SE200L246C000914' |
| 1207132 | 1TC2B969661306902 |
| 1207133 | 4WYT32P2061501891 |
| 1207134 | 4V0TC31296F000354 |
| 1207135 | 1TC2B969961308238 |
| 1207136 | '1EB1F322462492160' |
| 1207137 | '47CTDES2X6G520590' |
| 1207138 | 4YDT303226A226932 |
| 1207139 | 4YDT32B256F090070 |
| 1207140 | '47CTDEN295G518727' |
| 1207141 | 4YDT291216L611445 |
| 1207142 | '1EB1F322162315422' |
| 1207143 | 1KB131L266W162032 |
| 1207144 | 47CTDDS285G516594 |
| 1207145 | '47CTDER206G520667' |
| 1207156 | 4X4TCKD296P100006 |
| 1207157 | 4X4TWDF286A237465 |
| 1207158 | 47CTDWR255P610403 |
| 1207159 | '1UJBJ02R151EL1226' |
| 1207160 | '1UJBJ02R961EM0631' |
| 1207161 | 4V0TC30246D001750 |
| 1207162 | 5CZ200R2561125126 |
| 1207163 | 5CZ200R2661118573 |
| 1207164 | 4WYT34P2261404851 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1207165 | 4N11Y272160203361 |
| 1207166 | '1EB1F322762491245' |
| 1207167 | 4X4TWDG206A237319 |
| 1207168 | 4YDT260226N129474 |
| 1207169 | '1EB1F322952813866' |
| 1207170 | 1NL1GTR2451062647 |
| 1207171 | '1UJBJ02R761EM0708' |
| 1207172 | 4V0TC312X6F001061 |
| 1207173 | 1TC2B969363001765 |
| 1207174 | 4YDT320255A219035 |
| 1207175 | 4CJ1F322366505115 |
| 1207176 | 5C1RG29255P007789 |
| 1207177 | 4BV900R2X5H000261 |
| 1207178 | 4WYT12N2561601963 |
| 1207179 | 1NL1GTR2461031836 |
| 1207180 | 4X4TCKD216P101120 |
| 1207181 | 1UJBJ02P261JY0410 |
| 1207182 | 1TC2B969661308049 |
| 1207183 | 4X4TSMP235J015013 |
| 1207184 | '1SE200P226F001326' |
| 1207185 | 1SABS02N752GL2241 |
| 1207186 | 1NL1GTR2X61035387 |
| 1207187 | 5CZ200R2061125146 |
| 1207188 | 4V0TC32286D001229 |
| 1207189 | 4X4TSVV206L006283 |
| 1207190 | 4YDT28R255G913925 |
| 1207191 | 1TC2B400453101448 |
| 1207192 | 5C1TD33295P008392 |
| 1207193 | 1NL1GTR2061027542 |
| 1207195 | '47CTFEP206M423791' |
| 1207196 | '1KB131L276E159307' |
| 1207197 | 4X4TSMH216T104373 |
| 1207198 | 1NL1GTR2951020460 |
| 1207199 | 1UJBJ02NX51JP0415 |
| 1207200 | '4YDT32B215E315475' |
| 1207201 | '4YDT28B246E321018' |
| 1207202 | '1UJBJ02N351EF1213' |
| 1207203 | 4X4TWDF286A237134 |
| 1207204 | 47CTS3P295L113501 |
| 1207205 | '1EB1F322562492281' |
| 1207206 | 4YDT25R275G912953 |
| 1207207 | '4EZTS28286S095010' |
| 1207208 | '5M6TE27296S003495' |
| 1207209 | '1UJBJ02PX61EP0879' |
| 1207210 | '47CTDES2X6G521058' |
| 1207211 | 1UJBJ02P451JN0629 |
| 1207212 | 1NL1GTR2751062416 |
| 1207213 | 1TC2B332X66100568 |
| 1207214 | 1SABS02M552JB5715 |
| 1207215 | 1SABS02M952GB1328 |
| 1207216 | '5SFBT31246E001291' |
| 1207217 | 4WYT02P2161708735 |
| 1207218 | 1NL1GTR2761015503 |
| 1207219 | 1NL1GTR2351063843 |
| 1207220 | 4X4TSMH226J030585 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1207221 | 1NL1GTR2261033522 |
| 1207222 | 4X4TWDH225A235021 |
| 1207223 | 4X4TWDH235A235111 |
| 1207224 | 1NL1GTR2861050759 |
| 1207225 | 1NL1GTR2861025375 |
| 1207226 | '4YDT32B205E315368' |
| 1207227 | 1NL1GTR2251012278 |
| 1207228 | '4YDT32B225E315419' |
| 1207229 | '4X4TSEB266J029762' |
| 1207230 | 1NL1GTR2651012378 |
| 1207231 | 1NL1GTR2361077044 |
| 1207232 | 1N1LGTR2351062560 |
| 1207233 | 5CZ200R2061119816 |
| 1207234 | 4CJ1F322564285102 |
| 1207235 | '1EC1B302852813285' |
| 1207236 | 4X4TSVY256L006288 |
| 1207237 | 5P62B294266100137 |
| 1207238 | 4WY200K2531082769 |
| 1207239 | 1PAT64Z296P004550 |
| 1207240 | '4YDT32B255E315477' |
| 1207241 | 1TC2B969261307917 |
| 1207242 | 1NL1GTR2351062493 |
| 1207243 | 5C1TJ33215P008153 |
| 1207244 | 1TV2B295766100448 |
| 1207245 | 1NL1XTM2961013341 |
| 1207246 | 4YDT241266L610942 |
| 1207247 | 4X4TWDG296A238310 |
| 1207248 | 1NL1GTR2751062335 |
| 1207249 | 4V0TC31226F000597 |
| 1207250 | 1NL1GTR2851020594 |
| 1207251 | '5M6TE27206S003210' |
| 1207252 | 1NL1VTP2821047704 |
| 1207253 | 5CH200R2361143905 |
| 1207254 | 4X4TCKF2X5P093918 |
| 1207255 | 4YDT320296C128534 |
| 1207256 | 47CTS5P256L116683 |
| 1207257 | 4CJ1F322562900095 |
| 1207258 | 4WYT06M2661404179 |
| 1207259 | 1UJBJ02N351JP0143 |
| 1207260 | '1UJBJ02N561EF1117' |
| 1207261 | 4X4TWDG235A235272 |
| 1207262 | '4X4TPUE246P006730' |
| 1207263 | 4WYT12S2961602036 |
| 1207264 | 1NL1GTR2661034530 |
| 1207265 | 5CZ200P2561127302 |
| 1207266 | 47CTS5P296L116458 |
| 1207267 | 1NL1GTR2451020754 |
| 1207268 | 4X4TRLG225D805665 |
| 1207269 | 1SABS02R961CK7007 |
| 1207270 | 4X4TWDH236P006930 |
| 1207271 | 4XTTS30295C156441 |
| 1207272 | 5C1TR32235P007550 |
| 1207273 | '5C1TE33225P007730' |
| 1207274 | 1NL1GTR2X61002485 |
| 1207275 | 1TC2B970661509370 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1207276 | 4X4TCKC226P096415 |
| 1207277 | 1NL1GTR2551021413 |
| 1207278 | 1NL1GTR2151065117 |
| 1207279 | '5C1TE33255P007723' |
| 1207280 | 4X4TWDF256J046934 |
| 1207281 | 4X4TWDH255A235014 |
| 1207282 | 1NL1GTR2651021159 |
| 1207283 | 1NL1GTR2261034704 |
| 1207284 | 1NL1XTM2951012043 |
| 1207285 | 1TC2B969161306919 |
| 1207286 | 4CJ1F322X64015248 |
| 1207287 | 4X4TSVV226L007550 |
| 1207288 | 4X4TWDH256T133685 |
| 1207289 | 4X4TWDH205A234871 |
| 1207290 | 1NL1GTR2451064737 |
| 1207291 | 47CTS5P276L116507 |
| 1207292 | '1EB1F322764012293' |
| 1207293 | 47CTS5P256L116716 |
| 1207294 | 5L4TF332863015002 |
| 1207295 | 1NL1VTR2X61060909 |
| 1225754 | 5L4TF332263020146 |
| 1225761 | 1KB131L246W164927 |
| 1225798 | 1KB131L206W164911 |
| 1225808 | 1KB131L276W164923 |
| 1225835 | 5L4TF332763020613 |
| 1225882 | 1NL1GTR2961039060 |
| 1225888 | 5L4TF332263021135 |
| 1225896 | 5L4TF332163020977 |
| 1225903 | 5L4TF332363020818 |
| 1225939 | 5L4TF332363020849 |
| 1226019 | 5L4TF332563020741 |
| 1226025 | 5L4TF332663020702 |
| 1226035 | 1NL1GTR2961039074 |
| 1226059 | 5L4TF332863020829 |
| 1226070 | 1TC2B969961310667 |
| 1226114 | 1TC2B969X61310662 |
| 1226118 | 5L4TF332X63020119 |
| 1227501 | 4X4TSMH246C008656 |
| 1227503 | '1EB1F322364011965' |
| 1227573 | '1EB1F322964011968' |
| 1227591 | 4WYT32P2161501849 |
| 1227650 | 1KB131L226W160939 |
| 1227685 | 1KB131L266W160992 |
| 1227801 | 4X4TSMH226C008753 |
| 1227817 | '1KB131L256E159287' |
| 1227821 | '1KB131L206E159293' |
| 1227832 | '1EB1F322561504127' |
| 1227943 | 4X4TSMH236T104326 |
| 1227962 | 4X4TSMH286C008658 |
| 1227985 | 1KB131L296W161022 |
| 1228024 | 4YDT2602X6N129528 |
| 1228113 | 5L4TF332263013407 |
| 1228114 | 1KB131L246W160991 |
| 1228189 | 4X4TSMH2X6T104338 |
| 1228210 | 4X4TSMH276T104328 |

Poo Acres, AL 4728 Units

| 1228371 | '1EB1F322864011993' |
|---------|---------------------|
| 1228411 | 5L4TF332563013420 |
| 1228460 | 4WYT34P2461404849 |
| 1228465 | 47CTD2N256M424653 |
| 1228514 | '4EZTS29296S095337' |
| 1228620 | '1SE200P2X6F000800' |
| 1228654 | '4EZTS29256S094704' |
| 1228723 | 5C1TD33256P009279 |
| 1228809 | '1KB131L216E159626' |
| 1228846 | 1KB131L226W161086 |
| 1228858 | 4XTTN30296C162426 |
| 1228918 | 4WYT34P2661208654 |
| 1229111 | 4X4TSMH246C008768 |
| 1229198 | '1SE200P276F000964' |
| 1229213 | 4X4TSMH226T104351 |
| 1229274 | '1SE200P246F000789' |
| 1229287 | '1KB131L296E160832' |
| 1229297 | '1SE200P246F000839' |
| 1229343 | 1KB131L266W161186 |
| 1229514 | 47CTA2P206L116253 |
| 1229519 | 1UJBJ02N541C10224 |
| 1229522 | 4X4TSVV236L007623 |
| 1229539 | '1EB1F322561504239' |
| 1229543 | '5L0RE30226T000630' |
| 1229545 | 1S4BT302663014248 |
| 1229573 | 47CTA2P286L116324 |
| 1229581 | 1SABS02R661CM6887 |
| 1229616 | 4N11Y272460203449 |
| 1229682 | 1SABS02R261CK6717 |
| 1229721 | 1TC2B970X63001584 |
| 1229812 | 4X4TSMH256T104411 |
| 1229822 | 1SABS02R561CM6864 |
| 1229834 | 5L4TP272X63013186 |
| 1229838 | 5L4TP272963013177 |
| 1229852 | '1EB1F322761504288' |
| 1229906 | 4WYT34P2961208065 |
| 1229922 | '47CTFEN206M424815' |
| 1229949 | '1EB1F322161504318' |
| 1229961 | '1KB131L216E160789' |
| 1229978 | '1KB131L206E160850' |
| 1229983 | 47CTS5P256L116957 |
| 1229988 | 4V0TC32266D002086 |
| 1230007 | 4XTTN30216C262259 |
| 1230059 | 1KB131L2X6W161191 |
| 1230097 | 4WYT34P2X61208026 |
| 1230133 | 4N11Y272460203466 |
| 1230142 | '1EB1F322461504135' |
| 1230161 | 5CZ200R2161119002 |
| 1230191 | 5CZ200R2561119004 |
| 1230195 | '1KB131L206E160377' |
| 1230230 | 1KB131L2X6W161207 |
| 1230242 | '1KB131L286E160739' |
| 1230287 | '1EB1F322461504183' |
| 1230305 | 47CTS5P276L117236 |
| 1230313 | 4X4TSVV216L007619 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1230321 | 5CH200R2661144062 |
| 1230360 | 5CZ200R2661119044 |
| 1230371 | 4X4TSVV256L007672 |
| 1230436 | 1SABS02R661CK6882 |
| 1230470 | 1TC2B969861306836 |
| 1230526 | 5CZ200R2561119097 |
| 1230545 | '1EB1F322361504319' |
| 1230625 | 1KB131L256W161583 |
| 1230626 | 5CZ200R2261119090 |
| 1230866 | '1KB131L2X6E160807' |
| 1230891 | '1EC1F302044282283' |
| 1230915 | 1KB131L216W161953 |
| 1230945 | 5CZ200R2X61119130 |
| 1230947 | 5CZ200R2261119123 |
| 1230950 | 47CTS5P2X6L117277 |
| 1230993 | '1KB131L286E160806' |
| 1231073 | 5CZ200R2261125049 |
| 1231111 | 5CZ200R2061125051 |
| 1231189 | 1TC2B970663001632 |
| 1231232 | '1EB1F322561504192' |
| 1231248 | 4X4TWDH256P007139 |
| 1231295 | 4X4TSMH266J016396 |
| 1231325 | 5CZ200R2661119125 |
| 1231340 | '1KB131L256E161752' |
| 1231349 | 1TC2B969763001722 |
| 1231360 | 47CTS5P226L117290 |
| 1231362 | 4X4TWDH206P195326 |
| 1231399 | 4X4TSMH286J016285 |
| 1231416 | 4X4TWDH206P100635 |
| 1231449 | '1KB131L206E159505' |
| 1231565 | 4X4TWDH296P194773 |
| 1231586 | 4X4TWDH266P194987 |
| 1231589 | 1KB131L276W162010 |
| 1231602 | 4X4TWDH246P007164 |
| 1231613 | '1KB131L296E161706' |
| 1231628 | 4X4TSMH266J030735 |
| 1231642 | 4X4TSMH286J016495 |
| 1231681 | 4X4TWDH266P195251 |
| 1231690 | 4X4TSMH236T104360 |
| 1231702 | 4X4TWDH216P006974 |
| 1231705 | '1EB1F322364012386' |
| 1231715 | 4X4TWDH256P195242 |
| 1231801 | 4X4TWDH296P195079 |
| 1231865 | 4X4TSMH226J016508 |
| 1231913 | 4X4TWDH276P195355 |
| 1231915 | 4X4TSMH286T104273 |
| 1231955 | '5SFBT30286E001862' |
| 1231956 | 4X4TWDH246P195359 |
| 1232071 | 1KB131L286W162064 |
| 1232105 | 47CTS5P266L117308 |
| 1232110 | 4X4TWDH216R335887 |
| 1232116 | 4X4TWDH216P195397 |
| 1232118 | 4X4TWDH236P195398 |
| 1232121 | 4X4TSMH246C008835 |
| 1232126 | 4X4TWDH246P195104 |

