### Purvis THU DOJ 3269 Units

| BARCODE | VIN |
|---------|-----|
| 118425 | 1NL1GTR2651021565 |
| 118473 | 1NL1GTR2551020021 |
| 119782 | '1EB1T322956009178' |
| 119869 | '4YDT32B205E315290' |
| 119906 | 4X4TWDH295R333979 |
| 120318 | 1NL1GTR2851020031 |
| 120375 | 4X4TWDH245R333971 |
| 145097 | '1EB1T322256009782' |
| 145114 | '1EB1T322X56009805' |
| 145136 | 1NL1GTR2551021332 |
| 145154 | '1EB1T322556009808' |
| 145265 | 1NL1GTR2151069359 |
| 145269 | 1NL1GTR2051065013 |
| 145280 | 1NL1GTR2551069364 |
| 145372 | '1EB1F322354008322' |
| 145393 | 1NL1GTR2251069239 |
| 145410 | '1EB1F322254008392' |
| 145429 | '1EB1F322754008338' |
| 145457 | 1NL1GTR2451065029 |
| 145460 | '1EB1F322154008349' |
| 145594 | 1NL1GTR2051069269 |
| 145611 | 5L4TF332953008655 |
| 145695 | 1NL1GTR2451065192 |
| 145716 | 1NL1GTR2751065199 |
| 145737 | 5L4TF332753008721 |
| 145778 | 5L4TF332553008720 |
| 145831 | 5L4TF332453009003 |
| 145861 | 5CZ200R2751117690 |
| 174278 | 1NL1GTR2051012540 |
| 174347 | 1NL1GTR2851012558 |
| 174398 | 1NL1GTR2451012542 |
| 175100 | 1NL1GTR2351012287 |
| 175139 | 1NL1GTR2751062237 |
| 175144 | 1NL1GTR2251062291 |
| 175469 | 1NL1GTR2151064131 |
| 175496 | '4YDT32B235E315400' |
| 175577 | 1NL1GTR2151064162 |
| 175738 | 1NL1GTR2251012300 |
| 175767 | 4X4TWDH295A235078 |
| 175777 | 1NL1GTR2X51062443 |
| 175805 | 1NL1GTR2451064043 |
| 175955 | '4YDT32B205E315404' |
| 175988 | TNFL427A61174 |
| 176799 | '1UJBJ02RX51EL0818' |
| 177085 | 1SABS02M152JB5713 |
| 177176 | 4X4TWDM235J045492 |
| 177198 | 1NL1GTR2X51069313 |
| 177458 | '5M6TE27286S003133' |
| 669501 | 1NL1GTR2951061221 |
| 669504 | 1NL1GTR2051061219 |
| 669507 | 1NL1GTR2351061229 |
| 681203 | '1EB1F322852813843' |

Exhibit 12

Purvis, MS 3269 Units

| 681273 | '1EB1F322X52813875' |
|---------|---------------------|
| 681354 | '1EB1T322056010087' |
| 691799 | 1NL1GTR2X51064239 |
| 691848 | 1NL1GTR2851062540 |
| 691862 | 1NL1GTR2051062547 |
| 691958 | 1NL1GTR2751064280 |
| 692084 | 1NL1GTR2551064231 |
| 692090 | 1NL1GTR2351062557 |
| 692093 | 1NL1GTR2551064245 |
| 695161 | 1NL1GTR2X41057323 |
| 695258 | 4X4TWDH265R333681 |
| 695283 | 4X4TWDH215A234846 |
| 695339 | '4X4TWDE295R333517' |
| 710065 | '1EC2S292544001818' |
| 710115 | '1EC2Y302X52812299' |
| 712066 | 1TC2B225153000431 |
| 712078 | '1EB1T272054006944' |
| 724917 | 1TC2B092553000528 |
| 724940 | 1PAT64Z245P002414 |
| 727511 | 4X4TWDH245A234873 |
| 727642 | 1NL1GTR2851061887 |
| 727668 | 1NL1GTR2351061909 |
| 727810 | 1NL1GTR2751012244 |
| 727944 | 1NL1GTR2X51062037 |
| 728051 | 4X4TSMH235J014717 |
| 728072 | 4X4TSMH265J014713 |
| 728184 | 1NL1GTR2251020008 |
| 728273 | 1NL1GTR2951063969 |
| 728930 | '1UJBJ02R651EM0861' |
| 729020 | 1SN200R255G000113 |
| 729063 | 1PAT64Z225P002735 |
| 729111 | '1UJBJ02R751EM0741' |
| 729229 | '4YDT27B265E315682' |
| 729518 | 4YDT301204L606632 |
| 729699 | 4X4TRLC2X4D082460 |
| 729828 | 1TC2B468543001807 |
| 729902 | 1TC2B069753061302 |
| 1033019 | BL05GA0212551 |
| 1033104 | NCFL441A567648A33 |
| 1037687 | 1NL1GTR2951064345 |
| 1037711 | '4YDT32B225E315534' |
| 1037957 | 1NL1GTR2051062788 |
| 1038067 | 1NL1GTR2051064413 |
| 1038173 | 1NL1GTR2551063032 |
| 1038282 | 1NL1GTR2851020370 |
| 1038664 | 1NL1GTR2851069505 |
| 1038688 | 1NL1GTR2751069575 |
| 1038760 | 1NL1GTR2351021765 |
| 1038776 | 1NL1GTR2851069584 |
| 1038789 | 1NL1GTR2351069573 |
| 1038841 | '1EB1T322455340322' |
| 1038850 | 1NL1GTR2451021807 |
| 1038917 | 1NL1GTR2951021723 |
| 1038940 | '1EB1F322X54008382' |
| 1038943 | '1EB1F322552813816' |

Purvis, MS 3269 Units

| | |
|---|---|
| 1038978 | '1EB1T322155340360' |
| 1038998 | '1EB1T322X56009982' |
| 1039015 | 1NL1GTR2151021909 |
| 1039043 | '1EB1T322955340347' |
| 1039070 | '1EB1T322056009988' |
| 1039087 | 1NL1GTR2251021837 |
| 1039113 | '1EB1T322055340365' |
| 1039122 | '1EB1F322452813841' |
| 1039153 | '1EB1F322352813796' |
| 1039932 | 1NL1GTR2651012236 |
| 1040084 | '1UJBJ02PX51EW0447' |
| 1040144 | 4YDT300265A217766 |
| 1040455 | 5CH200R2851143303 |
| 1040466 | 1SY200R295F001063 |
| 1040518 | 4X4TCKD285P094939 |
| 1040871 | 1NL1GTR2451068996 |
| 1041386 | 1NL1GTR2151065165 |
| 1041429 | 1NL1GTR2651021789 |
| 1041470 | 1NL1GTR2851065471 |
| 1041475 | 4YDT320285N121027 |
| 1041496 | 1NL1GTR2151021859 |
| 1041513 | 1NL1GTR2351065491 |
| 1041539 | 1NL1GTR2751021882 |
| 1041550 | 1NL1GTR2151065487 |
| 1041948 | 1TC2B222X51308165 |
| 1042024 | 1NL1GTR2551069042 |
| 1042093 | 1NL1GTR2051069157 |
| 1042118 | 4YDT320245N120926 |
| 1042197 | 4YDT3202X5N120963 |
| 1042269 | 1NL1GTR2651065145 |
| 1042770 | 47CTS5P216L117118 |
| 1043022 | 1NL1GTR2951069285 |
| 1043175 | 4X4TWDM245J045453 |
| 1043717 | 1NL1GTR2751065509 |
| 1043775 | '1EB1F322054008634' |
| 1043846 | 1NL1GTR2051065562 |
| 1043857 | 1NL1GTR2551021962 |
| 1043867 | 1NL1GTR2351021989 |
| 1049922 | 1NL1GTR2251020610 |
| 1052084 | VAFL419A60923-8A33 |
| 1053480 | 1NL1XTN2941011519 |
| 1053513 | 1NL1GTR2851012446 |
| 1054549 | '1UJBJ02N351EF1275' |
| 1054612 | 47CTDDR225G516869 |
| 1055600 | 5L4TP242053007030 |
| 1056683 | 4CHTH77256M003805 |
| 1056699 | '1ED1B302955340197' |
| 1056714 | 4YDT296246C126628 |
| 1056789 | '1EB1C312766011241' |
| 1056792 | 4V0TC27226D001732 |
| 1056878 | 1NL1GTM2151069868 |
| 1056897 | 1TC2B063063000807 |
| 1056948 | 47CTFTS246G519725 |
| 1057198 | 1S4BT282753012862 |
| 1057247 | 1NL1GTR2451068254 |

FEMA174-000513

Purvis, MS 3269 Units

| 1057336 | '1UJBJ02R851EL0753' |
| 1057408 | '4YDT30F285E315813' |
| 1057441 | 4YDT294245B048889 |
| 1057586 | '1UJBJ02R551EL0662' |
| 1057715 | '1UJBJ02N251EF1414' |
| 1058019 | '5L0RE27285T000291' |
| 1058412 | 4WYT02P2551704931 |
| 1058417 | '1UJBJ02R251EM0792' |
| 1058461 | 1NL1GTR2951064605 |
| 1058463 | 1TC2B076653000883 |
| 1058515 | 1NL1GTR2651068742 |
| 1058613 | 1NL1GTR2851068919 |
| 1058641 | 4YDT281284L606654 |
| 1058874 | 1NL1GTR2751068832 |
| 1058884 | 4X4TWDC295A235363 |
| 1058966 | 1NL1GTR2351064695 |
| 1059444 | 4X4TSMF265A293972 |
| 1059658 | 1NL1GTR2551069137 |
| 1059769 | 4X4TRLG225D806007 |
| 1059791 | 4X4TWDG285A235283 |
| 1059900 | 1NL1GTR2951021415 |
| 1059922 | 1NL1GTR2251069287 |
| 1059991 | 1NL1GTR2151021523 |
| 1106023 | 1NL1GTR2261013870 |
| 1106037 | 1NL1GTR2461066215 |
| 1106065 | 1NL1GTR2061073548 |
| 1106081 | 1NL1GTR2961073564 |
| 1106122 | 1NL1GTR2061073632 |
| 1106130 | 1NL1GTR2061013883 |
| 1106151 | 1NL1GTR2461073570 |
| 1106153 | 1NL1GTR2861073572 |
| 1106156 | 1NL1GTR2361073575 |
| 1106160 | 1NL1GTR2961066243 |
| 1106171 | 1NL1GTR2561073660 |
| 1106180 | 1NL1GTR2961073645 |
| 1106215 | 1NL1GTR2661066264 |
| 1106227 | 1NL1GTR2561022904 |
| 1106308 | 1NL1GTR2461066280 |
| 1106332 | 1NL1GTR2X61022946 |
| 1106361 | 1NL1GTR2761066290 |
| 1106363 | 1NL1GTR2061066292 |
| 1106389 | 1NL1GTR2361066318 |
| 1106390 | 1NL1GTR2561066319 |
| 1106472 | 1NL1GTR2X61073833 |
| 1106479 | 1NL1GTR2761073840 |
| 1106489 | 1NL1GTR2061022955 |
| 1106490 | 1NL1GTR2261022956 |
| 1106497 | 1NL1GTR2X61022963 |
| 1106498 | 1NL1GTR2161022964 |
| 1106514 | 1NL1GTR2X61022980 |
| 1106546 | 1NL1GTR2661073747 |
| 1106558 | 1NL1GTR2261073759 |
| 1106588 | 1NL1GTR2X61066333 |
| 1106738 | 1NL1GTR2561073769 |
| 1106759 | 1NL1GTR2761073790 |

Purvis, MS 3269 Units

| 1106844 | 1NL1GTR2861073796 |
|---------|-------------------|
| 1106876 | 1NL1GTR2961073905 |
| 1107027 | 1NL1GTR2261074071 |
| 1107102 | 1NL1GTR2361023081 |
| 1107134 | 1NL1GTR2661030087 |
| 1107180 | 1NL1GTR2561030100 |
| 1107195 | 1NL1GTR2361030113 |
| 1107204 | 1NL1GTR2461030122 |
| 1107225 | 1NL1GTR2161074076 |
| 1107251 | 1NL1GTR2461023106 |
| 1107291 | 1NL1GTR2361066464 |
| 1107333 | 1NL1GTR2461073973 |
| 1107434 | 1NL1GTR2161014086 |
| 1107474 | 1NL1GTR2261030152 |
| 1107506 | 1NL1GTR2561066501 |
| 1107538 | 1NL1GTR2361023145 |
| 1107569 | 1NL1GTR2561066532 |
| 1107573 | 1NL1GTR2261066536 |
| 1107624 | 1NL1GTR2661014102 |
| 1107639 | 1NL1GTR2861014117 |
| 1107644 | 1NL1GTR2161014122 |
| 1107645 | 1NL1GTR2361014123 |
| 1107665 | 1NL1GTR2261023170 |
| 1107679 | 1NL1GTR2261023184 |
| 1107740 | 1NL1GTR2861050079 |
| 1107752 | 1NL1GTR2961066551 |
| 1107804 | 1NL1GTR2261014131 |
| 1107820 | 1NL1GTR2661014147 |
| 1107824 | 1NL1GTR2861014151 |
| 1107829 | 1NL1GTR2761014156 |
| 1107873 | 1NL1GTR2661050100 |
| 1107874 | 1NL1GTR2861050101 |
| 1107928 | 1NL1GTR2261066570 |
| 1107931 | 1NL1GTR2861066573 |
| 1107962 | 1NL1GTR2461023218 |
| 1108011 | 1NL1GTR2461014163 |
| 1108031 | 1NL1GTR2X61014183 |
| 1108154 | 1NL1GTR2761074339 |
| 1108203 | 1NL1GTR2861014201 |
| 1108248 | 1NL1GTR2761030275 |
| 1108254 | 1NL1GTR2261030281 |
| 1108267 | 1NL1GTR2061030294 |
| 1108367 | 1NL1GTR2061050142 |
| 1108368 | 1NL1GTR2261050143 |
| 1108374 | 1NL1GTR2361050149 |
| 1108391 | 1NL1GTR2861023299 |
| 1108427 | 1NL1GTR2161074238 |
| 1108430 | 1NL1GTR2161074241 |
| 1108443 | 1NL1GTR2961074360 |
| 1108446 | 1NL1GTR2461074363 |
| 1108527 | 1NL1GTR2661030302 |
| 1108528 | 1NL1GTR2861030303 |
| 1108543 | 1NL1GTR2X61030318 |
| 1108638 | 1NL1GTR2761014268 |
| 1108670 | 1NL1GTR2861074382 |