Poo Acres, AL 4728 Units

| 1232131 | 1KB131L286W162047 |
|---------|-------------------|
| 1232136 | 4X4TSMH246J030734 |
| 1232137 | 1KB131L256W162054 |
| 1232144 | 5CH200R2661144126 |
| 1232152 | 4X4TWDH216P195125 |
| 1232156 | 5CZ200R2161119162 |
| 1232170 | 4X4TWDH206P006576 |
| 1232186 | 4X4TWDH236T133720 |
| 1232191 | 5CH200R2X61144128 |
| 1232194 | 1KB131L216W162049 |
| 1232274 | 4X4TWDH226P195411 |
| 1232387 | 5CH200R2161144132 |
| 1232398 | 4X4TSMH256J016521 |
| 1232399 | 1KB131L286W161612 |
| 1232409 | 5CH200R2061144140 |
| 1232417 | 4X4TWDH266P006629 |
| 1232480 | 5CH200R2561144148 |
| 1232495 | 4X4TWDH266R335917 |
| 1232511 | '1EB1F322562491020' |
| 1232591 | '1KB131L286E160692' |
| 1232609 | 4X4TSMH256J030483 |
| 1232611 | '1KB131L216E159349' |
| 1232634 | 4X4TWDH276P006655 |
| 1232736 | 4X4TWDH2X6P006889 |
| 1232745 | 1KB131L206W161054 |
| 1232789 | '1KB131L286E160417' |
| 1232816 | '1EB1T322966012454' |
| 1232827 | 5L4TF332663013992 |
| 1232837 | '1KB131L2X6E160404' |
| 1232845 | 5CZ200R2261118988 |
| 1232900 | '1KB131L2X6E159480' |
| 1232994 | 4X4TWDH296P100360 |
| 1233060 | 4X4TWDH266P100462 |
| 1233088 | 5L4TF332363013870 |
| 1233138 | 4X4TSMH2X6J030253 |
| 1233152 | 4X4TSMH226J016170 |
| 1233157 | '1KB131L296E159566' |
| 1233251 | '1KB131L256E160746' |
| 1233324 | 5L4TF332263013939 |
| 1233389 | 4X4TSMH216J030285 |
| 1233395 | 4X4TWDH276P100504 |
| 1233407 | '1KB131L256E160763' |
| 1233409 | 4X4TSMH276J030713 |
| 1233436 | 4X4TWDH216P100658 |
| 1233465 | 4X4TSMH2X6J016174 |
| 1233574 | 4X4TWDH286P006969 |
| 1233583 | 4X4TSMH226J030408 |
| 1233639 | 5L4TF3323630140166 |
| 1233714 | 4X4TSMH226J016184 |
| 1233776 | 4X4TSMH246J016199 |
| 1233827 | 5L4TF332763014049 |
| 1233850 | 4X4TSMH276J030789 |
| 1233851 | 5L4TF332463013943 |
| 1233887 | 4X4TWDH296P006950 |
| 1233911 | 4X4TSMH236J016159 |

Poo Acres, AL 4728 Units

| 1233915 | '1EB1F322862491237' |
|---------|---------------------|
| 1233921 | 4X4TSMH216J030643 |
| 1233943 | '1EB1F322X62314396' |
| 1233974 | '1KB131L206E160749' |
| 1234115 | '1KB131L2X6E159334' |
| 1234125 | 4X4TWDH236R335857 |
| 1234133 | '1EB1F322362491307' |
| 1234158 | 4X4TWDH246P006824 |
| 1234179 | 5L4TF332963014070 |
| 1234187 | 4X4TSMG2X6A295546 |
| 1234220 | '1KB131L256E159970' |
| 1234228 | 4X4TWDH286P006826 |
| 1234277 | '1EB1F322662491107' |
| 1234280 | 4X4TWDH276P006817 |
| 1234286 | '1KB131L236E159613' |
| 1234312 | '1KB131L246E159975' |
| 1234327 | 4X4TWDH2X6R335855 |
| 1234328 | '1KB131L226E159375' |
| 1234430 | 4X4TSMG226A295542 |
| 1234446 | 1KB131L256W161230 |
| 1234449 | 5L4TF332963013856 |
| 1234456 | '1KB131L216E160503' |
| 1234457 | 1KB131L296W161232 |
| 1234462 | '1KB131L236E160504' |
| 1234481 | '1EB1F322962314454' |
| 1234501 | 4X4TWDH256P194964 |
| 1234506 | 4X4TWDH266P006999 |
| 1234508 | 4X4TWDH256P100839 |
| 1234515 | 4X4TWDH286P007037 |
| 1234546 | '1EB1F322162491337' |
| 1234548 | '1KB131L246E161287' |
| 1234561 | '1KB131L276E161283' |
| 1234607 | 4X4TWDH216P007039 |
| 1234655 | 4X4TWDH296R335832 |
| 1234665 | '1KB131L216E159979' |
| 1234733 | 4X4TWDH2X6P006844 |
| 1234828 | '1KB131L236E161278' |
| 1234879 | 5L4TF332363014291 |
| 1234905 | '1EB1F322862491240' |
| 1234960 | 5L4TF332463014302 |
| 1234969 | 1KB131L236W161548 |
| 1234977 | 4X4TWDH286R335773 |
| 1234983 | 5L4TF332X63013879 |
| 1234989 | '1KB131L266E159606' |
| 1234996 | 5L4TF332863014240 |
| 1240022 | 5L4TF332563014423 |
| 1240025 | 5L4TF332963014649 |
| 1240047 | 5L4TF332663014592 |
| 1240057 | '1EB1F322862491528' |
| 1240066 | 5L4TF332663014544 |
| 1240081 | 5L4TF332863014612 |
| 1240122 | '1EB1F322062491359' |
| 1240185 | '1EB1F322362314417' |
| 1240441 | '1EB1F322462314524' |
| 1240481 | '1EB1F322762491469' |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1240517 | 5L4TF332063014216 |
| 1240520 | '2EB1F322766503428' |
| 1240555 | 1KB131L216W162648 |
| 1240638 | 1KB131L296W162655 |
| 1240750 | 5L4TF332763015525 |
| 1240775 | 5L4TF332763014715 |
| 1240786 | '1EB1F322262314408' |
| 1240834 | '1EB1F322662491513' |
| 1240873 | 5L4TF332563015538 |
| 1241160 | '1EB1F322362314529' |
| 1241180 | 5L4TF332863014450 |
| 1241334 | '2EB1F322366503457' |
| 1241526 | '1EB1F322062491507' |
| 1241534 | 5L4TF332X63014451 |
| 1241552 | 1SABS02R161CK7003 |
| 1241606 | 5L4TF332263015285 |
| 1241631 | 1KB131L266W162693 |
| 1241668 | 5L4TF332X63014434 |
| 1241681 | 5L4TF332163015231 |
| 1241713 | 1KB131L246W162689 |
| 1241762 | '1EB1F322962314437' |
| 1241793 | '2EB1F322866503325' |
| 1241806 | 1KB131L236W162697 |
| 1241815 | 5L4TF332X630125325 |
| 1241820 | 1KB131L226W162707 |
| 1241828 | 1KB131L256W162698 |
| 1241870 | 5L4TF332863014738 |
| 1241887 | 1KB131L236W162716 |
| 1241964 | '1EB1F322862491223' |
| 1242008 | 5L4TF332X63014823 |
| 1242057 | 5L4TF332063014457 |
| 1242071 | 5L4TF332363015246 |
| 1242074 | 5L4TF332163014791 |
| 1242081 | 1KB131L266W162998 |
| 1242086 | '2EB1F322666503324' |
| 1242161 | '2EB1F322066503349' |
| 1242186 | '2EB1F322X66503472' |
| 1242193 | 5L4TF332963014764 |
| 1242224 | 5L4TF332163014774 |
| 1242243 | 5L4TF332063014832 |
| 1242301 | 5L4TF332363014839 |
| 1242341 | 5L4TF332X63014773 |
| 1242353 | 5L4TF332163016282 |
| 1242374 | 5L4TF332963014862 |
| 1242428 | 1KB131L2X6W163040 |
| 1242429 | 5L4TF332463014493 |
| 1242439 | 1KB131L216W163007 |
| 1242465 | '2EB1F322X66503486' |
| 1242496 | 1TC2B969X61307826 |
| 1242644 | 5L4TF332463015370 |
| 1242739 | 5L4TF332763014908 |
| 1242759 | 5L4TF332063015351 |
| 1242823 | 5L4TF332363016297 |
| 1242892 | 5L4TF332663015130 |
| 1242901 | 5L4TF332263015139 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1242914 | 5L4TF332063015138 |
| 1242948 | 5L4TF332X63014904 |
| 1242949 | 5L4TF332563015085 |
| 1242977 | 5L4TF332863014903 |
| 1243000 | 5L4TF332163015097 |
| 1243034 | 5L4TF332563015457 |
| 1243100 | 5L4TF332963014828 |
| 1243128 | 5L4TF332663015418 |
| 1243135 | 5L4TF332563021629 |
| 1243202 | 5L4TF332463015157 |
| 1243225 | 5L4TF332463015496 |
| 1243237 | 5L4TF332363015120 |
| 1243275 | 5L4TF332163014516 |
| 1243347 | '2EB1F322X66503536' |
| 1243418 | '2EB1F322466503533' |
| 1243583 | 5L4TF332663016021 |
| 1243603 | 5L4TF332063015107 |
| 1243636 | 5L4TF332963021651 |
| 1243702 | 5L4TF332363015411 |
| 1243814 | 5L4TF332363021631 |
| 1244052 | 5L4TF332163015391 |
| 1244234 | 5L4TF332363014940 |
| 1244243 | 5L4TF332263015108 |
| 1244405 | 5L4TF332863014898 |
| 1244564 | 5L4TF332X63016040 |
| 1244614 | 5L4TF332363015585 |
| 1244630 | 5L4TF332363016008 |
| 1244672 | 5L4TF332763015461 |
| 1244680 | 5L4TF332963015588 |
| 1245012 | 5CH200R2461144366 |
| 1245050 | 5L4TF332563023638 |
| 1245073 | 5L4TF332263023645 |
| 1245182 | 5L4TF332163023636 |
| 1245205 | '5SFBT30266E002296' |
| 1245276 | 1NL1GTR2061036421 |
| 1245304 | 5L4TF332463023677 |
| 1245355 | 5L4TF332763014925 |
| 1245577 | 5L4TF332X63023652 |
| 1245592 | 1NL1GTR2861036411 |
| 1245612 | 5L4TF332863021561 |
| 1245614 | 5L4TF332863023648 |
| 1245837 | 5L4TF332063021683 |
| 1246023 | 5L4TF332163023703 |
| 1246062 | 4X4TWDG256A237462 |
| 1246080 | 5L4TF332X63023893 |
| 1246244 | 5L4TF332763023706 |
| 1246390 | 5L4TF332963023741 |
| 1246551 | 1TC2B969461310141 |
| 1246691 | 5L4TF332263023788 |
| 1246794 | 5L0RS28236T000854 |
| 1246827 | 1NL1GTR2261036789 |
| 1246946 | 1TC2B969X63002136 |
| 1247284 | 1KB131L296W163840 |
| 1247377 | '1UJBJ02P061EP1037' |
| 1247384 | 5L4TF332063023790 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1247590 | 5L4TF332363021404 |
| 1247617 | 1NL1GTR2161036556 |
| 1247664 | 5L4TF332563021551 |
| 1247672 | 1NL1GTR2761036559 |
| 1247674 | 1NL1GTR2X61036555 |
| 1247788 | 1KB131L266W163908 |
| 1247845 | 5L4TF332763023916 |
| 1247878 | 4WYT34P231209745 |
| 1247972 | 1NL1GTR2661036827 |
| 1248030 | 1B9BT29206A735250 |
| 1248092 | 1NL1GTR2861036831 |
| 1248221 | 1KB131L256W163933 |
| 1248228 | 5L4TF332363020222 |
| 1248251 | 1KB131L276W164047 |
| 1248254 | 5L4TF332663016049 |
| 1248259 | 5L4TF332163021448 |
| 1248283 | 5L4TF332263020356 |
| 1248369 | 5L4TF332163020185 |
| 1248380 | 1NL1GTR2661036830 |
| 1248381 | 5L4TF332063020193 |
| 1248413 | 5L4TF332X63023831 |
| 1248423 | 1KB131L256W163947 |
| 1248488 | 5L4TF332563023798 |
| 1248672 | 1KB131L2X6W164074 |
| 1248678 | 5L4TF332763016058 |
| 1248723 | 5L4TF332863020359 |
| 1248772 | 5L4TF332763020224 |
| 1248816 | 5L4TF332X63021514 |
| 1248827 | 5L4TF332X63021531 |
| 1248888 | 5CZ200R2X61119709 |
| 1248974 | 5CZ200R2861119711 |
| 1248991 | 5L4TF332863015971 |
| 1249001 | 5L4TF332963021441 |
| 1249174 | 5L4TF332263020244 |
| 1249184 | 1TC2B969261001591 |
| 1249272 | 1KB131L296W164275 |
| 1249302 | 1KB131L236W164286 |
| 1249453 | 5L4TF332063020257 |
| 1249465 | 5L4TF332363020365 |
| 1249470 | 5CZ200R2561119777 |
| 1249478 | 1KB131L216W164318 |
| 1249497 | 1TC2B969863002362 |
| 1249530 | 5L4TF332363020379 |
| 1249563 | 5L4TF332063020405 |
| 1249572 | 1KB131L216W164335 |
| 1249609 | 5L4TF332263020440 |
| 1249637 | 5L4TF332163020266 |
| 1249835 | 5L4TF332563020495 |
| 1249890 | 5L4TF332563020433 |
| 1249892 | 5L4TF332463024120 |
| 1249894 | 5L4TF332463021170 |
| 1249897 | 5L4TF332863020524 |
| 1249943 | 5L4TF332763020529 |
| 1249977 | 1KB131L2X6W164561 |
| 1250016 | 4X4TWDH206P007050 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1250023 | '1EB1F322162314397' |
| 1250061 | '1EB1F322162491399' |
| 1250133 | 4X4TWDH246P007052 |
| 1250134 | 4X4TWDH236P006846 |
| 1250135 | 4X4TWDH2X6P195270 |
| 1250146 | 4X4TWDH296R335765 |
| 1250180 | 4X4TSMH246J030636 |
| 1250196 | 4X4TWDH226P007051 |
| 1250254 | 1KB131L226W161525 |
| 1250297 | 5L4TF332363014310 |
| 1250299 | 5L4TF332X63014272 |
| 1250331 | 5L4TF332363014145 |
| 1250349 | 5L4TF332763014293 |
| 1250387 | 4X4TWDH216P195268 |
| 1250486 | 5L4TF332363015005 |
| 1250493 | 5L4TF332963014232 |
| 1250509 | 4X4TWDH286P007118 |
| 1250517 | '1KB131L206E160265' |
| 1250545 | 5L4TF332763014987 |
| 1250555 | '1KB131L246E159393' |
| 1250556 | '1KB131L276E159372' |
| 1250571 | 4X4TWDH276P194951 |
| 1250580 | 4X4TSMH256J016406 |
| 1250585 | 4X4TSMH286J016450 |
| 1250635 | 4X4TWDH296P007130 |
| 1250640 | 4X4TWDH226R335770 |
| 1250655 | 4X4TSMH256J030323 |
| 1250704 | 5L4TF332063014006 |
| 1250732 | 4X4TWDH256P007089 |
| 1250771 | '2EB1F322X66503407' |
| 1250822 | 5L4TF332663014110 |
| 1250826 | 5L4TF332463014381 |
| 1250871 | '1EB1F322362491369' |
| 1250875 | 4X4TSMH236J030465 |
| 1250968 | '2EB1F322X66503410' |
| 1250975 | 5L4TF332463015045 |
| 1251019 | '1EB1F322062314357' |
| 1251027 | 5L4TF332263014394 |
| 1251056 | 5L4TF332763014178 |
| 1251059 | 4X4TWDH226P195067 |
| 1251069 | '1EB1F322762491195' |
| 1251127 | 5L4TF332863015016 |
| 1251165 | 5L4TF332563014972 |
| 1251169 | 5L4TF332263014198 |
| 1251182 | 5L4TF332863014190 |
| 1251198 | '1EB1F322762491522' |
| 1251226 | 5L4TF332963015557 |
| 1251240 | 4X4TWDH276R335828 |
| 1251262 | 5L4TF332563015040 |
| 1251323 | '1EB1F322762314453' |
| 1251399 | '1EB1F322362491355' |
| 1251423 | 5L4TF332X63014191 |
| 1251569 | 5L4TF332263013715 |
| 1251603 | 5L4TF332163014533 |
| 1251843 | 5L4TF332663014575 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1251900 | '1EB1F322662491382' |
| 1251987 | '1EB1F322762314470' |
| 1252008 | '1EB1F322662491432' |
| 1252021 | '2EB1F322266503420' |
| 1252084 | '1EB1F322562491213' |
| 1252196 | 1NL1GTR2361035831 |
| 1252210 | 1NLIGTR2561035815 |
| 1252257 | 5L4TF332163014595 |
| 1252280 | '2EB1F322966503298' |
| 1252333 | '1EB1F322662491561' |
| 1252349 | 5L4TF33206301436 |
| 1252491 | '1EB1F322962491456' |
| 1255036 | 5L4TF332X63023666 |
| 1255038 | 5L4TF332363021208 |
| 1255055 | 1KB131L276W164629 |
| 1255065 | 1KB131L296W164342 |
| 1255153 | 5L4TF332963016305 |
| 1255246 | 1KB131L246W164586 |
| 1255392 | 5L4TF332663020635 |
| 1255428 | 1NL1GTR2061039030 |
| 1255431 | 5L4TF332063020551 |
| 1255530 | 5L4TF332863020619 |
| 1255559 | 5L4TF332863021267 |
| 1255607 | 5L4TF332X63021285 |
| 1255622 | 5L4TF332663021302 |
| 1255738 | 5L4TF332563021291 |
| 1255779 | 5L4TF332063021294 |
| 1255876 | 5L4TF332663020912 |
| 1255877 | 1KB131L206W165024 |
| 1255879 | 1KB131L256W165004 |
| 1255920 | 1KB131L216W165002 |
| 1255932 | 5L4TF332263021071 |
| 1256051 | 5L4TF332963021021 |
| 1256053 | 5L4TF332363020916 |
| 1256067 | 5L4TF332763020952 |
| 1256111 | '1SE200P266F001832' |
| 1256113 | 5L4TF332863020832 |
| 1256195 | 5L4TF332963016062 |
| 1256278 | 1TC2B969561310696 |
| 1256367 | 5L4TF332863021317 |
| 1256419 | 1TC2B969761310733 |
| 1256461 | 5L4TF332463021072 |
| 1256478 | 5L4TF332863023536 |
| 1256512 | 4N11Y272360203748 |
| 1256535 | 5L4TF332663021400 |
| 1256693 | 1TC2B969161001923 |
| 1256781 | 5L4TF332363020947 |
| 1256799 | 5L4TF332663020134 |
| 1256816 | 5L4TF332063020517 |
| 1256817 | 5L4TF332063020176 |
| 1256835 | 5L4TF332663020621 |
| 1256864 | 1KB131L276W165425 |
| 1256867 | 5L4TF332763020675 |
| 1256870 | 5L4TF332263020955 |
| 1256920 | 1KB131L276W165442 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1257116 | 4CJ1F322166505176 |
| 1257133 | 4CJ1F322366505244 |
| 1257139 | 4CJ1F322466505253 |
| 1257154 | 4CJ1F322866505241 |
| 1257163 | 4CJ1F322366505230 |
| 1257193 | 4CJ1F322366013412 |
| 1265040 | '1KB131L256E159838' |
| 1265071 | '1KB131L206E159813' |
| 1265081 | 5CZ200R2761119134 |
| 1265088 | 5CH200R2961144119 |
| 1265096 | '1EB1F322165342361' |
| 1265103 | 5CZ200R2861125069 |
| 1265106 | 5CH200R2061144106 |
| 1265108 | 5CZ200R2661125068 |
| 1265113 | 5CZ200R2461125053 |
| 1265115 | 5CH200R2661144112 |
| 1265118 | 5CH200R2561144120 |
| 1265121 | 5CH200R2X61144114 |
| 1265125 | 5CH200R2461144108 |
| 1265126 | 5CZ200R2561119164 |
| 1265127 | 5CZ200R2661119173 |
| 1265139 | '1EB1F322665342355' |
| 1265147 | 5CZ200R2161125057 |
| 1265153 | 5CZ200R2461119169 |
| 1265162 | 5CZ200R2761125063 |
| 1265174 | 5CZ200R2661125071 |
| 1265182 | 5CZ200R2761119182 |
| 1265185 | 5CZ200R2X61125073 |
| 1265187 | 5CZ200R2761119179 |
| 1265192 | 5CZ200R2561119178 |
| 1265195 | '1EB1F322965342396' |
| 1265201 | 5CZ200R2X61119189 |
| 1265227 | '1EB1F322765342395' |
| 1265230 | '1EB1F322865342387' |
| 1265238 | 4UBAS0R2661D71912 |
| 1265243 | '1EB1F322565342413' |
| 1265252 | '5KDBE30236L002836' |
| 1265255 | 4V0TC30256B007553 |
| 1265297 | '1EB1F322365342443' |
| 1265373 | '47CTDER216G521021' |
| 1265380 | '1EB1F322765342445' |
| 1265385 | 4YDT291206L611629 |
| 1265440 | '1EB1F322665342419' |
| 1265458 | '1EB1F322965342415' |
| 1265491 | 4V0TC30286B007532 |
| 1265509 | 4YDT320236C128609 |
| 1265512 | 4YDT320226C128567 |
| 1265541 | 4WYT02P2761709856 |
| 1265553 | 4WYT02P2X61709866 |
| 1265562 | 4YDT320206C128583 |
| 1265570 | 4WYT02P2561709855 |
| 1265573 | 4WYT02P2061709861 |
| 1265581 | 4WYT02P2261709862 |
| 1265585 | 4WYT02P2161709870 |
| 1265600 | 4YDT320246C128599 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1265605 | 4WYT02P2061708712 |
| 1265614 | 4YDT320296C128677 |
| 1265620 | 4YDT320206C128678 |
| 1265632 | 4WYT02P2161708721 |
| 1265642 | 5C1TD33246P009287 |
| 1265644 | 47CTA2P245L114682 |
| 1265652 | 5C1TD33236P009278 |
| 1265660 | 4WYT02P2561709869 |
| 1265669 | 4V0TC30276B007408 |
| 1265672 | 4V0TC30236B007406 |
| 1265691 | 4YDT320296C128596 |
| 1265695 | '5M6TE27276S002961' |
| 1265696 | 47CTA2P266L116080 |
| 1265699 | 4YDT320286C128668 |
| 1265701 | 5C1TD33226P009286 |
| 1265704 | 4YDT320236C128674 |
| 1265716 | 1UJBJ02P761JY0399 |
| 1265722 | 1UJBJ02PX61JY0400 |
| 1265723 | 1S4BT272263014134 |
| 1265748 | 4YDT320266C128684 |
| 1265768 | 4YDT2682X5C119886 |
| 1265776 | 4WYT02P2961709860 |
| 1265808 | 4YDT268205C119864 |
| 1265850 | 4X4TSMC226R394353 |
| 1265851 | 4X4TSMF276J016099 |
| 1265852 | 1UJBJ02P661JY0412 |
| 1265863 | 4X4TSMC206R394352 |
| 1265865 | '4X4TSME276J016122' |
| 1265879 | 4WYT02P2X61708717 |
| 1265934 | 1S4BT302363014109 |
| 1265962 | '4YDT27B225E315842' |
| 1265968 | 4YDT260216N124895 |
| 1265981 | 1S4BT302663014296 |
| 1266056 | 47CTD2N276M425125 |
| 1266128 | '1EB1C322X66011748' |
| 1266167 | 4WYT34P2161208920 |
| 1266176 | '1EB1C322166011749' |
| 1266213 | 4WYT34P2061208908 |
| 1266214 | 4WYT34P2261208909 |
| 1266268 | 1UJBJ02P661JY0510 |
| 1266296 | 47CTDWR216P614093 |
| 1266395 | '1SE200M206F000762' |
| 1266400 | 4WYT34P2X61209399 |
| 1266415 | '1SE200M296F000758' |
| 1266470 | 1UJBJ02P761JN0433 |
| 1266565 | '1SE200P2X6F001431' |
| 1266582 | '1SE200P276F001452' |
| 1272624 | '1EB1F322564012633' |
| 1272652 | '1EB1F322764012603' |
| 1272658 | '1EB1F322064012619' |
| 1272689 | '1EB1F322164012631' |
| 1272706 | '1EB1F322464012610' |
| 1272712 | '1EB1F322164012385' |
| 1272718 | '1EB1F322364012632' |
| 1272740 | 5CZ200R2861119451 |