FEMA174-000515

Purvis, MS 3269 Units

| | |
|---|---|
| 1108699 | 1NL1GTR2361074273 |
| 1108726 | 1NL1GTR2261030362 |
| 1108759 | 1NL1GTR2261066715 |
| 1108789 | 1NL1GTR2961023361 |
| 1108819 | 1NL1GTR2961030388 |
| 1108851 | 1NL1GTR2761074289 |
| 1108863 | 1NL1GTR2061023376 |
| 1108952 | 1NL1GTR2361030418 |
| 1108967 | 1NL1GTR2661030459 |
| 1109026 | 1NL1GTR2861074303 |
| 1109033 | 1NL1GTR2561074310 |
| 1109281 | 1NL1GTR2361066822 |
| 1109337 | 1NL1GTR2X61023465 |
| 1109471 | 1NL1GTR2861074592 |
| 1109490 | 1NL1GTR2161074479 |
| 1109520 | 1NL1GTR2661030509 |
| 1109522 | 1NL1GTR2461030511 |
| 1109556 | 1NL1GTR2161030546 |
| 1109558 | 1NL1GTR2561023471 |
| 1109621 | 1NL1GTR2261066875 |
| 1109624 | 1NL1GTR2861066878 |
| 1109710 | 1NL1GTR2361030564 |
| 1109809 | 1NL1GTR2161023953 |
| 1109819 | 1NL1GTR2461023963 |
| 1109863 | 1NL1GTR2661066930 |
| 1109921 | 1NL1GTR2861074561 |
| 1109970 | 1NL1GTR2861023514 |
| 1110040 | 1NL1GTR2661030591 |
| 1110047 | 1NL1GTR2061023541 |
| 1110051 | 1NL1GTR2861023545 |
| 1110067 | 1NL1GTR2661023561 |
| 1110072 | 1NL1GTR2561023566 |
| 1110082 | 1NL1GTR2361074631 |
| 1110125 | 1NL1GTR2661066961 |
| 1110170 | 1NL1GTR2061074649 |
| 1110197 | 1NL1GTR2561074744 |
| 1110245 | 1NL1GTR2061023605 |
| 1110257 | 1NL1GTR2761035041 |
| 1110297 | 1NL1GTR2661030610 |
| 1110298 | 1NL1GTR2861030611 |
| 1110313 | 1NL1GTR2X61030626 |
| 1110378 | 1NL1GTR2961023621 |
| 1110394 | 1NL1GTR2261023637 |
| 1110413 | 1NL1GTR2861074673 |
| 1110473 | 1NL1GTR2761074812 |
| 1110697 | 1NL1GTR2961001103 |
| 1110989 | 1NL1GTR2461001395 |
| 1111511 | 1NL1GTR2861001917 |
| 1111661 | 1NL1GTR2361002067 |
| 1111998 | 1NL1GTR2661002404 |
| 1112095 | 1NL1GTR2461002501 |
| 1112192 | 1NL1GTR2161002598 |
| 1112357 | 1NL1GTR2161002763 |
| 1112436 | 1NL1GTR2861002842 |
| 1112477 | 1NL1GTR2061002883 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1112502 | 1NL1GTR2061074764 |
| 1112639 | 1NL1GTR2061067040 |
| 1112640 | 1NL1GTR2261067041 |
| 1112771 | 1NL1GTR2161067077 |
| 1112787 | 1NL1GTR2X61067093 |
| 1112843 | 1NL1GTR2561035071 |
| 1112846 | 1NL1GTR2061035074 |
| 1112940 | 1NL1GTR2861074835 |
| 1113170 | 1NL1GTR2761014755 |
| 1113212 | 1NL1GTR2361040205 |
| 1113230 | 1NL1GTR2561040223 |
| 1113257 | 1NL1GTR2161014802 |
| 1113272 | 1NL1GTR2361014817 |
| 1113274 | 1NL1GTR2761014819 |
| 1113291 | 1NL1GTR2761014836 |
| 1113298 | 1NL1GTR2461040231 |
| 1113302 | 1NL1GTR2161040235 |
| 1113307 | 1NL1GTR2561040240 |
| 1113318 | 1NL1GTR2X61040251 |
| 1113324 | 1NL1GTR2061040257 |
| 1113338 | 1NL1GTR2561040271 |
| 1113418 | 1NL1GTR2X61040279 |
| 1113424 | 1NL1GTR2561040285 |
| 1113432 | 1NL1GTR2461040293 |
| 1113438 | 1NL1GTR2561040299 |
| 1113459 | 1NL1GTR2761040319 |
| 1113486 | 1NL1GTR2161014928 |
| 1113493 | 1NL1GTR2961014935 |
| 1113515 | 1NL1GTR2861014957 |
| 1113557 | 1NL1GTR2261014999 |
| 1113590 | 1NL1GTR2861040376 |
| 1113599 | 1NL1GTR2X61040332 |
| 1113614 | 1NL1GTR2161040347 |
| 1113639 | 1NL1GTR2761040403 |
| 1113647 | 1NL1GTR2661040411 |
| 1113659 | 1NL1GTR2961015017 |
| 1113673 | 1NL1GTR2361015031 |
| 1113687 | 1NL1GTR2361015045 |
| 1113756 | 1NL1GTR2761015081 |
| 1113826 | 1NL1GTR2161015108 |
| 1113852 | 1NL1GTR2261015134 |
| 1113907 | 1NL1GTR2561015161 |
| 1114024 | 1NL1GTR2161030756 |
| 1114029 | 1NL1GTR2561030761 |
| 1114040 | 1NL1GTR2261035092 |
| 1114043 | 1NL1GTR2861035095 |
| 1114130 | 1NL1GTR2861067139 |
| 1114173 | 1NL1GTR2561030789 |
| 1114204 | 1NL1GTR2961023764 |
| 1114350 | 1NL1GTR2661067155 |
| 1114384 | 1NL1GTR2361023808 |
| 1114437 | 1NL1GTR2361030810 |
| 1114463 | 1NL1GTR2X61030836 |
| 1114493 | 1NL1GTR2X61074979 |
| 1114501 | 1NL1GTR2961074987 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1114505 | 1NL1GTR2061074991 |
| 1114547 | 1NL1GTR2861023867 |
| 1114563 | 1NL1GTR2261074880 |
| 1114570 | 1NL1GTR2161075003 |
| 1114603 | 1NL1GTR2561067180 |
| 1114645 | 1NL1GTR2861030849 |
| 1114659 | 1NL1GTR2261030863 |
| 1114687 | 1NL1GTR2061035138 |
| 1114728 | 1NL1GTR2561030887 |
| 1114735 | 1NL1GTR2261030894 |
| 1114737 | 1NL1GTR2661030896 |
| 1114747 | 1NL1GTR2561030906 |
| 1114750 | 1NL1GTR2061030909 |
| 1114753 | 1NL1GTR2061030912 |
| 1114770 | 1NL1GTR2261035156 |
| 1114797 | 1NL1GTR2961067229 |
| 1114824 | 1NL1GTR2261023881 |
| 1114864 | 1NL1GTR2261050479 |
| 1114874 | 1NL1GTR2561050489 |
| 1114911 | 1NL1GTR2361074886 |
| 1114924 | 1NL1GTR2161074899 |
| 1114986 | 1NL1GTR2661023933 |
| 1114990 | 1NL1GTR2361023937 |
| 1115022 | 1NL1GTR2361030922 |
| 1115042 | 1NL1GTR2961030942 |
| 1115049 | 1NL1GTR2161030949 |
| 1115072 | 1NL1GTR2961075086 |
| 1115096 | 1NL1GTR2961074911 |
| 1115146 | 1NL1GTR2661067298 |
| 1115177 | 1NL1GTR2661030963 |
| 1115199 | 1NL1GTR2561030985 |
| 1115225 | 1NL1GTR2461067316 |
| 1115229 | 1NL1GTR2661067320 |
| 1115290 | 1NL1GTR2861082014 |
| 1115293 | 1NL1GTR2361082017 |
| 1115315 | 1NL1GTR2261035223 |
| 1115328 | 1NL1GTR2761067343 |
| 1115358 | 1NL1GTR2561067373 |
| 1115402 | 1NL1GTR2561031005 |
| 1115408 | 1NL1GTR2061031011 |
| 1115416 | 1NL1GTR2561031019 |
| 1115422 | 1NL1GTR2061031025 |
| 1115480 | 1NL1GTR2561035247 |
| 1115483 | 1NL1GTR2561035250 |
| 1115518 | 1NL1GTR2561031070 |
| 1115529 | 1NL1GTR2061067376 |
| 1115538 | 1NL1GTR2161067385 |
| 1115604 | 1NL1GTR2X61050519 |
| 1115633 | 1NL1GTR2X61075131 |
| 1115642 | 1NL1GTR2361050541 |
| 1115674 | 1NL1GTR2X61031081 |
| 1115738 | 1NL1GTR2561024068 |
| 1115743 | 1NL1GTR2961024073 |
| 1115759 | 1NL1GTR2261024089 |
| 1115802 | 1NL1GTR2761067410 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1115809 | 1NL1GTR2X61067417 |
| 1115824 | 1NL1GTR2661067432 |
| 1115830 | 1NL1GTR2761067438 |
| 1115855 | 1NL1GTR2461075142 |
| 1115859 | 1NL1GTR2161075146 |
| 1115949 | 1NL1GTR2861024131 |
| 1115975 | 1NL1GTR2161035293 |
| 1116015 | 1NL1GTR2361067470 |
| 1116021 | 1NL1GTR2461067476 |
| 1116026 | 1NL1GTR2X61050584 |
| 1116038 | 1NL1GTR2661050596 |
| 1116088 | 1NL1GTR2761050610 |
| 1116108 | 1NL1GTR2461024157 |
| 1116186 | 1NL1GTR2261050627 |
| 1116205 | 1NL1GTR2761024167 |
| 1116229 | 1NL1GTR2461024191 |
| 1116324 | 1NL1GTR2761040594 |
| 1116811 | 1NL1GTR2361040835 |
| 1116876 | 1NL1GTR2861045027 |
| 1116990 | 1NL1GTR2061015584 |
| 1117059 | 1NL1GTR2661045057 |
| 1117062 | 1NL1GTR2661045060 |
| 1117157 | 1NL1GTR2361015644 |
| 1117208 | 1NL1GTR2961040967 |
| 1117243 | 1NL1GTR2461040570 |
| 1117281 | 1NL1GTR2261031219 |
| 1117382 | 1NL1GTR2361067498 |
| 1117413 | 1NL1GTR2561031280 |
| 1117433 | 1NL1GTR2861024209 |
| 1117444 | 1NL1GTR2761024220 |
| 1117481 | 1NL1GTR2961050656 |
| 1117489 | 1NL1GTR2861050664 |
| 1117610 | 1NL1GTR2061024253 |
| 1117651 | 1NL1GTR2661031305 |
| 1117654 | 1NL1GTR2161031308 |
| 1117704 | 1NL1GTR2261082137 |
| 1117778 | 1NL1GTR2361024313 |
| 1117797 | 1NL1GTR2861031323 |
| 1117817 | 1NL1GTR2361031343 |
| 1117819 | 1NL1GTR2761031345 |
| 1117972 | 1NL1GTR2161077012 |
| 1118005 | 1NL1GTR2961031377 |
| 1118059 | 1NL1GTR2961075251 |
| 1118078 | 1NL1GTR2161024343 |
| 1118086 | 1NL1GTR2061024351 |
| 1118091 | 1NL1GTR2X61024356 |
| 1118205 | 1NL1GTR2161031423 |
| 1118223 | 1NL1GTR2361031441 |
| 1118385 | 1NL1GTR2361031455 |
| 1118403 | 1NL1GTR2561031473 |
| 1118439 | 1NL1GTR2761024427 |
| 1118517 | 1NL1GTR2661082237 |
| 1118633 | 1NL1GTR2961077243 |
| 1118676 | 1NL1GTR2661031532 |
| 1118693 | 1NL1GTR2261035559 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1118707 | 1NL1GTR2761035573 |
| 1118899 | 1NL1GTR2961035588 |
| 1118913 | 1NL1GTR2X61035602 |
| 1118969 | 1NL1GTR2861031578 |
| 1118995 | 1NL1GTR2561024510 |
| 1119133 | 1NL1GTR2261031608 |
| 1119155 | 1NL1GTR2061024530 |
| 1119203 | 1NL1GTR2161082310 |
| 1119233 | 1NL1GTR2161077155 |
| 1119329 | 1NL1GTR2661031675 |
| 1119415 | 1NL1GTR2761035668 |
| 1119452 | 1NL1GTR2861077279 |
| 1119519 | 1NL1GTR2761077287 |
| 1119539 | 1NL1GTR2261024643 |
| 1119544 | 1NL1GTR2161024648 |
| 1119591 | 1NL1GTR2861031712 |
| 1119630 | 1NL1GTR2761050946 |
| 1119652 | 1NL1GTR2X61077316 |
| 1119673 | 1NL1GTR2361031732 |
| 1119686 | 1NL1GTR2461035689 |
| 1119706 | 1NL1GTR2461077408 |
| 1119793 | 1NL1GTR2661077331 |
| 1119838 | 1NL1GTR2461031786 |
| 1119863 | 1NL1GTR2061024690 |
| 1119965 | 1NL1GTR2061031798 |
| 1119973 | 1NL1GTR2661031806 |
| 1120039 | 1NL1GTR2761015663 |
| 1120084 | 1NL1GTR2361015708 |
| 1120132 | 1NL1GTR2561041033 |
| 1120159 | 1NL1GTR2361015725 |
| 1120181 | 1NL1GTR2161041059 |
| 1120216 | 1NL1GTR2861045139 |
| 1120245 | 1NL1GTR2661041087 |
| 1120269 | 1NL1GTR2X61041111 |
| 1120294 | 1NL1GTR2661015752 |
| 1120334 | 1NL1GTR2961015793 |
| 1120349 | 1NL1GTR2761015808 |
| 1120365 | 1NL1GTR2561041128 |
| 1120378 | 1NL1GTR2861041141 |
| 1120392 | 1NL1GTR2961045165 |
| 1120405 | 1NL1GTR2761045178 |
| 1120469 | 1NL1GTR2861045187 |
| 1120470 | 1NL1GTR2X61045188 |
| 1120493 | 1NL1GTR2161045211 |
| 1120543 | 1NL1GTR2461045235 |
| 1120565 | 1NL1GTR2261041183 |
| 1120603 | 1NL1GTR2661041221 |
| 1120618 | 1NL1GTR2261015876 |
| 1120650 | 1NL1GTR2261015909 |
| 1120680 | 1NL1GTR2861045254 |
| 1120851 | 1NL1GTR2161041286 |
| 1121082 | 1NL1GTR2X61035745 |
| 1121084 | 1NL1GTR2361035747 |
| 1121245 | 1NL1GTR2661031854 |
| 1121336 | 1NL1GTR2561077465 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1121392 | 1NL1GTR2261077357 |
| 1121447 | 1NL1GTR2961082443 |
| 1121458 | 1NL1GTR2361082454 |
| 1121465 | 1NL1GTR2061082461 |
| 1121635 | 1NL1GTR2361031942 |
| 1121692 | 1NL1GTR2661035922 |
| 1121694 | 1NL1GTR2X61035924 |
| 1121696 | 1NL1GTR2361035926 |
| 1121730 | 1NL1GTR2861051118 |
| 1121747 | 1NL1GTR2861025103 |
| 1121789 | 1NL1GTR2861077525 |
| 1121846 | 1NL1GTR2661025164 |
| 1121871 | 1NL1GTR2561051125 |
| 1121915 | 1NL1GTR2261035951 |
| 1121927 | 1NL1GTR2961035963 |
| 1121960 | 1NL1GTR2861031998 |
| 1121968 | 1NL1GTR2161032006 |
| 1122016 | 1NL1GTR2761051174 |
| 1122162 | 1NL1GTR2061051128 |
| 1122196 | 1NL1GTR2361025221 |
| 1122217 | 1NL1GTR2061025242 |
| 1122265 | 1NL1GTR2961051225 |
| 1122296 | 1NL1GTR2261032077 |
| 1122336 | 1NL1GTR2461036020 |
| 1122447 | 1NL1GTR2361082597 |
| 1122483 | 1NL1GTR2061036063 |
| 1122494 | 1NL1GTR2661032101 |
| 1122504 | 1NL1GTR2961032111 |
| 1122532 | 1NL1GTR2961032139 |
| 1122553 | 1NL1GTR2861025280 |
| 1122775 | 1NL1GTR2361041404 |
| 1122985 | 1NL1GTR2861045447 |
| 1123089 | 1NL1GTR2961041472 |
| 1123131 | 1NL1GTR2561045471 |
| 1123156 | 1NL1GTR2X61045496 |
| 1123331 | 1NL1GTR2X61045546 |
| 1123652 | 1NL1GTR2961067540 |
| 1123671 | 1NL1GTR2861067559 |
| 1123750 | 1NL1GTR2X61036104 |
| 1123799 | 1NL1GTR2261025324 |
| 1123814 | 1NL1GTR2461025339 |
| 1123850 | 1NL1GTR2861082627 |
| 1123883 | 1NL1GTR2561051254 |
| 1123919 | 1NL1GTR2961077629 |
| 1123951 | 1NL1GTR2261067587 |
| 1123966 | 1NL1GTR2861032200 |
| 1124004 | 1NL1GTR2061032238 |
| 1124209 | 1NL1GTR2761067603 |
| 1124214 | 1NL1GTR2661067608 |
| 1124452 | 1NL1GTR2761025447 |
| 1124466 | 1NL1GTR2161025461 |
| 1124494 | 1NL1GTR2761077659 |
| 1124532 | 1NL1GTR2561067650 |
| 1124533 | 1NL1GTR2761067651 |
| 1124582 | 1NL1GTR2661032311 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1124620 | 1NL1GTR2461036258 |
| 1124667 | 1NL1GTR2461051388 |
| 1124794 | 1NL1GTR2061082704 |
| 1125081 | 1NL1GTR2861067707 |
| 1125090 | 1NL1GTR2961067716 |
| 1125110 | 1NL1GTR2461067736 |
| 1125149 | 1NL1GTR2461016477 |
| 1125572 | 1NL1GTR2X61016564 |
| 1125592 | 1NL1GTR2761016635 |
| 1126041 | 1NL1GTR2361041922 |
| 1126202 | 1NL1GTR2661032390 |
| 1126340 | 1NL1GTR2561051478 |
| 1126358 | 1NL1GTR2761051496 |
| 1126371 | 1NL1GTR2961067750 |
| 1126377 | 1NL1GTR2X61067756 |
| 1126591 | 1NL1GTR2161032460 |
| 1126999 | 1NL1GTR2561082858 |
| 1127177 | 1NL1GTR2161036492 |
| 1127209 | 1NL1GTR2X61077915 |
| 1127348 | 1NL1GTR2061032580 |
| 1127399 | 1NL1GTR2861036540 |
| 1127605 | 1NL1GTR2661078124 |
| 1127630 | 1NL1GTR2861077945 |
| 1127690 | 1NL1GTR2161032670 |
| 1127808 | 1NL1GTR2461025857 |
| 1127850 | 1NL1GTR2861051636 |
| 1127967 | 1NL1GTR2861032679 |
| 1128474 | 1NL1GTR2361068070 |
| 1128601 | 1NL1GTR2961026034 |
| 1128603 | 1NL1GTR2261026036 |
| 1128608 | 1NL1GTR2661026041 |
| 1128896 | 1NL1GTR2X61036765 |
| 1128994 | 1NL1GTR2X61051833 |
| 1129009 | 1NL1GTR2461083046 |
| 1129470 | 1NL1GTR2161036962 |
| 1129936 | 1NL1GTR2761083168 |
| 1130060 | 1NL1GTR2361052015 |
| 1130073 | 1NL1GTR2661068192 |
| 1130201 | 1NL1GTR2861026316 |
| 1130320 | 1NL1GTR2361083216 |
| 1130428 | 1NL1GTR2761037128 |
| 1130733 | 1NL1GTR2961037194 |
| 1130806 | 1NL1GTR2661052137 |
| 1130949 | 1NL1GTR2861037249 |
| 1131030 | 1NL1GTR2361026479 |
| 1131081 | 1NL1GTR2761052180 |
| 1142514 | 47CTD2N2X6M423160 |
| 1142565 | 1TC2B144363000947 |
| 1142580 | 1TC2B076253062281 |
| 1142644 | 1TC2B222053001219 |
| 1142693 | 4YDT2782X5A219505 |
| 1142739 | 4YDT253236N125374 |
| 1142759 | 1NL1GTL2151070391 |
| 1142775 | 1PAT64D216P005067 |
| 1142874 | 4YDT296216C127624 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1142947 | 4X4TCKD206P099084 |
| 1143095 | 4X4TWDG256A237574 |
| 1143243 | 1PAT64V296P005607 |
| 1143245 | 4X4TWDF276J046871 |
| 1143251 | 4X4TWDF2X6A237328 |
| 1143282 | '1EB1T282756010119' |
| 1143326 | 4UBAS0R2161370132 |
| 1143330 | 19LBA02P76A063511 |
| 1143361 | 4X4TWDF216J046834 |
| 1143373 | '4X4TWDE296R335561' |
| 1144040 | 4YDT303205A221291 |
| 1144042 | 4X4TWDM216J046626 |
| 1144055 | 4YDT2962X6C126164 |
| 1144078 | 1TC2B207X51209411 |
| 1144103 | 47CTD9P235M422095 |
| 1144104 | 1PAT64Z236P004222 |
| 1144116 | 4V0TC32286D001652 |
| 1144127 | 1PAT64Z286P005138 |
| 1144143 | 4V0TC302X6D001591 |
| 1144148 | 4YDT260295N123671 |
| 1144159 | 4YDT263296N125501 |
| 1144170 | 4YDT308286J462039 |
| 1144172 | 4WYT02P2761708044 |
| 1144175 | 4WYT12J2351601142 |
| 1144184 | 1PAT64X296P004695 |
| 1144189 | 4X4TFLC256D087304 |
| 1144193 | 47CTFTR205G517877 |
| 1144206 | 1TC2B335066100654 |
| 1144216 | 1TV2B297X66100588 |
| 1144247 | 47CTD9N255M421999 |
| 1144255 | 47CTS5M2X5L114219 |
| 1144283 | 4X4TSAK205J018814 |
| 1144286 | 4X4TWDF226J046258 |
| 1144289 | 5C1TR32276P009092 |
| 1144298 | 4X4TWDC216A237223 |
| 1144561 | 5CZ200R2X51117828 |
| 1144572 | 4YDT2912X6L609435 |
| 1144591 | 5L4TP272863013154 |
| 1144628 | 5C1SF32266P008861 |
| 1144631 | 47CTDDS255G517766 |
| 1144635 | '4YDT31B296E320242' |
| 1144659 | 4UBAS0R2361D71396 |
| 1144662 | 4YDT294216B063724 |
| 1144681 | '1UJBJ02P651EN1986' |
| 1144691 | '1UJBJ02R661EJ0616' |
| 1144722 | '1EA1F252864284314' |
| 1144730 | 4X4TSMH246J030037 |
| 1144754 | 1TC2B322161201495 |
| 1144817 | '4X4TWCE225V011092' |
| 1144844 | 4YDT296255C121131 |
| 1144855 | 1SN200N275F000674 |
| 1144891 | 5CZ200R2461118331 |
| 1144902 | 4V0TC302251004971 |
| 1144972 | '1EB1F322564011630' |
| 1144988 | 1UJBJ02P261JN0288 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1144999 | 5CZ200R2861118509 |
| 1145017 | 4WYT32P2661501250 |
| 1145036 | 4WYT34K2061207409 |
| 1145060 | 4CK1F262154007778 |
| 1145075 | 4X4TCKD265P095135 |
| 1145079 | 4X4TFLB2X5D086181 |
| 1145093 | 1TC2B068653058947 |
| 1145108 | '1ED1F272254008130' |
| 1145115 | 4YDT261235L606972 |
| 1145151 | 1PAT64Z216P005255 |
| 1145179 | 47CTD9N265M419727 |
| 1145201 | 4YDT284295J459477 |
| 1145219 | 4V0TC27206D001731 |
| 1145229 | 47CTS5R275L114431 |
| 1146019 | '1UJBJ02P961EW0294' |
| 1146162 | '1UJBJ02R161EM0381' |
| 1146430 | '4X4TFLE205D805787' |
| 1146465 | 1PAT64Z216P004882 |
| 1146504 | 1UJBJ02M551JS0321 |
| 1146611 | 4X4TRLC236D088345 |
| 1146767 | '1UJBJ02R851EL0459' |
| 1146768 | '1UJBJ02R751EL0372' |
| 1146843 | '47CTDEN205G518468' |
| 1146850 | 4X4TWDC226R335355 |
| 1146881 | '4YDT31B296E318684' |
| 1146928 | '1UJBJ02R361EL0323' |
| 1146984 | 1UJBJ02L051J10075 |
| 1152521 | 4WYT06M2951402974 |
| 1152543 | '47CTDER2X6G519316' |
| 1152544 | '1UJBJ02N361ET0142' |
| 1152553 | '4YDT31B276E320224' |
| 1152557 | 4N11W312X50202468 |
| 1152568 | 4V0TC32286D001764 |
| 1152583 | 1PAT64Z2X5P002787 |
| 1152588 | 1TC2B155263001188 |
| 1152613 | 5C1TR32256P009094 |
| 1152618 | 4YDT26R285G913938 |
| 1152638 | 4X4TWDF276J046319 |
| 1152662 | '47CTFEN205M419595' |
| 1152682 | 4WYT32P2661501605 |
| 1152698 | 4X4TWDF266J046067 |
| 1152707 | 47CTD9N245M421007 |
| 1152710 | 4X4TSVA206L007083 |
| 1152718 | 5L4TP322863011708 |
| 1152740 | 1PAT80X225M006260 |
| 1152751 | 1TC2B373366100768 |
| 1152770 | '1EF16282X66010915' |
| 1152777 | '1EF16252966010974' |
| 1152787 | 4YDT295275C121276 |
| 1152794 | '4YDT33F206E318563' |
| 1152795 | 47CTD1R265P610865 |
| 1152811 | 5L0RS24295T000278 |
| 1152815 | 4YDT302295B062685 |
| 1152819 | '1UJBJ02N751EF0775' |
| 1152826 | 4YDT295285C120248 |

FEMA174-000524

Purvis, MS 3269 Units

| | |
|---|---|
| 1152906 | 47CTA2P276L115813 |
| 1152914 | 4WYT06M2661403906 |
| 1152931 | '1UJBJ02P451EN0237' |
| 1152935 | 1PAT64V246P004381 |
| 1152980 | 1NLIGTL2X51070177 |
| 1152988 | 5L4TP272463013135 |
| 1153002 | 5CZ200R2661118332 |
| 1153003 | 4YDT266256N127709 |
| 1153007 | 1TC2B069053061304 |
| 1153014 | 1PAT64V256P005653 |
| 1153021 | 4WYT06M2761404014 |
| 1153025 | '1UJBJ02R651EM1234' |
| 1153045 | 4WYT12L2651601259 |
| 1153047 | 5L0RS282X6T000513 |
| 1153068 | 4YDT301256A223171 |
| 1153088 | 4YDT295285C122131 |
| 1153094 | 1TC2B067353061117 |
| 1153110 | 1TC2B222151508772 |
| 1153124 | '1UJBJ02P251EN1502' |
| 1153127 | 5L4TP342853009372 |
| 1153130 | 4YDT256275N123332 |
| 1153137 | 4YDT27R275G913404 |
| 1153140 | 4X4TFLG2X6D809666 |
| 1153141 | 4YDT291266C126895 |
| 1153176 | 1TC2B066461502242 |
| 1153186 | '1EB1T302356009518' |
| 1153199 | 4X4TWDH226P194615 |
| 1153206 | 1TC2B335266100705 |
| 1153230 | '1UJBJ02R251EL0893' |
| 1153254 | 1SABS02N752HH4309 |
| 1153259 | '1KB1A1K245E154717' |
| 1153331 | 4YDT25R235G911864 |
| 1153350 | 4WYF03K2551205010 |
| 1153356 | 4XTTS25225C156672 |
| 1153375 | 5L4TP292X53011076 |
| 1153377 | 4V0FC29246B006646 |
| 1153396 | '1EF16282366010920' |
| 1153415 | '47CTDES266G520067' |
| 1153434 | 47CTS5P215L114332 |
| 1153437 | 1TC2B144663000943 |
| 1153444 | 1TC2B218651209431 |
| 1153479 | '1ED1F272654005358' |
| 1153568 | 4YDT303256A225595 |
| 1153580 | 4X4TWDH266P100381 |
| 1153621 | 4X4TSMF235J014686 |
| 1153626 | '1UJBJ02R461EJ0212' |
| 1153629 | '1EB1F322065341900' |
| 1153647 | 4YDT303236A225613 |
| 1153660 | 5CZ200R2061118522 |
| 1153662 | '1EF1C282966011563' |
| 1153724 | '1EB1F322765341909' |
| 1153736 | '4YDT31B256E320321' |
| 1153748 | 47CTS5P236L116472 |
| 1153776 | '1EB1F322664011703' |
| 1153787 | 5CZ200R2261118523 |