FEMA174-000479

Poo Acres, AL 4728 Units

| 1273344 | 5CH200R2X61144310 |
|---------|-------------------|
| 1275011 | 5CH200R2961144122 |
| 1275030 | 4X4TSMH276J016536 |
| 1275032 | 4X4TWDH286R335904 |
| 1275057 | '1KB131L266E160514' |
| 1275058 | '1KB131L276E161266' |
| 1275063 | 5CZ200R2161125088 |
| 1275072 | 5CZ200R2X61119192 |
| 1275117 | 5CZ200R2661125085 |
| 1275118 | 5CH200R2261144141 |
| 1275153 | '1KB131L256E161377' |
| 1275201 | 4X4TSMH206C008816 |
| 1275208 | '1KB131L276E161378' |
| 1275217 | 4X4TWDH226R335817 |
| 1275219 | '1KB131L246E161368' |
| 1275220 | 4X4TSMH246C008933 |
| 1275238 | 4CJ1F322361504561 |
| 1275251 | 4X4TWDH256P195161 |
| 1275286 | 4X4TSMH236J030417 |
| 1275290 | 4X4TWDH236P195157 |
| 1275296 | 4X4TSMH226C008946 |
| 1275304 | 4X4TWDH226P194985 |
| 1275347 | 5CZ200R2761119215 |
| 1275352 | 4X4TWDH266P006646 |
| 1275358 | 4X4TWDH256P195449 |
| 1275363 | 1KB131L206W162477 |
| 1275367 | 4X4TWDH266P195430 |
| 1275396 | '1KB131L286E161339' |
| 1275405 | 1KB131L236W162425 |
| 1275446 | 4X4TSMH2X6J030415 |
| 1275494 | 1KB131L226W161640 |
| 1275566 | 4X4TWDH226R335820 |
| 1275570 | 47CTD2N236M424523 |
| 1275571 | 4X4TWDH2X6P195186 |
| 1275601 | '1KB131L226E162129' |
| 1275608 | 5CZ200R2261125097 |
| 1275617 | 4X4TSMH256C008942 |
| 1275620 | '1KB131L276E161834' |
| 1275626 | 1TC2B969761306990 |
| 1275641 | 5CZ200R2161119212 |
| 1275665 | 4X4TWDH296P100648 |
| 1275707 | 4X4TWDH206P195472 |
| 1275712 | 4X4TWDH296P195504 |
| 1275722 | 1KB131L216W162066 |
| 1275733 | 4X4TWDH276P195226 |
| 1275744 | 5CZ200R2X61125087 |
| 1275748 | 4X4TSMH256J016485 |
| 1275749 | 4X4TSMH266C008934 |
| 1275763 | '1KB131L216E161277' |
| 1275775 | '1KB131L256E161363' |
| 1275800 | 4X4TSMH216C008887 |
| 1275818 | '1KB131L236E162138' |
| 1275823 | '1EB1F322164012208' |
| 1275824 | '1KB131L236E161345' |
| 1275841 | '1EB1F322366012490' |