Purvis, MS 3269 Units

| 1153789 | 4YDT314205A222767 |
|---------|-------------------|
| 1153807 | '1EF1C282066011581' |
| 1153824 | '1EB1F322764011659' |
| 1153876 | '4YDT31B256E320318' |
| 1153955 | '4YDT31B226E320261' |
| 1153960 | 4X4TPUF296P006270 |
| 1153965 | 4X4TWDH206P006447 |
| 1154008 | LSPH701308708GA06 |
| 1154009 | LSPH701308808GA06 |
| 1154010 | LSPH701309308GA06 |
| 1154013 | LSPH701309808GA06 |
| 1154015 | LSPH701313408GA06 |
| 1154018 | LSPH701314508GA06 |
| 1154027 | '1EC1B302X65341610' |
| 1154028 | 4YDT320286C128556 |
| 1154030 | 4X4TSMH236J030126 |
| 1154035 | 4V0TC30216B007291 |
| 1154086 | '4EZTS29296S094379' |
| 1154104 | 1TC2B144061504870 |
| 1154127 | 4X4TSMH216J030111 |
| 1154174 | 4YDT243285B061584 |
| 1154217 | '1KB131L276E159243' |
| 1154220 | 4YDT291216L609680 |
| 1154239 | 5CH200R2861143849 |
| 1154241 | '4EZTS29296S094558' |
| 1154246 | '1EF1C282566011592' |
| 1154256 | 4YDT320266C128555 |
| 1154275 | '4EZTS29236S094362' |
| 1154310 | '4EZTS29276S094557' |
| 1154325 | 47CTS5P256L116392 |
| 1154347 | '4YDT31B256E320352' |
| 1154355 | 47CTS5P206L116509 |
| 1154371 | 1SABS02P562CB9118 |
| 1154389 | 4X4TPUF216P006179 |
| 1154390 | '5SFBT30256E001329' |
| 1154407 | 4X4TWDH256P100355 |
| 1154426 | '4EZTS322X6S094536' |
| 1154436 | 4YDT291226L611230 |
| 1154438 | '4EZTS29206S094562' |
| 1154441 | 4YDT320206C128552 |
| 1154448 | 1TC2B143063001058 |
| 1154464 | 4YDT291226L610837 |
| 1154466 | '4EZTS29286S094888' |
| 1154475 | 4YDT267276N127046 |
| 1154477 | '1EF1C282866011599' |
| 1154486 | '4X4TWDE206A237677' |
| 1154503 | 4X4TPUF286P006180 |
| 1154518 | 4YDT31R266G918900 |
| 1154532 | 4X4TWDG216A237720 |
| 1154540 | 47CTS5P286L116435 |
| 1154543 | '4EZTS29266S094890' |
| 1154564 | '1UJBJ02R961EM0404' |
| 1154611 | 1UJBJ02P361JY0335 |
| 1154613 | 4X4TSVV216L007281 |
| 1154629 | 4X4TWDH216P100448 |

Purvis, MS 3269 Units

| 1154653 | 1UJBJ02P061JN0208 |
|---------|-------------------|
| 1154655 | 4V0TC30246B007334 |
| 1154656 | 47CTD2P226M424378 |
| 1154689 | 4X4TWDG2X6A237702 |
| 1154699 | '4YDT31B246E320357' |
| 1154712 | 4X4TWDG266A237695 |
| 1154723 | 5CH200R2561143873 |
| 1154726 | 4YDT291286L610860 |
| 1154775 | 4V0TC30216B007307 |
| 1154776 | 4VOTC27296D000903 |
| 1154777 | 4X4TWDH2X6P100447 |
| 1154788 | 1NL1GTL2661071781 |
| 1154792 | 4YDT291286L611233 |
| 1154795 | 4X4TSVV216L007278 |
| 1154799 | 4X4TSVV236L007234 |
| 1154804 | 4V0TC30236B007342 |
| 1154820 | '5SFBT30256E001363' |
| 1154822 | 4X4TWDG216A237703 |
| 1154853 | '4YDT31B236E320379' |
| 1154855 | '5SFBT30286E001163' |
| 1154865 | '4YDT31B296E320371' |
| 1154871 | 47CTS5P2X6L116484 |
| 1154881 | 4X4TSVV216L007233 |
| 1154917 | '4YDT27B275E314718' |
| 1154924 | 4YDT303286A225526 |
| 1154931 | 4X4TCKD216P100288 |
| 1154933 | '1EC1F302665341673' |
| 1154958 | 4X4TWDG296A237707 |
| 1154967 | 4X4TSVV276L007298 |
| 1155262 | 5CH200P2551143261 |
| 1155265 | '1ED1D322654283969' |
| 1155381 | 4X4TCKP255P092657 |
| 1155393 | '1UJBJ02N651ET0165' |
| 1155401 | '47CTDES286G519339' |
| 1155554 | 4X4TFLG2X6D809621 |
| 1155827 | 4YDT260255N122758 |
| 1155870 | 1NL1XTN2951013143 |
| 1155902 | 4X4TSMF286J015561 |
| 1155951 | 4YDT29B206G917544 |
| 1155952 | '1EC1F272554008126' |
| 1155961 | 1P9TA122131469032 |
| 1155994 | 4X4TSVA245L006128 |
| 1156008 | 4YDT295246N128742 |
| 1156070 | '4YDT36B216E319129' |
| 1156075 | 4YDT301274L606496 |
| 1156137 | 4WYT32R2761501285 |
| 1156200 | 4X4TSMH2X6C008578 |
| 1156424 | '4YDT27R246E318622' |
| 1156555 | 4X4TSMH246C008530 |
| 1156556 | 4YDT295266N128743 |
| 1156667 | '1EB1F322X64011543' |
| 1156700 | '1EB1F322X64011803' |
| 1156702 | '1EB1F322164011799' |
| 1156706 | '1EB1F322364011559' |
| 1156728 | 4X4TSMH246C008544 |

Purvis, MS 3269 Units

| 1156785 | 4X4TSMH226C008610 |
|---------|-------------------|
| 1156794 | 4X4TSMH2X6C008595 |
| 1156795 | 4X4TSMH206C008573 |
| 1157029 | 4X4TSMH226T104253 |
| 1157065 | 4X4TSMH286C008501 |
| 1157172 | '1SE900R216F000295' |
| 1160046 | 1UJBJ02NX51JP0396 |
| 1160359 | 1TC2B331766100356 |
| 1160413 | '47CTFEN276M423354' |
| 1160607 | 1TC2B400941311599 |
| 1160867 | 4XTTS27235C156905 |
| 1160900 | '1EF1B282555340817' |
| 1161077 | 5L4TP282953008817 |
| 1161115 | '4YDT29B245E314980' |
| 1161137 | 1NL1GTL2951069991 |
| 1161557 | 4YDT299285A220808 |
| 1161710 | 47CTD2P216M424517 |
| 1161717 | 4WYT34P2461208040 |
| 1161763 | 5CH200R2761143938 |
| 1161773 | '4X4TWDE296A238004' |
| 1161832 | 5CH200R2861143978 |
| 1161838 | 47CTS5P286L117164 |
| 1161909 | 5CH200R2861143964 |
| 1161982 | '1UJBJ02R661EJ0714' |
| 1162009 | '1UJBJ02R061EL0392' |
| 1162269 | 4UBAS0R2061D71677 |
| 1162276 | 47CTS5P206L116736 |
| 1162301 | 4X4TWDG296A238209 |
| 1162341 | 47CTS5P276L116703 |
| 1162399 | 4X4TWDG256A238224 |
| 1162468 | 4X4TRLC226D089499 |
| 1165008 | 4WYT32P2161501527 |
| 1165025 | 1SN200R245F001694 |
| 1165031 | 4WYT04P2751205396 |
| 1165034 | 1SABS02M862KB3915 |
| 1165063 | 5L4TP272063013116 |
| 1165076 | 4V0TC32236D001655 |
| 1165081 | '4X4TWDE256A236895' |
| 1165094 | 1TC2B373566100772 |
| 1165095 | 1TC2B373966100743 |
| 1165101 | 5P62B294066100153 |
| 1165143 | 1SN200R2X4F001679 |
| 1165148 | '1UJBJ02P251EW0717' |
| 1165153 | 1NL1GTN2251071109 |
| 1165158 | 4CF1F272X52813532 |
| 1165180 | 1SABS02N352KB6163 |
| 1165208 | 4X4TCKD266P098361 |
| 1165215 | 4WYT32M2251501118 |
| 1165221 | 4WYF03G2451204956 |
| 1165228 | '1NL1ETN2151063394' |
| 1165237 | '1EB16282466011141' |
| 1165244 | 1TC2B331266100300 |
| 1165271 | 1SABS02N962CR8621 |
| 1165277 | '1UJBJ02N261ET0083' |
| 1165300 | '47CTDER225G518823' |

FEMA174-000528

Purvis, MS 3269 Units

| | |
|---|---|
| 1165309 | 4YDT27R245G915806 |
| 1165331 | 1SABS02P252CK7079 |
| 1165339 | 5P62B294166100159 |
| 1165360 | 1UJBJ02M651JS0201 |
| 1165374 | 4V0TC282151005852 |
| 1165375 | 4X4TWDC265A235885 |
| 1165382 | 1TC2B074863000593 |
| 1165425 | 4X4TWDZ216A236502 |
| 1165436 | '1UJBJ02R651EM1136' |
| 1165449 | 4WYT32R2361501283 |
| 1165476 | '1EA1B302942811357' |
| 1165479 | 4X4FCKD255P094877 |
| 1165483 | '1UJBJ02R251EL0912' |
| 1165504 | 1SABS02P461DC1306 |
| 1165538 | 4X4TSMH296J029997 |
| 1165552 | 1TC2B151461504715 |
| 1165571 | 1SABS02PX61DB1816 |
| 1165578 | 1TC2B326663000537 |
| 1165584 | 4X4TCKD216P099286 |
| 1165590 | '1EC1F292352813275' |
| 1165591 | 1SN200R275F001298 |
| 1165606 | 1UJBJ02R851CW0507 |
| 1165652 | 5CZ200R2661118508 |
| 1165659 | 4X4TSMH206J029998 |
| 1165702 | '47CTDER276G520343' |
| 1165706 | 5L4TP272763013128 |
| 1165722 | 5P62B294966100135 |
| 1165754 | 4X4TSMH266J030007 |
| 1165762 | '1UJBJ02P951EN1593' |
| 1165773 | '1UJBJ02N451ET0133' |
| 1165778 | 1TC2B066663000546 |
| 1165789 | 4V0FC25216D000927 |
| 1165816 | 1NL1GTN2951061791 |
| 1165839 | '1EF1C282566011558' |
| 1165848 | 47CTD9N245M420049 |
| 1165852 | '1UJBJ02P861EN0078' |
| 1165866 | '1EC1F302X64010651' |
| 1165867 | 1UJBJ02R151CW0221 |
| 1165890 | 4WYT04P2351205542 |
| 1165906 | 5L4TP322663010945 |
| 1165928 | 1SABS02N951DH8243 |
| 1165929 | '1EA1D322X64010192' |
| 1165931 | 4YDT291256C124796 |
| 1165957 | 4X4TFLG286D809875 |
| 1165968 | 4X4TFLG276D809480 |
| 1165994 | '1UJBJ02N261EF0345' |
| 1166000 | 4YDT308226J462036 |
| 1166010 | 4X4TWDD295J045058 |
| 1166043 | 1UJBJ02N651CL0080 |
| 1166055 | '1UJBJ02R461EF0346' |
| 1166092 | 4YDT28R246G918583 |
| 1166110 | 4V0FC27216B006753 |
| 1166120 | 1UJBJ02P651JN0454 |
| 1166127 | 47CTA3P225L114721 |
| 1166147 | 4WYF03L2951205493 |

FEMA174-000529

Purvis, MS 3269 Units

| 1166154 | 4CF1B292654007670 |
|---------|-------------------|
| 1166176 | '1EC1F252464010972' |
| 1166216 | 4WYT32K2561501358 |
| 1166229 | '4K01A1K295E152985' |
| 1166237 | 4X4TWDH266R335528 |
| 1166267 | 4V0TC272551005466 |
| 1166271 | 1UJBJ02P051JN0546 |
| 1166282 | 5CZ200R2X51117814 |
| 1166314 | 1SABS02P752CK7031 |
| 1166343 | 4YDT296216C126179 |
| 1166364 | 4X4TSMH286J030025 |
| 1166392 | 47CTS5P236L115659 |
| 1166399 | 1UJBJ02P361JN0316 |
| 1166402 | '4K01A1K246E157626' |
| 1166403 | 1SABS02N651NH9014 |
| 1166414 | 1SN900R245F001046 |
| 1166426 | 4YDT26R246G918233 |
| 1166432 | 47CTD1N246P612962 |
| 1166447 | 4X4TCKD266P099297 |
| 1166452 | '4X4FCKE225P094317' |
| 1166464 | 4YDT291216C127467 |
| 1166476 | '1UJBJ02P961EW0098' |
| 1166482 | '1EB1T272856009594' |
| 1166492 | '4EZFS282X5S017601' |
| 1166505 | 5CZ200R2661118333 |
| 1166508 | 1TC2B074063000586 |
| 1166526 | 4YDT2912X6L610410 |
| 1166546 | '1UJBJ02P951EN0394' |
| 1166578 | '4YDT31B236E320236' |
| 1166585 | '1EC1R292952813708' |
| 1166603 | 4YDT295205C123452 |
| 1166616 | 4WY212N2X41600140 |
| 1166624 | 4YDT31R296G918129 |
| 1166639 | 1TC2B225953000435 |
| 1166645 | '1EB1T322256010351' |
| 1166646 | 4X4TWDH256P194527 |
| 1166648 | 4WYT12N2451601354 |
| 1166662 | '1EA1F302252972025' |
| 1166664 | 1SABS02N051DH8244 |
| 1166684 | 4X4TFLG246D809937 |
| 1166693 | 4YDT301226A223967 |
| 1166698 | 4YDT303285A220776 |
| 1166711 | '4EZFS37275S039272' |
| 1166750 | 1NL1GTP2551071716 |
| 1166758 | '4EZFS28275S028152' |
| 1166781 | '1UJBJ02N151EF2117' |
| 1166805 | '4YDT31B236E320284' |
| 1166810 | 1NL1GTM2161070309 |
| 1166823 | 4YDT298256A224737 |
| 1166856 | 1TC2B225651508535 |
| 1166865 | 4WYT06M2151402452 |
| 1166867 | 1TC2B225X51508537 |
| 1166947 | 1LC2S2M235D275635 |
| 1166949 | 4YDT295275A220790 |
| 1166988 | '1EB1F322264011648' |

FEMA174-000530

Purvis, MS 3269 Units

| 1166997 | 4YDT291246C127463 |
|---------|-------------------|
| 1167006 | '1EF1C312166011248' |
| 1167048 | 4X4TPUF206P006173 |
| 1167055 | 4YDT303296A225518 |
| 1167057 | 4X4TFLC265D084992 |
| 1167058 | 4YDT303226A225554 |
| 1167064 | 5CH200R2561143728 |
| 1167074 | '1EB1F322564011661' |
| 1167083 | '1UJBJ02R961EJ0612' |
| 1167119 | 1UJBJ02P961JY0338 |
| 1167125 | 1NL1GTR2651061712 |
| 1167152 | 5CH200R2661143719 |
| 1167200 | '1EB1F322264011469' |
| 1167203 | 4YDT30R206G919048 |
| 1167258 | '47CTDEU256G519604' |
| 1167279 | '1EF1C252466011264' |
| 1167283 | 4YDT303216A225545 |
| 1167318 | 4X4TSMC255R393423 |
| 1167319 | '5SFBT30266E001162' |
| 1167329 | 4YDT281225L609017 |
| 1167341 | '47CTDER286G520366' |
| 1167343 | 4YDT291276L611224 |
| 1167357 | 5CH200R2861143723 |
| 1167384 | 4X4TCKD226P099281 |
| 1167390 | '5SFBT30256E001167' |
| 1167407 | '4EZTS29266S094842' |
| 1167408 | 4X4TSMH266J030122 |
| 1167418 | 4YDT303236A225532 |
| 1167419 | '1UJBJ02R361EJ0573' |
| 1167432 | 4X4TFLG206D809918 |
| 1167474 | '4EZTS29206S094853' |
| 1167492 | 5L4TF332263013536 |
| 1172995 | 4WYT12S2161602015 |
| 1173310 | 1TC2B969861307887 |
| 1173711 | 1TC2B969261308016 |
| 1173800 | 1TC2B969661307998 |
| 1173816 | 1TC2B969X61308166 |
| 1173822 | 1TC2B969661308228 |
| 1173834 | 1TC2B969061308113 |
| 1173841 | 1TC2B969661308259 |
| 1173889 | 1TC2B969361308249 |
| 1173924 | 1TC2B969361308297 |
| 1173959 | 1TC2B969261308310 |
| 1174011 | 1TC2B969061308340 |
| 1174100 | 1TC2B969261308436 |
| 1174129 | 1TC2B969X61308426 |
| 1174132 | 1TC2B969661308441 |
| 1174137 | 1TC2B969361308364 |
| 1174138 | 1TC2B969961308451 |
| 1174181 | 1TC2B969961308501 |
| 1174190 | 1TC2B969261305696 |
| 1174203 | 1TC2B969861305685 |
| 1174260 | 1TC2B969961305713 |
| 1180272 | 4X4TSMH2X6C008516 |
| 1180543 | '1EB1F322364012064' |