Poo Acres, AL 4728 Units

| 1275863 | 4X4TRLC226D089390 |
|---|---|
| 1275865 | 5CH200R2661144160 |
| 1275870 | 4X4TSMH206C008993 |
| 1275871 | 4CJ1F322X61504542 |
| 1275883 | 4X4TWDH206P195312 |
| 1275922 | 5CZ200R2261119235 |
| 1275977 | 4CJ1F322661504540 |
| 1275981 | '1EB1F322461504281' |
| 1276076 | 1TC2B969261306993 |
| 1276104 | 4X4TSMH236T104472 |
| 1276105 | 1KB131L2X6W162437 |
| 1276111 | 4X4TSMH2X6J030561 |
| 1276124 | 4X4TSMH2X6J030611 |
| 1276126 | '5SFBT30206E001886' |
| 1276134 | 5CH200R2761144166 |
| 1276168 | 4X4TWDH226R335753 |
| 1276181 | '1KB131L266E162148' |
| 1276183 | '1EB1F322466012496' |
| 1276186 | 5CZ200R2161125124 |
| 1276216 | 4XTTN30236C262327 |
| 1276224 | 4X4TSMH286C008837 |
| 1276241 | 5CZ200R2661119237 |
| 1276266 | 4X4TSMH256J030614 |
| 1276295 | '1EB1F322364012615' |
| 1276383 | 1KB131L276W162573 |
| 1276420 | '1KB131L286E162135' |
| 1276455 | '1EB1F322064012670' |
| 1276469 | 5CZ200R2X61125199 |
| 1276473 | '1EB1F322262491797' |
| 1276490 | '1EB1F322X62491837' |
| 1276611 | 4X4TSMH266J016365 |
| 1276673 | 4X4TSMH256C008911 |
| 1276695 | '1EB1F322866012498' |
| 1276706 | 5CH200R2261144186 |
| 1276716 | 4X4TWDH256P195483 |
| 1276736 | 5CZ200R2X61125123 |
| 1276764 | 4CJ1F322061504646 |
| 1276808 | 4X4TWDH216P195559 |
| 1276819 | 4X4TWDH256P006928 |
| 1276856 | 4X4TSMH286C008949 |
| 1276866 | 5CH200R2161144194 |
| 1276922 | '1EB1F322766012492' |
| 1276974 | '47CTFEP296M424731' |
| 1276993 | 4X4TSMH256C009010 |
| 1277001 | 1KB131L286W162615 |
| 1277012 | 4CJ1F322061504629 |
| 1277051 | '1EB1F322662491592' |
| 1277078 | 4X4TWDH276P195436 |
| 1277089 | 5CH200R2961144234 |
| 1277151 | 1SABS02RX61CK6917 |
| 1277192 | '1EB1F322065342481' |
| 1277212 | 5CZ200R2X61119290 |
| 1277217 | 4X4TWDH246P006841 |
| 1277232 | 4X4TSMH246J016297 |
| 1277266 | 1KB131L296W162588 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1277336 | 4X4TWDH246P195541 |
| 1277403 | '1EB1F322162491631' |
| 1277441 | 4X4TSMH296J030602 |
| 1277446 | 4CJ1F322661504618 |
| 1277453 | '1EB1F322561504273' |
| 1277486 | '1EB1F322664012463' |
| 1277506 | 1NL1GTR2X61045966 |
| 1277510 | 1NL1GTR2461016818 |
| 1277524 | 1NL1GTR2961016832 |
| 1277531 | 1NL1GTR2161016839 |
| 1277534 | 1NL1GTR2161016842 |
| 1277553 | 1NL1GTR2361041970 |
| 1277555 | 1NL1GTR2761041972 |
| 1277584 | 1NL1GTR2461016849 |
| 1277595 | 1NL1GTR2361016860 |
| 1277616 | 1NL1GTR2061016881 |
| 1277641 | 1NL1GTR2461045977 |
| 1277647 | 1NL1GTR2X61045983 |
| 1277660 | 1NL1GTR2861045996 |
| 1277668 | 1NL1GTR2161046004 |
| 1277675 | 1NL1GTR2661042000 |
| 1277685 | 1NL1GTR2961042010 |
| 1277730 | 1NL1GTR2761046024 |
| 1277786 | 1NL1GTR2961042069 |
| 1277818 | 1NL1GTR2561016911 |
| 1277869 | 1NL1GTR2061016962 |
| 1277883 | 1NL1GTR2061016976 |
| 1277895 | 1NL1GTR2761016988 |
| 1277901 | 1NL1GTR2261042088 |
| 1277957 | 1NL1GTR2561046068 |
| 1278071 | 1NL1GTR2761042166 |
| 1278098 | 1NL1GTR2361046117 |
| 1278099 | 1NL1GTR2561046118 |
| 1278106 | 1NL1GTR2261046125 |
| 1278131 | 1NL1GTR2861017048 |
| 1278214 | 1NL1GTR2561042215 |
| 1278238 | 1NL1GTR2161046164 |
| 1278300 | 1NL1GTR2661017128 |
| 1278330 | 1NL1GTR2261017160 |
| 1278383 | 1NL1GTR2461042254 |
| 1278436 | 1NL1GTR2861017129 |
| 1278475 | 1NL1GTR2661042270 |
| 1278483 | 1NL1GTR2761042278 |
| 1278489 | 1NL1GTR2261042284 |
| 1278550 | 1NL1GTR2261017207 |
| 1278622 | 1NL1GTR2861046323 |
| 1278673 | 1NL1GTR2261042351 |
| 1278679 | 1NL1GTR2361042357 |
| 1278788 | 1NL1GTR2861017325 |
| 1278825 | 1NL1GTR2661042384 |
| 1278840 | 1NL1GTR2861042399 |
| 1278894 | 1NL1GTR2661046371 |
| 1278904 | 1NL1GTR2961046381 |
| 1278928 | 1NL1GTR2161046410 |
| 1278933 | 1NL1GTR2061046415 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1279019 | 1NL1GTR2061042431 |
| 1279027 | 1NL1GTR2561042439 |
| 1279048 | 1NL1GTR2761042460 |
| 1279054 | 1NL1GTR2861017390 |
| 1279057 | 1NL1GTR2361017393 |
| 1279113 | 1NL1GTR2161042485 |
| 1279145 | 1NL1GTR2X61046437 |
| 1279165 | 1NL1GTR2561046457 |
| 1279250 | 1NL1GTR2261042527 |
| 1279261 | 1NL1GTR2761042538 |
| 1279267 | 1NL1GTR2261042544 |
| 1279278 | 1NL1GTR2761042555 |
| 1279334 | 1NL1GTR2161046536 |
| 1279421 | 1NL1GTR2361042603 |
| 1279452 | 1NL1GTR2661017498 |
| 1279618 | 1NL1GTR2961017589 |
| 1279623 | 1NL1GTR2261017594 |
| 1279647 | 1NL1GTR2161017618 |
| 1279715 | 1NL1GTR2161042650 |
| 1279727 | 1NL1GTR2861042662 |
| 1279745 | 1NL1GTR2X61042680 |
| 1279809 | 1NL1GTR2661042692 |
| 1279924 | 1NL1GTR2461017693 |
| 1279951 | 1NL1GTR2361017720 |
| 1279988 | 1NL1GTR2461042769 |
| 1280043 | 4X4TWDH236P007074 |
| 1280103 | 5CZ200R2161119291 |
| 1280160 | 4X4TWDH296P006852 |
| 1280250 | 4X4TWDH226P195537 |
| 1280262 | '1EB1F322264012721' |
| 1280297 | 4XTTN30216C262293 |
| 1280318 | 4WYT12S2561602230 |
| 1280328 | 5CZ200R2461125148 |
| 1280343 | 4CJ1F322764285022 |
| 1280364 | 4X4TWDH246P195426 |
| 1280374 | 5CH200R2661144207 |
| 1280375 | 5CH200R2861144208 |
| 1280407 | 4CJ1F322361504673 |
| 1280431 | 4X4TWDH266R335836 |
| 1280461 | 4UBAS0P2861A71730 |
| 1280548 | 5CZ200R2461119303 |
| 1280553 | 5CH200R2961144217 |
| 1280589 | 47CTD2N226M424335 |
| 1280598 | '1EB1F322964012974' |
| 1280654 | 4CJ1F322961504631 |
| 1280701 | '1EB1F322862491660' |
| 1280708 | '1EB1F322262491685' |
| 1280751 | '4X4TPUE286P006729' |
| 1280942 | 4CJ1F322164284979 |
| 1280954 | '5SFBT30246E001924' |
| 1281012 | 5CZ200R2261119333 |
| 1281017 | 4CJ1F322061504632 |
| 1281069 | '1EB1F322162314609' |
| 1281077 | 4X4TSMH226J016539 |
| 1281126 | 4CJ1F322766012571 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1281156 | 4X4TSMH216C008923 |
| 1281203 | 4X4TWDH206T133951 |
| 1281219 | '1EB1F322764013010' |
| 1281270 | '1EB1F322262491749' |
| 1281289 | '1EB1F322962491683' |
| 1281307 | 4CJ1F322261504552 |
| 1281371 | '1EB1F322462491669' |
| 1281421 | '1EB1F322664012477' |
| 1281454 | 5CZ200R2761125189 |
| 1281480 | '47CTDER216G520614' |
| 1281507 | 4X4TWDH286T133910 |
| 1281540 | 5CH200R2661144238 |
| 1281548 | 4WYT12S2061602250 |
| 1281549 | '1UJBJ02N851ET0247' |
| 1281592 | 4CJ1F322X64285029 |
| 1281631 | 5CH200R2361144231 |
| 1281659 | '1EB1F322162491743' |
| 1281680 | 5CH200R2861144225 |
| 1281714 | 5CZ200R2061119332 |
| 1281719 | '1EB1F322066012527' |
| 1281730 | '1EB1F322X62491613' |
| 1281746 | 4X4TSMH226J030716 |
| 1281747 | 4CJ1F322066012573 |
| 1281769 | '1EB1F322664012706' |
| 1281779 | 5CZ200R2861125184 |
| 1281800 | 4CJ1F322664285030 |
| 1281804 | 1KB131L276W162704 |
| 1281818 | 4CJ1F322964285054 |
| 1281828 | 4X4TWDH236T133751 |
| 1281856 | '1EB1F322262491704' |
| 1281861 | 4CJ1F322766012585 |
| 1281883 | '1EB1F322064012684' |
| 1281885 | '1EB1F322062491751' |
| 1281905 | 4X4TSMH256T104523 |
| 1281918 | '1EB1F322562491728' |
| 1281951 | 4CJ1F322364285034 |
| 1281952 | 4CJ1F322564285052 |
| 1281962 | 4X4TWDH266P100722 |
| 1281965 | 4X4TSMH266C008836 |
| 1281984 | '1EB1F322566012538' |
| 1281986 | '1EB1F322964012666' |
| 1281987 | '1EB1F322761504307' |
| 1282006 | '1EB1F322962314938' |
| 1282082 | 4CJ1F322466012592 |
| 1282088 | 4X4TSMH296T104511 |
| 1282092 | '1EB1F322264012220' |
| 1282094 | '1EB1F322762491634' |
| 1282174 | 5CZ200R2361119356 |
| 1282209 | 5CH200R2061144235 |
| 1282218 | 5CZ200R2961125209 |
| 1282236 | '1EB1F322964012246' |
| 1282246 | 4X4TSMH246J016249 |
| 1282253 | '1EB1F322664012253' |
| 1282261 | '1EB1F322762491844' |
| 1282273 | 4CJ1F322961504581 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1282283 | 1SABS02R861CK6933 |
| 1282308 | 5CZ200R2461125201 |
| 1282329 | '1EB1F322762314937' |
| 1282337 | 5CH200R2961144251 |
| 1282409 | '1EB1F322X64012711' |
| 1282413 | '1EB1F322662491902' |
| 1282417 | '1EB1F322664012267' |
| 1282449 | 5CH200R2X61144257 |
| 1282456 | 4CJ1F322764284985 |
| 1282457 | '1EB1F322262491718' |
| 1282469 | '1EB1F322564012292' |
| 1282470 | 4X4TWDH206R335847 |
| 1282495 | 4X4TWDH206P007095 |
| 1282716 | 4WYT02P2761711042 |
| 1285148 | 4YDT260236N129662 |
| 1285251 | 4YDT2602X6N129707 |
| 1285383 | 4YDT260276N129583 |
| 1285402 | 4YDT260206N129814 |
| 1285441 | 4WYT12S2561603443 |
| 1285448 | 4WYT12S2961603235 |
| 1287517 | '5M6TE27216S003121' |
| 1287534 | '4X4TSME286M070026' |
| 1287537 | '5M6TE272X6S003120' |
| 1287539 | '5M6TE27296S003125' |
| 1287580 | '5M6TE272X6S003117' |
| 1287582 | '4X4TSME226M070040' |
| 1287598 | '5M6TE27246S003114' |
| 1287603 | 4V0TC32226D002070 |
| 1287606 | 4X4TWDG216A238186 |
| 1287621 | '5M6TE27226S003113' |
| 1287630 | 4V0TC32236D002076 |
| 1287635 | 4V0TC312X6B007725 |
| 1287653 | 4V0TC30236B007597 |
| 1287674 | 4V0TC32246D002054 |
| 1287682 | 4WYT34P2461209480 |
| 1287730 | '5M6TE27216S003135' |
| 1287745 | 4X4TWDG2X6A237943 |
| 1287762 | 4V0TC312X6B007742 |
| 1287776 | '1UJBJ02R861EM0930' |
| 1287780 | 4WYT34P2761209487 |
| 1287795 | '5M6TE27246S003145' |
| 1287824 | '5M6TE27226S003127' |
| 1287858 | '4X4TSME206M070022' |
| 1287907 | 4X4TWDG266A238264 |
| 1287911 | 4X4TFLC296D089413 |
| 1288022 | '47CTDER286G521386' |
| 1288042 | 4X4TFLC226D089429 |
| 1288072 | 4X4TFLC276D089412 |
| 1288073 | 4X4TFLC256D089411 |
| 1288114 | '4EZTS32286S095863' |
| 1288154 | 4V0TC32226B007832 |
| 1288187 | 4V0TC32286B007866 |
| 1288648 | '47CTDER256G521393' |
| 1288775 | 4X4TFLC2X6D089999 |
| 1288829 | 4WYT34P2661209545 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1288832 | 4WYT32P2861502173 |
| 1290030 | 1NL1GTR2861026526 |
| 1290119 | 1NL1GTR2961033341 |
| 1290154 | 1NL1GTR2661037332 |
| 1290168 | 1NL1GTR2661037346 |
| 1290177 | 1NL1GTR2761037355 |
| 1290200 | 1NL1GTR2561078745 |
| 1290229 | 1NL1GTR2061083366 |
| 1290255 | 1NL1GTR2561052260 |
| 1290294 | 1NL1GTR2761026565 |
| 1290397 | 1NL1GTR2561033384 |
| 1290459 | 1NL1GTR2161033446 |
| 1290514 | 1NL1GTR2461037457 |
| 1290622 | 1NL1GTR2761083395 |
| 1290655 | 1NL1GTR2861078254 |
| 1290675 | 1NL1GTR2361078761 |
| 1290698 | 1NL1GTR2361078274 |
| 1290795 | 1NL1GTR2861083440 |
| 1290880 | 1NL1GTR2861033511 |
| 1290934 | 1NL1GTR2961037521 |
| 1290970 | 1NL1GTR2861078819 |
| 1290997 | 1NL1GTR2261083465 |
| 1291051 | 1NL1GTR2X61026737 |
| 1291109 | 1NL1GTR2361037529 |
| 1291150 | 1NL1GTR2061037570 |
| 1291163 | 1NL1GTR2X61078305 |
| 1291194 | 1NL1GTR2X61078336 |
| 1291216 | 1NL1GTR2361052368 |
| 1291222 | 1NL1GTR2961052374 |
| 1291224 | 1NL1GTR2261052376 |
| 1291264 | 1NL1GTR2161037576 |
| 1291322 | 1NL1GTR2461026765 |
| 1291352 | 1NL1GTR2661037623 |
| 1291367 | 1NL1GTR2861037638 |
| 1291380 | 1NL1GTR2061037651 |
| 1291383 | 1NL1GTR2661037654 |
| 1291387 | 1NL1GTR2161033589 |
| 1291410 | 1NL1GTR2361033612 |
| 1291445 | 1NL1GTR2861052415 |
| 1291460 | 1NL1GTR2461052430 |
| 1291500 | 1NL1GTR2461026801 |
| 1291615 | 1NL1GTR2761026856 |
| 1291620 | 1NL1GTR2261033634 |
| 1291726 | 1NL1GTR2461037684 |
| 1291774 | 1NL1GTR2661052462 |
| 1291833 | 1NL1GTR2761083557 |
| 1291837 | 1NL1GTR2961083561 |
| 1291852 | 1NL1GTR2161026867 |
| 1291906 | 1NL1GTR2661033698 |
| 1291984 | 1NL1GTR2261037750 |
| 1291999 | 1NL1GTR2361052483 |
| 1292085 | 1NL1GTR2561026936 |
| 1292107 | 1NL1GTR2261052524 |
| 1292173 | 1NL1GTR2861037798 |
| 1292195 | 1NL1GTR2561033739 |