FEMA174-000531

Purvis, MS 3269 Units

| | |
|---|---|
| 1180549 | 4N11Y272460203354 |
| 1180560 | 4YDT2962X6C129114 |
| 1180843 | 4YDT30R285G914162 |
| 1180847 | '1EB1F322X64012076' |
| 1181894 | '1EB1F322964011890' |
| 1181941 | '4EZTS29216S095221' |
| 1182019 | 4WYT32P2761501886 |
| 1182082 | 4XTTN30206C262169 |
| 1182101 | 4XTTN30266C262113 |
| 1182128 | 1TC2B969363001457 |
| 1182171 | '4EZTS29226S094739' |
| 1182333 | '4EZTS292X6S094696' |
| 1182346 | '4EZTS32266S094291' |
| 1182375 | 4YDT260276N129373 |
| 1182413 | '4X4TFLE236D810533' |
| 1182467 | 4WYT34P2661208136 |
| 1192527 | '1EF1C312666011228' |
| 1192547 | '4YDT31B296E320404' |
| 1192560 | '1EF1C282X66011622' |
| 1192568 | 4X4TCKD256P100293 |
| 1192576 | '1EB1F322562314192' |
| 1192584 | 4V0TC32256D001902 |
| 1192585 | 4X4TSMH216J030139 |
| 1192593 | '1EB1F322165341937' |
| 1192600 | 4YDT291236L611253 |
| 1192604 | '4YDT31B296E320354' |
| 1192646 | '1EB1F322365341941' |
| 1192677 | 4X4TWDH276P194657 |
| 1192681 | 4YDT242285L609059 |
| 1192689 | 4X4TSVV286L007259 |
| 1192702 | 5L4TF332X63013574 |
| 1192732 | 5L4TF332363013545 |
| 1192760 | 47CTS5P256L116554 |
| 1192791 | 4X4TSVV246L007257 |
| 1192792 | 1KB131L296W159691 |
| 1192800 | 4YDT2632X5N124288 |
| 1192807 | '4YDT31B246E320326' |
| 1192810 | '1EF1C282366011624' |
| 1192818 | '1EF1C282866011621' |
| 1192850 | 4YDT303226A225540 |
| 1192857 | 1TC2B373766100790 |
| 1192867 | 4X4TWDF286A237621 |
| 1192871 | 4X4TSVV236L007279 |
| 1192887 | 1SABS02R962CK6272 |
| 1192892 | 4X4TCKD236P100311 |
| 1192901 | '1KB131L266E159248' |
| 1192921 | 47CTS5P256L116540 |
| 1192946 | '5SFBT30216E001165' |
| 1192971 | 1TC2B969261305603 |
| 1192981 | 4X4TSVV206L007238 |
| 1192987 | 4X4TRLC286D089135 |
| 1193081 | 4X4TSMH246J030247 |
| 1193175 | 1SABS02R261CK6300 |
| 1193178 | '1EC1D322764284568' |
| 1193212 | 4YDT31R216G919100 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1193213 | 4X4TWDF226A237680 |
| 1193234 | 1SABS02R062CK6273 |
| 1193241 | '4YDT31B226E320339' |
| 1193278 | 4X4TWDF256A237687 |
| 1193302 | '5SFBT30216E001358' |
| 1193335 | 4X4TCKD226P100283 |
| 1193347 | '1EC1D322952971948' |
| 1193350 | 4YDT291215L609127 |
| 1193353 | 4X4TRLC216D089137 |
| 1193355 | 4X4TRLC226D089048 |
| 1193359 | 4X4TWDH246P006418 |
| 1193361 | 4X4TWDH226P100460 |
| 1193368 | '1EC1B302255339896' |
| 1193380 | 4YDT291296L611287 |
| 1193432 | 1KB131L286W160010 |
| 1193433 | 1KB131L216W160009 |
| 1193441 | 4X4TWDG266A237762 |
| 1193499 | 4X4TRLC246D089195 |
| 1193500 | 4X4TSVV266L007342 |
| 1193503 | 1SABS02R462CK6258 |
| 1193506 | 4X4TRLC236D089124 |
| 1193527 | 5L4TF332563013563 |
| 1193531 | 1SABS02RX61CK6318 |
| 1193576 | 4V0TC32256D001947 |
| 1193579 | 4X4TRLC276D089109 |
| 1193587 | 1KB131L296W15996 |
| 1193654 | 47CTS5P256L116506 |
| 1193687 | 4YDT31R206G919105 |
| 1193710 | 4X4TWDH236P100421 |
| 1193731 | 4X4TRLC216D089221 |
| 1193733 | 4UBAS0R2861D71622 |
| 1193740 | 4X4TWDH286P100415 |
| 1193780 | 4X4TRLC2X6D089217 |
| 1193786 | 4X4TWDH206P006643 |
| 1193794 | 1SABS02R061CK6313 |
| 1193796 | 1KB131L256W160000 |
| 1193798 | 1NL1XTM2441011526 |
| 1193810 | '1EB1F322962490940' |
| 1193816 | 4X4TWDH256P006511 |
| 1193820 | 47CTS5P296L116573 |
| 1193840 | '5SFBT30226E001403' |
| 1193850 | 1UJBJ02R151CW0333 |
| 1193869 | 4X4TRLC206D089212 |
| 1193877 | 4V0TC30286B007336 |
| 1193883 | 4WYT04P2X61207760 |
| | |
| 1193886 | 4X4TRLC276D089269 |
| 1193891 | '47CTDER286G520416' |
| 1193919 | '47CTDER266G520267' |
| 1193923 | 5CH200R2761143955 |
| 1193924 | 1SABS02R862CK6294 |
| 1193926 | 4X4TWDH276P006462 |
| 1193933 | 1KB131L216W159751 |
| 1193937 | 4YDT242236L610962 |
| 1193943 | 4X4TRLC2X6D089220 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1193975 | 4WYT04M2061207772 |
| 1193979 | 4V0TC32216D001962 |
| 1193988 | 4YDT31R256G919102 |
| 1194035 | 1KB131L296W160002 |
| 1194053 | 4X4TWDH216P006389 |
| 1194087 | '5SFBT302X6E001343' |
| 1194089 | 5L0RS28206T000648 |
| 1194092 | 4V0TC30216B007338 |
| 1194110 | 5CZ200R2161118562 |
| 1194116 | '5SFBT30266E001405' |
| 1194118 | 5CH200R2361143900 |
| 1194132 | 4YDT296206C129073 |
| 1194171 | 4X4TRLC286D089264 |
| 1194184 | 1UJBJ02P861JN0389 |
| 1194195 | '1EA1B302752971285' |
| 1194217 | 4V0TC32226D001971 |
| 1194218 | 1NL1GTR2361075844 |
| 1194238 | 4X4TPUF216P006196 |
| 1194303 | 4X4TWDH256P100405 |
| 1194318 | 4X4TSMH256J030242 |
| 1194321 | '1UJBJ02P661EN0449' |
| 1194336 | '1KB131L206E159228' |
| 1194358 | 1UJBJ02PX61JY0347 |
| 1194367 | 1UJBJ02P761JN0383 |
| 1194373 | '47CTDES256G520433' |
| 1194423 | 1UJBJ02P861JY0346 |
| 1194426 | 1UJBJ02P461JY0344 |
| 1194441 | 4X4TSMC266R394260 |
| 1194454 | '5SFBR30276E001381' |
| 1194471 | 5C1TD33206P009304 |
| 1194492 | 1KB131L2X6W160042 |
| 1194495 | 1KB131L236W160027 |
| 1194508 | 4UBAS0R2X61D71640 |
| 1194558 | '4X4TWDE236A237852' |
| 1194559 | 1KB131L246W160053 |
| 1194571 | 1KB131L256W160028 |
| 1194580 | 1TC2B969161305608 |
| 1194585 | 4X4TRLC216D089283 |
| 1194601 | 4YDT296266C129093 |
| 1194602 | 1KB131L296W160033 |
| 1194636 | 1KB131L256W160045 |
| 1194645 | 4X4TSMC286R394292 |
| 1194653 | 4X4TWDH276P100549 |
| 1194671 | 5C1TD33286P009311 |
| 1194672 | 1KB131L236W160058 |
| 1194681 | 4X4TWDH256P194785 |
| 1194690 | '1EB1F322464011814' |
| 1194739 | 4X4TWDH2X6P194698 |
| 1194745 | 1TC2B969861305587 |
| 1194746 | '5SFBT30206E001397' |
| 1194747 | '5SFBT30276E001431' |
| 1194762 | '5SFBT30216E001425' |
| 1194783 | 1SABS02R562CK6379 |
| 1194784 | 1TC2B969161305592 |
| 1194809 | 5C1TD33296P009303 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1194815 | '4EZTS32286S094681' |
| 1194839 | 4X4TWDH206P194676 |
| 1194847 | '4X4TWDE236R335586' |
| 1194865 | 4YDT291255L609292 |
| 1194878 | '4X4TWDE216R335585' |
| 1194881 | '1EB1F322X64012045' |
| 1194894 | 4X4TSMC226R394305 |
| 1194907 | '4EZTS29266S094503' |
| 1194916 | '1EB1F322964011811' |
| 1194926 | 1SABS02R962CK6353 |
| 1194941 | '4X4TWDE286R335597' |
| 1194943 | 4X4TRLC276D089319 |
| 1194970 | '1EC1F252164284680' |
| 1194972 | 5CZ200R2361118580 |
| 1194986 | 4X4TWDH256P100386 |
| 1194991 | 4YDT296226C129088 |
| 1197530 | '4EZTS32256S094654' |
| 1197549 | 4X4TWDF286J047009 |
| 1197562 | '47CTDES216G520476' |
| 1197602 | '4EZTS32226S094675' |
| 1197609 | 4X4TPUF276P006199 |
| 1197617 | 4V0TC32256D002032 |
| 1197643 | '47CTDEN236G519244' |
| 1197651 | 4V0TC32236D002045 |
| 1197669 | '1UJBJ02N061EU0059' |
| 1197691 | 4V0TC32266D002007 |
| 1197698 | '1EF1C282766011643' |
| 1197699 | 4V0TC32226D002019 |
| 1197708 | 4X4TWDF236J047001 |
| 1197714 | '4X4TWDE276J047049' |
| 1197735 | '5SFBT30206E001335' |
| 1197738 | 4YDT271286L610989 |
| 1197741 | 4X4TSMC276R394283 |
| 1197765 | 4X4TSMC296R394320 |
| 1197793 | '4X4TWDE266A237859' |
| 1197826 | '4EZTS32236S094653' |
| 1197832 | 5CZ200R2861118591 |
| 1197888 | 4X4TPUF206P006187 |
| 1197914 | 1SABS02P851DJ8427 |
| 1197931 | 4X4TWDH236P006474 |
| 1197951 | '5SFBT30206E001349' |
| 1197976 | '1SE200P236F000864' |
| 1198006 | 4X4TSMC206R394318 |
| 1198045 | '1EB1F322862314266' |
| 1198076 | 4X4TSMH266J030539 |
| 1198085 | 4X4TPUF246P006225 |
| 1198089 | 4YDT295216N128844 |
| 1198090 | '1EC1F252064284671' |
| 1198097 | 4X4TWDH286P194716 |
| 1198101 | '1SE200P216F000880' |
| 1198107 | '1EF1C282866011554' |
| 1198110 | '1SE200P216F000877' |
| 1198118 | '1SE200P256F000879' |
| 1198122 | 4YDT295266N128838 |
| 1198125 | 4YDT29B276G919128 |

Purvis, MS 3269 Units

| 1198156 | '1EB1F322262314229' |
|---------|---------------------|
| 1198161 | 4YDT29B256G919127 |
| 1198163 | '1EB1F322965342088' |
| 1198200 | 4X4TSMH236J030255 |
| 1198209 | 4X4TWDH246P194681 |
| 1198239 | 47CTS5P236L116598 |
| 1198263 | 4YDT298266C129186 |
| 1198265 | 4X4TWDH216P100479 |
| 1198266 | 47CTS5P256L116604 |
| 1198269 | 4X4TSMH206J030259 |
| 1198273 | '1SE200P276F000866' |
| 1198316 | 4X4TSMC2X6R394309 |
| 1198345 | '1KB131L246E159555' |
| 1198349 | '47CTDER246G520509' |
| 1198363 | '4EZTS32286S094647' |
| 1198398 | 4YDT298276C129200 |
| 1198402 | 5L0RS28256T000676 |
| 1198441 | 4YDT303286P225328 |
| 1198443 | '1EB1F322962314275' |
| 1198456 | 47CTS5P246L116612 |
| 1198465 | 4X4TWDH216P194718 |
| 1198477 | 1UJBJ02P861JY0279 |
| 1198502 | 4YDT298296C129196 |
| 1198509 | '47CTDER236G520405' |
| 1198526 | 4X4TWDH286P100799 |
| 1198529 | '47CTDER266G520561' |
| 1198674 | '1KB131L296E159826' |
| 1198677 | 4X4TSMH276J030212 |
| 1198688 | 47CTS5P276L116586 |
| 1198704 | 47CTD2N226M424464 |
| 1198744 | 5L4TF332463013635 |
| 1198765 | 4X4TWDH236P194722 |
| 1198790 | 4YDT303286P225331 |
| 1198806 | 4YDT28F236J463295 |
| 1198814 | 1SABS02RX61CK6660 |
| 1198823 | '1EC1F272054283189' |
| 1199026 | 4X4TSMH266J030427 |
| 1199043 | '1KB131L276E159260' |
| 1199054 | 47CTD2N286M424520 |
| 1199079 | '1EB1F322665342002' |
| 1199142 | 4X4TWDH276P006834 |
| 1199194 | '1EB1F322165342022' |
| 1199195 | '4X4TPUE276P006317' |
| 1199217 | 4X4TSMH276J030579 |
| 1199237 | 5CZ200R2351118918 |
| 1199254 | 4X4TWDH246P194731 |
| 1199256 | 4YDT28F286J463289 |
| 1199276 | 4X4TPUF276P006249 |
| 1199278 | 5CZ200R2161118903 |
| 1199280 | '1EB1F322265342028' |
| 1199281 | 4X4TPUF216P006165 |
| 1199295 | 4YDT28F2X6J463309 |
| 1199313 | '47CTDER256G520549' |
| 1199316 | 4X4TSMH206J030424 |
| 1199321 | '1EB1F322362314255' |

FEMA174-000536

Purvis, MS 3269 Units

| | |
|---|---|
| 1199336 | 47CTD2N296M424462 |
| 1199366 | 4YDT28F256J463296 |
| 1199372 | 4YDT28F266J463288 |
| 1199402 | '1EB1T322666012329' |
| 1199403 | 1SABS02R561CK6646 |
| 1199410 | 4YDT303246P225424 |
| 1199423 | 1SABS02R961CM6897 |
| 1199439 | '1EB1T322266012344' |
| 1199457 | 1SABS02R562CK6396 |
| 1199466 | 4X4TPUF226P006241 |
| 1199483 | 4X4TSMH276J030386 |
| 1199487 | '1UJBJ02P261EW0248' |
| 1199530 | '47CTDES296G520578' |
| 1199544 | 4YDT28F296J463303 |
| 1199545 | 4UBAS0R2761D71661 |
| 1200376 | 4X4TSMH266J030542 |
| 1200380 | 4X4TWDH266P194701 |
| 1200382 | 1SABS02R761CK6664 |
| 1200395 | 1SABS02R461CK6671 |
| 1200401 | '1EB1F322465342175' |
| 1200411 | '1EB1T322166012352' |
| 1200414 | '1EB1F322665342159' |
| 1200418 | '1EB1F322262490942' |
| 1200426 | '1EB1T322X66012348' |
| 1200433 | 4X4TSMH296J030499 |
| 1200436 | '1EB1T322266012330' |
| 1200445 | 5CZ200R2161118934 |
| 1200474 | '1EB1T322866012350' |
| 1200479 | 4X4TWDH226P100779 |
| 1200481 | 1SABS02R861CM6924 |
| 1200489 | 5CZ200R2461118930 |
| 1200490 | 1SABS02R461CM6919 |
| 1200491 | 5CZ200R2861118932 |
| 1200537 | 4YDT296216C129132 |
| 1200542 | 4V0TC302X6B007466 |
| 1200545 | 4YDT296256C129165 |
| 1200560 | 4X4TSMH236J030496 |
| 1200574 | '1EB1T322066012326' |
| 1200627 | '47CTDER246G520705' |
| 1200632 | 4X4TWDH236R335776 |
| 1200673 | 4X4TWDH2X6P100710 |
| 1200678 | 47CTD2N256M424538 |
| 1200682 | '47CTDES2X6G520489' |
| 1200692 | 1LC2S2P226D305530 |
| 1200697 | 1SABS02R461CM6936 |
| 1200711 | 4V0TC30296B007460 |
| 1200728 | '1EB1T322X66012382' |
| 1200742 | '1UJBJ02R761EM0210' |
| 1200743 | 1SABS02R561CK6792 |
| 1200746 | 5L4TF332563013658 |
| 1200749 | 4YDT303206P225453 |
| 1200762 | 4X4TWDH226P100765 |
| 1200811 | '1EB1F322065342108' |
| 1200836 | '1EB1T322366012417' |
| 1200851 | 1KB131L266W160622 |

Purvis, MS 3269 Units

| 1200852 | '1EB1T322866012378' |
| 1200857 | 5CZ200R2061118939 |
| 1200876 | '1EB1F322X65342178' |
| 1200884 | 1KB131L236W160626 |
| 1200888 | 4X4TSMH236J030451 |
| 1200890 | '1EB1F322862314350' |
| 1200896 | 4X4TSMH216J030299 |
| 1201210 | 47CTD2N286M424615 |
| 1201230 | 4V0TC30256B007455 |
| 1201231 | 5CZ200R2461118944 |
| 1201234 | 4YDT303296P225449 |
| 1201257 | 1S9BV35286TSPH293 |
| 1201275 | '1EB1T322966012423' |
| 1201282 | 4X4TWDH216P006814 |
| 1201284 | '1EB1T322066012391' |
| 1201285 | 4X4TSMH216J030545 |
| 1201294 | '1KB131L296E160300' |
| 1201297 | 4X4TWDH296P100777 |
| 1201311 | 4X4TSMH2X6J030396 |
| 1201339 | '47CTDER216G520452' |
| 1201344 | 4X4TSMH216J030500 |
| 1201346 | '1KB131L2X6E160287' |
| 1201379 | 4WYT12L2451601146 |
| 1201402 | '1EB1T322766012386' |
| 1201406 | '47CTDER206G520491' |
| 1201417 | 4X4TWDH296R335734 |
| 1201423 | '1EB1F322462490909' |
| 1201438 | '1KB131L226E159280' |
| 1201444 | '1EB1T322266012408' |
| 1201452 | 4X4TCKD286P099866 |
| 1201461 | 4X4TCKD286P099902 |
| 1201478 | '1EB1T322766012419' |
| 1201500 | 1KB131L246W160957 |
| 1201510 | 1SABS02R661CK6865 |
| 1201523 | '1EB1T322X66012396' |
| 1201532 | 4X4TCKD276P099907 |
| 1201539 | '1EB1T322866012428' |
| 1201541 | 4X4TWDH286P100690 |
| 1201554 | 4X4TWDH216P006876 |
| 1201557 | 1SABS02R561CK6856 |
| 1201570 | 4X4TSMH236J030501 |
| 1201612 | '1EB1F322962314311' |
| 1201625 | '1EB1T322666012394' |
| 1201649 | 47CTFTN276G519696 |
| 1201669 | 1SABS02R861CK6687 |
| 1201692 | '47CTDER286G520707' |
| 1201696 | 4X4TWDH286P194764 |
| 1201715 | 1SABS02RX61CK6870 |
| 1201719 | 4X4TSMH2X6J030558 |
| 1201725 | 4X4TWDH226P194758 |
| 1201726 | '1EB1F322665342128' |
| 1201732 | 1SABS02R361CK6824 |
| 1201734 | '1EB1T322266012389' |
| 1201736 | '5SFBT30226E001448' |
| 1201737 | '5SFBT30206E001447' |