FEMA174-000486

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1292216 | 1NL1GTR2761033760 |
| 1292255 | 1NL1GTR2161083585 |
| 1292265 | 1NL1GTR2461083595 |
| 1292317 | 1NL1GTR2361026983 |
| 1292323 | 1NL1GTR2461026989 |
| 1292356 | 1NL1GTR2261033813 |
| 1292360 | 1NL1GTR2X61033817 |
| 1292361 | 1NL1GTR2161033818 |
| 1292373 | 1NL1GTR2261033830 |
| 1292447 | 1NL1GTR2661037847 |
| 1292462 | 1NL1GTR2261037862 |
| 1292464 | 1NL1GTR2661037864 |
| 1292465 | 1NL1GTR2861037865 |
| 1292478 | 1NL1GTR2661052557 |
| 1292639 | 1NL1GTR2261017756 |
| 1292668 | 1NL1GTR2561042800 |
| 1292721 | 1NL1GTR2061042851 |
| 1292789 | 1NL1GTR2861042919 |
| 1292795 | 1NL1GTR2961046820 |
| 1292864 | 1NL1GTR2161046889 |
| 1292886 | 1NL1GTR2861042936 |
| 1293007 | 1NL1GTR2461046966 |
| 1293025 | 1NL1GTR2661046984 |
| 1293108 | 1NL1GTR2361042990 |
| 1293189 | 1NL1GTR2161017893 |
| 1293258 | 1NL1GTR2061047001 |
| 1293299 | 1NL1GTR2361047042 |
| 1293315 | 1NL1GTR2261017918 |
| 1293361 | 1NL1GTR2961017964 |
| 1293400 | 1NL1GTR2861043097 |
| 1293403 | 1NL1GTR2461043100 |
| 1293448 | 1NL1GTR2X61047071 |
| 1293486 | 1NL1GTR2361017989 |
| 1293547 | 1NL1GTR2061018050 |
| 1293597 | 1NL1GTR2861043164 |
| 1293639 | 1NL1GTR2461047132 |
| 1293719 | 1NL1GTR2061047161 |
| 1293771 | 1NL1GTR2461047213 |
| 1293791 | 1NL1GTR2X61047233 |
| 1293793 | 1NL1GTR2361047235 |
| 1293911 | 1NL1GTR2561047253 |
| 1293974 | 1NL1GTR2161043278 |
| 1294011 | 1NL1GTR2361043315 |
| 1294012 | 1NL1GTR2561043316 |
| 1294032 | 1NL1GTR2061043336 |
| 1294096 | 1NL1GTR2761018174 |
| 1294108 | 1NL1GTR2361018186 |
| 1294109 | 1NL1GTR2561018187 |
| 1294163 | 1NL1GTR2261043368 |
| 1294190 | 1NL1GTR2X61047331 |
| 1294198 | 1NL1GTR2461047339 |
| 1294201 | 1NL1GTR2461047342 |
| 1294231 | 1NL1GTR2661018229 |
| 1294258 | 1NL1GTR2961018256 |
| 1294297 | 1NL1GTR2261047386 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1294370 | 1NL1GTR2961043433 |
| 1294379 | 1NL1GTR2X61043442 |
| 1294383 | 1NL1GTR2761043446 |
| 1294404 | 1NL1GTR2461043467 |
| 1294499 | 1NL1GTR2161018297 |
| 1294609 | 1NL1GTR2261047498 |
| 1294621 | 1NL1GTR2X61047510 |
| 1294662 | 1NL1GTR2261047551 |
| 1294676 | 1NL1GTR2361043539 |
| 1294759 | 1NL1GTR2461018357 |
| 1294782 | 1NL1GTR2861047571 |
| 1294822 | 1NL1GTR2161043605 |
| 1294843 | 1NL1GTR2961043626 |
| 1294852 | 1NL1GTR2761018370 |
| 1294867 | 1NL1GTR2961018385 |
| 1294933 | 1NL1GTR2X61047622 |
| 1294982 | 1NL1GTR2861043665 |
| 1295012 | 1NL1GTR2X61083634 |
| 1295025 | 1NL1GTR2961052584 |
| 1295033 | 1NL1GTR2861052592 |
| 1295057 | 1NL1GTR2861027000 |
| 1295114 | 1NL1GTR2361037871 |
| 1295169 | 1NL1GTR2861052611 |
| 1295185 | 1NL1GTR2161052627 |
| 1295187 | 1NL1GTR2561052629 |
| 1295201 | 1NL1GTR2X61052643 |
| 1295205 | 1NL1GTR2861083650 |
| 1295244 | 1NL1GTR2461027043 |
| 1295250 | 1NL1GTR2561027049 |
| 1295269 | 1NL1GTR2961027068 |
| 1295300 | 1NL1GTR2461033893 |
| 1295322 | 1NL1GTR2X61033915 |
| 1295403 | 1NL1GTR2561037970 |
| 1295445 | 1NL1GTR2361033917 |
| 1295570 | 1NL1GTR2261027073 |
| 1295576 | 1NL1GTR2361027079 |
| 1295672 | 1NL1GTR2161052711 |
| 1295686 | 1NL1GTR2961078862 |
| 1295713 | 1NL1GTR2361027132 |
| 1295724 | 1NL1GTR2861027143 |
| 1295773 | 1NL1GTR2161034001 |
| 1295781 | 1NL1GTR2661034009 |
| 1295791 | 1NL1GTR2961034019 |
| 1295820 | 1NL1GTR2061083755 |
| 1295897 | 1NL1GTR2161052739 |
| 1295903 | 1NL1GTR2761052745 |
| 1295907 | 1NL1GTR2461052749 |
| 1295986 | 1NL1GTR2861083776 |
| 1296049 | 1NL1GTR2561038083 |
| 1296075 | 1NL1GTR2861038109 |
| 1296121 | 1NL1GTR2X61034045 |
| 1296132 | 1NL1GTR2461034056 |
| 1296185 | 1NL1GTR2261038140 |
| 1296188 | 1NL1GTR2861038143 |
| 1296206 | 1NL1GTR2761078892 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1296230 | 1NL1GTR2461027236 |
| 1296245 | 1NL1GTR2061027251 |
| 1296254 | 1NL1GTR2161027260 |
| 1296363 | 1NL1GTR2X61038175 |
| 1296408 | 1NL1GTR2X61052805 |
| 1296450 | 1NL1GTR2X61027290 |
| 1296459 | 1NL1GTR2661027299 |
| 1296497 | 1NL1GTR2861034142 |
| 1296503 | 1NL1GTR2961034148 |
| 1296512 | 1NL1GTR2X61034157 |
| 1296523 | 1NL1GTR2461034168 |
| 1296549 | 1NL1GTR2961083821 |
| 1296572 | 1NL1GTR2761038215 |
| 1296632 | 1NL1GTR2461052847 |
| 1296668 | 1NL1GTR2061078913 |
| 1296691 | 1NL1GTR2161078936 |
| 1296693 | 1NL1GTR2561078938 |
| 1296710 | 1NL1GTR2861027336 |
| 1296713 | 1NL1GTR2361027339 |
| 1296717 | 1NL1GTR2561027343 |
| 1296723 | 1NL1GTR2661027349 |
| 1296733 | 1NL1GTR2961027359 |
| 1296734 | 1NL1GTR2561027360 |
| 1296757 | 1NL1GTR2761034195 |
| 1296783 | 1NL1GTR2461034221 |
| 1296812 | 1NL1GTR2X61083861 |
| 1296817 | 1NL1GTR2961083866 |
| 1296844 | 1NL1GTR2761038277 |
| 1296845 | 1NL1GTR2961038278 |
| 1296861 | 1NL1GTR2761038294 |
| 1296870 | 1NL1GTR2461038303 |
| 1296887 | 1NL1GTR2661052879 |
| 1296891 | 1NL1GTR2861052883 |
| 1296912 | 1NL1GTR2161052904 |
| 1296958 | 1NL1GTR2861034254 |
| 1297033 | 1NL1GTR2761027411 |
| 1297059 | 1NL1GTR2X61038337 |
| 1297063 | 1NL1GTR2161038341 |
| 1297082 | 1NL1GTR2561038360 |
| 1297084 | 1NL1GTR2961038362 |
| 1297135 | 1NL1GTR2961083883 |
| 1297179 | 1NL1GTR2761078973 |
| 1297187 | 1NL1GTR2261052961 |
| 1297196 | 1NL1GTR2361052970 |
| 1297210 | 1NL1GTR2361052984 |
| 1297215 | 1NL1GTR2261052989 |
| 1297246 | 1NL1GTR2561027441 |
| 1297314 | 1NL1GTR2861034335 |
| 1297319 | 1NL1GTR2161034340 |
| 1297327 | 1NL1GTR2961038376 |
| 1297333 | 1NL1GTR2461038382 |
| 1297372 | 1NL1GTR2X61038421 |
| 1297381 | 1NL1GTR2261083921 |
| 1297505 | 1NL1GTR2961053007 |
| 1297516 | 1NL1GTR2961083950 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1297518 | 1NL1GTR2261083952 |
| 1297519 | 1NL1GTR2461083953 |
| 1297531 | 1NL1GTR2061083965 |
| 1297534 | 1NL1GTR2961068316 |
| 1297535 | 1NL1GTR2061068317 |
| 1297537 | 1NL1GTR2461068319 |
| 1297577 | 1NL1GTR2X61034370 |
| 1297586 | 1NL1GTR2661034379 |
| 1297617 | 1NL1GTR2761068346 |
| 1297629 | 1NL1GTR2361068358 |
| 1297690 | 1NL1GTR2361083975 |
| 1297784 | 1NL1GTR2461053030 |
| 1297847 | 1NL1GTR2861027546 |
| 1297850 | 1NL1GTR2361027549 |
| 1297878 | 1NL1GTR2X61034417 |
| 1297925 | 1NL1GTR2461084018 |
| 1297974 | 1NL1GTR2761038506 |
| 1297998 | 1NL1GTR2261068383 |
| 1298033 | 1NL1GTR2061053073 |
| 1298096 | 1NL1GTR2761027568 |
| 1298101 | 1NL1GTR2061027573 |
| 1298140 | 1NL1GTR2461034459 |
| 1298158 | 1NL1GTR2661034477 |
| 1298223 | 1NL1GTR2561038519 |
| 1298283 | 1NL1GTR2661053109 |
| 1298296 | 1NL1GTR2961053122 |
| 1298326 | 1NL1GTR2461068417 |
| 1298353 | 1NL1GTR2161002939 |
| 1298356 | 1NL1GTR2161002942 |
| 1298427 | 1NL1GTR2761003013 |
| 1298582 | 1NL1GTR2361003168 |
| 1298597 | 1NL1GTR2X61003183 |
| 1298662 | 1NL1GTR2161003248 |
| 1298692 | 1NL1GTR2X61003278 |
| 1298708 | 1NL1GTR2861003294 |
| 1298713 | 1NL1GTR2761003299 |
| 1298862 | 1NL1GTR2961003448 |
| 1298951 | 1NL1GTR2861003537 |
| 1299010 | 1NL1GTR2261003596 |
| 1299383 | 1NL1GTR2261027638 |
| 1299409 | 1NL1GTR2561034518 |
| 1299414 | 1NL1GTR2961034523 |
| 1299484 | 1NL1GTR2561038570 |
| 1299533 | 1NL1GTR2861068436 |
| 1299590 | 1NL1GTR2861053158 |
| 1299712 | 1NL1GTR2061034572 |
| 1299714 | 1NL1GTR2461034574 |
| 1299742 | 1NL1GTR2561034602 |
| 1299745 | 1NL1GTR2061034605 |
| 1299768 | 1NL1GTR2261084129 |
| 1299832 | 1NL1GTR2461068482 |
| 1299842 | 1NL1GTR2761068492 |
| 1299846 | 1NL1GTR2761038621 |
| 1299883 | 1NL1GTR2861038658 |
| 1299888 | 1NL1GTR2161038663 |

FEMA174-000490

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1299945 | 1NL1GTR2461038690 |
| 1299977 | 1NL1GTR2761027795 |
| 1299983 | 1NL1GTR2461068496 |
| 1302523 | 5CZ200R2761119361 |
| 1302536 | 5CZ200R2361119373 |
| 1302538 | '1EB1F322564012258' |
| 1302558 | '1EB1F322362315051' |
| 1302560 | 5CZ200R2X61119368 |
| 1302561 | 5CZ200R2161119369 |
| 1302571 | 4CJ1F322X61504587 |
| 1302573 | 4CJ1F322X64285001 |
| 1302579 | 4X4TSMH246C008754 |
| 1302587 | '1EB1F322466012515' |
| 1302595 | '1EB1F322864012268' |
| 1302604 | '1UJBJ02N151ET0350' |
| 1302628 | 4CJ1F322X65342601 |
| 1302680 | '1EB1F322664013029' |
| 1302691 | '1EB1F322764012701' |
| 1302715 | '1EB1F322862491805' |
| 1302722 | '1EB1F322364012274' |
| 1302742 | 4X4TWDH286P194876 |
| 1302748 | '1EB1F322962491795' |
| 1302753 | '1EB1F322264012265' |
| 1302755 | 5CZ200R2361125223 |
| 1302761 | 5CZ200R2761119375 |
| 1302765 | 4CJ1F322X64285077 |
| 1302769 | '1EB1F322562491809' |
| 1302772 | '1EB1F322062491801' |
| 1302804 | 4XTTN30266C162478 |
| 1302830 | '1EB1F322064012538' |
| 1302842 | '1EB1F322962491800' |
| 1302845 | 5CH200R2461144268 |
| 1302846 | '1EB1F322164012306' |
| 1302851 | '1EB1F322662491687' |
| 1302870 | '1EB1F322064012748' |
| 1302897 | '1EB1F322864012299' |
| 1302901 | 4XTTN30266C162495 |
| 1302925 | '1EB1F322964012750' |
| 1302971 | '1EB1F322464012302' |
| 1302989 | '1EB1F322962491862' |
| 1303002 | 5CZ200R2261119381 |
| 1303004 | '1EB1F322364012744' |
| 1303015 | '1EB1F322364012324' |
| 1303033 | '1EB1F322762491908' |
| 1303041 | '1EB1F322862315059' |
| 1303077 | 4CJ1F322561504870 |
| 1303081 | 5CZ200R2261119400 |
| 1303112 | 4X4TWDH226T133725 |
| 1303171 | '1EB1F322964012537' |
| 1303172 | '1EB1F322364013053' |
| 1303192 | 1KB131L246W163051 |
| 1303207 | 4CJ1F322665342580 |
| 1303209 | 4X4TCKD206P100069 |
| 1303247 | 4CJ1F322766012604 |
| 1303257 | 5CZ200R2261125245 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1303268 | '1EB1F322162491757' |
| 1303380 | '1UJBJ02P761EP0189' |
| 1303387 | 4CJ1F322664285089 |
| 1303428 | '1EB1F322362315163' |
| 1303439 | 5CZ200R2661125250 |
| 1303463 | 4WYT06M2161404977 |
| 1303468 | '1EB1F322564012759' |
| 1303470 | '1EB1F322564012289' |
| 1303474 | '1EB1F322564012308' |
| 1303486 | 4CJ1F322X61504668 |
| 1303493 | '1EB1F322664012527' |
| 1303541 | 4CJ1F322265342589 |
| 1303543 | 4CJ1F322465342545 |
| 1303545 | 4CJ1F322265342558 |
| 1303560 | '1EB1F322662315142' |
| 1303571 | 4XTTN30266C162514 |
| 1303593 | '1EB1F322664012317' |
| 1303594 | '1UJBJ02P361EP0206' |
| 1303597 | 47CTA2P236L117915 |
| 1303598 | '1EB1F322062491779' |
| 1303614 | '1EB1F322762314629' |
| 1303617 | 4XTTN30246C162494 |
| 1303638 | '1EB1F322362491517' |
| 1303668 | '1EB1F322564013068' |
| 1303690 | 4CJ1F322061504873 |
| 1303705 | '1EB1F322062314939' |
| 1303716 | 1KB131L216W163086 |
| 1303731 | 5CZ200R2261119395 |
| 1303747 | 5CZ200R2161119405 |
| 1303754 | 4CJ1F322065342557 |
| 1303763 | '1E B1F322662314623' |
| 1303777 | 4CJ1F322X64285063 |
| 1303798 | '1EB1F322664012754' |
| 1303805 | 4X4TWDH276T133820 |
| 1303827 | 1TC2B969763001963 |
| 1303829 | 4XTTN30256C262264 |
| 1304004 | '1EB1F322764012326' |
| 1304006 | 5CH200R2161144275 |
| 1304010 | '1EB1F322162314626' |
| 1304050 | '1EB1F322662491964' |
| 1304063 | '1EB1F322262314568' |
| 1304068 | 5CZ200R2X61119435 |
| 1304085 | '1EB1F322X64012322' |
| 1304106 | 5CH200R2861144290 |
| 1304188 | 1KB131L216W163119 |
| 1304224 | 1S4BT302163014433 |
| 1304238 | 4CJ1F322465342612 |
| 1304239 | 4CJ1F322265342611 |
| 1304246 | 4CJ1F322965342587 |
| 1304281 | 5CZ200R2661125295 |
| 1304313 | '1EB1F322262491590' |
| 1304320 | '1EB1F322962491943' |
| 1304325 | 5CZ200R2361125285 |
| 1304369 | 5CZ200R2061125292 |
| 1304372 | 5CZ200R2061119444 |