FEMA174-000538

Purvis, MS 3269 Units

| 1216150 | '1UJBJ02P761EP0256' |
|---------|---------------------|
| 1216172 | '1UJBJ02P861EP0220' |
| 1216200 | '1UJBJ02PX61EP0168' |
| 1225448 | 4WYT06M2661403615 |
| 1225802 | 1TC2B969761001733 |
| 1226028 | 5L4TF332863020975 |
| 1226134 | 1B9BT29286A735268 |
| 1226159 | 5L4TF332X63020721 |
| 1226755 | 4V0TC312X6F000881 |
| 1226878 | '4YDT27R206E318777' |
| 1226978 | '5L0RE28286T000646' |
| 1226979 | 1TC2B969261001722 |
| 1226980 | '4YDT31B276E320305' |
| 1226981 | 1TC2B969063001447 |
| 1226982 | 1NL1GTR2961035428 |
| 1226983 | 4X4TSVV206L007336 |
| 1226984 | 5CZ200R2761118517 |
| 1226986 | '4EZTS28246S095084' |
| 1226988 | 4WYT04P2151205992 |
| 1226989 | '13T32EHN711002784' |
| 1226990 | 1NL1GTR2351068763 |
| 1226991 | 1NL1GTR2751064845 |
| 1226992 | 1PAT64U216P004369 |
| 1226993 | '5M6TE272X6S003179' |
| 1226994 | '1EB1F322462314314' |
| 1226995 | 4X4TSVV206L007658 |
| 1226996 | 1NL1GTR2261014856 |
| 1226997 | 1NL1XTN2751012071 |
| 1226998 | 5L4TF332663014978 |
| 1226999 | 4X4TWDH296P195096 |
| 1227006 | 1NL1GTR2151020422 |
| 1227007 | 47CTS3P274L111647 |
| 1227008 | 1NL1GTR2551020746 |
| 1227009 | 4X4TWDH245A234839 |
| 1227010 | 47CTD9N255M419816 |
| 1227011 | 1NL1GTR2461050726 |
| 1227012 | 1NL1GTR2451020012 |
| 1227013 | 1NL1GTR2X51064614 |
| 1227014 | 1NL1GTR2161023144 |
| 1227016 | '1EB1F322862315417' |
| 1227017 | 5C1TR32256P008998 |
| 1227018 | 4WYT32P2161502029 |
| 1227019 | 5C1RG29276P009125 |
| 1227020 | 4YDT271255L607840 |
| 1227021 | 5L4TF332663014124 |
| 1227022 | 1SABS02NX62CS8917 |
| 1227023 | 1TC2B324351200588 |
| 1227024 | 47CTA3S245L114131 |
| 1227025 | 4X4TRLC276D090535 |
| 1227026 | '4EZTS292X6S116597' |
| 1227027 | 1NL1GTR2951021625 |
| 1227028 | 4YDT320215N120981 |
| 1227029 | 1NL1GTR2061013852 |
| 1227031 | 4V0TC30246B007317 |
| 1227032 | 1TC2B969X61509808 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1227033 | 1TC2B969X61308376 |
| 1227034 | 1TC2B324253162050 |
| 1227035 | '47CTDER206G521575' |
| 1227036 | '1EC2F272X42811982' |
| 1227037 | '1UJBJ02R561EM0514' |
| 1227038 | 1NL1GTR2061014046 |
| 1227039 | 4WYT12L2151601041 |
| 1227044 | 4V0TC30236B007454 |
| 1227045 | '4EZTS32256S095397' |
| 1227046 | 4X4TWDH276P100678 |
| 1227047 | 5L4TF332063024017 |
| 1227048 | 5C1TZ312X6P009850 |
| 1227049 | 4CHTH76235M003365 |
| 1227050 | 4YDT261215L607070 |
| 1227051 | 4YDT298216C129225 |
| 1227052 | 1NL1GTR2261001332 |
| 1227054 | '47CTDER226G520282' |
| 1227055 | 1NL1GTR2861075029 |
| 1227056 | '1ED1B302054008784' |
| 1227057 | '1EB1F322962491974' |
| 1227058 | 4YDT28F206J463285 |
| 1227059 | 1NL1GTR2X51021522 |
| 1227060 | 1NL1GTT2061022706 |
| 1227061 | 4X4TSMH296J030759 |
| 1227062 | 4WYT04M2851205122 |
| 1227063 | '4X4TWDE296A238066' |
| 1227064 | 4X4TPUB286P006704 |
| 1227065 | 4YDT30R236G918945 |
| 1227066 | 4WYT34P2361208529 |
| 1227067 | 1NL1GTR2561082424 |
| 1227068 | 1NL1GTR2X61035146 |
| 1227069 | 1TC2B073861501826 |
| 1227070 | 47CTDDS246G519073 |
| 1227071 | '1UJBJ02R061EM0548' |
| 1227072 | 4YDT30R236G918766 |
| 1227073 | 4WYT06P2951402887 |
| 1227074 | 1NL1GTR2651062343 |
| 1227075 | '1EB1F322264011665' |
| 1227076 | 4YDT267286N128478 |
| 1227797 | 1TC2B969763001560 |
| 1227897 | 4YDT2602X6N129383 |
| 1228552 | '1SE200P296F000934' |
| 1228568 | 4YDT260246N129489 |
| 1228573 | 4XTTN30296C262073 |
| 1228608 | 4X4TCKD216P101103 |
| 1228623 | 4WYT34P2361208532 |
| 1228661 | '4EZTS29276S095238' |
| 1228663 | 4X4TCKD236P001018 |
| 1228674 | 4YDT28R256G919189 |
| 1228708 | 4WYT34P2661404691 |
| 1229002 | 4N11Y272060203433 |
| 1229017 | 47CTA2P206L116236 |
| 1229114 | 4YDT260256N129453 |
| 1229205 | '47CTFEP2X6M424804' |
| 1229542 | 47CTS5P226L116804 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1229840 | 4XTTN30286C262274 |
| 1229859 | '4EZTS38235S127169' |
| 1229985 | '4X4TRLE2X6D810617' |
| 1230238 | 47CTS5P286L116855 |
| 1230285 | 1TC2B969261306847 |
| 1230357 | 4WYT34P2361208093 |
| 1230398 | 4X4TCKG236P098541 |
| 1230486 | '5SFBT30276E001819' |
| 1230537 | 4WYT34P2461208099 |
| 1230663 | 1TC2B969761306892 |
| 1230873 | 1KB131L296W161943 |
| 1230952 | '47CTDER246G520543' |
| 1231217 | 4WYT02P2961709700 |
| 1231252 | 4X4TWDH276P007059 |
| 1231273 | 4X4TPUF226P006255 |
| 1231311 | 4X4TPUF286P006308 |
| 1231394 | 4X4TWDH286P195249 |
| 1231667 | 47CTDDR295G517632 |
| 1231694 | 4X4TWDH206P195083 |
| 1232325 | 4X4TSMH296C008863 |
| 1232501 | 4X4TWDH206R335735 |
| 1232516 | '1KB131L226E159344' |
| 1232523 | 4X4TWDH266P100851 |
| 1232525 | '1SE200P286H000296' |
| 1232532 | 1SABS02RX61CK6867 |
| 1232538 | 1SABS02R361CK6872 |
| 1232544 | '1SE200P2X6H000283' |
| 1232570 | '1EB1T322366012398' |
| 1232572 | 1LC2S2P216D305535 |
| 1232579 | 1SABS02R161CK6840 |
| 1232585 | '1EB1T322366012434' |
| 1232598 | '1EB1F322962314325' |
| 1232617 | '1EB1T322766012436' |
| 1232637 | '1KB131L216E160405' |
| 1232652 | 4X4TWDH206P194760 |
| 1232681 | '1EB1F322162491225' |
| 1232696 | '1EB1T322466012474' |
| 1232704 | 4YDT28F236J463331 |
| 1232718 | '1EB1T322266012442' |
| 1232720 | '1KB131L286E160725' |
| 1232729 | 1KB131L246W161039 |
| 1232733 | '1EB1F322662491267' |
| 1232763 | '1EB1F322062314326' |
| 1232780 | 4X4TSMH216J030447 |
| 1232783 | 4YDT303206P225467 |
| 1232784 | '47CTDER256G520468' |
| 1232840 | '1EB1T322266012473' |
| 1232854 | '1KB131L266E160691' |
| 1232883 | 1KB131L236W161047 |
| 1232936 | '1EB1T322666012461' |
| 1232962 | '1EB1T322X66012463' |
| 1232973 | 5CZ200R2061119007 |
| 1232974 | 5CZ200R2661118993 |
| 1232977 | 4X4TSMH266J030251 |
| 1232978 | 5CZ200R2X61118995 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1232992 | '1KB131L286E160420' |
| 1233000 | 4X4TSMH2X6J016255 |
| 1233003 | '1EB1T322066012469' |
| 1233009 | 5CZ200R2261119011 |
| 1233015 | '1EB1T322446012460' |
| 1233039 | '1EB1T322366012479' |
| 1233040 | '1EB1T322066012472' |
| 1233045 | '1EB1T322166012447' |
| 1233053 | '1EB1T322366012403' |
| 1233092 | '1EB1F322762314324' |
| 1233095 | '1EB1T322X66012480' |
| 1233104 | 4X4TWDG246A238148 |
| 1233111 | 4X4TCKD256P099887 |
| 1233112 | 4X4TCKD226P099913 |
| 1233130 | 5L4TF332X63013848 |
| 1233139 | 4X4TSMH206J016281 |
| 1233146 | '1EB1T322766012405' |
| 1233164 | 4X4TCKD296P099973 |
| 1233187 | 4X4TWDH206P100568 |
| 1233189 | 1SABS02R061CK6697 |
| 1233194 | 4X4TSMH256J016180 |
| 1233208 | 5CZ200R2061119010 |
| 1233212 | 5L4TF332963014019 |
| 1233216 | 4UBAS0R2461D71665 |
| 1233220 | '1EB1F322862491108' |
| 1233247 | 1KB131L286W161111 |
| 1233269 | 1KB131L246W161106 |
| 1233271 | 5L4TF332763014004 |
| 1233279 | 4X4TWDH216P100756 |
| 1233314 | '4X4TWDE206A237940' |
| 1233320 | 5L4TF332X63015020 |
| 1233332 | '1UJBJ02N961EF0794' |
| 1233346 | 5L4TF332863013461 |
| 1233353 | 5L4TF332263013472 |
| 1233358 | 4WYT02P2261708825 |
| 1233416 | 4X4TWDH266P006582 |
| 1233421 | 5L4TF332463013876 |
| 1233423 | 4X4TSMH286J016190 |
| 1233454 | 4X4TCKD226P099992 |
| 1233466 | 4YDT298296C129280 |
| 1233512 | 4X4TSMH2X6J030379 |
| 1233536 | 4X4TCKD266P099980 |
| 1233554 | 4X4TSMH246J030569 |
| 1233569 | 4X4TWDH256P100663 |
| 1233616 | '1EB1F322962491280' |
| 1233619 | 4X4TWDH286P100849 |
| 1233663 | 4X4TSMH226J016153 |
| 1233671 | '1EB1F322662491219' |
| 1233676 | '1EB1F322X62491255' |
| 1233685 | 4X4TWDH226P100393 |
| 1233688 | '1EB1F322262491251' |
| 1233692 | '1EB1F322462491235' |
| 1233697 | '1EB1F322765342266' |
| 1233698 | 5L4TF332263014038 |
| 1233717 | 4X4TWDH266P006808 |

FEMA174-000542

Purvis, MS 3269 Units

| | |
|---|---|
| 1233745 | 4X4TSMH246J030412 |
| 1233753 | '1EB1F322165342246' |
| 1233763 | '1EB1F322362491291' |
| 1233766 | 5L4TF332263014041 |
| 1233769 | '1EB1F322965342222' |
| 1233778 | '1EB1F322362491274' |
| 1233782 | '1EB1F322765342235' |
| 1233789 | 4X4TSMH226J030635 |
| 1233812 | '1EB1F322162491290' |
| 1233820 | '1EB1T322966012485' |
| 1233831 | 4X4TWDH286P006583 |
| 1233835 | '1EB1F322762491228' |
| 1233838 | 4X4TCKD2X6P099951 |
| 1233861 | 4X4TCKD276P099986 |
| 1233869 | '1EB1F322765342221' |
| 1233890 | '1EB1F322862314428' |
| 1233895 | '1EB1F322762491262' |
| 1233904 | '1EB1F322665342257' |
| 1233909 | 4X4TWDH296P006625 |
| 1233916 | 4X4TWDH296P006849 |
| 1233942 | '1EB1F322865342258' |
| 1233946 | '1KB131L206E159343' |
| 1233977 | 47CTCRS256C653288 |
| 1234013 | 4X4TSMF276J016104 |
| 1234047 | 4X4TWDH276P006820 |
| 1234055 | 5L4TF332963014053 |
| 1234063 | 5L4TF332663013944 |
| 1234083 | 5CH200R2661144059 |
| 1234091 | '1KB131L226E160882' |
| 1234092 | '1EB1F322062491250' |
| 1234097 | '1KB131L206E159956' |
| 1234102 | 4X4TWDH216P006649 |
| 1234122 | 4X4TWDH216P194914 |
| 1234123 | 1KB131L266W161026 |
| 1234138 | 5L4TF332763014018 |
| 1234155 | '1KB131L276E159968' |
| 1234159 | 5L4TF332263014069 |
| 1234184 | '1KB131L256E159595' |
| 1234207 | 5L4TF332863014044 |
| 1234224 | 5L4TF332863014075 |
| 1234261 | '1EB1F322465342239' |
| 1234262 | 4X4TCKD296P099987 |
| 1234287 | 1SH200P205C000548 |
| 1234296 | 5CZ200R2961119023 |
| 1234299 | 4X4TCKD276P100005 |
| 1234321 | '1EB1F322162491211' |
| 1234350 | 47CTS5P246L116772 |
| 1234352 | 4X4TWDH206R335864 |
| 1234402 | 1KB131L286W161223 |
| 1234403 | 5CZ200R2561119083 |
| 1234437 | 5CZ200R2861119063 |
| 1234461 | 1KB131L226W161220 |
| 1234468 | 47CTS5P266L116840 |
| 1234512 | 4X4TSMC296R394348 |
| 1234513 | 4X4TWDH236P006751 |

Purvis, MS 3269 Units

| 1234517 | '1KB131L276E160778' |
| 1234553 | 5CZ200R2161119081 |
| 1234571 | 4V0TC30246B007639 |
| 1234641 | 4V0TC30266B007643 |
| 1234662 | '1EB1F322962491344' |
| 1234663 | '1KB131L266E159489' |
| 1234674 | '1KB131L226E160736' |
| 1234689 | '1KB131L246E161290' |
| 1234699 | 4X4TWDH236P006877 |
| 1234720 | '1KB131L236E159546' |
| 1234781 | '1EB1B312364010490' |
| 1234799 | 5L4TF332863014125 |
| 1234814 | '1EB1F322062491281' |
| 1234827 | '1KB131L256E161296' |
| 1234872 | 4X4TCKD246P100009 |
| 1234889 | 4X4TWDH246P101142 |
| 1234915 | 4X4TWDH286P101144 |
| 1234919 | 47CTS5P2X6L116758 |
| 1234932 | 4X4TWDH246P006791 |
| 1234945 | '2EB1F322766503400' |
| 1234954 | 4X4TSMH236J016422 |
| 1240024 | '1EB1F322662491396' |
| 1240027 | '4X4TSME2X6M070075' |
| 1240031 | '4X4TSME266M070073' |
| 1240034 | 5L4TF332563013742 |
| 1240071 | 4YDT29B296G919941 |
| 1240072 | '1UJBJ02R861EL0592' |
| 1240077 | 4X4TWDC246A237491 |
| 1240084 | 4YDT29B226G920199 |
| 1240098 | '1EB1F322X62491465' |
| 1240111 | '4EZTS28256S095157' |
| 1240191 | 4UBAS0R2161D71879 |
| 1240202 | 1SABS02R461CK6900 |
| 1240214 | 1SABS02R862CK6621 |
| 1240221 | 5L4TF332463014591 |
| 1240235 | 4YDT31R226G920062 |
| 1240242 | 1SABS02R462CK6518 |
| 1240306 | 4YDT29B286G919963 |
| 1240309 | 1NL1GTR2461035823 |
| 1240340 | 1SABS02R562CK6608 |
| 1240342 | 1SABS02R962CK6515 |
| 1240353 | 4WYT34P2561404827 |
| 1240361 | '1UJBJ02R961EJ0903' |
| 1240412 | '1EB1F322762314503' |
| 1240450 | 4X4TWDG2X6A237814 |
| 1240460 | '1UJBJ02R361EM0642' |
| 1240469 | '1EB1F322562314385' |
| 1240475 | 1SABS02R461CK7030 |
| 1240494 | '1EB1F322562314418' |
| 1240495 | '1EB1F322362314479' |
| 1240526 | 1NL1GTR2661035838 |
| 1240546 | '1EB1F322262491489' |
| 1240547 | 5L4TF332X63014224 |
| 1240557 | '1EB1F322262314540' |
| 1240571 | 4WYT34P2161208108 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1240619 | 1KB131L236W162649 |
| 1240625 | 4X4TSVV206L007496 |
| 1240627 | '1EB1F322662314508' |
| 1240634 | 1SABS02RX62CK6488 |
| 1240668 | 4X4TSVV266L007504 |
| 1240676 | 5L4TF332163014550 |
| 1240703 | 5L4TF332963014215 |
| 1240714 | '1EF1B302564012189' |
| 1240724 | '1EB1F322962491425' |
| 1240730 | '1EB1D322864012843' |
| 1240734 | 4X4TSVV236L007489 |
| 1240736 | 4X4TWDG256A237977 |
| 1240766 | 4X4TWDG256A237817 |
| 1240777 | '1EB1F322362491503' |
| 1240778 | '1EB1F322862491514' |
| 1240783 | 1NL1GTR2161035844 |
| 1240833 | '1EB1F322862491495' |
| 1240836 | '1EB1F322X62491496' |
| 1240851 | 4YDT303246P225472 |
| 1240860 | 1TC2B969763001865 |
| 1240862 | '1EB1F322062314505' |
| 1240865 | '1EB1F322562491499' |
| 1240868 | 5L4TF332163015519 |
| 1240876 | '4YDT31B246E320570' |
| 1240877 | 4X4TSVV206L007482 |
| 1240887 | '1EB1F322262491444' |
| 1240911 | '4YDT30B2X6E320759' |
| 1240914 | '4YDT31B286E320684' |
| 1240915 | '1UJBJ02R161EM0851' |
| 1240926 | '4YDT31B206E320517' |
| 1240929 | '1UJBJ02P961EN0879' |
| 1240931 | '1EB1F322562314502' |
| 1240932 | 4X4TSVV2X6L007490 |
| 1240959 | '1UJBJ02R061EL0652' |
| 1240974 | '1EF1B302364012188' |
| 1240977 | 4X4TSVV276L007494 |
| 1240979 | 1NL1GTR2561035846 |
| 1240987 | '4X4TWDE216A237865' |
| 1241000 | 1TC2B969761307007 |
| 1241009 | '1EB1F322662314492' |
| 1241015 | 1TC2B969763001882 |
| 1241024 | 1KB131L206W162592 |
| 1241028 | 5L4TF332X63014708 |
| 1241059 | 1TC2B969863001874 |
| 1241066 | 4YDT303206P225484 |
| 1241077 | 5L4TF332563015541 |
| 1241130 | 1TC2B969161307715 |
| 1241151 | 1TC2B969463001886 |
| 1241159 | '1EB1F322862314543' |
| 1241183 | 1KB131L226W162626 |
| 1241186 | 1SABS02R661CK6994 |
| 1241191 | 5L4TF332763015556 |
| 1241196 | '1UJBJ02R061EM0730' |
| 1241199 | '4X4TSME2X6M070089' |
| 1241204 | '1UJBJ02N661ES0253' |

FEMA174-000545

Purvis, MS 3269 Units

| | |
|---|---|
| 1241215 | '4YDT27B2X6E320627' |
| 1241216 | '1EB1F322662314394' |
| 1241223 | 4V0TC31296B008042 |
| 1241229 | '47CTDES266G520909' |
| 1241239 | '1UJBJ02P361EN1042' |
| 1241253 | 4YDT301276B066446 |
| 1241261 | 4V0TC30276B007814 |
| 1241275 | 5L4TF332463014722 |
| 1241276 | '1UJBJ02R961EL0651' |
| 1241306 | 1KB131L246W162658 |
| 1241307 | 4X4TSVV286L007472 |
| 1241354 | '1UJBJ02R261EM0955' |
| 1241368 | '1SE200P236F001285' |
| 1241380 | '1UJBJ02R561EM0948' |
| 1241385 | 5L4TF332063014569 |
| 1241389 | 1TC2B969961307736 |
| 1241391 | '2EB1F322666503310' |
| 1241392 | '1UJBJ02R861EM0748' |
| 1241405 | '4X4TSME286M070088' |
| 1241408 | '1EB1F322262314490' |
| 1241409 | '4X4TSME276M070079' |
| 1241411 | '1EB1F322462314362' |
| 1241421 | 4YDT303216P225476 |
| 1241466 | '1UJBJ02R161EJ0779' |
| 1241474 | '1UJBJ02R961EM0791' |
| 1241489 | 4UBAS0N2261B72135 |
| 1241510 | 47CTFMR216P614559 |
| 1241530 | 5L4TF332X63015311 |
| 1241545 | 5L4TF332363014226 |
| 1241567 | 1KB131L256W162667 |
| 1241570 | 1TC2B969263001854 |
| 1241582 | '4X4TWDE296A237869' |
| 1241593 | 1KB131L286W162680 |
| 1241596 | 5L4TF332X63015518 |
| 1241643 | '1EB1F322762314484' |
| 1241653 | 47CTFMR2X6P614558 |
| 1241667 | 5L4TF332X63014739 |
| 1241691 | 1KB131L2X6W162681 |
| 1241696 | 5L4TF332863015324 |
| 1241703 | 1TC2B969461307756 |
| 1241707 | 1TC2B153061508844 |
| 1241710 | 1TC2B153X61508849 |
| 1241725 | 1SABS02R961CK6892 |
| 1241739 | 1TC2B969563001850 |
| 1241745 | 1TC2B969663001906 |
| 1241746 | 1TC2B969563001900 |
| 1241747 | 1TC2B969263001899 |
| 1241766 | '1EB1F322662491284' |
| 1241778 | 1TC2B969663001856 |
| 1241786 | 5L4TF332763015508 |
| 1241791 | 1TC2B969461307739 |
| 1241801 | 4YDT303206A225827 |
| 1241818 | 5L4TF332463014428 |
| 1241851 | 1UJBJ02P661JY0460 |
| 1241865 | '1UJBJ02RX61EL0688' |

FEMA174-000546

Purvis, MS 3269 Units

| 1241875 | 5L4TF332663015256 |
|---------|-------------------|
| 1241895 | 4V0TC30246D002235 |
| 1241910 | 1TC2B153561508886 |
| 1241912 | 1TC2B153961508888 |
| 1241930 | 1TC2B153661508895 |
| 1241976 | 1KB131L276W162959 |
| 1241996 | 1TC2B153661508864 |
| 1242009 | 1TC2B969761307783 |
| 1242022 | 1KB131L236W162974 |
| 1242027 | 1TC2B969461307773 |
| 1242036 | 1TC2B969461307787 |
| 1242037 | 1TC2B969861307789 |
| 1242052 | 1TC2B969161307780 |
| 1242060 | 5L4TF332663014463 |
| 1242062 | 1KB131L266W162967 |
| 1242078 | 1TC2B153761508968 |
| 1242097 | 1KB131L246W162983 |
| 1242103 | 1TC2B153261508974 |
| 1242117 | 1TC2B153361508921 |
| 1242120 | 1KB131L226W162982 |
| 1242126 | 1TC2B153161508898 |
| 1242131 | 5L4TF332X63014479 |
| 1242197 | 5L4TF332563014826 |
| 1242206 | 5L4TF332363014761 |
| 1242237 | '5SFBT30286E001957' |
| 1242247 | 47CTA2P256L117866 |
| 1242259 | 5L4TF332063014460 |
| 1242315 | 1TC2B969X61509811 |
| 1242316 | 1TC2B969861307002 |
| 1242323 | 1TC2B969661307810 |
| 1242351 | 1TC2B969661307807 |
| 1242357 | 4X4TRLC206D090490 |
| 1242360 | 1TC2B969861509810 |
| 1242364 | 1KB131L216W163010 |
| 1242366 | 5L4TF332X63014871 |
| 1242372 | 5L4TF332563014860 |
| 1242400 | '2EB1F322066503352' |
| 1242418 | 5L0RS282X6T000754 |
| 1242472 | 5L4TF332563015264 |
| 1242477 | 1TC2B969263001952 |
| 1242480 | 1KB131L246W163048 |
| 1242517 | 1TC2B969761307816 |
| 1242520 | '1SE200P2X6F001302' |
| 1242524 | 1KB131L206W163029 |
| 1242538 | '5SFBT30256E001978' |
| 1242550 | 5L4TF332X63014496 |
| 1242590 | 1TC2B969761509846 |
| 1242616 | 4V0TC31226B007735 |
| 1242654 | 47CTA2P2X6L117894 |
| 1242663 | 5L4TF332863015369 |
| 1242665 | 5L4TF332263014895 |
| 1242681 | '5SFBT30216E001993' |
| 1242697 | 5L4TF332163014676 |
| 1242733 | 1TC2B153461508877 |
| 1242738 | '1EB1F322062314584' |