FEMA174-000492

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1304419 | '1EB1F322362491940' |
| 1304423 | 5CH200R2061144302 |
| 1304470 | '1EB1F322X62315063' |
| 1304477 | '1EB1F322662491835' |
| 1304520 | 5CZ200R2661119433 |
| 1304529 | 1KB131L2X6W163166 |
| 1304538 | 4CJ1F322X65342579 |
| 1304563 | 5CH200R2961144315 |
| 1304586 | 4CJ1F322766012649 |
| 1304588 | 5CZ200R2861125296 |
| 1304598 | 5CZ200R2361119437 |
| 1304620 | 5CZ200R2161119467 |
| 1304649 | 4X4TCKD206P099490 |
| 1304671 | '1EB1F322562315178' |
| 1304684 | 1KB131L236W163154 |
| 1304714 | 5L4TF332X63019911 |
| 1304741 | 5CZ200R2561125305 |
| 1304773 | '1EB1F322964012795' |
| 1304777 | '1EB1F322364012792' |
| 1304779 | 5CZ200R2461125313 |
| 1304842 | 5CZ200R2161125298 |
| 1304850 | '1EB1F322662491821' |
| 1304880 | '1EB1F322762491939' |
| 1304887 | 5CH200R2661144322 |
| 1304893 | '1EB1F322362492005' |
| 1304903 | '1EB1F322962314793' |
| 1304912 | '1EB1F322762491925' |
| 1304922 | '1EB1F322862491951' |
| 1304933 | '1EB1F322664012799' |
| 1304941 | '1EB1F322562491826' |
| 1304949 | 4CJ1F322161504607 |
| 1304954 | '1EB1F322162314822' |
| 1304975 | '1EB1F322X66012499' |
| 1304979 | 5CH200R2X61144324 |
| 1304989 | '1EB1F322762491813' |
| 1305009 | '1EB1F322962491957' |
| 1305016 | 4CJ1F322365342584 |
| 1305027 | '1EB1F322162314836' |
| 1305040 | '1EB1F322262491962' |
| 1305085 | '1EB1F322762314565' |
| 1305087 | '1EB1F322862314817' |
| 1305176 | 4X4TSMH236T104407 |
| 1305202 | '1EB1F322364012808' |
| 1305205 | '1EB1F322062315203' |
| 1305206 | '1EB1F322762315201' |
| 1305213 | '1EB1F322462491820' |
| 1305256 | '1EB1F322X62492003' |
| 1305308 | '1EB1F322862491819' |
| 1305310 | 4X4TWDH266R335920 |
| 1305313 | 5CZ200R2161119484 |
| 1305327 | '1E1B1F322662315206' |
| 1305355 | 4CJ1F322X61504850 |
| 1305405 | 4CJ1F322961504841 |
| 1305441 | '1EB1F322462314863' |
| 1305442 | '5KDBE30246L003137' |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1305477 | 1KB131L236W163560 |
| 1305481 | 47CTD2N226M424898 |
| 1305502 | 4X4TSMC246R394323 |
| 1305525 | '1EB1F322062314648' |
| 1305558 | 5L4TF332663019887 |
| 1305577 | 4CJ1F322864285126 |
| 1305707 | '1EB1F322X62315208' |
| 1305760 | 4CJ1F322961504970 |
| 1305782 | 5CZ200R2261119459 |
| 1305861 | 4X4TCKD256P005037 |
| 1305862 | '2EB1F322166503781' |
| 1305868 | 4X4TWDH256T133945 |
| 1305872 | 4YDT298246C130160 |
| 1305892 | 4CJ1F322464285138 |
| 1306009 | 1KB131L266W163553 |
| 1306013 | 4CJ1F322161504896 |
| 1306030 | '1EB1F322662491950' |
| 1306039 | '1EB1F322662315240' |
| 1306042 | 5CZ200R2061125339 |
| 1306046 | '1EB1F322462492062' |
| 1306054 | 5CZ200R2961125324 |
| 1306056 | 5L4TF332X63019987 |
| 1306071 | 4X4TSMH226T104379 |
| 1306074 | 5CZ200R2561125336 |
| 1306156 | '1EB1F322462314832' |
| 1306185 | 4YDT294215B062376 |
| 1306191 | '1EB1F322862491903' |
| 1306193 | 5CZ200R2761125340 |
| 1306217 | '1EB1F322662491883' |
| 1306223 | 5CH200R2261144351 |
| 1306232 | 4X4TSMH226T104415 |
| 1306261 | '1EB1F322X62314950' |
| 1306380 | 5CZ200R2961125288 |
| 1306418 | 5CZ200R2961125355 |
| 1306428 | 4CJ1F322461504925 |
| 1306550 | '1EB1F322962492008' |
| 1306562 | 1KB131L216W163606 |
| 1306606 | 5CZ200R2861119515 |
| 1306610 | 5CH200R2061144350 |
| 1306694 | 4X4TWDH216P007154 |
| 1306723 | '1EB1F322462315236' |
| 1306759 | '1EB1F322962492073' |
| 1306767 | 5L4TF332263020017 |
| 1306778 | 5CZ200R2961119524 |
| 1306797 | 1TC2B969166101331 |
| 1306904 | '1EB1B282465342643' |
| 1306910 | '1EB1F322662491852' |
| 1306923 | 5CZ200R2361125349 |
| 1306944 | 5L4TF332263020311 |
| 1306955 | '2EB1F322266503711' |
| 1306972 | '2EB1F322666503775' |
| 1306983 | 1KB131L256W163561 |
| 1307027 | 5C1TZ31216P009803 |
| 1307038 | 4CJ1F322365342570 |
| 1307041 | 5L4TF332663020313 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1307092 | '1EB1F322362315227' |
| 1307334 | 5L4TF332763020286 |
| 1307356 | '1EB1F322362314434' |
| 1307385 | 5L4TF332963019947 |
| 1307482 | 1KB131L256W163608 |
| 1307487 | 1KB131L216W163637 |
| 1312501 | 5CZ200R2761125385 |
| 1312582 | 4CJ1F322865342788 |
| 1312644 | '1EB1F322962491991' |
| 1312736 | 5CH200R2361144388 |
| 1312737 | 4CJ1F322865342743 |
| 1312748 | '1EB1F322064012863' |
| 1312754 | '1EB1F322764013167' |
| 1312797 | 4CJ1F322665342711 |
| 1312810 | 4X4TSMH256T104571 |
| 1312812 | '1EB1F322262492044' |
| 1312845 | '1EB1F322762491973' |
| 1312853 | '1EB1F322X64012871' |
| 1312946 | 4X4TSMF256J016067 |
| 1312948 | 5CZ200R2761119571 |
| 1312964 | 5C1TZ31266P009831 |
| 1312973 | 1TC2B969661307953 |
| 1313115 | '1EB1F322162492035' |
| 1313122 | 4CJ1F322761505051 |
| 1313131 | '1EB1F322762315280' |
| 1313157 | '1EB1F322062491930' |
| 1313164 | 4CJ1F322761505079 |
| 1313202 | '1EB1F322462315270' |
| 1313256 | '1EB1F322062314875' |
| 1313320 | 5CZ200R2661125409 |
| 1313331 | 4CJ1F322966012670 |
| 1313382 | 5CZ200R2661119576 |
| 1313407 | '1EB1F322464012879' |
| 1313481 | 1KB131L266W163827 |
| 1313559 | '1EB1F322162492083' |
| 1313630 | '1EB1F322562492149' |
| 1313633 | 5CZ200R2461119592 |
| 1313635 | 4CJ1F322661504909 |
| 1313639 | '1EB1F322162315209' |
| 1313726 | '1EB1F322X62491983' |
| 1313763 | '1EB1F322662491978' |
| 1313768 | '1EB1F322X62315242' |
| 1313772 | 5CH200R2361144410 |
| 1313786 | 4CJ1F322666012707 |
| 1313799 | 1KB131L226W163663 |
| 1313805 | 1KB131L206W163810 |
| 1313837 | '1EB1F322462492188' |
| 1313838 | '1EB1F322062492169' |
| 1313841 | 4CJ1F322061505098 |
| 1313847 | 1TC2B969161308072 |
| 1313865 | '1EB1F322862314493' |
| 1313876 | 4CJ1F322166012677 |
| 1313879 | 4CJ1F322061505134 |
| 1313880 | '1EB1F322262492173' |
| 1313953 | 5L4TF332263020308 |