Purvis, MS 3269 Units

| | |
|---|---|
| 1242740 | '2EB1F322066503500' |
| 1242746 | 5L4TF332063015088 |
| 1242752 | 4X4TCKD276P101283 |
| 1242753 | 4WYT34P2561209603 |
| 1242755 | 4WYT34P2361209602 |
| 1242779 | 5L4TF332963014781 |
| 1242835 | '4EZTS32236S116649' |
| 1242860 | '1EB1F322462314555' |
| 1242863 | 5L4TF332763014844 |
| 1242871 | 4WYT34P2961209605 |
| 1242877 | 1TC2B153661508959 |
| 1242885 | 5L4TF353663014902 |
| 1242891 | '1SE200P296F001324' |
| 1242921 | '5SFBT30206E001998' |
| 1242931 | '4EZTS32246S116675' |
| 1242942 | 5L0RS28256T000743 |
| 1242943 | '4X4TWDE266J047236' |
| 1242972 | 4WYT34P2061209606 |
| 1242996 | 4WYT34P2161209601 |
| 1243019 | 4WYT34P2261209607 |
| 1243063 | '4X4TFLE226D810698' |
| 1243091 | '4X4TFLE296D810701' |
| 1243094 | 47CTA2P286L117991 |
| 1243097 | '4X4TWDE206J047247' |
| 1243141 | 47CTA2P246L117986 |
| 1243167 | 5L0RS28216T000772 |
| 1243173 | 1UJBJ02P461JY0568 |
| 1243190 | 5L4TF332863015436 |
| 1243216 | '4X4TFLE216D810689' |
| 1243217 | '4X4TFLE2X6D810707' |
| 1243251 | 1TC2B153461504053 |
| 1243256 | 4V0TC31216F000414 |
| 1243270 | 47CTA2P296L118017 |
| 1243307 | 4WYT34P2961209636 |
| 1243325 | '1UJBJ02P361EP0304' |
| 1243327 | '4X4TWDE266J047253' |
| 1243335 | 1UJBJ02P661JY0393 |
| 1243345 | 1SABS02P562CB9121 |
| 1243346 | '2EB1F322866503535' |
| 1243349 | 5L0RS28216T000786 |
| 1243376 | 4V0TC31246F000410 |
| 1243378 | 1TV2B295766100434 |
| 1243387 | 4X4TWDF296J047102 |
| 1243408 | 1S4BT302663014413 |
| 1243410 | '4X4TFLE266D810705' |
| 1243423 | 5L4TF332463015398 |
| 1243426 | 47CTA2P206L118021 |
| 1243437 | '1EB1F322362315146' |
| 1243480 | '1KB1A1L246E160467' |
| 1243510 | '4EZTS322X6S116499' |
| 1243513 | 5L0RS28226T000778 |
| 1243535 | '1EB1B282065342669' |
| 1243537 | 5L0RS28226T000800 |
| 1243565 | 5L0RS28246T000801 |
| 1243573 | 4X4TWDF296A238440 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1243575 | 4X4TWDG286A238394 |
| 1243594 | '4YDT31B216E320896' |
| 1243597 | 4X4TFLC256D090025 |
| 1243601 | '4X4TSME206M070229' |
| 1243607 | 4X4TTHG2X6M007415 |
| 1243608 | 4WYT34P2X61209631 |
| 1243634 | 47CTA2P206L117967 |
| 1243657 | '4YDT28B296E320978' |
| 1243680 | '1UJBJ02P461EP0344' |
| 1243685 | '1UJBJ02PX61EP0316' |
| 1243688 | 4X4TWDG2X6A238395 |
| 1243698 | '1UJBJ02P861EP0315' |
| 1243713 | 47CTD2N296M424557 |
| 1243741 | 47CTD2P236M424969 |
| 1243754 | 1TC2B970563001671 |
| 1243787 | 1TC2B970663001663 |
| 1243792 | 4X4TWDF2X6J047125 |
| 1243809 | 4X4TFLC226D090029 |
| 1243823 | 4YDT303236P225365 |
| 1243841 | '1KB1A1L276E159913' |
| 1243853 | 4V0TC32266B008000 |
| 1243861 | 1TC2B970463001807 |
| 1243867 | 4YDT29B296G920152 |
| 1243887 | 1TC2B970261308615 |
| 1243888 | 1TC2B970X61509386 |
| 1243908 | 1TC2B970661308181 |
| 1243922 | 4X4TWDF296J047116 |
| 1243923 | 4X4TWDF276J047115 |
| 1243925 | 4V0TC31276F000434 |
| 1243926 | 4V0TC31296F000435 |
| 1243928 | 47CTA2P226L118053 |
| 1243937 | 4X4TTHG256M007404 |
| 1243961 | 1TC2B970763001672 |
| 1243963 | 47CTA2P236L117963 |
| 1243984 | '1KB1A1L2X6E160442' |
| 1243992 | 47CTD2P226M425224 |
| 1243998 | '1EB1F322X62492017' |
| 1244001 | 5L4TF332X63021657 |
| 1244005 | 1TC2B970661308620 |
| 1244025 | '1UJBJ02N361EF1116' |
| 1244042 | 1TC2B970361308610 |
| 1244043 | 1TC2B970661509398 |
| 1244064 | 1TC2B970261308193 |
| 1244067 | 1TC2B970463001791 |
| 1244069 | 4X4TFLC206D090014 |
| 1244087 | 1TC2B970861308196 |
| 1244109 | '1UJBJ02P661EP0359' |
| 1244146 | '1UJBJ02P961EP0372' |
| 1244153 | '4YDT27B2X6E320613' |
| 1244157 | 4V0TC32266B007980 |
| 1244183 | 4X4TSMF286J016600 |
| 1244205 | 4V0TC31226F000373 |
| 1244226 | 1TC2B970761509393 |
| 1244269 | 1TC2B970261509396 |
| 1244277 | 1TC2B970061308208 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1244310 | 4YDT303266P225392 |
| 1244329 | '1UJBJ02R761EJ1113' |
| 1244330 | '1UJBJ02P661EN1102' |
| 1244343 | 4YDT303286P225393 |
| 1244380 | 4X4TWDF226J047166 |
| 1244400 | 5L4TF332963015400 |
| 1244401 | 47CTA2P2X6L117975 |
| 1244404 | 47CTA2P266L118055 |
| 1244410 | 47CTD2P216M425232 |
| 1244463 | 4X4TFLC266D090048 |
| 1244478 | 4X4TFLC226D090015 |
| 1244481 | '4X4TSME236M070208' |
| 1244494 | 1UJBJ02NX51JP0091 |
| 1244521 | '1EB1B302264013401' |
| 1244527 | 4X4TTHG206M007388 |
| 1244533 | 1TC2B970861308179 |
| 1244547 | 4WYT34P2161209534 |
| 1244556 | 4YDT291226L611390 |
| 1244562 | 4WYT12S2461602798 |
| 1244587 | 47CTA2P286L117974 |
| 1244606 | '5M6TE27276S003446' |
| 1244608 | 47CTA2P236L118062 |
| 1244623 | 1TC2B970261308601 |
| 1244643 | 4UBAS0R2161D71896 |
| 1244646 | 4YDT271276L611745 |
| 1244661 | 4X4TFLC276D090026 |
| 1244679 | '1UJBJ02N561ES0325' |
| 1244684 | 1TC2B970161509406 |
| 1244707 | '4YDT27B226E321030' |
| 1244740 | 5CZ200R2X61119533 |
| 1244749 | 47CTCRS236C653256 |
| 1244767 | '1UJBJ02N761EF1135' |
| 1244777 | '5M6TE27286S003438' |
| 1244799 | 1TC2B152961503259 |
| 1244839 | 5CZ200R2461119544 |
| 1244854 | 4V0TC32216B007935 |
| 1244870 | '1UJBJ02N961EF1119' |
| 1244921 | '4X4TSME216M070207' |
| 1244930 | 5L4TF332663015113 |
| 1244946 | 5CZ200R2761119540 |
| 1244955 | 4V0TC31266F000473 |
| 1244968 | '1EF1B282864011259' |
| 1244969 | 5CZ200R2861119546 |
| 1244987 | '4X4TSME2X6M070190' |
| 1244999 | 4YDT314256A226752 |
| 1245004 | '4X4TSME286M070219' |
| 1245010 | 5CH200R2661144370 |
| 1245057 | 5RXTA302061008788 |
| 1245063 | 5CH200R2X61144369 |
| 1245079 | 4X4TTHG206M007424 |
| 1245085 | '5M6TE27266S003437' |
| 1245094 | 4V0TC31206F000484 |
| 1245097 | 4X4TFLC296D090058 |
| 1245098 | 4X4TFLC246D090050 |
| 1245134 | 4X4TFLC236D090086 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1245136 | 4V0TC31246F000424 |
| 1245158 | 47CTCRS236C653273 |
| 1245162 | '1SE200P266F001488' |
| 1245180 | 4X4TTHG236M007448 |
| 1245195 | 4V0TC312X6F000492 |
| 1245211 | 4X4TTHG286M007428 |
| 1245215 | 4X4TTHG266M007461 |
| 1245241 | '4EZTS32286S116842' |
| 1245251 | 4YDT296296C130495 |
| 1245267 | 1NL1GTR2X61036409 |
| 1245328 | 4V0TC31286F000538 |
| 1245342 | 5CH200R2061144364 |
| 1245344 | 5CH200R2361144374 |
| 1245345 | 4V0TC31246F000536 |
| 1245349 | '5M6TE27246S003453' |
| 1245352 | '5SFBT30256E002287' |
| 1245356 | 47CTCRS206C653263 |
| 1245372 | '1UJBJ02P361EP0416' |
| 1245374 | '1EF1C322166011488' |
| 1245383 | '1SE200P256F001479' |
| 1245409 | 5L4TF332263016307 |
| 1245438 | 4X4TWDG206A238244 |
| 1245456 | 5L4TF332163023670 |
| 1245469 | 4X4TCKD236P099497 |
| 1245512 | '47CTDER246G521630' |
| 1245537 | 4X4TWDG2X6A238235 |
| 1245552 | '1UJBJ02R061EM1148' |
| 1245565 | '1UJBJ02R661EM0764' |
| 1245566 | 4YDT314236A226751 |
| 1245583 | 1TC2B375966101182 |
| 1245603 | '1UJBJ02P061EN0964' |
| 1245606 | '1UJBJ02P161EP0415' |
| 1245615 | 4YDT314256A226749 |
| 1245625 | '47CTDER246G521711' |
| 1245630 | 4WYT34K2861208792 |
| 1245635 | '1UJBJ02R061EM1117' |
| 1245664 | '47CTDER226G521710' |
| 1245679 | '4EZTS32266S116693' |
| 1245687 | 1NL1GTR2861036408 |
| 1245732 | 4X4TTHG226M007456 |
| 1245734 | '47CTDER236G521666' |
| 1245739 | '5SFBT30276E002307' |
| 1245759 | '47CTDER276G521704' |
| 1245761 | 4V0TC31226F000535 |
| 1245773 | '47CTDER276G521640' |
| 1245814 | '47CTDER296G521669' |
| 1245834 | 5L4TF332763023687 |
| 1245874 | 1NL1GTR2961036403 |
| 1245889 | '5SFBT30206E002309' |
| 1245925 | 4X4TWDG276A237463 |
| 1245926 | '1UJBJ02R161EL0823' |
| 1245940 | '1UJBJ02R661EL0820' |
| 1245943 | 1B9BT292X6A735241 |
| 1245957 | '1UJBJ02R361EL0824' |
| 1245960 | '47CTDER216G521665' |

Purvis, MS 3269 Units

| | |
|---|---|
| 1245969 | 4YDT271296L611746 |
| 1245985 | 47CTCRS246C653203 |
| 1245999 | 4WYT32P2261502041 |
| 1246001 | '4EZTS32216S116861' |
| 1246002 | '1UJBJ02PX61EP0557' |
| 1246016 | '4EZTS32276S116878' |
| 1246037 | '4EZTS32256S116698' |
| 1246042 | 5L4TF332263016078 |
| 1246083 | 4V0TC32296B007262 |
| 1246093 | 4V0TC31206F000534 |
| 1246100 | '4X4TWDE265R334351' |
| 1246103 | 4X4TWDC2X6A237477 |
| 1246153 | '4EZTS32266S116919' |
| 1246165 | '1UJBJ02N161EF0594' |
| 1246168 | '1EB1B282464013494' |
| 1246177 | 4UBAS0R2861D72527 |
| 1246189 | '47CTDER2966521638' |
| 1246195 | 4YDT263256N131148 |
| 1246199 | 47CTD2P206M425223 |
| 1246208 | 4X4TWDG206A238289 |
| 1246213 | '5M6TE27246S003484' |
| 1246214 | 4X4TWDG265J045773 |
| 1246251 | '1UJBJ02P361EP0819' |
| 1246261 | '1SE200P216F001494' |
| 1246269 | '4EZTS32286S116873' |
| 1246273 | '5M6TE27276S003494' |
| 1246308 | '1UJBJ02PX61EP0509' |
| 1246319 | '5M6TE272X6S002971' |
| 1246326 | '1SE200P286F001489' |
| 1246335 | 1TC2B969463002116 |
| 1246337 | '4EZTS32266S116855' |
| 1246338 | '5M6TE272563003008' |
| 1246394 | 4X4TPUC216P007806 |
| 1246399 | '5M6TE27296S003027' |
| 1246400 | '1UJBJ02N061EF0943' |
| 1246402 | '4EZTS32286S116856' |
| 1246415 | 4X4TWDG216A238298 |
| 1246426 | '1UJBJ02PX61EP0610' |
| 1246444 | 4V0TC31296F000418 |
| 1246453 | '5M6TE27216S003054' |
| 1246466 | '5M6TE27286S003066' |
| 1246472 | '1EB1C242066011426' |
| 1246487 | 5L4TF332563023901 |
| 1246510 | '5M6TE27206S002915' |
| 1246536 | 4X4TRLC266D090509 |
| 1246545 | 4XTTN30266C262080 |
| 1246560 | 4WYT32P2561501899 |
| 1246628 | '4EZTS32296S116882' |
| 1246710 | 47CTFTS216G519021 |
| 1246730 | '1UJBJ02R161EJ0846' |
| 1246749 | 4X4TRLC296D090522 |
| 1246777 | 4V0TC32276D002694 |
| 1246817 | 4YDT284236J463395 |
| 1246850 | 4V0TC322X6D002477 |
| 1246866 | 4XTTN30226C262142 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1246898 | '5M6TE27206S003045' |
| 1246916 | 1UJBJ02R751CW0420 |
| 1246950 | '1UJBJ02P761EP0855' |
| 1246972 | 4XTTN30246C262174 |
| 1246973 | '5M6TE27266S003003' |
| 1246977 | '5M6TE27256S003106' |
| 1246990 | 4X4TCKD266P005161 |
| 1247025 | '1SE200P286F001380' |
| 1247026 | 4X4TCKD246P005160 |
| 1247049 | '4EZTS30226S094579' |
| 1247060 | '4EZTS32226S116853' |
| 1247075 | 4XTTN30206C262141 |
| 1247079 | 1NL1GTM2951062876 |
| 1247094 | '1SE200P236F001383' |
| 1247095 | 4X4TRLC236D090547 |
| 1247119 | 1NL1GTR2561036561 |
| 1247153 | 5L4TF332X63023750 |
| 1247162 | '1UJBJ02P661EP0880' |
| 1247208 | '1EB7F313156008828' |
| 1247271 | 4X4TWDG226A238309 |
| 1247277 | '1UJBJ02P461EP0859' |
| 1247288 | '1UJBJ02P761EP0869' |
| 1247305 | '1ED1B282042970303' |
| 1247322 | 4X4TRLC236D090550 |
| 1247338 | '1UJBJ02R661EM1025' |
| 1247369 | 4X4TRLC216D090563 |
| 1247385 | '1EB1C282766012759' |
| 1247429 | 1TC2B969861510052 |
| 1247433 | '1UJBJ02P261EP0861' |
| 1247465 | 1KB131L216W163850 |
| 1247469 | '1UJBJ02P661EP1012' |
| 1247544 | '1SE200P206F001678' |
| 1247549 | 1TC2B969066101479 |
| 1247562 | 5L4TF332563023879 |
| 1247586 | 1TC2B969X66101487 |
| 1247647 | 1TC2B969461509951 |
| 1247653 | 1TC2B969966101402 |
| 1247866 | 1TC2B969261510094 |
| 1247869 | 5L4TF332563020058 |
| 1247879 | 4WYT34P2161209744 |
| 1247933 | '1SE200P266F001569' |
| 1247954 | 1TC2B969461509948 |
| 1248013 | 5L4TF332X63015616 |
| 1248042 | 1TC2B969966101433 |
| 1248070 | 4V0TC272651005461 |
| 1248118 | 4WYT34P2061209749 |
| 1248162 | 1S4BT302663014458 |
| 1248204 | 5L4TF332X63020217 |
| 1248219 | '1UJBJ02P461EP0974' |
| 1248241 | 1KB131L276W164033 |
| 1248244 | 5L4TF332563024014 |
| 1248279 | 1TC2B969663002215 |
| 1248284 | 5L4TF332863023973 |
| 1248287 | 1KB131L206W164066 |
| 1248299 | 4WYT34P2761209747 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1248315 | 5L4TP272663021883 |
| 1248316 | 1TC2B969261510113 |
| 1248329 | 1NL1GTR2961036563 |
| 1248334 | 1TC2B969066101451 |
| 1248349 | 1TC2B969966101450 |
| 1248376 | '1EB1C282366012760' |
| 1248432 | 5L4TF332263020065 |
| 1248448 | 1UJBJ02P161JY0611 |
| 1248460 | '1SE200P276F001547' |
| 1248468 | 5L4TF332963023819 |
| 1248482 | 1TC2B969861310224 |
| 1248517 | 5L4TF332263021460 |
| 1248521 | 1NL1GTR2361036560 |
| 1248553 | '1UJBJ02N361EF0919' |
| 1248563 | 5L4TF332X63024011 |
| 1248586 | 1KB131L206W163919 |
| 1248617 | 1KB131L226W164036 |
| 1248640 | 1TC2B969061509896 |
| 1248704 | 5L4TF332863024055 |
| 1248713 | 5L4TF332863020071 |
| 1248721 | 5L4TF332563020089 |
| 1248722 | 1S4BT302263014506 |
| 1248746 | 4WYT12S2161602841 |
| 1248755 | 4N11Y272760203512 |
| 1248760 | 1TC2B969263002230 |
| 1248762 | 1TC2B969061310136 |
| 1248809 | 1S4BT302163014464 |
| 1248841 | 4WYT12S2761602830 |
| 1248860 | 5L4TF332163021451 |
| 1248887 | 5CH200R2661144482 |
| 1248893 | 5CZ200R2661119710 |
| 1248933 | 5L4TF332363021497 |
| 1248948 | 5L4TF332263016064 |
| 1248955 | 1TC2B969863002250 |
| 1248961 | 1TC2B969163002249 |
| 1248973 | 5CZ200R2661125569 |
| 1249041 | 5CZ200R2161119727 |
| 1249043 | 5CZ200R2461119737 |
| 1249061 | 5L4TF332563024059 |
| 1249064 | 1S4BT302063014469 |
| 1249066 | 5CZ200R2761125595 |
| 1249079 | 1TC2B969X61001581 |
| 1249093 | 5CH200R2561144490 |
| 1249102 | 1S4BT302063014505 |
| 1249103 | 5CZ200R2X61125574 |
| 1249128 | 5CH200R2X61144498 |
| 1249129 | 4X4TCKD236P005179 |
| 1249148 | 5L4TF332763020353 |
| 1249149 | 5CZ200R2561119729 |
| 1249152 | 5CZ200R2561125594 |
| 1249154 | 5CZ200R2661119741 |
| 1249158 | 5CZ200R2161125592 |
| 1249165 | 1TC2B969561001567 |
| 1249168 | 1TC2B969463002374 |
| 1249178 | 4X4TCKD216P005181 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1249186 | 5CH200R2661144501 |
| 1249217 | 5CZ200R2261125598 |
| 1249218 | 5CZ200R2361119745 |
| 1249223 | 5CZ200R2161125608 |
| 1249236 | 5CZ200R2961125582 |
| 1249249 | 5CZ200R2X61125610 |
| 1249252 | 1KB131L296W164101 |
| 1249256 | 5CZ200R2361119731 |
| 1249262 | 5CZ200R2861125606 |
| 1249289 | 5CH200R2261144513 |
| 1249306 | 1KB131L246W164278 |
| 1249309 | 1TC2B969063002369 |
| 1249324 | '1UJBJ02P261EP0651' |
| 1249326 | '1UJBJ02PX61EP0834' |
| 1249328 | 5CZ200R2361119762 |
| 1249334 | 1KB131L276W164257 |
| 1249339 | '1SE200P256F001708' |
| 1249346 | '1EF1B282965342880' |
| 1249362 | 5CZ200R2061125602 |
| 1249377 | 5CZ200R2961125615 |
| 1249392 | '1SE200P2X6F001722' |
| 1249403 | 1TC2B969X63002363 |
| 1249406 | 5CZ200R2861119773 |
| 1249415 | 5CH200R2761144524 |
| 1249427 | 5CZ200R2461125618 |
| 1249446 | 5CZ200R2661125622 |
| 1249477 | 5L4TF332763020255 |
| 1249485 | 5CH200R2761144510 |
| 1249491 | 5CZ200R2661125619 |
| 1249512 | 5CZ200R2X61119788 |
| 1249514 | 5CH200R2461144531 |
| 1249526 | 5CZ200R2761119781 |
| 1249547 | 5CH200R2361144519 |
| 1249548 | 5CH200R2X61144517 |
| 1249560 | 1KB131L276W164324 |
| 1249561 | 1KB131L236W164336 |
| 1249568 | 5CH200R2261144530 |
| 1249577 | 5L4TF332463020407 |
| 1249599 | 5CZ200R2661119786 |
| 1249614 | 4X4TCKD286P005193 |
| 1249618 | 1KB131L236W164322 |
| 1249622 | 4N11Y272060203514 |
| 1249659 | 5CZ200R2761125628 |
| 1249673 | 5L4TF332463024103 |
| 1249723 | 5CZ200R2361125626 |
| 1249729 | 5L4TF332563024109 |
| 1249779 | '1SE200P296F001761' |
| 1249802 | '1SE200P246F001750' |
| 1249807 | 1TC2B969161310520 |
| 1249813 | 1TC2B969263002437 |
| 1249819 | 1TC2B969661310528 |
| 1249822 | 5L4TF332963020502 |
| 1249840 | 1TC2B969461001625 |
| 1249930 | 1TC2B969661310545 |
| 1249940 | 5L4TF332363024125 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1250024 | '1EB1F322462314393' |
| 1250043 | '1EB1F322262314439' |
| 1250052 | 5L4TF332363014128 |
| 1250070 | '1EB1F322562491423' |
| 1250074 | '1EB1F322662491348' |
| 1250077 | 5L4TF332X63014174 |
| 1250079 | 4X4TWDH256P195256 |
| 1250096 | '1KB131L206E159553' |
| 1250103 | 4X4TWDH216P100837 |
| 1250164 | 5L4TF332663014138 |
| 1250177 | 4X4TSMH246J030572 |
| 1250212 | 4CK1F272454007062 |
| 1250231 | 4X4TWDH246P195264 |
| 1250267 | 5L4TF332163014953 |
| 1250287 | 4X4TWDH256P195287 |
| 1250300 | 4X4TSMH266J030685 |
| 1250316 | 4X4TWDH286P195171 |
| 1250317 | '1EB1F322062314343' |
| 1250358 | 5CH200R2X61144081 |
| 1250393 | '1SE200P216F000944' |
| 1250394 | '1SE200P2X6F000943' |
| 1250404 | 5L4TF332563014969 |
| 1250412 | 4X4TCKD286P100059 |
| 1250428 | 4X4TWDH2X6P194992 |
| 1250432 | '1EB1F322162491239' |
| 1250447 | 5CH200R2561144070 |
| 1250448 | '1EB1F322062314312' |
| 1250484 | '1EB1F322762314307' |
| 1250492 | 5L4TF332063014233 |
| 1250511 | '2EB1F322366503409' |
| 1250546 | '1EB1F322262314392' |
| 1250549 | 4X4TWDH276P007188 |
| 1250574 | 5L4TF332263014976 |
| 1250596 | 4X4TWDH236R335910 |
| 1250599 | '2EB1F322066503268' |
| 1250614 | '1EB1F322362314398' |
| 1250619 | '47CTDER2X6G520742' |
| 1250626 | 47CTD2P276M424473 |
| 1250632 | 47CTD2P256M424469 |
| 1250633 | '47CTDER286G520741' |
| 1250662 | '1EB1F322362491419' |
| 1250664 | 4X4TSMH266J016205 |
| 1250665 | 4X4TWDH266P007182 |
| 1250698 | 5L0RS282X6T000737 |
| 1250706 | 5L4TF332763014326 |
| 1250712 | '1EB1F322862491318' |
| 1250713 | 4X4TWDH266R335813 |
| 1250714 | '1UJBJ02R961EM0757' |
| 1250715 | '1UJBJ02P661EN0774' |
| 1250719 | '4YDT31B246E320567' |
| 1250724 | '1EB1F322862314364' |
| 1250725 | 4X4TWDH226R335736 |
| 1250733 | '1UJBJ02PX61EN0776' |
| 1250787 | '1EB1F322962491361' |
| 1250789 | 4X4TSMH266J030766 |