FEMA174-000495

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1313987 | 4CJ1F322061505117 |
| 1313993 | 4CJ1F322866012742 |
| 1314003 | 4CJ1F322761505146 |
| 1314021 | 1TC2B969263002096 |
| 1314038 | 4CJ1F322964284986 |
| 1314060 | 4CJ1F322665342689 |
| 1314088 | 5CZ200R2761119599 |
| 1314096 | '1EB1F322162315310' |
| 1314099 | 5DJTB0R2765901513 |
| 1314110 | 4CJ1F322466012706 |
| 1314162 | 4CJ1F322261505085 |
| 1314186 | 5CZ200R2361119602 |
| 1314210 | '1EB1F322564013149' |
| 1314253 | 4CJ1F322965342766 |
| 1314255 | 5CZ200R2461119608 |
| 1314258 | '2EB1F322466503807' |
| 1314273 | 5CH200R2561144411 |
| 1314277 | 5CZ200R2661119612 |
| 1314288 | 5CZ200R2261125438 |
| 1314310 | '1EB1F322462491980' |
| 1314333 | 4CJ1F322765342734 |
| 1314337 | 5L4TF332663020005 |
| 1314370 | 5CZ200R2X61125431 |
| 1314382 | 5CZ200R2461125442 |
| 1314410 | '1EB1F322064013155' |
| 1314423 | 5CZ200R2861119613 |
| 1314427 | 4CJ1F322364285163 |
| 1314430 | 5L4TF332663019968 |
| 1314440 | 5CH200R2261144415 |
| 1314459 | 5L4TF332663019971 |
| 1314479 | 4CJ1F322565342778 |
| 1314489 | '1EB1F322264012914' |
| 1314546 | 5CZ200R2161119596 |
| 1314548 | '1EB1F322964012909' |
| 1314550 | 4CJ1F322661505168 |
| 1314560 | '1EB1F322962314969' |
| 1314591 | 5CZ200R2961119622 |
| 1314594 | 4CJ1F322X65342906 |
| 1314597 | '1SE200P256F001305' |
| 1314601 | 4CJ1F322166012730 |
| 1314613 | '1EB1F322364012906' |
| 1314667 | '1EB1F322764013203' |
| 1314678 | 4CJ1F322361505127 |
| 1314689 | 5CH200R2261144432 |
| 1314711 | 5CZ200R2461119625 |
| 1314761 | 4CJ1F322864285143 |
| 1314823 | 4CJ1F322X65342775 |
| 1314830 | '1EB1F322262314957' |
| 1314842 | '1EB1F322664013256' |
| 1314856 | '1EF1B282264013427' |
| 1314871 | 5CZ200R2161119629 |
| 1314874 | '1EB1F322564012938' |
| 1314950 | 4CJ1F322466012740 |
| 1314959 | 4CJ1F322861505057 |
| 1315004 | 5C1TZ31236P009897 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1315043 | '1EB1F322162492195' |
| 1315069 | '1EB1F322862492131' |
| 1315099 | '1EB1F322762315358' |
| 1315135 | 5CZ200R2961125467 |
| 1315136 | 4CJ1F322566012732 |
| 1315155 | '1EB1F322664012933' |
| 1315223 | '1EB1F322462315043' |
| 1315269 | 5CZ200R2061125504 |
| 1315281 | 4X4TSMH256T104537 |
| 1315295 | 5CZ200R2961125520 |
| 1315302 | '1EB1F322062492267' |
| 1315335 | 4CJ1F322565342912 |
| 1315348 | '1EB1F322162314576' |
| 1315352 | '1EB1F322462315219' |
| 1315357 | 5CH200R2461144447 |
| 1315361 | 5DJTB0R2465901534 |
| 1315362 | '1EB1F322962315328' |
| 1315415 | '1EB1F322362492246' |
| 1315435 | '1EB1F322762314923' |
| 1315460 | '1EB1F322862314557' |
| 1315476 | 4CJ1F322964013672 |
| 1315524 | 4CJ1F322665343034 |
| 1315535 | 4CJ1F322566012973 |
| 1315556 | '1EB1F322X62492275' |
| 1315570 | 4CJ1F322X64285161 |
| 1315584 | 5CH200R2361144455 |
| 1315585 | '1EB1F322362492277' |
| 1315591 | 4CJ1F322766012957 |
| 1315606 | '2EB1F322466503841' |
| 1315641 | 4CJ1F322861505236 |
| 1315644 | 4CJ1F322665343017 |
| 1315658 | '1EB1F322062315363' |
| 1315684 | 4CJ1F322461505265 |
| 1315697 | '1EB1F322562491549' |
| 1315712 | 4CJ1F322464013687 |
| 1315728 | 4CJ1F322861505270 |
| 1315741 | 4CJ1F322165342938 |
| 1315743 | 4CJ1F322265342978 |
| 1315749 | '1EB1F322964013686' |
| 1315753 | '1EB1F322662314959' |
| 1315768 | '1EB1F322862492338' |
| 1315777 | '1EB1F322362314966' |
| 1315785 | 4CJ1F322665342935 |
| 1315791 | 4CJ1F322565342845 |
| 1315796 | 4CJ1F322465343016 |
| 1315810 | '4YDT29F226E319090' |
| 1315844 | 4CJ1F322366012986 |
| 1315855 | 5CZ200R2761125497 |
| 1315860 | '1EB1F322562492300' |
| 1315864 | 5L4TF332463020228 |
| 1315971 | 4CJ1F322965343061 |
| 1315987 | '1EB1F322362315356' |
| 1315993 | 4CJ1F322065342834 |
| 1316133 | 4CJ1F322664014016 |
| 1316145 | '1EB1F322662314931' |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1316149 | '1EB1F322762315408' |
| 1316151 | '1EB1F322262492190' |
| 1316153 | 4CJ1F322261505300 |
| 1316154 | '1EB1F322062491961' |
| 1316170 | 4CJ1F322461505279 |
| 1316248 | 5CZ200R2161119680 |
| 1316252 | 5CZ200R2461125537 |
| 1316261 | 4CJ1F322064014027 |
| 1316284 | '1EB1F322362492392' |
| 1316317 | 4CJ1F322261505233 |
| 1316321 | '2EB1F322266503563' |
| 1316325 | 4CJ1F322261505250 |
| 1316334 | 4CJ1F322765342815 |
| 1316365 | 4CJ1F322465342965 |
| 1316369 | '1EB1F322062492284' |
| 1316380 | 5CZ200R2961119684 |
| 1316433 | '1EB1F322162492066' |
| 1316437 | 4CJ1F322265343094 |
| 1316451 | 5CZ200R2761125564 |
| 1316453 | 5CH200R2X61144454 |
| 1316460 | 5CH200R2X61144470 |
| 1316473 | '1EB1F322462314930' |
| 1316483 | 4CJ1F322365343010 |
| 1316498 | 4CJ1F322265343080 |
| 1316509 | '2EB1F322766504076' |
| 1316568 | '1EB1F322062315427' |
| 1316575 | '1EB1F322762315022' |
| 1316587 | 4CJ1F322X65343022 |
| 1316613 | '1EB1F322062315461' |
| 1316620 | 4CJ1F322065343014 |
| 1316629 | '1EB1F322562491955' |
| 1316633 | '2EB1F322066503559' |
| 1316639 | '1EB1F322662492385' |
| 1316642 | '1EB1F322162492388' |
| 1316644 | '1EB1F322X62492325' |
| 1316647 | '1EB1F322862492209' |
| 1316655 | 4CJ1F322365343038 |
| 1316660 | 4CJ1F322165343006 |
| 1316667 | '1EB1F322762315019' |
| 1316675 | '1EB1F322562492197' |
| 1316678 | '1EB1F322762492198' |
| 1316682 | '1EB1F322862492405' |
| 1316690 | 4CJ1F322365342990 |
| 1316694 | 4CJ1F322565342926 |
| 1316919 | 5CZ200R2061125566 |
| 1316941 | 4CJ1F322X66012919 |
| 1316964 | 4CJ1F322561505369 |
| 1316995 | '1EB1F322762492301' |
| 1317007 | '1EB1F322062492365' |
| 1317009 | 4CJ1F322865343004 |
| 1317010 | '1EB1F322262492299' |
| 1317011 | '2EB1F322766504112' |
| 1317013 | 4CJ1F322X65342999 |
| 1317023 | '1EB1F322662315352' |
| 1317046 | '1EB1F322562315021' |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1317051 | '2EB1F322466504102' |
| 1317067 | '1EB1F322962315426' |
| 1317084 | '2EB1F322066503576' |
| 1317239 | '1EB1F322962492252' |
| 1317242 | 5CZ200R2261125634 |
| 1317266 | 5CH200R2761144538 |
| 1317287 | 5CH200R2561144537 |
| 1317306 | 4CJ1F322761505342 |
| 1317313 | 5CH200R2161144549 |
| 1317314 | 5CZ200R2261125648 |
| 1317324 | '1EB1F322562315018' |
| 1317328 | '1EB1F322162315470' |
| 1317340 | '1EB1F322X62315919' |
| 1317372 | '1EB1F322162493203' |
| 1317380 | '1EB1F322262314389' |
| 1317390 | 5CZ200R2X61119841 |
| 1317408 | 5CZ200R2X61119838 |
| 1317412 | '2EB1F322866504149' |
| 1317428 | '1EB1F322262314537' |
| 1317434 | 5CZ200R2961119829 |
| 1317436 | '1EB1F322562492362' |
| 1317440 | '1EB1F322662315433' |
| 1317444 | 5CZ200R2361119843 |
| 1317449 | '1EB1F322262314912' |
| 1317466 | 5CH200R2061144574 |
| 1317480 | '2EB1F322366504138' |
| 1317483 | '2EB1F322966504158' |
| 1317495 | 5CZ200R2561119858 |
| 1325667 | 5CZ200R2661125670 |
| 1325683 | '2EB1F322366503670' |
| 1325708 | 5CZ200R2861125671 |
| 1325710 | 5CZ200R2761119876 |
| 1325712 | 5CZ200R2261119879 |
| 1325731 | 5CH200R2161144583 |
| 1325742 | 5CH200R2461144593 |
| 1325744 | 5CZ200R2261119865 |
| 1325746 | 5CH200R2X61144601 |
| 1325951 | 5CZ200R2361119888 |
| 1325953 | 5CH200R2161144597 |
| 1325956 | 5CZ200R2861125685 |
| 1325958 | 5CZ200R2861119868 |
| 1325966 | 5CZ200R2461125702 |
| 1325974 | 5CZ200R2361125691 |
| 1325986 | 5CZ200R2061119900 |
| 1325997 | 5CZ200R2161119906 |
| 1326013 | 5CH200R2X61144615 |
| 1326028 | 5CZ200R2061119914 |
| 1326038 | 5CZ200R2861125699 |
| 1326046 | 5CZ200R2061125695 |
| 1326050 | 5CZ200R2061119928 |
| 1326251 | 5CZ200R2361119907 |
| 1326263 | 5CZ200R2061119931 |
| 1326272 | 5CZ200R2461119933 |
| 1326273 | 5CZ200R2361125674 |
| 1326318 | 5CZ200R2661119951 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1326347 | '2EB1F322266504213' |
| 1326367 | 5CH200R2161144647 |
| 1326389 | '2EB1F322666504215' |
| 1326413 | 5CH200R2361144648 |
| 1326440 | '2EB1F322666503680' |
| 1326445 | 5CZ200R2361119986 |
| 1326447 | 5CZ200R2661119979 |
| 1326613 | 4CJ1F322866504302 |
| 1326632 | 5CZ200R2361120054 |
| 1326644 | 5CZ200R2461120029 |
| 1326657 | 5CZ200R2761120056 |
| 1326659 | 4CJ1F322365343346 |
| 1326665 | 4CJ1F322766504338 |
| 1326681 | 5CZ200R2461120046 |
| 1326700 | 5CH200R2261144673 |
| 1327022 | 5CZ200R2261120000 |
| 1327034 | 5CZ200R2661119965 |
| 1327057 | 5CZ200R2861119997 |
| 1327066 | 5CZ200R2761120025 |
| 1327073 | 5CZ200R2461120015 |
| 1327085 | '1EB1F322062314536' |
| 1327089 | 4CJ1F322666504279 |
| 1327098 | 4CJ1F322166504299 |
| 1327110 | 4CJ1F322966504292 |
| 1327114 | 5CZ200R2961120009 |
| 1327163 | 5CH200R2561144697 |
| 1327223 | 4CJ1F322465343355 |
| 1327236 | 4CJ1F322665343387 |
| 1327244 | 5CZ200R2661120078 |
| 1327245 | 5CZ200R2361120085 |
| 1327250 | 4CJ1F322266504358 |
| 1327260 | 4CJ1F322565343395 |
| 1327268 | 5CZ200R2461120080 |
| 1327281 | 4CJ1F322666504377 |
| 1332813 | 5CZ200R2561120072 |
| 1332819 | 4CJ1F322365343380 |
| 1332823 | 4CJ1F322X65343411 |
| 1332834 | 4CJ1F322265343421 |
| 1332853 | 4CJ1F322665343390 |
| 1333006 | 4CJ1F322266504392 |
| 1333014 | 4CJ1F322666504721 |
| 1333017 | 4CJ1F322166504724 |
| 1333063 | 4CJ1F322666504797 |
| 1333079 | 4CJ1F322166504397 |
| 1333086 | 4XTTN30216C264478 |
| 1337533 | 4YDT303296L611568 |
| 1337535 | 4V0TC322X6D002298 |
| 1337540 | '1EB1F322465342404' |
| 1337661 | '1EB1F322X65342469' |
| 1337693 | 4V0TC30216B007579 |
| 1337698 | 4V0TC30226B007574 |
| 1337743 | 1TC2B334566100379 |
| 1337750 | '1EB1F322X65342441' |
| 1337893 | '1EB1F322865342454' |
| 1337958 | 4X4TSMF216J016146 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1337968 | '1EB1F322564013071' |
| 1337977 | 4CJ1F322666012626 |
| 1337986 | 4CJ1F322966012619 |
| 1337990 | 4CJ1F322766012618 |
| 1338019 | 4CJ1F322266012624 |
| 1338041 | 4CJ1F322X66012631 |
| 1338048 | 4CJ1F322166012629 |
| 1338101 | '1EB1F322264012766' |
| 1338110 | '1EB1F322364012775' |
| 1338113 | '1EB1F322664012768' |
| 1338127 | 1PAT64Z235P001545 |
| 1338133 | 1SABS02P352CK7012 |
| 1338151 | 1PAT64Z235P003893 |
| 1338226 | '1EB1F322564013118' |
| 1338234 | '1EB1F322864013114' |
| 1338236 | '1EB1F322064013107' |
| 1338240 | 1TC2B483051210712 |
| 1338462 | '1EB1F322164013133' |
| 1338475 | '1EB1F322464013126' |
| 1338719 | 4YDT291296L611385 |
| 1342646 | 4XTTN30226C264425 |
| 1342786 | 4CJ1F322564014590 |
| 1342926 | 4CJ1F322766504744 |
| 1343063 | 5L4TF332563025809 |
| 1343068 | 1UJBJ02M761JZ0310 |
| 1343104 | '1SE200P216B001132' |
| 1343116 | 5L4TF332363025775 |
| 1343121 | '1SE200P226B001169' |
| 1343197 | 4CJ1F322266504814 |
| 1343319 | 4CJ1F322966504728 |
| 1343380 | 4WYT32P2361502405 |
| 1343412 | 4WYT12S2961602974 |
| 1343427 | 4CJ1F322266504828 |
| 1343442 | 4CJ1F322066504813 |
| 1343464 | 4CJ1F322066504763 |
| 1343522 | 5L4TF332863025819 |
| 1343531 | 4WYT12S2161602984 |
| 1343597 | 4CJ1F322766504971 |
| 1343970 | 4WYT12S2661603662 |
| 1343974 | '4EZTS29206S018341' |
| 1343977 | 4CJ1F322066505041 |
| 1343978 | 4CJ1F322966504969 |
| 1343980 | 4X4TCKD216P005245 |
| 1343991 | 4CJ1F322966505040 |
| 1344016 | 4CJ1F322266504926 |
| 1344053 | 4CJ1F322766504937 |
| 1344214 | 4CJ1F322666504976 |
| 1344223 | 4WYT12S2761603623 |
| 1344391 | 4WYT12S2161603732 |
| 1344448 | '1UJBJ02PX61EP1420' |
| 1344516 | 4WYT12S2961603784 |
| 1344546 | 4CJ1F322466505060 |
| 1344599 | 4V0TC31216F001014 |
| 1344703 | 4CJ1F322666505092 |
| 1344706 | 4V0TC31286F001088 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1344783 | 4CJ1F322766505084 |
| 1344797 | 4V0TC31266F000814 |
| 1344813 | 4CJ1F322966505085 |
| 1344822 | 4CJ1F322364014636 |
| 1344870 | 4WYT12S2961603610 |
| 1344899 | 4V0TC31256F000982 |
| 1344919 | 4CJ1F322166505114 |
| 1344978 | 4WYT12S2261603822 |
| 1345065 | 4WYT12S2061603916 |
| 1345069 | '1UJBJ02P261EP1220' |
| 1345135 | 4CJ1F322666505142 |
| 1345204 | 4WYT12S2161603763 |
| 1345272 | 4CJ1F322066505072 |
| 1345288 | 4V0TC31206F000954 |
| 1345311 | 4CJ1F322464014645 |
| 1345539 | 5CH200P2261127029 |
| 1345546 | 4WYT12S2561603961 |
| 1345547 | 4WYT12S2X61603504 |
| 1345565 | 4CJ1F322X66505130 |
| 1345581 | '1SE200P286F001783' |
| 1345628 | 4WYT12S2161603553 |
| 1345631 | 5CZ200P2261128200 |
| 1345654 | 4WYT12S2461603921 |
| 1345714 | 4CJ1F322766505117 |
| 1345761 | 4CJ1F322364014653 |
| 1345804 | 4WYT12S2761603976 |
| 1345821 | 4WYT12S2X61603969 |
| 1345863 | 4CJ1F322466505124 |
| 1345906 | 4CJ1F322964014656 |
| 1345914 | '1SE200P286H000606' |
| 1345978 | '1UJBJ02P161EP1161' |
| 1346121 | 4YDT260296N132047 |
| 1346148 | '1SE200P226H000598' |
| 1346156 | 5CZ200P2961127061 |
| 1346470 | 5CZ200P2561127073 |
| 1346522 | 4CJ1F322766505280 |
| 1346527 | 4WYT12S2461603563 |
| 1346543 | 4WYT12S2661603239 |
| 1346591 | 4WYT12S2261603254 |
| 1346617 | '1SE200L226C000989' |
| 1346696 | 4WYT12S2861603937 |
| 1346711 | 5L4TF332563019864 |
| 1347051 | 5CZ200P2261128634 |
| 1347074 | 4CJ1F322666505156 |
| 1347096 | 4CJ1F322966505278 |
| 1347099 | 4WYT12S2861603548 |
| 1347118 | 4CJ1F322366505048 |
| 1347172 | 4CJ1F322566504922 |
| 1347191 | 4CJ1F322666504931 |
| 1347227 | 4WYT12S2161603813 |
| 1347311 | 4CJ1F322666505285 |
| 1347382 | 4CJ1F322066505279 |
| 1347575 | 1NL1GTR2861053239 |
| 1347637 | 1NL1GTR2661027738 |
| 1347739 | 1NL1GTR2761038750 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1347799 | 1NL1GTR2X61078529 |
| 1347830 | 1NL1GTR2X61068552 |
| 1347870 | 1NL1GTR2161084204 |
| 1347947 | 1NL1GTR2861034688 |
| 1347975 | 1NL1GTR2161038758 |
| 1348015 | 1NL1GTR2261038798 |
| 1348089 | 1NL1GTR2161038842 |
| 1348127 | 1NL1GTR2761034732 |
| 1348193 | 1NL1GTR2161027842 |
| 1348383 | 1NL1GTR2761053362 |
| 1348389 | 1NL1GTR2861053368 |
| 1348431 | 1NL1GTR2961068641 |
| 1348459 | 1NL1GTR2561084271 |
| 1348478 | 1NL1GTR2161027856 |
| 1348603 | 1NL1GTR2061038895 |
| 1348620 | 1NL1GTR2761038912 |
| 1348643 | 1NL1GTR2261053379 |
| 1348679 | 1NL1GTR2161068651 |
| 1348699 | 1NL1GTR2761068671 |
| 1348773 | 1NL1GTR2061084310 |
| 1348833 | 1NL1GTR2X61038922 |
| 1348876 | 1NL1GTR2361038955 |
| 1348948 | 1NL1GTR2461027947 |
| 1348956 | 1NL1GTR2361027955 |
| 1349001 | 1NL1GTR2161068715 |
| 1349005 | 1NL1GTR2961068719 |
| 1349079 | 1NL1GTR2361034890 |
| 1349186 | 1NL1GTR2461034946 |
| 1349206 | 1NL1GTR2X61034966 |
| 1349224 | 1NL1VTR2261053467 |
| 1349228 | 1NL1VTR2461053471 |
| 1349287 | 1NL1GTR2361064008 |
| 1349350 | 1NL1GTR2061068737 |
| 1349376 | 1NL1GTR2161068763 |
| 1349379 | 1NL1GTR2761064061 |
| 1349580 | 1NL1GTR2561068782 |
| 1349590 | 1NL1GTR2861068792 |
| 1349610 | 1NL1VTR2961064112 |
| 1349738 | 1NL1GTR2761028073 |
| 1349748 | 1NL1GTR2X61028083 |
| 1349817 | 1NL1VTR2161053573 |
| 1349836 | 1NL1GTR2261068822 |
| 1349893 | 1NL1GTR2961068879 |
| 1349977 | 1NL1VTR2761053609 |
| 1349988 | 1NL1VTR2761060088 |
| 1350008 | 1NL1GTR2861018426 |
| 1350020 | 1NL1GTR2461018438 |
| 1350064 | 1NL1GTR2761018482 |
| 1350071 | 1NL1GTR2X61018489 |
| 1350084 | 1NL1GTR2961018502 |
| 1350088 | 1NL1GTR2661018506 |
| 1350121 | 1NL1GTR2761047660 |
| 1350130 | 1NL1GTR2361047669 |
| 1350201 | 1NL1GTR2561047690 |
| 1350299 | 1NL1GTR2861043777 |