FEMA174-000556

Purvis, MS 3269 Units

| | |
|---|---|
| 1250831 | 4X4TWDH276P194982 |
| 1250837 | 5L4TF332663014964 |
| 1250889 | 4X4TWDH296P195065 |
| 1250922 | '1EB1F322162491371' |
| 1250972 | 5L4TF332863015047 |
| 1250974 | 5L4TF332663015046 |
| 1250986 | '1EB1F322262491315' |
| 1251007 | '1EB1F322562491518' |
| 1251015 | 5L4TF332563015006 |
| 1251049 | 4X4TSMH276J016164 |
| 1251079 | '1UJBJ02N861EF0575' |
| 1251094 | '1EB1F322062491524' |
| 1251099 | '1SE200P286F001055' |
| 1251122 | '1SE200P216F001060' |
| 1251131 | 5L4TF332863014206 |
| 1251143 | '1UJBJ02R161EM0901' |
| 1251147 | '2EB1F322966503415' |
| 1251148 | '2EB1F322566503413' |
| 1251150 | '47CTDER266G520768' |
| 1251162 | 5L4TF332163014189 |
| 1251179 | 5L4TF332263014377 |
| 1251185 | '47CTDER246G521160' |
| 1251206 | '5SFBT31226E001595' |
| 1251220 | 4X4TSVV246L007551 |
| 1251222 | 5L4TF332063014197 |
| 1251243 | 4X4TSVV2X6L007554 |
| 1251259 | '47CTDER2X6G520739' |
| 1251273 | '47CTDER266G521077' |
| 1251274 | 4X4TSVV236L007556 |
| 1251276 | '47CTDER2X6G521065' |
| 1251289 | 4V0TC31266B007673 |
| 1251330 | 5L4TF332X63015065 |
| 1251342 | '47CTDER266G521189' |
| 1251344 | 1TC2B970363001474 |
| 1251350 | 1KB131L2X6W161594 |
| 1251353 | '1EB1F322X62314379' |
| 1251360 | '1EB1F322762491259' |
| 1251370 | '47CTDER216G521164' |
| 1251372 | 4X4TCKD236P101121 |
| 1251386 | 4V0TC31246B007672 |
| 1251395 | '1EB1F322962491375' |
| 1251396 | '1EB1F322162491354' |
| 1251437 | 47CTCRS286C653110 |
| 1251438 | 1TC2B970763001512 |
| 1251469 | 1TC2B970263001496 |
| 1251470 | 4YDT29B286G919624 |
| 1251474 | 1TC2B970263001515 |
| 1251493 | '1SE200P296F001081' |
| 1251501 | '47CTDER296G521199' |
| 1251513 | '1EB1F322362491209' |
| 1251518 | '1EB1F322462491381' |
| 1251546 | '5SFBT31206E001563' |
| 1251561 | 4YDT29B276G919663 |
| 1251568 | '2EB1F322666503422' |
| 1251579 | 1TC2B333066100958 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1251586 | '1EB1F322762491391' |
| 1251608 | '1EB1F322962491523' |
| 1251610 | 1TC2B331066100893 |
| 1251616 | 4V0TC31256B007681 |
| 1251624 | 1TC2B970761308576 |
| 1251626 | '5SFBT31256E001574' |
| 1251630 | '1EB1F322162491385' |
| 1251633 | 1TC2B969661305619 |
| 1251664 | '1EB1F322062491328' |
| 1251666 | '1EB1F322162314433' |
| 1251673 | '1EB1F322562314404' |
| 1251677 | 1TC2B969761305676 |
| 1251695 | 5L4TF332163014564 |
| 1251732 | 5L4TF332563015071 |
| 1251733 | 1TC2B969861305623 |
| 1251740 | 5L4TF332563014521 |
| 1251743 | '1EB1F322662491544' |
| 1251748 | 5L4TF332463014526 |
| 1251765 | 4YDT29B276G919436 |
| 1251811 | 4WYT34P2661404707 |
| 1251816 | 4YDT291296L611550 |
| 1251841 | 4V0TC31236B007680 |
| 1251864 | 4YDT291266L611554 |
| 1251893 | '1EB1F322662491379' |
| 1251910 | 4YDT291296L611547 |
| 1251930 | '1EB1F322762491357' |
| 1251934 | 4YDT291216L611526 |
| 1251936 | 4YDT2912X6L611556 |
| 1251949 | '1EB1F322X62314477' |
| 1251991 | 4V0TC31216B007676 |
| 1252035 | 4YDT29B2X6G919317 |
| 1252042 | 4V0TC312X6B007675 |
| 1252080 | '1EB1F322262491461' |
| 1252098 | 47CTCRS286C653155 |
| 1252107 | 47CTD2P256M425153 |
| 1252119 | '1EB1F322362491386' |
| 1252153 | '1EB1F322562491387' |
| 1252178 | 4YDT298276C129214 |
| 1252182 | '1UJBJ02R361EL0659' |
| 1252224 | 4YDT29B2X6G920077 |
| 1252236 | '1EB1F322362490951' |
| 1252247 | '5SFBT31226E001581' |
| 1252249 | 4WYT34P2761404702 |
| 1252267 | 5L4TF332463013487 |
| 1252283 | 4YDT29B296G920099 |
| 1252284 | '2EB1F322X66503293' |
| 1252302 | '1EB1F322462491252' |
| 1252304 | 5L4TF332763014603 |
| 1252308 | '1EB1F322162314528' |
| 1252337 | '1EB1F322662491530' |
| 1252382 | 5L4TF332963014635 |
| 1252392 | '1EB1F322162491242' |
| 1252403 | 4YDT29B266G919976 |
| 1252410 | '2EB1F322X66503309' |
| 1252424 | 4YDT31R266G920033 |

Purvis, MS 3269 Units

| 1252426 | 4YDT31R266G920050 |
| 1252444 | '1UJBJ02R661EJ0986' |
| 1252452 | '1UJBJ02R661EJ0891' |
| 1252454 | 4YDT31R256G920038 |
| 1252456 | 4UBAS0R2261D71888 |
| 1252466 | 5L4TF332563014647 |
| 1255018 | '1SE200P286F001699' |
| 1255021 | 1TC2B969361001633 |
| 1255035 | 5L4TF332263021197 |
| 1255049 | 1TC2B969661001688 |
| 1255064 | 1TC2B969061001668 |
| 1255071 | 1TC2B969X63002461 |
| 1255091 | 1KB131L266W16463 |
| 1255095 | 5L4TF332563020562 |
| 1255100 | 1TC2B969461310575 |
| 1255117 | 5L4TF332863021222 |
| 1255121 | 1KB131L296W164597 |
| 1255133 | 1TC2B969861001661 |
| 1255154 | 5L4TF332963021228 |
| 1255211 | 1TC2B969961310569 |
| 1255226 | 1TC2B969861310563 |
| 1255248 | 1TC2B969963002502 |
| 1255314 | 1KB131L216W164612 |
| 1255334 | 5L4TF332663021235 |
| 1255345 | 1TC2B969561001665 |
| 1255366 | 1NL1GTR2961039012 |
| 1255383 | 1KB131L286W164641 |
| 1255391 | 1TC2B969961001653 |
| 1255638 | 1TC2B969961001720 |
| 1255679 | 4V0TC29296D002728 |
| 1255689 | 5L4TF332363020138 |
| 1255726 | 5L4TF332363020124 |
| 1255838 | '1SE200P266F001880' |
| 1255908 | 1TC2B969361310681 |
| 1255916 | 5L4TF332763020871 |
| 1255982 | 5L4TF332063021361 |
| 1255988 | 1KB131L296W165037 |
| 1256054 | 5L4TF332163020915 |
| 1256150 | 1S4BT302663014573 |
| 1256182 | 1S4BT302163014576 |
| 1256186 | 5L4TF332863016084 |
| 1256190 | 1S4BT302X63014575 |
| 1256227 | 1TC2B969461001835 |
| 1256305 | 1S4BT302263014571 |
| 1256376 | 1S4BT302763014811 |
| 1256412 | 5L4TF332863021396 |
| 1256430 | 1TC2B969561310620 |
| 1256458 | 1KB131L296W165474 |
| 1256467 | 1S4BT302963014812 |
| 1256553 | 5L4TF332663016097 |
| 1256567 | 1TC2B969661310741 |
| 1256581 | 4N11Y272960203754 |
| 1256601 | 1TC2B969X61001838 |
| 1256616 | 1S4BT302363014580 |
| 1256645 | 1S4BT302563014810 |

Purvis, MS 3269 Units

| 1256665 | 1TC2B969261311272 |
|---|---|
| 1256678 | 1TC2B969761001943 |
| 1256699 | 5L0RS28266T000900 |
| 1256710 | 1TC2B969261310736 |
| 1256733 | 1TC2B969X61002004 |
| 1256755 | 1TC2B969561311282 |
| 1256831 | 5L4TF332063020680 |
| 1256836 | 1KB131L266W165450 |
| 1256841 | 5L4TF332663020750 |
| 1256847 | 5L4TF332X63020749 |
| 1256877 | 5L4TF332263020633 |
| 1256918 | 5L4TF332963020953 |
| 1256919 | 1S4BT302X63014821 |
| 1256954 | 4CJ1F322866505160 |
| 1256957 | 4CJ1F322266505171 |
| 1256959 | 4CJ1F322966505166 |
| 1256960 | 5L0RS28236T000935 |
| 1256969 | 4CJ1F322X66505175 |
| 1256970 | 4CJ1F322366505180 |
| 1256979 | 4CJ1F322666505190 |
| 1256984 | 5L0RS28256T000953 |
| 1256986 | 4CJ1F322X66505192 |
| 1256992 | 4CJ1F322866505210 |
| 1257114 | 4CJ1F322266505221 |
| 1257124 | 4CJ1F322566505245 |
| 1257131 | 4CJ1F322066505234 |
| 1257155 | 4CJ1F322766505232 |
| 1257156 | 4CJ1F322566505231 |
| 1257159 | 5L0RS28236T000952 |
| 1257170 | 4CJ1F322666505252 |
| 1265095 | '1EB1F322465342371' |
| 1265403 | 4V0TC32216D002173 |
| 1265481 | '1F9BE30246F309122' |
| 1265916 | '5SFBT31206E001558' |
| 1266157 | 4WYT34P2061208911 |
| 1272655 | '1EB1F322464012607' |
| 1275138 | '47CTDER256G520678' |
| 1275699 | 4X4TSMH226C008882 |
| 1276135 | '47CTDER246G520624' |
| 1276213 | '4EZTS28276S095113' |
| 1276215 | '1UJBJ02R961EL0455' |
| 1276437 | 1SABS02R962CK6563 |
| 1276486 | 1TC2B969163001960 |
| 1276551 | 47CTFMR236P614465 |
| 1276607 | 4X4TWDH286R335756 |
| 1276787 | 5CZ200R2861125122 |
| 1276798 | 1KB131L246W162580 |
| 1276964 | '1KB131L206E162162' |
| 1277568 | 1NL1GTR2561041985 |
| 1277649 | 1NL1GTR2361045985 |
| 1277656 | 1NL1GTR2061045992 |
| 1277718 | 1NL1GTR2061046012 |
| 1278137 | 1NL1GTR2361017054 |
| 1278594 | 1NL1GTR2561046295 |
| 1278609 | 1NL1GTR2861046310 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1278826 | 1NL1GTR2861042385 |
| 1279222 | 1NL1GTR2261046514 |
| 1279347 | 1NL1GTR2X61046549 |
| 1279468 | 1NL1GTR2361046585 |
| 1279706 | 1NL1GTR2361046666 |
| 1279856 | 1NL1GTR2661042739 |
| 1280186 | '47CTFEP226M424666' |
| 1280341 | 4XTTN30226C262299 |
| 1280409 | 4WYT02P2961708773 |
| 1280437 | 4X4TSMH256J030760 |
| 1280514 | 1SABS02R062CK6595 |
| 1280575 | '4EZTS28246S095165' |
| 1280633 | '1EB1F322564012681' |
| 1280662 | 5RXTA242061008861 |
| 1280739 | '1UJBJ02RX61EJ0862' |
| 1280845 | 4XTTN30236C262313 |
| 1280848 | '1UJBJ02RX61EL0545' |
| 1280976 | 4UBAS0R2761D48168 |
| 1281080 | 4WYT12S2961602229 |
| 1281130 | 5RXTA302361008817 |
| 1281146 | 1SABS02R361CK6970 |
| 1281147 | '4EZTS28256S095076' |
| 1281188 | '5SFBT30226E001940' |
| 1281358 | 4X4TSMH2X6T104520 |
| 1281381 | 4WYT34P2X61208740 |
| 1281448 | '4EZTS32296S094771' |
| 1281525 | 1LC2S2P286D305614 |
| 1281528 | '1UJBJ02R061EL0571' |
| 1281949 | 4WYT02P2561710441 |
| 1282034 | 47CTFTR246G520895 |
| 1282178 | '1EB1F322462491624' |
| 1282213 | 1SABS02R261CK6944 |
| 1282552 | '5M6TE27236S003184' |
| 1282562 | '5M6TE272969003142' |
| 1282664 | 4WYT02P2161710999 |
| 1282681 | 4WYT02P2161711053 |
| 1282710 | '1EB1C282666012901' |
| 1285050 | 4YDT260236N129595 |
| 1285092 | 4YDT260246N129699 |
| 1285166 | 4YDT260276N129731 |
| 1285173 | 4YDT260256N129713 |
| 1285230 | 4YDT2602X6N129481 |
| 1285344 | 4YDT260246N129766 |
| 1285361 | 4YDT260246N129704 |
| 1285467 | 4WYT12S2861603453 |
| 1287912 | '5M6TE272X6S003148' |
| 1287930 | 4V0TC30256B007763 |
| 1287936 | 4X4TFLC266D089420 |
| 1288021 | '47CTDER216G521391' |
| 1288118 | 4WYT34P2261405045 |
| 1288135 | '1UJBJ02R161EM0896' |
| 1288682 | 19LBA02PX6A063583 |
| 1288740 | 4WYT34P2161209548 |
| 1288793 | 4WYT34P2761405025 |
| 1288884 | 4WYT32P2161502158 |

Purvis, MS 3269 Units

| 1288946 | 4WYT34P2961405043 |
|---------|-------------------|
| 1288958 | 4WYT34P2X61405018 |
| 1288965 | 4V0TC31246F000245 |
| 1288979 | 4V0TC31226B007721 |
| 1288986 | 4V0TC312X6B007708 |
| 1288991 | 4V0TC31256F000318 |
| 1288996 | 4V0TC31296F000323 |
| 1289004 | 4WYT34P2061405030 |
| 1290402 | 1NL1GTR2461033389 |
| 1290666 | 1NL1GTR2261078265 |
| 1290915 | 1NL1GTR2561037502 |
| 1290920 | 1NL1GTR2461037507 |
| 1290930 | 1NL1GTR2761037517 |
| 1291478 | 1NL1GTR2461026779 |
| 1291633 | 1NL1GTR2061033647 |
| 1291672 | 1NL1GTR2761083512 |
| 1291900 | 1NL1GTR2561033692 |
| 1292035 | 1NL1GTR2661078429 |
| 1292245 | 1NL1GTR2961083575 |
| 1292405 | 1NL1GTR2X61083617 |
| 1292817 | 1NL1GTR2861046842 |
| 1292949 | 1NL1GTR2X61046924 |
| 1292980 | 1NL1GTR2261017787 |
| 1293431 | 1NL1GTR2X61047054 |
| 1293447 | 1NL1GTR2861047070 |
| 1293854 | 1NL1GTR2761043270 |
| 1293913 | 1NL1GTR2961047255 |
| 1294164 | 1NL1GTR2461043369 |
| 1294494 | 1NL1GTR2261018292 |
| 1294741 | 1NL1GTR2261018339 |
| 1294872 | 1NL1GTR2261018390 |
| 1295013 | 1NL1GTR2161083635 |
| 1295345 | 1NL1GTR2061083691 |
| 1295524 | 1NL1GTR2861033928 |
| 1295546 | 1NL1GTR2161033950 |
| 1295743 | 1NL1GTR2961033971 |
| 1296302 | 1NL1GTR2461034106 |
| 1296433 | 1NL1GTR2961052830 |
| 1296719 | 1NL1GTR2961027345 |
| 1296738 | 1NL1GTR2261027364 |
| 1296772 | 1NL1GTR2X61034210 |
| 1296942 | 1NL1GTR2X61034238 |
| 1297056 | 1NL1GTR2461038334 |
| 1297112 | 1NL1GTR2361052936 |
| 1297515 | 1NL1GTR2261083949 |
| 1297573 | 1NL1GTR2861034366 |
| 1297716 | 1NL1GTR2961084001 |
| 1297833 | 1NL1GTR2861027532 |
| 1297909 | 1NL1GTR2061084002 |
| 1297943 | 1NL1GTR2661084036 |
| 1298100 | 1NL1GTR2961027572 |
| 1298359 | 1NL1GTR2761002945 |
| 1298414 | 1NL1GTR2961003000 |
| 1298541 | 1NL1GTR2061003127 |
| 1299479 | 1NL1GTR2161084106 |