Poo Acres, AL 4728 Units

| 1350327 | 1NL1GTR2261018535 |
|---------|-------------------|
| 1350353 | 1NL1GTR2361018561 |
| 1350435 | 1NL1GTR2361043802 |
| 1350528 | 1NL1GTR2361018625 |
| 1350558 | 1NL1GTR2161018655 |
| 1350584 | 1NL1GTR2261043841 |
| 1350653 | 1NL1GTR2461047812 |
| 1350654 | 1NL1GTR2661047813 |
| 1350667 | 1NL1GTR2461047826 |
| 1350676 | 1NL1GTR2561047835 |
| 1350680 | 1NL1GTR2261047839 |
| 1350772 | 1NL1GTR2061043918 |
| 1350801 | 1NL1GTR2261018678 |
| 1350834 | 1NL1GTR2761018711 |
| 1350837 | 1NL1GTR2261018714 |
| 1350847 | 1NL1GTR2561018724 |
| 1350862 | 1NL1GTR2261043953 |
| 1350868 | 1NL1GTR2361043959 |
| 1350875 | 1NL1GTR2061043966 |
| 1350882 | 1NL1GTR2861043973 |
| 1350889 | 1NL1GTR2561043980 |
| 1350895 | 1NL1GTR2661043986 |
| 1350906 | 1NL1GTR2061047905 |
| 1350914 | 1NL1GTR2X61047913 |
| 1350930 | 1NL1VTR2661047929 |
| 1350970 | 1NL1GTR2661018747 |
| 1351082 | 1NL1VTR2861048001 |
| 1351155 | 1NL1VTR2861044076 |
| 1351156 | 1NL1VTR2X61044077 |
| 1351164 | 1NL1VTR2961044085 |
| 1351195 | 1NL1VTR2161048020 |
| 1351225 | 1NL1VTR2X61048050 |
| 1351239 | 1NL1GTR2661018814 |
| 1351327 | 1NL1VTR2361048052 |
| 1351336 | 1NL1VTR2461048061 |
| 1351360 | 1NL1VTR2761048085 |
| 1351368 | 1NL1VTR2661048093 |
| 1351429 | 1NL1VTR2461044155 |
| 1351445 | 1NL1VTR2261044171 |
| 1351448 | 1NL1VTR2861044174 |
| 1351480 | 1NL1GTR2061018856 |
| 1351540 | 1NL1VTR2561044214 |
| 1351552 | 1NL1VTR2161044226 |
| 1351717 | 1NL1VTR2661048241 |
| 1351751 | 1NL1VTR2361044275 |
| 1351797 | 1NL1GTR2061018971 |
| 1351868 | 1NL1VTR2961048282 |
| 1351891 | 1NL1VTR2161044310 |
| 1351922 | 1NL1VTR2161044341 |
| 1352031 | 1NL1VTR2261048320 |
| 1352040 | 1NL1VTR2961048329 |
| 1352047 | 1NL1VTR2661048336 |
| 1352084 | 1NL1VTR2261044378 |
| 1352101 | 1NL1VTR2261044395 |
| 1352111 | 1NL1VTR2161044405 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1352136 | 1NL1GTR2561019100 |
| 1352175 | 1NL1GTR2X61019139 |
| 1352179 | 1NL1GTR2161019143 |
| 1352183 | 1NL1GTR2961019147 |
| 1352199 | 1NL1VTR2961048363 |
| 1352374 | 1NL1GTR2161019238 |
| 1352436 | 1NL1VTR2361044471 |
| 1352440 | 1NL1VTR2861048404 |
| 1352450 | 1NL1VTR2061048414 |
| 1352505 | 1NL1VTR2161060104 |
| 1352534 | 1NL1VTR2861060133 |
| 1352583 | 1NL1VTR2461064213 |
| 1352610 | 1NL1GTR2761084384 |
| 1352681 | 1NL1VTR2661064231 |
| 1352701 | 1NL1VTR2161064251 |
| 1352709 | 1NL1GTR2X61028164 |
| 1352712 | 1NL1GTR2561028167 |
| 1352718 | 1NL1GTR2061028173 |
| 1352723 | 1NL1GTR2X61028178 |
| 1352760 | 1NL1VTR2961053627 |
| 1352761 | 1NL1VTR2061053628 |
| 1352808 | 1NL1GTR2061084436 |
| 1352810 | 1NL1GTR2461084438 |
| 1352811 | 1NL1GTR2661084439 |
| 1352819 | 1NL1GTR2561084447 |
| 1352852 | 1NL1GTR2361068912 |
| 1352870 | 1NL1VTR2X61064264 |
| 1352889 | 1NL1VTR2961060173 |
| 1352912 | 1NL1GTR2261028207 |
| 1352919 | 1NL1GTR2X61028214 |
| 1352920 | 1NL1GTR2161028215 |
| 1353034 | 1NL1VTR2461053681 |
| 1353038 | 1NL1VTR2161053685 |
| 1353039 | 1NL1VTR2361053686 |
| 1353056 | 1NL1GTR2161084459 |
| 1353083 | 1NL1VTR2861064277 |
| 1353120 | 1NL1VTR2X61064314 |
| 1353234 | 1NL1GTR2661028257 |
| 1353237 | 1NL1GTR2661028260 |
| 1353288 | 1NL1VTR2961053711 |
| 1353318 | 1NL1VTR2061064337 |
| 1353365 | 1NL1VTR2961064384 |
| 1353432 | 1NL1GTR2X61028326 |
| 1353459 | 1NL1VTR2861060312 |
| 1353484 | 1NL1VTR2261060337 |
| 1353486 | 1NL1VTR2661060339 |
| 1353503 | 1NL1VTR2561053737 |
| 1353525 | 1NL1VTR2461053759 |
| 1353541 | 1NL1VTR2061064385 |
| 1353567 | 1NL1VTR2861064411 |
| 1353596 | 1NL1GTR2461084522 |
| 1354228 | 1NL1VTR2561028363 |
| 1354242 | 1NL1GTR2561028377 |
| 1354246 | 1NL1GTR2761028381 |
| 1354274 | 1NL1VTR2161060376 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1354373 | 1NL1VTR2861053828 |
| 1354374 | 1NL1VTR2X61053829 |
| 1354390 | 1NL1VTR2261064503 |
| 1354398 | 1NL1VTR2161064511 |
| 1354419 | 1NL1VTR2961064532 |
| 1354518 | 1NL1GTR2261028417 |
| 1354520 | 1NL1GTR2661028419 |
| 1354566 | 1NL1VTR2261084623 |
| 1354604 | 1NL1VTR2761053870 |
| 1354622 | 1NL1VTR2461053888 |
| 1354657 | 1NL1VTR2761084634 |
| 1354685 | 1NL1VTR2761060463 |
| 1354762 | 1NL1VTR2961064577 |
| 1354769 | 1NL1VTR2661064584 |
| 1354872 | 1NL1VTR2261064601 |
| 1355011 | 1NL1GTR2061028481 |
| 1355014 | 1NL1GTR2661028484 |
| 1355096 | 1NL1GTR2861028566 |
| 1355139 | 1NL1VTR2661060602 |
| 1355140 | 1NL1VTR2861060603 |
| 1355153 | 1NL1VTR2661060616 |
| 1355168 | 1NL1VTR2061064662 |
| 1355219 | 1NL1VTR2761053965 |
| 1355241 | 1NL1VTR2661053987 |
| 1355244 | 1NL1VTR2661053990 |
| 1355322 | 1NL1VTR2961053997 |
| 1355383 | 1NL1VTR2561060641 |
| 1355391 | 1NL1VTR2X61060649 |
| 1355479 | 1NL1GTR2661028582 |
| 1355486 | 1NL1GTR2961028589 |
| 1355491 | 1NL1GTR2261028594 |
| 1355548 | 1NL1VTR2061054049 |
| 1355640 | 1NL1VTR2461084798 |
| 1355768 | 1NL1GTR2561028668 |
| 1355799 | 1NL1GTR2561028699 |
| 1355806 | 1NL1GTR2961028706 |
| 1355839 | 1NL1VTR2061060756 |
| 1355846 | 1NL1VTR2861060763 |
| 1355924 | 1NL1VTR2361064848 |
| 1355953 | 1NL1VTR2461084848 |
| 1355964 | 1NL1GTR2261028711 |
| 1355966 | 1NL1GTR2661028713 |
| 1355975 | 1NL1GTR2761028722 |
| 1355985 | 1NL1GTR2X61028732 |
| 1356039 | 1NL1VTR2X61060781 |
| 1356075 | 1NL1VTR2561060817 |
| 1356144 | 1NL1VTR2761054128 |
| 1356182 | 1NL1VTR2461084882 |
| 1356208 | 1NL1VTR2X61054172 |
| 1356223 | 1NL1VTR2161054187 |
| 1356253 | 1NL1GTR2X61028777 |
| 1356390 | 1NL1VTR2961054213 |
| 1356420 | 1NL1GTR2461028791 |
| 1356425 | 1NL1GTR2361028796 |
| 1356529 | 1NL1VTR2961064966 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1356600 | 1NL1VTR2161060927 |
| 1356665 | 1NL1VTR2461065023 |
| 1356677 | 1NL1VTR2061065035 |
| 1356787 | 1NL1GTR2161028876 |
| 1357092 | 1NL1VTR2861065154 |
| 1357097 | 1NL1VTR2061061020 |
| 1357368 | 1NL1VTR2361061139 |
| 1357399 | 1NL1VTR2561054404 |
| 1357407 | 1NL1VTR2461054412 |
| 1357550 | 1NL1VTR2961044524 |
| 1357608 | 1NL1GTR2461019282 |
| 1357658 | 1NL1VTR2061048512 |
| 1357815 | 1NL1VTR2761044649 |
| 1357953 | 1NL1VTR2661090375 |
| 1358082 | 1NL1VTR2161044744 |
| 1358116 | 1NL1VTR2761044778 |
| 1358117 | 1NL1VTR2961044779 |
| 1358125 | 1NL1VTR2861044787 |
| 1358142 | 1NL1VTR2661048675 |
| 1358176 | 1NL1VTR2861048709 |
| 1358238 | 1NL1VTR2161048731 |
| 1358252 | 1NL1VTR2161048745 |
| 1358589 | 1NL1VTR2361048911 |
| 1358781 | 1NL1VTR2461090097 |
| 1358903 | 1NL1VTR2861090250 |
| 1359007 | 1NL1VTR2X61090282 |
| 1359032 | 1NL1VTR2061090307 |
| 1359065 | 1NL1VTR2961090340 |
| 1359072 | 1NL1VTR2161090347 |
| 1359093 | 1NL1VTR2961090368 |
| 1359154 | 1NL1VTR2761090384 |
| 1359155 | 1NL1VTR2961090385 |
| 1359187 | 1NL1VTR2761090417 |
| 1359188 | 1NL1VTR2961090418 |
| 1359190 | 1NL1VTR2761090420 |
| 1360019 | 1NL1VTR2261085030 |
| 1360105 | 1NL1VTR2461085076 |
| 1360111 | 1NL1VTR2X61085082 |
| 1360294 | 1NL1VTR2161061219 |
| 1360511 | 1NL1GTR2961029001 |
| 1360596 | 1NL1VTR2361061397 |
| 1360736 | 1NL1GTR2X61029666 |
| 1360881 | 1NL1GTR2261029628 |
| 1360886 | 1NL1GTR2661029633 |
| 1360926 | 1NL1GTR2361029699 |
| 1372524 | 4CJ1F322564015075 |
| 1372534 | 4CJ1F322164015090 |
| 1372569 | 5CZ200P2661127163 |
| 1372591 | 5CZ200P2161128348 |
| 1372593 | 4CJ1F322864015104 |
| 1372618 | 5CZ200P2161128303 |
| 1372643 | 5CZ200P2961128288 |
| 1372803 | 4CJ1F322464015116 |
| 1372875 | 5L4TF332363019796 |
| 1372901 | 4CJ1F322366013720 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1372914 | 5CZ200P2361127198 |
| 1372918 | 4CJ1F322261506298 |
| 1372985 | 4CJ1F322664015134 |
| 1373011 | 4CJ1F322X64015136 |
| 1373040 | 5CZ200P2961128453 |
| 1373060 | 5CZ200P2X61127246 |
| 1373107 | 4CJ1F322X66013729 |
| 1373151 | 5CZ200P2761127253 |
| 1373164 | 4CJ1F322961506296 |
| 1373169 | 5CZ200P2661128491 |
| 1373188 | 4CJ1F322966013723 |
| 1373196 | 5CZ200P2761128502 |
| 1373207 | '1F9BE30286F309270' |
| 1373240 | 5CZ200P2661128507 |
| 1373246 | 4CJ1F322564015156 |
| 1373247 | 5CZ200P2X61127294 |
| 1373279 | 4CJ1F322462493550 |
| 1373319 | 4CJ1F322264015163 |
| 1373349 | 4XTTN30216C264562 |
| 1373560 | 5CZ200P2461128537 |
| 1373621 | 5CZ200P2X61127327 |
| 1373798 | 5CZ200P2861128590 |
| 1373811 | 4CJ1F322264015261 |
| 1373833 | 4CJ1F322266013739 |
| 1373858 | 5CZ200P2161127376 |
| 1373865 | 4CJ1F322262316611 |
| 1373924 | 5CZ200P2761127365 |
| 1373969 | 4CJ1F322064015274 |
| 1373974 | 4CJ1F322562493668 |
| 1374002 | 4CJ1F322X64015279 |
| 1374051 | 4CJ1F322362493653 |
| 1374078 | 4CJ1F322764015286 |
| 1374103 | 4CJ1F322662316661 |
| 1374181 | 4CJ1F322X62316680 |
| 1374244 | 4CJ1F322162493716 |
| 1374257 | 4CJ1F322364015463 |
| 1374262 | 4CJ1F322662493730 |
| 1374264 | 4CJ1F322562493718 |
| 1374267 | 4CJ1F322962316699 |
| 1374283 | 4CJ1F322166013912 |
| 1374295 | 4CJ1F322466013919 |
| 1374308 | 4CJ1F322366013958 |
| 1374318 | 4CJ1F322066013965 |
| 1374327 | 4CJ1F322966013933 |
| 1375043 | 4CJ1F322966013446 |
| 1375074 | 4CJ1F322566013489 |
| 1375087 | 1KB131L256W160627 |
| 1375124 | 4CJ1F322866013552 |
| 1375141 | 4CJ1F322566013525 |
| 1375165 | 4CJ1F322366013541 |
| 1375191 | 4CJ1F322566013539 |
| 1375195 | 5L4TF332863023892 |
| 1375214 | 4CJ1F322866505529 |
| 1375216 | 4CJ1F322X66505516 |
| 1375218 | 4CJ1F322866013583 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1375227 | 4CJ1F322966505541 |
| 1375228 | 4CJ1F322766505523 |
| 1375249 | 4CJ1F322466013600 |
| 1375288 | 4CJ1F322X66013603 |
| 1375291 | 4CJ1F322866013633 |
| 1375308 | 4CJ1F322266013630 |
| 1375322 | 4CJ1F322165343636 |
| 1375325 | 4CJ1F322966013639 |
| 1375357 | 4CJ1F322466013628 |
| 1375367 | 4CJ1F322766505571 |
| 1375386 | 4CJ1F322565343672 |
| 1375390 | 4CJ1F322366013636 |
| 1375471 | 4CJ1F322266505610 |
| 1375499 | 4CJ1F322226505641 |
| 1375501 | 4CJ1F322066505590 |
| 1375509 | 4CJ1F322066505640 |
| 1375516 | 4CJ1F322865343701 |
| 1375522 | 4CJ1F322466505611 |
| 1375611 | 4CJ1F322766013705 |
| 1375680 | 4CJ1F322565343770 |
| 1375723 | 4CJ1F322X65343831 |
| 1375754 | 4CJ1F322262900006 |
| 1375770 | 4CJ1F322762900082 |
| 1375776 | 4CJ1F322X65343845 |
| 1375782 | 4CJ1F322665343857 |
| 1375786 | 4CJ1F322X65343800 |
| 1375809 | 4CJ1F322862900107 |
| 1375812 | 4CJ1F322466013693 |
| 1375815 | 4CJ1F322065343868 |
| 1375829 | 4CJ1F322962900102 |
| 1375832 | 4CJ1F322066505668 |
| 1375854 | 4CJ1F322962900066 |
| 1375857 | 4CJ1F322065343904 |
| 1375859 | 4CJ1F322365343864 |
| 1375871 | 4CJ1F322765343897 |
| 1375878 | 4CJ1F322065343899 |
| 1375901 | 4CJ1F322X62900125 |
| 1375908 | 4CJ1F322266505672 |
| 1375909 | 4CJ1F322362900130 |
| 1375931 | 4CJ1F322962900147 |
| 1375932 | 4CJ1F322962900150 |
| 1375938 | 4CJ1F322262900166 |
| 1375949 | 4CJ1F322862900169 |
| 1375950 | 4CJ1F322462900119 |
| 1376081 | 4CJ1F322X62900268 |
| 1376126 | 4X4TWDH216P100630 |
| 1376192 | '1EB1T322056010025' |
| 1376196 | '1EB1F322X54008494' |
| 1376214 | 4X4TWDH266P006596 |
| 1376224 | '1EB1F322762314274' |
| 1376229 | '1KB131L2X6E159513' |
| 1382738 | 5CZ200P2661127177 |
| 1382763 | 5CZ200P2561128370 |
| 1382878 | 4CJ1F322062493562 |
| 1382888 | 4CJ1F322862493602 |

Poo Acres, AL 4728 Units

| | |
|---|---|
| 1382912 | 4CJ1F322761506281 |
| 1472622 | 5CH200R2361144035 |

FEMA174-000510