Purvis, MS 3269 Units

| 1299516 | 1NL1GTR2361038602 |
|---------|-------------------|
| 1299706 | 1NL1GTR2561034566 |
| 1299786 | 1NL1GTR2361053181 |
| 1302612 | '1UJBJ02R351EM0137' |
| 1302739 | '1UJBJ02N351ET0429' |
| 1302740 | 4YDT256275N119510 |
| 1302783 | '1EB1F322X62491806' |
| 1303189 | '1EB1F322162315114' |
| 1303291 | 4V0TC272X6D002384 |
| 1303406 | 1TC2B969363001975 |
| 1303409 | '1UJBJ02P761EP0225' |
| 1303518 | 5CZ200R2561125255 |
| 1303519 | '1UJBJ02P361EP0075' |
| 1304993 | '4EZTS32226S094840' |
| 1305021 | '1EB1C302066011857' |
| 1305839 | '5KDBE30216L003144' |
| 1306066 | '1EB1F322862315224' |
| 1306132 | 4UBAS0N2561B72338 |
| 1306227 | 5CH200R2361144357 |
| 1306314 | '4EZTS282X6S095073' |
| 1306317 | '1SE200P246H000439' |
| 1306406 | 5L4FP282X53010489 |
| 1306486 | 4X4TPUF246P007276 |
| 1306636 | 4WYT12L2361602306 |
| 1306698 | 4X4TCKD2X6P005048 |
| 1306730 | 1TC2B969X61307955 |
| 1306854 | 47CTD2N266M424919 |
| 1306873 | 4CJ1F322464285124 |
| 1306895 | 4CJ1F322765342698 |
| 1306973 | 47CTD2N266M424869 |
| 1306979 | '1EB1F322162491886' |
| 1307415 | 1TC2B969261310204 |
| 1307480 | 4CJ1F322566012651 |
| 1312504 | 4X4TWDH286P007152 |
| 1312507 | 4CJ1F322066012654 |
| 1312527 | '1EB1F322362314899' |
| 1312584 | '1EB1F322862314834' |
| 1312596 | '47CTDER296G520991' |
| 1312619 | '1UJBJ02R561EJ0994' |
| 1312628 | 5CZ200R2661125362 |
| 1312637 | '1EB1F322262315221' |
| 1312706 | 1TC2B969461310205 |
| 1312713 | '1EB1F322962492039' |
| 1312769 | 4CJ1F322965342833 |
| 1312887 | 4WYT12N2761601950 |
| 1312994 | '1EB1F322562492085' |
| 1313011 | '1EB1F322962492090' |
| 1313042 | 1TC2B969466101436 |
| 1313121 | 5CH200R2961144394 |
| 1313156 | 5C1TP30295P007495 |
| 1313187 | 5L4TF332063019948 |
| 1313238 | 1TC2B969061308032 |
| 1313279 | 4WYT34P2261209736 |
| 1313288 | 4CJ1F322865342600 |
| 1313297 | 1TC2B969561308043 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1313314 | '1EB1F322764012892' |
| 1313330 | 5CZ200R2861119577 |
| 1313418 | 5CZ200R2761125404 |
| 1313428 | '1EB1F322364012890' |
| 1313490 | '1EB1F322764013184' |
| 1313564 | '1EB1F322462314913' |
| 1313588 | 4CJ1F322665342739 |
| 1313661 | 4CJ1F322264285137 |
| 1313732 | 4CJ1F322265342768 |
| 1313735 | 4CJ1F322066012685 |
| 1313748 | '1EB1F322964013140' |
| 1313835 | '1EB1F322762492170' |
| 1313869 | '1EB1F322662492175' |
| 1313881 | '1EB1F322264013156' |
| 1313892 | '4YDT30B256E319289' |
| 1313933 | 1TV2B297X66101076 |
| 1313946 | 4CJ1F322066012704 |
| 1313965 | 4CJ1F322365342682 |
| 1313975 | 1TC2B969861308070 |
| 1313994 | 4CJ1F322065342784 |
| 1314085 | 5C1TZ31216P009865 |
| 1314109 | '1EB1F322162315145' |
| 1314242 | 1TC2B969X61310127 |
| 1314261 | 1TC2B969861509936 |
| 1314362 | '1EB1F322362492182' |
| 1314656 | '1SE200P286F001329' |
| 1314704 | '1EB1F322064013205' |
| 1315216 | 4X4TWDZ206A237785 |
| 1315370 | 1TC2B969561510056 |
| 1315393 | '1EB1F322462492238' |
| 1315480 | 4CJ1F322465342920 |
| 1315481 | 4CJ1F322264285123 |
| 1315558 | '1EB1F322862492291' |
| 1315573 | '1EB1F322762492279' |
| 1315793 | 4XTT623295C156544 |
| 1315842 | '1SE200P246H000473' |
| 1315929 | '1EB1F322X62491580' |
| 1315931 | 4CJ1F322964014012 |
| 1315954 | 4CJ1F322065342929 |
| 1316128 | '1EB1F322162492116' |
| 1316168 | '1EB1F322662492399' |
| 1316171 | 5L4TF332363024013 |
| 1316209 | 4CJ1F322965342962 |
| 1316210 | 4CJ1F322866013003 |
| 1316245 | 4CJ1F322161505336 |
| 1316400 | 4CJ1F322X65343067 |
| 1316593 | '1EB1F322362315454' |
| 1316934 | '1EB1F322362315471' |
| 1316936 | '1EB1F322162314979' |
| 1316938 | 4CJ1F322465342948 |
| 1316939 | 4CJ1F322465342951 |
| 1316990 | 4CJ1F322265342947 |
| 1316993 | '1EB1F322962315913' |
| 1317096 | '1EB1F322162315355' |
| 1317403 | 5CH200R2061144557 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1317469 | 5CH200R2761144555 |
| 1322902 | 5CZ200R2861118431 |
| 1322904 | 5CZ200R2661118427 |
| 1325735 | 5CZ200R2461119883 |
| 1326034 | 5CH200R2361144617 |
| 1326343 | '2EB1F322366504219' |
| 1326443 | 5CZ200R2X61119922 |
| 1326641 | 5CZ200R2261120059 |
| 1326694 | 5CH200R2X61144694 |
| 1332846 | 5CZ200R2661120095 |
| 1332862 | 4CJ1F322165343426 |
| 1332875 | 4CJ1F322566504709 |
| 1333011 | 4CJ1F322966504714 |
| 1337842 | 4V0TC31246F000343 |
| 1338068 | '1EB1F322364013084' |
| 1338089 | '4X4TSME216M070126' |
| 1342764 | 4YDT303256P225366 |
| 1342902 | 4WYT32P2361502646 |
| 1342935 | 4CJ1F322366504787 |
| 1343147 | 5L4TF332563025700 |
| 1343339 | 4CJ1F322466504751 |
| 1343432 | 4CJ1F322266504747 |
| 1343477 | 4WYT32P2961502456 |
| 1343482 | 4CJ1F322X66504852 |
| 1343644 | '1UJBJ02P961EP1067' |
| 1343782 | '1UJBJ02P861EP0668' |
| 1343865 | '1UJBJ02P761EP1097' |
| 1343929 | '1UJBJ02PX61EP1109' |
| 1343951 | 4CJ1F322066505038 |
| 1344080 | '1UJBJ02P961EP1120' |
| 1344949 | 4WYT12S2361603876 |
| 1345882 | 4X4TSMC256R394704 |
| 1345930 | 4WYT12S2161603830 |
| 1345968 | 4CJ1F322966505135 |
| 1346546 | 5CZ200P2461128215 |
| 1346707 | 5L4TF332863019762 |
| 1346726 | 5L4TF332063019819 |
| 1346864 | LSPH701286707GA06 |
| 1346877 | LSPH701287907GA06 |
| 1346932 | LSPH701292207GA06 |
| 1346958 | LSPH701295308GA06 |
| 1346975 | LSPH701299408GA06 |
| 1347123 | 4CJ1F322466505057 |
| 1347125 | 4WYT32P2261502606 |
| 1347136 | 4WYT34P2461209981 |
| 1347186 | '1UJBJ02P761EP0659' |
| 1347251 | 4WYT12S2861603713 |
| 1347285 | 4WYT12S2261603805 |
| 1347425 | 4YDT291216A227242 |
| 1347537 | 1NL1GTR2061084162 |
| 1347876 | 1NL1GTR2761084210 |
| 1347945 | 1NL1GTR2461034686 |
| 1348429 | 1NL1GTR2061068639 |
| 1348481 | 1NL1GTR2761027859 |
| 1348587 | 1NL1GTR2261038879 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1348915 | 1NL1GTR2261038994 |
| 1348949 | 1NL1GTR2661027948 |
| 1349035 | 1NL1VTR2461053437 |
| 1349111 | 1NL1GTR2561084321 |
| 1349275 | 1NL1GTR2861084345 |
| 1349521 | 1NL1GTR2161028022 |
| 1349986 | 1NL1GTR2361060086 |
| 1350135 | 1NL1GTR2761047674 |
| 1350223 | 1NL1GTR2061047712 |
| 1350463 | 1NL1GTR2861043830 |
| 1350578 | 1NL1GTR2761018675 |
| 1350700 | 1NL1GTR2861047859 |
| 1350972 | 1NL1GTR2X61018749 |
| 1350997 | 1NL1VTR2261044008 |
| 1351047 | 1NL1VTR2161047966 |
| 1351157 | 1NL1VTR2161044078 |
| 1351171 | 1NL1VTR2661044092 |
| 1351548 | 1NL1VTR2461044222 |
| 1352318 | 1NL1GTR2061019182 |
| 1352623 | 1NL1GTR2561084397 |
| 1352789 | 1NL1GTR2761084417 |
| 1352813 | 1NL1GTR2461084441 |
| 1353093 | 1NL1VTR2061064287 |
| 1353230 | 1NL1GTR2961028253 |
| 1353335 | 1NL1VTR2061064354 |
| 1353383 | 1NL1GTR2061084503 |
| 1353555 | 1NL1VTR2061064399 |
| 1353569 | 1NL1VTR2161064413 |
| 1354166 | 1NL1VTR2261053775 |
| 1354273 | 1NL1VTR2X61060375 |
| 1354377 | 1NL1VTR2X61053832 |
| 1354496 | 1NL1GTR2761028395 |
| 1354543 | 1NL1VTR2161084600 |
| 1354807 | 1NL1GTR2361028460 |
| 1354852 | 1NL1VTR2461053941 |
| 1354896 | 1NL1VTR2561064625 |
| 1354975 | 1NL1VTR2161084662 |
| 1354992 | 1NL1VTR2761084679 |
| 1355032 | 1NL1GTR2461028502 |
| 1355042 | 1NL1GTR2761028512 |
| 1355083 | 1NL1GTR2X61028553 |
| 1355171 | 1NL1VTR2661064665 |
| 1355185 | 1NL1VTR2661064679 |
| 1355229 | 1NL1VTR2X61053975 |
| 1355407 | 1NL1VTR2861060665 |
| 1355430 | 1NL1VTR2361064719 |
| 1355485 | 1NL1GTR2761028588 |
| 1355497 | 1NL1GTR2461028600 |
| 1355519 | 1NL1VTR2661084771 |
| 1355622 | 1NL1VTR2761064805 |
| 1355681 | 1NL1GTR2161028635 |
| 1355757 | 1NL1VTR2161060720 |
| 1355894 | 1NL1VTR2561064818 |
| 1356097 | 1NL1VTR2761064870 |
| 1356385 | 1NL1VTR2561054208 |

Purvis, MS 3269 Units

| | |
|---|---|
| 1356531 | 1NL1VTR2261064968 |
| 1357040 | 1NL1VTR2161054352 |
| 1357596 | 1NL1GTR2861019270 |
| 1359003 | 1NL1VTR2861090278 |
| 1360598 | 1NL1VTR2761061399 |
| 1360690 | 1NL1GTR2361029513 |
| 1360733 | 1NL1GTR2461029663 |
| 1360738 | 1NL1GTR2361029668 |
| 1373290 | 4XTTN30276C264551 |
| 1373325 | 4XTTN30266C264542 |
| 1373372 | 4XTTN30246C264555 |
| 1373720 | 4V0TC31236F001225 |
| 1374366 | LSPH701305408GA06 |
| 1374399 | LSPH701309508GA06 |
| 1374520 | LSPH701317308GA06 |
| 1374532 | LSPH701314208GA06 |
| 1374537 | 5KDBG35277L004416 |
| 1374578 | 5KDBG35227L004436 |
| 1374594 | 5KDBG35297L004448 |
| 1374650 | 5KDBG35217L004461 |
| 1374657 | 5KDBG35207L004466 |
| 1374684 | 5KDBG35207L004483 |
| 1374834 | 5KDBG35207L004368 |
| 1374839 | 5KDBG35247L004518 |
| 1375025 | 4CJ1F322166013439 |
| 1375071 | 4CJ1F322266013479 |
| 1375082 | 4CJ1F322366013507 |
| 1375098 | 1NL1GTR2251062484 |
| 1375104 | 4CJ1F322566013511 |
| 1375116 | 4CJ1F322966013575 |
| 1375126 | 4CJ1F322666013565 |
| 1375148 | 4CJ1F322666013579 |
| 1375153 | 4CJ1F322366013569 |
| 1375181 | 4CJ1F322566013542 |
| 1375182 | 4CJ1F322366013538 |
| 1375203 | 4CJ1F322866013535 |
| 1375207 | 5L4TF332063023840 |
| 1375235 | 4CJ1F322266013580 |
| 1375267 | 4CJ1F322066013609 |
| 1375283 | 4CJ1F322366505521 |
| 1375295 | 4CJ1F322265343645 |
| 1375343 | 4CJ1F322766505568 |
| 1375368 | 4CJ1F322465343663 |
| 1375385 | 4CJ1F322765343673 |
| 1375396 | 4CJ1F322365343685 |
| 1375401 | 4CJ1F322265343676 |
| 1375404 | 4CJ1F322365343671 |
| 1375411 | 4CJ1F322366505616 |
| 1375414 | 4CJ1F322566505553 |
| 1375423 | 4CJ1F322666505576 |
| 1375424 | 4CJ1F322866505580 |
| 1375438 | 4CJ1F322766505621 |
| 1375441 | 4CJ1F322466505592 |
| 1375448 | 4CJ1F322365343704 |
| 1375456 | 4CJ1F322266505560 |

Purvis, MS 3269 Units

| 1375457 | 4CJ1F322565343705 |
|---|---|
| 1375458 | 4CJ1F322566013718 |
| 1375493 | 4CJ1F322066505542 |
| 1375521 | 4CJ1F322366505602 |
| 1375527 | 4CJ1F322X66505659 |
| 1375549 | 4CJ1F322865343732 |
| 1375602 | 4CJ1F322866505661 |
| 1375603 | 4CJ1F322366505647 |
| 1375617 | 4CJ1F322865343763 |
| 1375621 | 4CJ1F322665343728 |
| 1375633 | 4CJ1F322866013647 |
| 1375691 | 4CJ1F322165343815 |
| 1375848 | 4CJ1F322165343894 |
| 1375849 | 4CJ1F322466013709 |
| 1375852 | 4CJ1F322966505667 |
| 1375863 | 4CJ1F322162900076 |
| 1375868 | 4CJ1F322262900104 |
| 1375957 | 4CJ1F322262900183 |
| 1375964 | 4CJ1F322665343776 |
| 1375990 | 4CJ1F322162900157 |
| 1376015 | 4CJ1F322662900185 |
| 1376018 | '5SFBT31276E001477' |
| 1376026 | 4CJ1F322466505673 |
| 1376033 | 4CJ1F322962900228 |
| 1376035 | 4CJ1F322662900221 |
| 1376064 | 4CJ1F322062900263 |
| 1376065 | 4CJ1F322362900256 |
| 1376068 | 4CJ1F322X62900254 |
| 1376070 | 4CJ1F322562900260 |
| 1376079 | 4CJ1F322162900272 |
| 1376083 | 4CJ1F322462900279 |
| 1376106 | 4CJ1F322862900284 |
| 1376125 | 4CJ1F322862900303 |
| 1376185 | '1EB1F322562314340' |
| 1376201 | 4X4TSMH296J030566 |
| 1376234 | 1TC2B969161308511 |
| 1376247 | LSPH701301408GA06 |
| 1376252 | LSPH701299308GA06 |
| 1376255 | LSPH701300508GA06 |
| 1376256 | LSPH701331208GA06 |
| 1376268 | LSPH701302108GA06 |
| 1376269 | LSPH701302208GA06 |
| 1376279 | LSPH701298108GA06 |
| 1376285 | LSPH701307208GA06 |
| 1376292 | LSPH701316408GA0G |
| 1376294 | LSPH701316008GA06 |
| 1376296 | LSPH701317408GA06 |
| 1376300 | LSPH701296708GA06 |
| 1376301 | LSPH701312408GA06 |
| 1376303 | LSPH701312908GA06 |
| 1376304 | LSPH701313508GA06 |
| 1376306 | LSPH701314908GA06 |
| 1376309 | LSPH701315008GA06 |
| 1376310 | LSPH701314008GA06 |
| 1376322 | 1F9BG352X7F309677 |

FEMA174-000568

Purvis, MS 3269 Units

| | |
|---|---|
| 1376323 | 1F9BG35247F309674 |
| 1376325 | 1F9BG35227F309771 |
| 1376327 | 1F9BG35267F309773 |
| 1376328 | 1F9BG35207F309672 |
| 1376329 | 1F9BG352X7F309775 |
| 1376335 | 1F9BG35207F309686 |
| 1376337 | 1F9BG35297F309685 |
| 1376340 | 1F9BG35227F309690 |
| 1376344 | 1F9BG35297F309783 |
| 1376353 | 1F9BG35277F309782 |
| 1376355 | 1F9BG35247F309691 |
| 1376359 | 1F9BG352X7F309713 |
| 1376360 | 1F9BG35277F309717 |
| 1376366 | 1F9BG35277F309698 |
| 1376372 | 1F9BG35287F309788 |
| 1376377 | 1F9BG35297F309699 |
| 1376385 | 1F9BG35247F309710 |
| 1376386 | 1F9BG35247F309707 |
| 1376388 | 1F9BG35287F309712 |
| 1376390 | 1F9BG35217F309714 |
| 1376400 | 1F9BG35297F309718 |
| 1376402 | 1F9BG35227F309804 |
| 1376406 | 1F9BG35217F309809 |
| 1376409 | 1F9BG35207F309722 |
| 1376410 | 1F9BG35247F309724 |
| 1376421 | 1F9BG35287F309726 |
| 1376423 | 1F9BG35237F309729 |
| 1376431 | 1F9BG35217F309731 |
| 1376432 | 1F9BG35207F309817 |
| 1376434 | 1F9BG35227F309740 |
| 1376439 | 1F9BG35237F309827 |
| 1376440 | 1F9BG35267F309739 |
| 1376442 | 1F9BG35227F309737 |
| 1376443 | 1F9BG35287F309743 |
| 1376445 | 1F9BG35257F309750 |
| 1376450 | 1F9BG35237F309844 |
| 1376455 | 1F9BG35267F309837 |
| 1376456 | 1F9BG35277F309751 |
| 1376463 | 1F9BG35297F309752 |
| 1376467 | 1F9BG35217F309843 |
| 1376468 | 1F9BG352X7F309842 |
| 1376471 | 1F9BG352X7F309758 |
| 1376474 | 1F9BG35267F309840 |
| 1376490 | 1F9BG35267F309966 |
| 1376492 | 1F9BG35287F309967 |
| 1376495 | 1F9BG35267F309854 |
| 1376496 | 1F9BG35257F309974 |
| 1376498 | 1F9BG35257F309859 |
| 1376500 | 1F9BG35287F309855 |
| 1376501 | 1F9BG35217F309972 |
| 1376503 | 1F9BG352X7F309856 |
| 1376504 | 1F9BG352X7F309985 |
| 1376505 | 1F9BG35247F309982 |
| 1376507 | 1F9BG35227F309981 |
| 1376508 | 1F9BG35217F309986 |

Purvis, MS 3269 Units

| 1376509 | 1F9BG35267F309868 |
|---------|-------------------|
| 1376515 | 1F9BG35287F309869 |
| 1376518 | 1F9BG35267F309871 |
| 1376519 | 1F9BG352X7F309873 |
| 1376522 | 1F9BG35237F309990 |
| 1376523 | 1F9BG35237F309875 |
| 1376526 | 1F9BG35257F309988 |
| 1376529 | 1F9BG35297F309993 |
| 1376531 | 1F9BG35277F309880 |
| 1376535 | 1F9BG35267F309997 |
| 1376536 | 1F9BG35277F309989 |
| 1376539 | 1F9BG35207F309882 |
| 1376541 | 5VLBG35287F010009 |
| 1376543 | 1F9BG35207F309879 |
| 1376544 | 1F9BG35287F309886 |
| 1376546 | 1F9BG35297F309881 |
| 1376547 | 1F9BG35247F309884 |
| 1376548 | 5VLBG35247F010010 |
| 1383149 | 5KDBG35207L004709 |
| 1383165 | 1F9BG35217F309955 |
| 1383197 | 5KDBG35277L004741 |
| 1383353 | 5KDBG35207L004824 |
| 1383371 | 5KDBG35297L004756 |
| 1383402 | 5VLBG35247F010069 |
| 1383459 | 5KDBG35227L004789 |
| 1383497 | 5KDBG35237L004803 |
| 1383503 | 5VLBG35287F010091 |

FEMA174-000570