1    A.  Is that the big one?
2    Q.  No, actually, you don't need to
3  look at it because I'm correcting it for
4  you.
5         You already corrected in Exhibit 2
6  where it was marked, "no," you're not
7  claiming mental anguish and emotional
8  distress for Chris Cooper, that's what you
9  changed to "yes" today?
10   A.  Correct.
11   Q.  Okay.  Did Chris go see a
12 psychiatrist or psychologist before April of
13 2009?
14   A.  No.
15   Q.  Has he seen a psychiatrist or
16 psychologist since April of 2009?
17   A.  No.
18   Q.  Well, he went to see Dr. Shwery,
19 correct?
20   A.  Shwery was in 2009.
21   Q.  Right.  Again, you didn't seek out
22 any help for Chris for his mental or
23 emotional distress until after your counsel
24 called you?
25   A.  Correct.
                                    Page 401

1    Q.  And you had no input as to who you
2  were going to go see, they selected a doctor
3  for you?
4    A.  Correct.
5    Q.  Did you say you wanted to go see a
6  psychologist or psychiatrist before they
7  called and told you to go see him?
8    A.  I would say no.
9    Q.  Did Chris express to you that he
10 was having emotional and mental problems?
11   A.  He would, you know, every now and
12 then talk about the emotional.
13   Q.  What did he tell you about the
14 emotional?
15   A.  It was mostly the fear that maybe
16 the exposure might have maybe made his
17 asthma worse.
18   Q.  When did he first express that to
19 you?
20   A.  I can't give you an exact date on
21 that.
22   Q.  Was it after you moved out of the
23 trailer?
24   A.  I would say yes.
25   Q.  Was it before he became a
                                    Page 402

1  plaintiff in the lawsuit?
2    A.  I really don't know.
3    Q.  How many times has he talked to
4  you about emotional problems, such as the
5  fear of exposure making his asthma worse?
6    A.  I couldn't give you a numerical
7  number on it.  I really don't know.
8    Q.  Is it something that comes up a
9  lot?
10   A.  No, it doesn't come up a lot.
11   Q.  Regarding your own emotional
12 distress or mental anguish, how are you
13 currently feeling?
14   A.  Right now, since we're in the
15 house with my sister, I still think about it
16 often enough because, like I say, with
17 knowing that the formaldehyde, a possibility
18 may have long-term effects, I wonder how
19 they are going to be when they are older and
20 how it will affect them.
21   Q.  Are you going to seek additional
22 treatment for your mental or emotional
23 distress?
24   A.  I'll try.
25   Q.  Do you have appointments to see a
                                    Page 403

1  doctor?
2    A.  Not at this time.
3    Q.  So how are you going to try and do
4  that?
5    A.  Well, like I said, my sister is a
6  social worker and our school has social
7  workers, and if they feel they need to talk
8  to them, it's open to them to speak with.
9    Q.  Have you ever spoken to anyone
10 besides your sister, Dr. Shwery and
11 Dr. Ciota?
12   A.  About?
13   Q.  About any anxiety or fears that
14 you attribute to your time in the travel
15 trailer?
16   A.  My best friend, Donna.
17   Q.  Okay.  I'm talking about
18 professionals, have you spoken to anybody,
19 counselors at the school or anybody else?
20   A.  No.
21   Q.  Okay.  With regard to Chris's
22 emotional distress and mental anguish that
23 you have alleged, does it impair his ability
24 to do things in daily life?
25   A.  I would say no.
                                    Page 404

101 (Pages 401 to 404)

1    Q.  Are you aware of him speaking to
2  any school counselors?
3    A.  No, I'm not aware.
4    Q.  Are you aware of him speaking to
5  your sister?
6    A.  No, I'm not aware.
7    Q.  In Part E, "The past, continuing
8  and future medical expenses of plaintiff and
9  her minor son, which are necessitated by the
10  injuries, including costs for future medical
11  treatment, services, surveillance, medical
12  monitoring costs and/or procedures to
13  address physical and/or mental injuries from
14  formaldehyde exposure which are currently
15  manifested."
16    I'll represent to you that in
17  Exhibit 1 on page 5, the question is asked,
18  "Are you making a claim for medical expenses
19  as a result of injury, illness or disease
20  identified in C2 above?"
21    In C2 above, you identify
22  "respiratory problems."
23    Are you claiming that you have any
24  expenses associated with your respiratory
25  problems?

Page 405

1  associating the cost of the asthma
2  treatments with the time in the trailer?
3    A.  I can't -- no, no.
4    Q.  All right.  As I indicated, when
5  you signed this in February for Chris, you
6  were saying you were not seeking medical
7  expenses associated with the respiratory
8  problems, and then in the complaint filed on
9  June 15, 2009, you are.
10    So is it your understanding you
11  are seeking costs associated with medical
12  expenses for Chris?
13    A.  Only the Claritin.
14    Q.  Okay.  Anything else that you can
15  think of?
16    A.  No, just Claritin.
17    Q.  All right.  "Aggravation of
18  plaintiff's minor son, Christopher Cooper's
19  preexisting respiratory condition."
20    You're talking about the allergies
21  there?
22    A.  No -- wait.  Say that again.
23    Q.  The aggravation of your son's
24  preexisting condition.
25    A.  I'm talking about the asthma

Page 407

1    A.  With mine?
2    Q.  Yes.
3    A.  No.
4    Q.  Are you claiming that you have any
5  expenses associated with any mental distress
6  you had?
7    A.  No.
8    Q.  Regarding Christopher, you marked
9  off on his sheet that, "Are you making a
10  claim for medical expenses as a result of
11  injury, illness or disease identified in C2
12  above?"
13    It's marked as "no," and C2 above
14  it, it's also "respiratory problems."
15    What expenses do you associate
16  with Chris's physical injuries that you have
17  currently incurred?
18    A.  First of all, Claritin is not a
19  prescription drug, so I have to purchase all
20  of those on my own.  And basically, all of
21  his allergy meds.
22    Q.  He did not have allergies prior to
23  living in the trailer?
24    A.  No.
25    Q.  What about asthma, are you

Page 406

1  there.
2    Q.  Okay.  "Impairment of future wage
3  earning capacity or daily life activities
4  suffered or to be suffered by plaintiff's
5  minor son, Christopher Cooper."
6    Have you been provided any
7  information from any of his treating
8  physicians that his ability to earn money or
9  partake in daily life activities in the
10  future will be any different than before
11  living in a trailer?
12    A.  No, I haven't been given any
13  information.
14    Q.  Okay, then.  The last element is
15  "Plaintiff's loss of consortium based upon
16  the injuries suffered by her minor son,
17  Christopher Cooper."
18    What elements of your relationship
19  with your son have been damaged since living
20  in the trailer that you attribute to the
21  trailer?
22    A.  I would -- that I think?
23    Q.  Yes.
24    A.  I would have to say maybe he has a
25  degree of a slight distrust.

Page 408

102  (Pages 405 to 408)

```
 1      Q.  Distrust in you?
 2      A.  Yes.
 3      Q.  He's told you that?
 4      A.  No, he hasn't.  But you asked me
 5  what I thought.
 6      Q.  I understand that.
 7          Anything else that you think?
 8      A.  No.  Just the distrust that I
 9  didn't handle it -- I put them in the wrong
10  situation.
11      Q.  Did you ever visit any other
12  travel trailers while you were in New
13  Orleans?
14      A.  Only Donna's and Maria's.
15      Q.  Do you know who manufactured their
16  trailers?
17      A.  No, I don't.
18      Q.  Was McDonough 15 renovated after
19  the storm?
20      A.  No.
21      Q.  Was it damaged in the storm?
22      A.  No.
23      Q.  Is it an older school?
24      A.  Yes.  The French Quarter didn't
25  flood.
                                    Page 409
```

```
 1      Q.  What's the school made of?  Is it
 2  a wooden building?
 3      A.  No.  It's -- I would say brick.
 4      Q.  Do any of your brothers or sisters
 5  have claims against any manufacturer of a
 6  travel trailer?
 7      A.  No.
 8      Q.  Did you pay your own utilities at
 9  Dale Street?
10      A.  Yes.
11      Q.  Did you have any problems paying
12  your utilities?
13      A.  No.
14      Q.  Did you get any assistance from
15  anybody for paying your utilities?
16      MR. HILLIARD:
17          Talking about the house she lived
18  in before the hurricane or the trailer?
19      MR. GLASS:
20          The travel trailer.  Thank you for
21  the clarification.
22      THE WITNESS:
23          What was your last question?
24  EXAMINATION BY MR. GLASS:
25      Q.  The question was, did you pay your
                                    Page 410
```

```
 1  own utilities while in the travel trailer on
 2  Dale Street?
 3      A.  Yes.
 4      Q.  Did you receive any assistance in
 5  paying those utilities?
 6      A.  No.
 7      Q.  Was money tight so that you were
 8  conserving energy in the trailer?
 9      A.  No.
10      Q.  So if you wanted to use the air
11  conditioner, you used it?
12      A.  Yes.
13      Q.  Do you know when the trailer was
14  removed from the Dale Street address?
15      A.  No, I don't know the exact date.
16      Q.  After you went to the trailer to
17  let the person in for testing, did you ever
18  go back to the trailer?
19      A.  No.
20      Q.  Did you ever request a new
21  replacement trailer?
22      A.  No.
23      MR. GLASS:
24          Give me one second, I have to find
25  the rest of my outline.
                                    Page 411
```

```
 1          Let's go off the record while I
 2  find this.
 3      THE VIDEOGRAPHER:
 4          We're off the record; it is 5:12.
 5      (Recess.)
 6      THE VIDEOGRAPHER:
 7          We're back on the record; it is
 8  5:16.
 9  EXAMINATION BY MR. GLASS:
10      Q.  Ma'am, earlier I asked you about
11  some other accidents that you've been
12  involved in.
13          Do you recall any other lawsuits
14  that have been filed on behalf of your son?
15      A.  Only the one we had when we got
16  hit.  It was a car accident.  They hit us on
17  Easter of, I want to say, '08.
18      Q.  Did you file a lawsuit over that
19  accident?
20      A.  Yes, we did.
21      Q.  Was that on both your behalf and
22  on Christopher's?
23      A.  Yes.
24      Q.  What kind of claims were you
25  making in that lawsuit?
                                    Page 412
```

In Re: FEMA Trailer Formaldehyde Products Liability Litigation          Videotaped Deposition of Alana Alexander

1     A.  It was more bodily injury and the
2   fact that my car got totaled out.
3     Q.  Who was your attorney?
4     A.  I'm terrible with names, I really
5   am.
6     Q.  Was it one of your current
7   attorneys?
8     A.  No.
9     Q.  Did you claim emotional distress
10  on behalf of Chris?
11    A.  I don't think I did.
12    Q.  Did you claim any emotional
13  distress or mental anguish on your own
14  behalf?
15    A.  No.
16    Q.  Did you claim any bodily injury on
17  behalf of Chris?
18    A.  Yes.
19    Q.  What part of his body was injured?
20    A.  Neck.
21    Q.  Did you have any problems sleeping
22  because of your alleged emotional problems?
23    A.  Sometimes it would take me longer
24  to fall asleep than it usually does.
25    Q.  Is that still ongoing?

Page 413

1   it was one of those few nice days we get in
2   New Orleans, I would leave the trailer open.
3     Q.  Okay.  When you were in the Dale
4   Street home, the site-built house before the
5   trailer was there, before the storm, did you
6   open the windows?
7     A.  Oh, yeah.  I prefer a regular
8   breeze.
9     Q.  You said you had air-conditioning
10  in the house?
11    A.  Correct.
12    Q.  You kept the air-conditioning in
13  the house at about the same, 75 degrees?
14    A.  Pretty much, yes.
15    Q.  Are you claiming that you have
16  lost any wages as a result of the damages or
17  as a result of the time that you spent in
18  the trailer?
19    A.  Yeah, in the few times that I had
20  to leave to bring him to doctors'
21  appointments.
22    Q.  What about your time going
23  forward, do you feel like you've lost your
24  ability to earn income going forward from
25  any time that you lived in the trailer?

Page 415

1     A.  From time to time, yes.
2     Q.  Do you remember telling Dr. Ciota
3   that you don't lose sleep over your
4   concerns?
5     A.  Not really.  I don't remember
6   telling her that.  When she say "lose
7   sleep," I don't lose sleep.
8     MR. HILLIARD:
9         Did you hear that part of the
10  answer?
11    MR. GLASS:
12        Yes.
13  EXAMINATION BY MR. GLASS:
14    Q.  Other than ventilating the trailer
15  when you first got back and were cooking on
16  a typical day, did you open the windows or
17  the door of the trailer other than going in
18  and out of the door?  That was confusing.
19        Did you open the windows any time
20  other than just to ventilate when you were
21  cooking?
22    A.  Yes.
23    Q.  When would you open the windows?
24    A.  If it wasn't an extremely hot day
25  or if it wasn't an extremely cold day.  If

Page 414

1     A.  No.  I have lost, you know, but
2   that's all.
3     MR. GLASS:
4         Okay.  I think that's all the
5   questions I have.  Thank you very much.
6     MR. HILLIARD:
7         We will reserve our questions
8   until the time of trial.
9     THE VIDEOGRAPHER:
10        That concludes today's deposition;
11  it is 5:20.
12        (Which concluded the deposition.)
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 416

104  (Pages 413 to 416)

In Re: FEMA Trailer Formaldehyde Products Liability Litigation          Videotaped Deposition of Alana Alexander

```
 1
 2
 3
 4          WITNESS' CERTIFICATE
 5
 6      I have read or have had the foregoing
 7   testimony read to me and hereby certify that
 8   it is a true and correct transcription of my
 9   testimony with the exception of any attached
10   corrections or changes.
11
12
13
14
             _____
15              ALANA ALEXANDER
16
17   PLEASE INDICATE
18   ( ) NO CORRECTIONS
19   ( ) CORRECTIONS; ERRATA SHEET(S) ENCLOSED
20
21
22
23
24
25
                              Page 417
```

```
 1
 2
 3          REPORTER'S CERTIFICATE
 4
 5      I, Cathy Renee' Powell, Certified
 6   Court Reporter, do hereby certify that the
 7   above-named witness, after having been first
 8   duly sworn by me to testify to the truth,
 9   did testify as hereinabove set forth;
10      That the testimony was reported by me
11   in shorthand and transcribed under my
12   personal direction and supervision, and is a
13   true and correct transcript, to the best of
14   my ability and understanding;
15      That I am not of counsel, not related
16   to counsel or parties hereto, and not in any
17   way interested in the outcome of this
18   matter.
19
20
21
22
             _____
23           CATHY RENEE' POWELL, CCR
             Certified Court Reporter
24
25
                              Page 418
```

105 (Pages 417 to 418)

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

Videotaped Deposition of Alana Alexander

**A**

aalexander@...
214:13
aalexander640...
216:16
**Abdominal**
21:19
abided 302:19
ability 13:23
49:13 364:15
404:23 408:8
415:24 418:14
able 55:16 76:5
134:7 141:22
275:18 295:2
300:19 301:23
abnormal 110:8
110:22
**above-named**
418:7
**Absolutely**
387:23
AC 167:11 168:9
197:25 287:5
**Academy** 246:10
accept 203:14
302:10
accepting 98:20
access 79:5
118:10,12
313:1,8,11,14
372:23
accident 248:6
412:16,19
accidents 412:11
accommodate
13:6,8
accommodatio...
156:5,12
157:13
accompanied
194:20
accomplished
35:8
account 45:14
138:13,23

214:11 216:2
216:16,20
217:3,11,14,18
218:9,11 219:5
219:11
accounts 213:20
213:21 215:14
215:23,23
216:7,24 218:6
218:7
accuracy 208:4
209:3,22
210:21
accurate 45:8
107:19 108:25
112:25 113:15
113:19 128:16
132:3 151:12
203:22 207:22
208:16 209:8
210:2 211:16
213:2,15
214:24 220:12
221:9,23 222:7
223:6 237:18
237:23 288:21
318:25 319:5
376:7
accurately 14:18
**ACORN** 267:22
270:16
acquaintances
50:11
acquired 159:12
315:18
Act 382:18
action 52:2
118:18 262:1,9
381:7 382:16
actions 269:14
activities 54:11
70:18 153:17
154:12 155:4
178:24 219:1
408:3,9
activity 219:8

actual 58:18
251:14 252:13
262:23
**Adam** 2:15
11:20 277:11
add 62:5 106:5
212:13
addition 307:24
311:22 320:25
additional 78:22
147:10 273:15
403:21
additions 272:24
address 6:21 7:2
14:20 23:23
25:18 26:15
27:14,18,24
28:3,4,7,10,11
29:3 38:19
51:23 52:6
56:8 86:20
89:4 95:11
107:25 108:1
109:3,4,10,24
125:25 135:1
145:20 146:6
146:17 148:12
197:6 198:5
199:13 200:18
205:17 281:12
281:21,25
282:18 285:8
296:25 297:1
297:21 305:9
305:19,21,22
307:22 308:14
310:11 314:15
315:15,19
325:11,13
405:13 411:14
addressed 244:4
394:25 395:4
adhere 386:25
adjust 61:24
adjusted 320:22
administering

9:24
administration
72:23
admissions 5:19
207:19 211:11
212:21 213:1
219:17
adopted 381:10
381:12,20
advance 15:17
16:6
adventure 95:24
105:25
advertisement
115:1
advertising
234:19
advice 64:25
affect 395:9
403:20
affirm 222:6
affirmation
203:5 204:21
205:2
affirmatively
229:10 371:5
afford 13:18
27:1 332:21
aforementioned
9:5
afternoon
204:13
after-school
155:4
age 5:24 6:8,12
23:11 76:22
242:8,18 245:1
245:7
agencies 271:23
agency 136:11
136:12,13,15
aggravation
407:17,23
ago 12:10 73:1
agree 302:8
387:19

agreed 9:3
**Agreement** 7:11
301:9
ahead 13:5
42:15 96:9
110:17 204:12
air 41:4,8,25
46:17 59:4
66:1 86:19
163:4 164:15
167:4 171:11
171:12,20
172:1,3 173:22
174:24 175:1,7
175:10 176:2,3
176:6 229:15
257:16 286:10
340:3 378:9
399:5 411:10
aired 163:11
168:16,17
171:16 181:20
airing 166:24
168:14 286:5
air-conditioning
40:17 47:3
225:12 226:1,9
379:5,15 415:9
415:12
**Alana** 1:12 5:11
5:22 7:21 11:5
11:13 12:3
14:21 220:8
243:21 301:13
324:8 325:5,12
417:15
albuterol 238:8
**Alexander** 1:13
5:12,22 7:21
8:8 11:5,13
12:1,3 14:21
17:6 20:23,24
21:7,8,8,9,9,9
21:16 89:2
107:7,7,8,10
107:16,21

109:11 113:22
114:1 123:7
124:19 125:17
125:21 128:21
158:4 197:4
201:12,16,17
202:4,4 207:14
207:16,17
212:4 214:8
216:8 220:8
221:7 235:17
242:6,10,13
244:18,24
245:5 277:11
277:25 280:18
280:21 281:11
282:20,21
301:13 307:12
307:13 321:16
324:8 325:5,12
340:20 374:13
375:8 417:15
**Alexander**6404
217:3,11,14,18
**Alexandria**
73:21
**alive** 89:15
**allegation** 383:8
383:19 386:24
388:9
**allegations**
214:15 243:18
244:13 264:3
380:21 381:15
382:14 384:5
**allege** 214:17,19
**alleged** 214:16
327:11 380:1
404:23 413:22
**ALLEN** 3:6
**allergic** 36:20,23
241:3,5,8
**allergies** 37:12
38:3 65:9,12
65:14,18,21
67:10 76:8

109:19,20
153:23 184:16
184:18 240:15
240:16,17,20
330:25 333:19
391:23 406:22
407:20
**allergy** 66:9,12
66:13 241:16
338:22 406:21
**allergy-related**
66:6
**alleviate** 399:13
**allow** 13:11,19
74:13 207:2
**allowed** 9:7
205:11 207:1
**allowing** 159:2
**alteration** 383:5
383:9
**AMANDA** 3:2
**ambulance**
248:5 339:18
**Amended** 6:4,8
6:12 244:20
245:1,6,18
381:11,14
382:8 387:10
**AMERICA** 2:19
**amount** 42:10
130:16 131:17
131:18 135:25
145:1 198:20
221:18 238:16
303:17 325:19
396:21
**amounts** 129:14
**AmSouth** 138:24
**Andy** 204:11
**and/or** 127:16
219:23 220:2,3
405:12,13
**aneurysm** 21:19
**anguish** 263:24
264:7 393:4,14
400:22 401:7

403:12 404:22
413:13
**answer** 9:17
13:12 37:10
41:11 110:2,17
111:7 121:24
131:11 192:18
202:22,23
203:2,9 204:1
204:3 208:9
209:12 210:4
215:11 221:21
235:19 243:24
276:17 312:6
374:24 383:24
397:15,17
398:23 399:19
399:25 400:1
414:10
**answered**
110:13 125:2
278:1 305:7
399:17
**answering** 14:7
14:8 17:12
111:10
**answers** 12:21
50:5 125:3
204:22 207:24
208:13 213:13
**anticipated**
384:22
**Antihistamines**
340:5
**anxiety** 338:3
404:13
**anxious** 337:23
**anybody** 33:24
73:22 101:24
120:23 137:19
148:25 161:11
168:22 186:11
186:21 191:4,8
191:25 192:3,5
192:8,13,19,20
192:24 193:6

193:10,11,14
193:20 225:19
226:25 227:5
241:2 341:4
348:13 366:8
366:12 370:10
404:18,19
410:15
**anymore** 284:20
**anyplace** 105:9
**apart** 234:8
**apartment** 25:25
26:3,21,24
140:7 141:13
141:15,21,25
142:5,8,11,20
142:24 143:4,7
143:19,24
144:1,4,6,14
145:8 146:24
147:14 157:11
157:16,18
**apartments**
299:5,8
**apologize** 40:5
43:22 74:22
309:19 377:12
**Apostle** 352:13
**apparently**
133:8
**appeal** 306:10
308:19
**appear** 188:8
**APPEARANC...**
2:1 3:1 4:1
**appliances**
186:18
**application**
137:4 305:6
306:25
**applications**
304:18
**applied** 135:19
137:7 145:19
**apply** 135:17
136:3,7 137:5

198:13
**appointments**
403:25 415:21
**appreciate** 13:13
37:22 222:13
**approaching**
52:1 76:19
**appropriate**
204:6
**appropriately**
165:9
**approved**
145:24 158:17
**approximately**
11:3 142:12
175:3 183:9
238:16 248:12
**April** 6:9 244:25
363:6,9 393:15
394:8 401:12
401:16
**area** 31:3 35:24
52:3 70:23
72:13 99:16
144:10,24
161:22 177:22
177:23 180:8
180:19 185:3
197:18 228:8
230:11,14
265:21 271:5
299:5 310:19
332:18 371:24
**areas** 42:20,23
243:20,21
244:1 303:21
344:4 345:13
345:13 348:1
**argue** 19:19
**Arkansas** 103:8
105:3,12,15
107:15 133:16
133:18 259:7
**arm** 67:21
**Army** 266:3
**arrangement**

20:15
**arrangements**
39:3 87:12
93:19 103:10
180:16,22
181:9
**arrested** 339:19
339:21
**arrived** 286:16
**arriving** 297:11
**arts** 70:24
**asbestos** 371:18
371:24
**asbestosis**
371:21
**aside** 297:17
319:20 320:5
**asked** 43:22
52:25 75:10
119:20 123:15
125:10 130:20
133:13 189:23
193:17 202:15
203:7 242:20
244:3 286:4
291:4 295:19
320:7 369:8
390:14 399:17
405:17 409:4
412:10
**asking** 13:11,17
14:15 15:16
17:11 46:3
81:18 109:5
113:24 214:25
215:3 221:22
221:24 222:6,8
336:23 358:7
359:7
**asks** 110:5
219:21 220:24
**asleep** 413:24
**assert** 20:19
**asserting** 400:22
**assign** 32:16
**assigned** 32:18

**assist** 141:20
**assistance** 7:4
100:3 135:17
135:19,21
138:10 144:25
145:9,14,17
146:3,8,16,20
147:1,11
155:25 158:17
198:6,10,11
285:7,9 290:23
304:18 306:25
309:7 311:24
410:14 411:4
**associate** 121:21
122:12 406:15
**associated**
121:18 405:24
406:5 407:7,11
**associating**
407:1
**assume** 13:2
35:4 192:18
259:6 283:10
287:20 288:11
288:13,19
308:12,15
394:16
**assuming** 187:12
273:4 369:25
**assumption**
385:23 396:20
**asthma** 23:3,4
56:15,16 57:20
57:23 58:1,22
58:23 61:6,25
62:15,18 63:3
63:9 64:3,5,6
64:13,16 65:6
65:11 67:11,16
71:14,22 75:6
75:9,21 76:8
109:21 153:23
184:16,18,20
191:2 237:9

239:19,25
240:12 273:23
274:25 275:10
275:16 276:6
276:10 278:9
289:3,7,17
296:22 330:11
330:13,22
333:20 335:23
338:15,20,21
400:18 402:17
403:5 406:25
407:1,25
**asthmatic** 74:14
169:23 303:23
304:5 322:15
332:14 334:19
**ate** 34:18,18
46:11 51:16
**Atlanta** 3:3
18:12
**attach** 201:16,23
242:5 323:11
**attached** 162:20
327:20 417:9
**attack** 57:20,23
61:25 64:16
71:14 239:21
289:7,17
**attacks** 58:1
236:11 237:9
239:21 289:4
**attempted**
396:24
**attend** 54:21
269:7
**attended** 270:21
**Attention** 7:14
7:18 306:16
307:14
**attic** 77:7,9,15
79:5,5,22,24
80:4,17,24
81:25 82:5,11
82:16,24 83:9
83:15,16,18,22

84:5 370:23,24
**attorney** 11:13
12:18 262:7,16
262:20 263:4
266:4 272:3
328:15,19
413:3
**attorneys** 2:5,8
2:13,18 3:5,9
3:15,20 4:6,13
4:21 124:10,14
195:8 394:16
413:7
**attribute** 275:4
348:6 404:14
408:20
**AT&T** 306:5
**August** 15:7
52:13,15 85:22
87:4 90:11
184:2,3 341:17
**aunt** 88:20,25
89:11 90:2
94:1,20 104:2
135:11,11
**Auntie** 135:13
**Austin** 21:5 22:4
23:14 29:12,14
29:14 32:3,7
303:14
**authoritative**
103:11
**authorities**
93:15 96:11
99:18,25
100:20
**authorization**
108:11
**authorize** 323:25
**authorizing**
324:25 325:3
**automatic**
165:18
**avail** 307:7
**available** 299:12
299:15 302:11

302:16,23
303:1 332:20
**Avenue** 1:13 2:7
2:16 14:22
25:19,20,22
26:15 85:6
286:1 315:17
334:13 348:17
**average** 16:21
40:15
**aware** 58:21
65:17 218:5
219:14 227:3,4
244:19 245:7
251:19 405:1,3
405:4,6
**axe** 77:13
**A1** 128:21
**A2** 130:24

_____

**B**

**B** 391:9
**back** 15:12 27:5
27:14,18 28:13
53:12 58:16
79:6,7 85:19
88:16 94:16
95:10,12 99:23
107:2,14 116:7
117:17,19,20
117:21,22
118:9 128:21
128:23 132:12
132:23 135:10
142:14 146:4
149:7,12,16
150:17 156:7
156:19,22,24
157:2,7,12
158:13 160:2,5
160:10,12,24
161:1,3,6,10
162:9,16 167:6
167:18 170:11
170:13 171:16
171:23 172:17

173:25 174:6
175:12,14,20
175:21 177:2
177:16,23
178:2 180:13
180:25 181:7
181:15 186:2,5
186:14 188:6
188:10 197:8
201:10 207:12
209:16,19
211:25 215:13
217:2 223:12
223:21 224:5,8
224:14 234:6,9
234:11,25
244:12 245:21
261:12,15,16
261:19 264:20
264:21,24
265:1,2,13
267:8 269:4
273:24 277:9
298:1,11,17
299:3,9 301:20
305:4 308:13
315:1,3,4,5
316:14 321:14
327:13,14
331:22 332:2
340:18 341:18
341:24,25
342:2,7,16,19
342:22 343:14
344:8,10,16
347:22 348:6
349:2,6,12,21
349:24 350:5,9
350:16,21
351:7,15,16
355:2 357:12
357:19,22,24
358:5,11,12
370:22 374:10
388:19 389:8
389:13 392:12

411:18 412:7
414:15
**backed** 355:1
**background**
  14:16 245:23
  380:21
**backing** 230:16
**backyard** 6:20
  6:23 281:12
  282:25 332:6
**bad** 72:15 75:16
  102:2 349:2,8
**bake** 35:5
**baked** 35:22
**baker** 3:12 255:3
  255:17 256:1
**Baking** 256:14
**bale** 371:13
**ball** 55:5
**band** 238:9,13
  277:2
**Bank** 22:13
**barber** 84:8,12
  84:14,22 85:11
  85:16,24 86:2
  86:7,10,23
  87:2,7,9,12,16
  91:25 104:19
  177:14,15,18
  177:20,22,25
  178:10,14,20
  299:22,25
  349:19 351:8
**baritone** 274:10
  275:12
**Barnes** 56:24,24
  57:5 66:4,5
  67:1 183:16
  316:15,20
  317:3,13
  333:15
**barracks** 134:2
**base** 133:20
**based** 239:12
  384:2 396:20
  408:15

**basic** 14:16
  250:20
**basically** 34:22
  46:10 51:18
  53:9 64:8 76:9
  87:16 105:4
  118:22 120:6
  123:14 145:18
  147:16 233:9
  249:23 264:5
  266:20 288:1
  291:17 296:11
  297:14 308:20
  322:9 406:20
**basis** 194:15
  211:18 219:2
  238:25 239:3
  240:3 327:19
  327:21 333:5
  383:18 385:22
**basket** 94:7
**basketball**
  281:14,20
  331:23
**baskets** 94:8
  100:12 281:25
**BASS** 3:12
**bath** 201:1,2
**bathroom** 31:21
  42:22,24
  162:24 178:25
  179:1 226:11
  228:5 233:5,8
  233:20 367:16
  368:24 369:12
  369:20 370:1
**bathrooms**
  24:10 32:19
  197:15
**baths** 24:8
  144:11
**bath/shower**
  367:19
**BATON** 4:20
**beach** 155:11,12
**beam** 154:19,20

**beams** 80:17
**beans** 34:19
  36:15
**bed** 161:21
  180:19 187:3
  227:20,21
  362:24
**bedding** 104:15
**bedroom** 39:4,5
  39:6,7 47:15
  47:24 161:22
  164:19 180:17
  186:6 200:23
  229:19 233:1
  233:13 363:15
  368:16,21
**bedrooms** 24:7
  38:25 47:12,21
  140:5 144:9
  149:20,20
  197:15
**beds** 134:1,2
**beef** 106:1,2
**beer** 338:8,9
**beginning** 41:2
  169:15 180:24
  183:5 395:10
**behalf** 12:13,14
  16:3 132:6
  205:12 242:24
  265:6 324:1
  412:14,21
  413:10,14,17
**belief** 399:8
**believe** 53:5,10
  107:18 202:1
  220:16 240:20
  245:17 248:10
  268:23 273:23
  277:25 290:17
  292:3 301:2
  315:22 318:22
  331:10 398:25
  400:4,24
**bellsouth.net**
  217:4

**bellwether**
  393:18
**bench** 87:18
  233:25 234:1
**benefit** 138:1
**benefits** 306:10
**bent** 358:18,21
**BERGERON**
  1:23
**best** 13:8 55:3,25
  56:2 91:1
  102:4,6 108:25
  128:10 160:7
  202:19 203:10
  208:18 209:6
  209:24 211:17
  213:3 365:7
  383:11 404:16
  418:13
**better** 15:3
  85:20 105:9,21
  173:7,10 204:9
**big** 24:6 48:22
  68:3,7 79:22
  101:22 118:4
  140:4 144:6,8
  153:15 161:21
  180:17 197:13
  200:17 260:23
  260:24 279:11
  279:23 356:21
  365:23 401:1
**bigger** 398:18
**biology** 121:5,7
  121:11
**birds** 348:9
**birth** 15:6 17:15
  17:19 109:16
  297:19
**birthday** 18:21
**bit** 94:16 121:25
  167:21 170:5
  173:7 240:21
  389:12
**black** 292:8
**blanket** 203:5

204:21
**bleach** 42:6,10
42:13,17,21
**bleach/water**
42:6,7 43:18
188:22
**blind** 21:24
350:13
**block** 310:14,15
**blocks** 92:8
310:12
**blog** 218:25
**blogs** 219:13
**blood** 22:1
**blow** 167:5
274:12 295:17
**blowing** 78:4
**blown** 361:6
**blue** 6:18 280:24
337:8
**BLVD** 2:3
**board** 174:8
234:7 262:3,11
263:22 264:8
264:14,18
295:25 296:2
378:5
**boat** 88:14,19
90:5,7,17
**Bob** 11:12 205:7
393:25
**bodies** 101:11
152:9
**bodily** 413:1,16
**body** 103:11
413:19
**book** 166:3,4,6
311:15
**books** 40:12
**born** 26:9 33:16
39:16 40:4
254:3 257:23
**bother** 19:20
**bothered** 19:21
**bottom** 129:8
180:20 227:23

285:14 306:21
307:17 323:19
324:16 325:16
345:17
**bought** 122:16
350:3
**BOULEVARD**
2:11 3:7,13
4:19
**BOURGEOIS**
2:10
**Bowers** 89:3
158:1
**box** 126:8,17
231:20 325:10
**boy** 258:23
**brand** 232:7
**Brandon** 55:22
**brands** 47:8
**brand-new**
283:13 372:18
**break** 13:4
102:14 106:19
186:19 201:18
202:2,14
203:11 204:8
205:16 212:3
290:8 340:13
342:5,8,17,19
342:21
**breakfast** 78:8
**breaking** 102:13
**breaks** 203:17
**breath** 23:8 60:4
**breathe** 62:21
76:6 378:12,14
**breathing** 59:24
60:1,16 61:24
64:13,18
110:23 111:2
111:20 112:1,7
112:25 150:3
222:2 289:8,16
335:11 339:4
**Breckenridge**
134:23

**breeze** 233:14,17
233:22 369:12
369:23 370:3
415:8
**breezy** 52:22
**brick** 410:3
**bridge** 94:4,22
95:1,8,21 96:3
96:12 97:20,23
98:11 99:22
100:14 152:2
**briefly** 19:9
259:12
**bring** 58:7 71:2
77:13 79:10
415:20
**broadcast**
116:14 118:13
**broadcasting**
116:1
**brochure** 234:17
291:23,25
**broke** 186:17
235:25
**broken** 93:9
**broom** 86:13
**brother** 28:21
52:10,25 79:15
88:18 104:8
141:18 145:21
146:1 148:16
160:8 169:8
304:19,22
307:21 370:13
**brothers** 20:25
21:11,14 22:21
23:12 25:12
173:2 296:21
410:4
**brother's** 88:14
139:19 148:4
**brought** 12:13
69:10 79:14
82:7 91:24
92:2 94:3
95:13 150:17

252:10 279:21
400:13
**brownness**
348:11
**brushes** 284:4
284:15
**bubbled** 368:3,4
**buckle** 368:1,2
**buckled** 164:20
227:15 228:5,5
345:20 370:1
**buckles** 165:12
**buckling** 165:1
186:6 368:23
**buffed** 43:5
**buffet** 255:22
**build** 314:24
**building** 3:18
68:7,9 70:4,5
299:22 410:2
**buildings** 68:6
**built** 39:12
350:20 376:21
377:2
**bulldozers**
356:25 357:1
**bump** 181:13
**bunch** 309:20
380:20
**bunk** 134:2
180:19
**burned** 258:9
**burning** 120:12
167:19 169:17
169:20 173:19
181:21,24
182:8 388:18
388:19 392:2,5
**bus** 105:1,2,5,8
105:21
**buses** 99:2 103:6
103:14,16
104:4
**business** 354:21
**butterfly** 68:2
**buy** 46:12,13

50:17 117:1
**B-O-W-E-R-S**
89:3 158:2

———————
**C**
———————
**c** 4:10 109:24
128:2 393:3
**cable** 118:4,5,7,8
118:10
**Cabrini** 73:24
**cafeteria** 69:2,15
**caked** 349:16
**CALIFORNIA**
4:22
**call** 190:4,9
193:23 205:7
227:5 252:15
263:7,9 280:9
280:23 305:13
311:10,24
312:2 317:19
329:18,21,24
330:3 333:3
354:9 359:15
363:10 368:9
385:17
**called** 54:1
189:23 190:1,5
190:16 193:16
248:3 270:1
311:19 331:7
333:4 354:18
360:10 362:3
363:24 366:22
366:24 367:6
369:7 401:24
402:7
**calling** 91:9
161:15 367:2
385:8 386:13
**calls** 311:17
360:15,21
**calm** 64:17
**Calvin** 55:22
169:22 173:15
**camp** 174:9

**Canal** 97:21
99:19
**cancer** 322:20
**candies** 50:3,8
**candles** 36:19,22
37:10 179:22
**candy** 49:14,15
49:21,22,25
**canned** 232:5
**canoe** 91:1
**canoeing** 91:3
**cans** 284:3,14
**capacity** 408:3
**car** 122:16
160:10,11
378:7 412:16
413:2
**card** 45:13
136:20,21
139:1
**cards** 18:21
136:24 139:4,7
139:9
**care** 30:25 34:2
138:4 144:16
144:19 181:11
337:2,10
396:10
**careful** 37:13
**Carlone's**
254:23 255:1,4
256:4,19
257:11,20
258:5,12,15
**carpet** 140:12
236:3 378:6
**carpeting** 70:12
70:13 144:5
**carpets** 122:17
**CARRERE** 4:18
**carried** 94:5
382:21
**Carrollton** 25:18
25:20,21,24
26:15 28:3
**carry** 32:24

57:12
**cars** 90:25
**CARSON** 4:3
**carts** 100:15
**case** 11:6 244:21
262:4,11,20
266:5 277:13
319:10 336:11
336:15,19
393:7,7,21,24
**Cash** 45:12
**cat** 35:18 282:2,3
282:5,7
**catch** 15:4
**catfish** 36:5
**Cathy** 1:20 9:22
418:5,23
**caught** 104:1
**caulking** 187:17
190:12
**cause** 170:23
171:7 322:17
376:23 382:15
398:15
**caused** 275:11
320:16
**causes** 381:6
**CAUSEWAY**
2:11 3:7
**causing** 335:10
**CCR** 1:20 9:22
418:23
**ceiling** 30:16
186:25 344:5,8
**cell** 305:23
360:21,23
**Cement** 40:8
**Center** 98:19,21
98:23 99:1
100:18,19,23
100:25 101:12
101:13 102:8
102:19 103:18
103:23 104:1,7
104:12 106:13
136:23 137:1

**central** 40:16,19
197:25 198:2
257:16
**certain** 24:20
38:8 119:15
125:7 222:17
222:24 250:11
316:2
**certainly** 106:21
119:15
**certificate**
254:19 417:4
418:3
**certificates**
250:14 251:1,4
**certification**
9:13 108:13,22
112:20 124:16
127:13 128:7
247:16,19
**certifications**
250:22
**certified** 9:22
254:7 418:5,23
**certify** 417:7
418:6
**certifying**
113:18 127:13
128:14 209:5
209:24 210:20
**cetera** 222:2,3
**Chachere's**
34:21
**Chaffe** 105:2
**Chaffee** 103:7
104:23 134:15
**chair** 87:16,17
87:18 233:23
**chairs** 87:13,15
228:2
**Chalmette** 247:7
**chance** 292:14
301:5 399:17
399:21,22
**change** 399:13
**changed** 58:16

61:14 125:22
127:21 195:18
232:17 371:14
400:25 401:9
**changes** 58:11
109:8 112:15
113:15 128:14
184:23 337:23
417:10
**changing** 126:20
126:22 127:24
**channel** 116:2,3
116:4,15 117:4
117:23 118:13
118:13 291:16
361:17
**channels** 118:10
**characterization**
203:14
**charcoal** 49:2
**charge** 198:20
249:20,22
255:21
**charging** 198:25
**CHARLES** 2:7
**Charlie** 5:24
6:12 242:8,18
245:7
**charter** 267:16
**check** 88:19
89:10 90:2,8
90:12,23 91:10
91:19 126:16
126:25 273:10
304:25 305:2,4
374:5
**checked** 91:11
91:13 126:8
127:15 372:5
**Chef** 54:4 74:4
92:2,3,11,13
92:14 310:2,12
310:17
**chemical** 121:3
167:16
**chemicals** 257:3

**chemicals-like**
121:4
**chest** 57:21 58:4
58:8 59:1,6
304:8
**chicken** 34:20
106:3
**child** 18:19 25:8
65:9 71:22
74:14
**children** 17:2
24:3 29:10
31:8,9 32:8
55:3 56:1 64:5
64:12 76:22
102:23 138:3
148:19 160:9
169:7 174:10
174:16 178:18
242:25 395:7
395:17 396:18
**children's**
118:22 237:2
**Chinese** 272:4
273:6 372:3,7
372:9,22 373:3
**chipped** 284:23
**choose** 19:20
**chops** 34:20
**chores** 24:20
25:1 31:7
32:16
**Chris** 5:14 18:24
53:15 54:10
56:25 57:7
58:23 61:5,21
62:14 63:8,18
63:20 64:3,23
65:2,13 66:2
66:25 67:13
68:10 69:17
70:18 71:10,13
74:9,13 75:4
75:25 76:14,20
77:17 83:3,9
87:25 90:18

In Re: FEMA Trailer Formaldehyde Products Liability Litigation       Videotaped Deposition of Alana Alexander

Page 425

106:12,15
128:19 132:10
132:14 133:5
150:8 151:14
152:25 153:5
153:25 154:13
154:22 155:9
155:16 167:25
168:3 181:16
182:12 184:2
184:11 185:2
204:5 216:2
218:7 219:4
222:1 235:16
236:7 237:7,25
239:17,24
258:2 273:15
274:2,23
275:20 278:7
279:14 281:5
281:17 283:8
287:20,23
288:20 289:7
289:16 303:5
303:22 304:3
314:2 316:12
317:5 318:4
319:16 320:23
321:8 324:4,17
327:9 332:13
333:12 334:18
334:23 335:13
335:23 337:4
337:22 338:10
338:11,19
339:21 341:21
341:23 342:7
345:21 346:12
347:4 348:16
349:4,12
350:24 351:24
352:3 357:4
361:15 370:18
373:6,9 391:13
391:25 401:8
401:11,22

402:9 407:5,12
413:10,17
chriscop@ym...
218:3
**Christ** 141:6
**CHRISTI** 2:4
**Christmas**
142:19,23
231:5 342:9,10
342:11,13
375:2
**Christopher**
6:16 11:13
17:5,14 18:7
19:9 20:6,9,12
26:8 32:18
39:5 47:14
52:9 95:2 96:6
107:10 109:20
126:5,13
130:25 132:17
133:11 135:7
136:10 140:15
142:25 143:6
143:16 148:22
175:17 180:13
180:19 181:8
221:3 279:1
324:8,12
326:24 349:8
349:16 391:11
400:18,23
406:8 407:18
408:5,17
**Christopher's**
220:17 327:2
412:22
**Chris's** 18:16
39:8 56:14
65:6 97:11
153:23 184:12
218:2 219:7
220:16 221:19
240:11 303:19
315:23 333:22
337:10 338:15

392:17 404:21
406:16
**chronic** 65:10
**church** 73:5,7
92:24 114:16
114:17,18,20
115:7 118:17
119:25 123:6
138:15,17
141:1,2,5,6
147:13 271:2,3
328:9 352:10
352:11,12
**churches** 144:23
**CH2M** 3:15
**cigarettes**
370:20
**Ciota** 396:1,2
404:11 414:2
**circumstance**
175:7
**circumstances**
184:19
**cities** 378:10
**city** 93:15 267:8
299:11 348:4,7
353:5,15 354:6
363:8 366:13
374:15
**Civil** 2:16 9:7
209:1,15,20
262:11
**claim** 8:2,5
12:12 128:24
130:16 219:23
219:24 253:14
265:24 271:16
323:15 324:7
325:19 327:19
327:22 339:16
351:2,10,12
371:21 373:18
405:18 406:10
413:9,12,16
**claimant** 324:17
325:11

**claimed** 220:4
**claiming** 127:16
263:20,24
393:9 401:7
405:23 406:4
415:15
**claims** 129:14
131:18 220:13
222:18,20,24
271:20 272:1
351:5 388:6,8
410:5 412:24
**Clanton** 17:22
17:25 18:4
**Clarence** 262:14
**clarification**
37:21 81:2
221:14 222:14
410:21
**clarify** 81:16
119:12 277:18
330:10 374:12
**Claritin** 65:22
185:9,12,15
391:22 406:18
407:13,16
**class** 70:19
118:18 121:11
262:1,8
**classes** 121:5,7
**classrooms** 70:2
70:8
**claustrophobic**
170:6
**clean** 24:18
28:23 31:3,4
42:4,5,16,21
43:17 86:9,12
122:22 143:24
188:4,21
223:13,16
227:19 257:4
332:10 364:15
395:12
**cleaned** 31:10
223:14,20

225:17 227:7
303:21 346:24
**cleaner** 122:24
123:3
**cleaning** 31:12
31:15,17,20,25
32:8,13,19
38:15 42:15
43:19 45:3,20
46:4 225:24
226:4,15 235:9
256:22 257:1
303:21 332:13
332:15 339:2
349:10 395:13
**clear** 13:16
168:12
**click** 165:20
**client** 207:1
**climbing** 154:15
**clinic** 249:7,13
249:15,16,21
249:23 252:3,4
**close** 176:20
181:3 190:18
217:17 331:25
**closed** 164:15
167:9 179:5
199:22 217:21
224:22 225:21
226:12 379:14
**closer** 31:19
88:17
**closes** 200:11
**closest** 331:20
**closet** 188:14,16
227:14
**closets** 188:2
**closing** 192:10
192:15 200:2
**clothes** 32:24
45:25 95:16
122:22
**clothing** 79:20
96:4 130:4,11
134:6

**Club** 44:9,10,24
**CNBC** 118:3
**CNN** 118:3
**Coach** 2:14 5:24
  11:18 12:11
  203:15 206:20
  208:21 219:25
  221:2 242:9,18
  243:11,19
  376:11,20
  379:23 381:16
  385:4,24
  386:15,21
  387:2,6
**code** 199:18
**cold** 40:22
  233:17,18,20
  370:2,6 414:25
**colds** 112:12
**collecting** 83:5
**collection** 138:16
**college** 149:7
  247:5,12
**color** 292:9
**coloring** 71:8
**combination**
  276:12 367:20
  367:25
**combo** 140:6
**come** 51:9 59:5
  78:10,13,17,22
  90:19 102:18
  114:2 117:20
  130:2,15
  148:19 149:12
  157:12,15
  158:13 164:23
  169:8,11,16,24
  170:1,3,19
  171:6,16,23
  173:16 177:16
  178:2 187:4
  188:6 189:24
  197:8 229:15
  244:12 245:21
  266:10 267:21

270:24 282:14
298:1,11,17
341:21,22
342:2 350:5
363:13,18,22
364:10 369:4
370:4 389:8,13
403:10
**comes** 403:8
**comfortable**
287:12
**coming** 57:23
  59:1 63:3
  64:16 76:12
  78:25 79:3,4
  90:21 103:14
  104:5 115:6
  167:6 170:8
  195:21 229:18
  233:14,16,18
  233:20,24
  234:7 266:16
  268:5 288:15
  299:3 318:10
  318:16 344:5
  350:15 361:23
  366:11 368:4
  369:24,25
**comment** 356:22
**commercially**
50:12,14
**community**
247:5,12
**comp** 253:13
339:16
**company** 4:22
  248:3,21
  355:12 374:22
**compensation**
269:24
**complain** 362:16
368:9
**complained**
363:25 366:7
368:15
**complaining**

367:3
**complaint** 5:25
  6:5,8,12
  222:19 244:21
  245:1,6,18
  249:12 375:23
  380:22 381:11
  381:14,21
  382:8,15,19
  387:10,14
  407:8
**complaints**
169:13 253:8
  312:12,17
  390:21 391:4
**complete** 250:18
  251:5 276:21
**completed**
283:20
**completely**
  13:19 349:19
**complex** 141:15
  141:21 142:6
  157:18,19
**composite**
383:14
**computer**
  213:20 215:1
  219:8 251:5,6
  373:21,22
  377:17
**concern** 82:19
  83:11 97:25
  99:3 101:24
  169:12 170:23
  171:7 398:16
**concerned** 152:3
  208:16
**concerning**
  62:18 76:20
  124:24 163:23
  195:12 217:5
  217:10,14
  219:1 234:20
  269:14
**concerns** 62:18

75:5 76:5,6,15
83:8,21 95:19
153:1 189:14
203:1 396:9
398:3 399:14
414:4
**concert** 238:9
**concerts** 238:13
**concluded**
416:12
**concludes**
416:10
**concrete** 70:6,11
**condition** 91:14
  110:22 164:25
  219:23 220:2
  344:12,21
  348:22 383:6
  407:19,24
**conditioner** 41:5
  41:8 46:18
  163:5 167:4
  171:12,20
  172:1,3 174:24
  175:1,10 176:6
  411:11
**conditions** 110:8
  214:17,19
  220:4 361:7
**conform** 384:20
**confused** 121:24
**confusing**
  111:12 414:18
**Conjunctivitis**
237:5
**connection**
319:10
**conserving**
411:8
**consider** 49:10
  204:18
**considered**
  212:23 213:9
  378:23
**consisted** 255:13
**consistent** 333:5

**consortium**
408:15
**constant** 390:1,4
  390:12,17,18
**constantly**
391:15
**constraints**
202:24
**CONSTRUC...**
3:15
**contact** 72:22
  93:14 134:12
  145:11 186:21
  187:8 189:20
  385:3
**contacted**
186:11,25
189:2
**contain** 377:23
378:2
**contained**
  124:18 127:14
  207:21 209:7
  210:1,11
  211:12 221:10
  378:18 381:8,9
  383:15,21
**contains** 386:20
**contemplating**
152:13
**content** 16:10
**contents** 196:3
**contest** 13:7
**contingency**
131:21 132:5
144:20
**continue** 100:18
  117:15 168:15
  181:21 246:24
  327:22
**CONTINUED**
3:1 4:1
**continues**
327:21
**continuing**
284:8,10 405:7

continuously
231:12
contract 118:25
119:10,16,25
262:20 263:3
contractor
249:12 353:3
353:21 362:17
386:2
contractors
249:9 250:10
252:11 354:7
354:21 356:22
contribute 65:24
control 214:23
239:20
Convention
98:19,20,23,25
100:18,19,23
100:25 101:12
101:13 102:8
102:18 103:18
103:23,25
104:6,12
106:13 136:23
137:1
conversation
311:9 328:8
conversational
359:11
conversations
16:8,19,23
20:1
convey 111:17
cook 34:5,16,23
35:9 102:17
176:22,24
177:9 178:20
254:7,19 255:2
255:17 259:20
cooked 31:10
51:5 68:25
102:21 176:17
176:25 179:9
179:11 256:16
259:19

cooking 34:2,3
36:4,14 50:25
51:18 68:19
78:7 176:19,20
177:4 178:5
179:14,17,19
254:8 255:24
256:7 260:14
304:1 379:8
414:15,21
cooler 58:18
coolness 58:9,10
Cooper 5:15
11:14 12:2
17:5,14 18:9
18:10,13,15,25
19:3,6,18,23
20:5,18 22:24
47:14 107:11
128:19 221:3
324:9 327:9
391:11 400:23
401:8 408:5,17
Cooper's 18:7
324:12,17
407:18
copy 124:6,7,11
124:14,14
235:12 242:12
263:3 373:25
cord 230:11,12
cordial 19:17
102:12
corner 85:5 91:5
278:17,20
CORP 4:23
Corps 266:3
271:17
CORPUS 2:4
correct 17:2
23:25 33:9
47:3,4 51:24
107:11,12,23
108:16 111:21
125:18 127:6,9
127:20 128:2

128:10,11,22
129:5 133:16
161:8,9 201:21
212:5 216:4
238:18,19
242:25 246:1,7
259:8,9 263:23
271:18,19
278:3,22
281:12,22
282:19 283:1
283:14,24
284:5 285:9,10
286:2,8 287:13
288:2 290:20
290:21 291:7
295:1,5 298:20
298:21 299:19
299:20 300:25
302:20 303:2
306:19 307:2,5
307:23 308:14
311:3 312:15
312:19 314:15
314:16 316:1
319:5 323:6,16
323:24 324:14
324:20,22,23
325:15 327:5,6
327:12 330:4,8
333:25 351:15
352:21,22
354:2 359:24
360:3 363:16
364:16,17,20
364:21 365:14
366:9 368:18
369:3,9,10,13
369:14 372:15
376:12,13
379:12 384:16
384:17 385:2
393:11 401:10
401:19,25
402:4 415:11
417:8 418:13

corrected 401:5
correcting 401:3
corrections
201:21 417:10
417:18,19
correctly 27:17
46:15 111:16
379:11
Cosmetics 340:7
cost 407:1
costs 405:10,12
407:11
Cots 133:25
coughing 112:8
112:9 150:4
346:3 388:20
COUGILL 3:17
3:17
counsel 9:4 11:9
126:16 202:7
401:23 418:15
418:16
counselors
404:19 405:2
count 207:5
211:2 381:8,19
counter 185:10
185:11
countertop 83:4
83:6
counting 211:5
counts 381:8,25
couple 17:8 74:9
74:11 181:22
201:13 204:13
242:1 286:23
357:8 374:12
388:24 389:11
389:16,21
390:3,19,23
392:1,7
course 60:10,12
254:15,17
336:11
courses 250:18
court 1:1 9:23

15:1 17:13
20:14 205:11
205:18,19
206:23 262:6
262:12 418:6
418:23
courtesy 13:19
203:3
cousin 134:21
135:2 157:18
157:21,22
158:4,5 299:6
350:2
cover 101:3
covered 40:9
101:18 337:11
crack 30:14,15
cracked 345:16
cracks 30:12
165:11 229:14
232:6
crafts 70:24
cramped 181:14
created 184:20
creating 260:18
credit 45:13
139:1,4,7,9
crepe 331:7,21
331:21
crime 102:8
crisp 59:4
Cross 137:7,8,20
138:6 146:23
147:1,4,5,11
crossed 92:12
CROSSROADS
4:23
Cross/Blue
337:8
crunching
345:10
crunchy 345:9
cry 395:16,19
cubbyhole
180:18
cup 42:12 359:5

In Re: FEMA Trailer Formaldehyde Products Liability Litigation               Videotaped Deposition of Alana Alexander

cups 42:13
current 15:8
    108:1 109:4
    338:24 351:1
    413:6
currently 29:15
    113:15 238:5
    239:2 240:21
    274:8 279:3
    378:19 398:14
    403:13 405:14
    406:17
curriculum
    74:23
custody 20:11,15
    214:23
customer 333:5
    385:8,10,14
cut 67:21 81:23
    177:2
cutting 31:2 33:2
    33:7 364:24
C-L-A-N-T-O-N
    17:24
C2 405:20,21
    406:11,13

D
D 400:21
dad 21:24 88:20
    159:13,17,20
    162:11 169:8
    298:6 299:24
    374:17
daddy 104:8
    139:17,17
    158:22 161:13
    177:16 265:11
    315:17 349:6,9
    352:25
DAIGLE 3:7
daily 185:14,15
    219:2 239:2,17
    252:21 377:22
    378:2 395:9
    404:24 408:3,9

Dale 19:12 22:5
    23:22 24:2
    25:4,6 27:5,13
    27:18 28:9
    29:2,17 30:1
    35:13 38:19
    51:23 52:6
    56:8 84:18
    85:23 86:20
    87:8 89:8
    95:11 109:4
    112:1 159:15
    160:14 161:7
    172:10 177:1
    192:22 281:21
    281:25 282:17
    296:25 297:21
    303:8 305:3
    308:14 310:11
    325:12 331:2
    343:2,6 346:10
    346:17 410:9
    411:2,14 415:3
damage 8:3,6
    128:25 129:15
    129:20,24
    130:9 227:11
    228:18 229:2
    272:9 323:16
    324:7 325:20
    326:21 327:3,9
    349:5 393:10
damaged 130:1
    408:19 409:21
damages 5:25
    127:17 214:21
    215:19 375:24
    387:12,13
    415:16
damp 345:11,12
    345:13,14,15
dangerous
    251:25 253:4
    383:22 384:12
    396:21
dangers 371:18

Danziger 94:4
    94:22
Darrell 21:8
    22:14
Darren 18:9
data 216:24
    217:5
date 15:6 17:15
    17:19 67:4
    91:21 109:5,16
    113:5,19
    114:25 127:3
    127:12 131:5
    131:14 159:16
    200:1 225:18
    225:25 285:16
    394:2 402:20
    411:15
dated 7:5,16,19
    108:15 129:5
    132:2 301:19
    306:15 307:14
    325:17
dates 44:18
    315:20
daughter 161:5
    169:23
daughters 19:8
day 1:17 11:2
    34:9 44:1 48:6
    48:7 52:16
    53:14 60:23
    68:22 85:10
    87:3 88:9 90:9
    97:7,8 103:15
    105:13,14
    116:11,18
    117:11 133:19
    167:6,22
    168:23 171:14
    171:15,25
    173:21 175:10
    178:7 189:24
    189:25 190:2
    196:1 204:16
    223:17,18

238:7 240:10
    252:15 255:19
    260:12 286:9
    286:15,16
    287:1,8 291:17
    291:20 305:15
    323:4 351:17
    356:18,20
    357:9,10,15
    360:17 372:25
    392:17 414:16
    414:24,25
days 31:15 87:6
    91:18 99:2
    103:5 106:13
    135:5 139:15
    166:19 174:13
    175:11,25
    178:19 200:13
    227:19 260:6
    260:10 295:9
    335:15 357:8
    415:1
dead 152:9
    348:11
deal 61:5 207:6
    221:15 317:19
dealing 251:16
Death 8:3,6
    128:25 323:16
    324:7
Debbie 46:6
Debra 21:5 22:4
    23:14 29:12
    32:3,7 34:2
    36:23 38:2
    39:6 43:25
    44:12,13 45:16
    52:9 85:13
    95:2,4 96:8
    100:8 104:18
    135:8 137:14
    137:17,21
    138:2 146:18
    149:2 152:17
    152:19 169:8

169:24 170:14
    173:15 291:1
    300:2,4 303:14
    351:6
Debra's 51:13
December
    115:15,15,18
    115:23 142:17
    142:18 148:9
    183:6 190:21
    191:16,17,18
    191:19,23,24
    196:24 199:1
    223:5,7,8
    236:17 237:16
    271:14 279:9
    284:16 291:5,9
    312:8 334:24
    335:1
decided 52:5
    79:4 94:10,13
    96:9 98:18
    100:24 104:9
    352:20 353:1
decision 100:17
    352:23
deck 7:1 283:4,5
    283:10,13
declaring 108:23
    128:7
decorative 234:2
decrease 238:2
    392:8
deep 60:4
defective 383:16
defects 384:8
defendant 2:13
    2:18 3:5,9 4:6
    11:20 382:16
defendants 3:15
    3:20 4:13,21
    212:15 376:10
definite 240:8
definitely 206:22
degree 408:25
degrees 41:18

46:17 415:13
**Dehumidifiers**
41:23
demolish 352:21
353:7,16
356:20
demolished
309:21,25
353:10,22
354:2 356:17
356:23 374:22
demolition 353:4
359:7 374:16
den 24:8 47:25
370:3
**DENEGRE** 4:18
dentist 334:5
department 2:15
366:8
depending
116:17 252:16
295:17 348:3
depicted 283:3
283:16
depicting 6:23
7:1
depicts 282:25
deposed 11:14
278:2
deposition 1:12
5:21 9:5,18
11:4 12:15
15:18,21 16:6
16:13,17 200:8
204:10 206:18
242:6 277:14
277:23 323:13
416:10,12
depositions
203:15
depressed
350:18 395:11
395:12
describe 57:16
120:17,18
121:1,3 184:15

219:22 224:9
227:11 344:24
365:15 367:18
described 58:3
67:11 78:19
183:11 184:21
193:23 238:17
363:15
describing 162:2
design 4:13
383:12 384:11
designing
383:20
desk 122:10
desserts 106:4
destroyed 251:2
348:18 350:19
destruction
320:19 326:9
determination
276:20 396:20
determine 217:4
275:9
developed 111:2
111:20
devices 130:6
diabetic 21:25
diagnosed 38:2
63:10,11,16
241:2
diapers 258:25
diary 338:14
die 75:9 89:21
died 21:16 89:16
89:23 350:22
different 17:8
35:21 45:20
99:7 188:24
191:11 193:3
267:22 303:20
312:5 336:13
408:10
difficult 59:25
269:23
**Dillard** 319:8,9
**Dillard's** 246:13

dimensions
279:25
diminished
389:21,23
dining 24:8
140:6 197:17
197:18
**Dinnell** 2:15 5:5
11:19,20
277:10,12
289:24 290:3,7
290:12,16
300:5 306:7
321:15 337:21
339:11 340:11
dire 252:9
direct 375:21
directed 201:21
213:5,14,18
direction 418:12
**Disability**
339:13
disaster 306:10
discharge 62:12
disconnected
193:17 354:13
discovery 5:17
14:17 16:2
202:6 207:15
207:18 213:18
213:19 215:24
216:4 220:16
222:22 235:15
235:20
discuss 83:23
270:21
discussed 76:4
202:22 314:17
329:4
discussion 16:10
76:19 77:3
83:20 87:23
95:18 101:20
119:4 120:20
207:10 251:24
252:2 269:13

314:20 329:11
381:23
discussions 77:1
101:23
disease 110:9,21
393:6 400:10
405:19 406:11
diseases 110:7
322:19
dishes 25:3
257:4
dishwashers
256:24
disliked 181:10
dissect 121:14
dissecting
121:19
dissipate 168:13
399:5
dissipated 182:2
391:17
dissipating
181:20
distress 63:3
152:7 263:25
264:7 319:19
320:5,17 321:1
321:3 326:8
393:4,15
400:23 401:8
401:23 403:12
403:23 404:22
406:5 413:9,13
**District** 1:1,2
261:18,21
262:12
distrust 408:25
409:1,8
division 2:16
31:7 43:6
doctor 66:2
143:15 150:23
151:1,4 183:13
237:22 239:5,6
288:16,20,22
289:2,9,18

316:17 317:3
322:23 333:11
333:22 334:1,3
334:9 390:20
402:2 404:1
doctors 64:22
65:2 237:17
333:23 392:23
415:20
doctor's 239:3
document 6:3,7
6:11 7:5,10,14
7:18,23 8:2,5
125:7,10,23
131:15 242:7,8
244:16,24
245:2,4,8
285:19,22
289:23 292:22
293:1,5 294:25
301:17,24
302:5,20
306:23 321:18
321:22 323:8
323:13 327:18
376:6 381:3
387:12
documentation
16:24 124:20
124:24 125:1
156:15 159:23
162:5,8 166:1
195:10
documents
15:22 125:8,9
201:20 202:1,9
202:15 203:16
203:18,21,22
206:19,21
208:17 212:20
242:2 245:11
293:10 294:12
294:18 295:3
322:2
dodge 90:25
doing 14:6,9

43:7 59:2
64:17 82:15
85:17 100:7,7
121:10 178:24
204:18 268:13
284:24 303:23
329:8 338:20
392:13
dollars 154:16
DONELSON
3:12
Donna 26:4,6,7
26:25 56:3,4
160:7,13,23
169:7 174:15
178:18 191:10
193:7 351:11
351:14,18
362:3 404:16
Donna's 169:22
351:25 409:14
door 36:2,3,6
53:4,4 84:9,15
84:15 167:2,2
167:3,10 168:9
174:15 176:6
176:12,16
177:9,14 224:1
224:1,6,8,12
224:14,20
226:14 229:6,8
286:12 291:24
292:1,3 362:7
379:10 414:17
414:18
doors 30:13 56:9
86:19 165:3,8
287:3 356:4
dorms 149:8
doubt 314:21
downtown 96:17
97:3,16
Dr 56:24 57:5
66:4,5 67:1
151:3,12
183:16 239:8

316:15,20
317:3,13
319:14,18
333:15 334:6
394:12,20
396:1 400:19
401:18 404:10
404:11 414:2
dried 104:19
drink 338:4,5,7
338:8,9,10,11
Dripped 187:6
dripping 362:25
Drive 134:23
199:15 200:18
driver's 109:13
drizzle 78:4
drop 335:5,8,10
dropped 95:7
271:1
drove 141:2
160:10,11
drowning 83:12
83:14
drug 250:3
406:19
dry 86:5 122:22
122:24 123:3
345:12
Drying 126:6,17
drywall 40:9
272:4 273:3,4
273:7 372:3,7
372:8,21,22
373:1,4
DS 4:23
duct 164:23
232:1 233:11
329:12 369:2,5
due 321:7 359:6
duly 12:4 418:8
DUPLASS 2:10
duration 220:1
dust 143:22
184:25 185:3
241:6,6 338:18

339:6 346:1
347:17,19
dusting 339:4
DUTCHMEN
4:23
duties 31:22
249:5 252:6
Dwayne 21:8
22:10,17 148:4
148:17,18,18
149:17
Dwayne's
148:16 149:11
150:1,9
D.C 2:17
d/b/a 4:23

E
E 4:18 405:7
earlier 223:10
278:1 283:18
285:1 286:4
288:2 290:17
290:19 291:4
295:20 300:6
304:16 310:11
310:22 315:22
317:15 323:9
323:13 325:22
332:17 347:16
360:16 372:14
376:5 379:21
412:10
early 44:20,22
61:18 81:21
88:20 104:4
114:10 191:24
204:16 314:19
344:18
earn 408:8
415:24
earning 408:3
ease 64:18 397:1
397:10 398:2
easier 14:10
17:12

East 94:14 148:5
265:22 343:19
Easter 394:4,6
412:17
eastern 1:2 92:6
eat 34:9 51:14,17
69:6
eating 202:18
economic 263:20
eczema 126:7
ed 174:9
education 63:8
63:18 70:22
74:24 246:25
effects 190:24
322:20 400:16
403:18
eight 24:3 183:9
288:9,9
eight-week
254:17
either 60:24
73:21 97:10
116:17 117:11
117:13 151:19
158:12 206:9
213:22 285:20
296:21 322:16
Elaine 247:5,10
electrical 230:12
365:3
electricity 80:23
81:3,4,6,9,11
81:23 82:4
354:12
electronic 130:6
213:19,19
216:24 217:5
218:14
electronically
214:9 215:6
electronics
130:12
element 408:14
elements 408:18
eligible 156:2

else's 195:17
348:14
emergency 7:10
57:1 61:5,13
61:16,21 62:3
151:9 237:7
252:9 289:9
301:9
emit 384:12
emotional
127:17 263:25
264:7 319:19
320:5,17 321:1
321:3 326:8
327:9 350:24
393:4,10,15
394:8,23 395:3
400:22 401:7
401:23 402:10
402:12,14
403:4,11,22
404:22 413:9
413:12,22
emotionally
151:19
employed
261:20 263:21
employee 385:24
386:15
employer 253:10
employment
245:23 260:9
EMT 121:8,11
245:25 246:3
247:2,3,15,22
248:22 249:19
252:6 287:25
288:4,13
ENCLOSED
417:19
encountered
120:7
ended 160:9
161:4 296:5,6
367:21,25
ends 199:24

endurance 13:7
energy 411:8
ENGELHAR...
    1:8
Engineers 266:3
    271:17
entail 250:8
entering 310:23
Enterprises 2:8
    3:5 11:24
entertain 51:3
entire 26:18
    51:13,13
    225:21 294:3
    302:14 381:3
    390:2 392:15
entirely 106:10
entitled 7:10,14
    7:18,23 8:2,5
    11:6 209:2,21
    301:8 321:19
    323:15 324:6
entrées 256:17
ENVIRONM...
    3:16
ER 62:12 289:18
Erika 6:15 11:14
    17:5,17 20:12
    26:8 33:16
    39:4,15 52:9
    69:18 78:10
    90:18 95:2
    106:12 133:5,5
    133:11 135:7
    136:9 142:25
    148:22 167:25
    175:18,21,22
    178:12 180:12
    180:20 181:4
    228:7 253:23
    254:3 257:23
    278:25 346:15
    400:16
Erika's 17:7,21
    109:23 128:1
ERRATA

417:19
escalate 59:22
escalated 395:23
especially 36:4
    167:5 181:4,6
    222:21 338:1
    400:16
ESPERSON
    3:18
ESQUIRE 2:2,3
    2:6,11,15 3:2,7
    3:12,17 4:3,10
    4:18
establish 396:25
established
    397:6,23
estimate 35:11
    344:1 347:5
    351:21,22
    352:16
estimated 200:1
et 222:2,2
evacuate 52:2
evacuation
    320:20 321:4
evening 88:13
    97:20
events 152:21
    269:8
eventually 84:6
    98:13,23
    139:18 296:1
    298:19 314:13
    316:15
everybody 24:17
    43:8 51:17
    79:12 87:14,16
    91:16 93:6
    102:15,24
    103:21 137:23
    177:17 195:17
    267:3 271:7
    367:4 399:2
everybody's
    195:16 270:2
everyday 31:1

397:2
evicted 147:21
evidence 9:20
evident 349:5
exact 159:16
    249:18 315:20
    402:20 411:15
exactly 13:17
    91:21 114:25
    120:4 170:14
    189:9 224:9
    231:7 232:16
    263:1 266:23
    268:21,22
    305:9,10
    315:12 316:7
    328:16,22
    351:20 355:13
    365:1 394:2,6
examination 5:3
    5:4,5,6,7 12:6
    23:10 37:25
    43:15 49:20
    50:21 55:14
    66:24 69:13
    72:21 73:18
    81:10,17 87:24
    89:25 107:3
    110:16 111:15
    119:22 120:16
    125:15 131:13
    157:4 186:3
    201:11 207:13
    208:12 210:9
    212:1,18 214:6
    218:1,20 223:3
    228:21 239:13
    241:14 244:11
    264:16 277:10
    290:16 300:5
    306:7 321:15
    337:21 339:11
    340:19 374:11
    375:7,20
    377:10 380:13
    381:24 387:24

390:16 397:14
    397:21 399:6
    400:7 410:24
    412:9 414:13
examined 12:5
example 214:7
exams 336:22
exception 417:9
excess 203:18
excited 180:25
exciting 200:4
excuse 14:22
    38:21 48:8
    89:8 172:17
    209:10 219:8
    235:18 236:17
    264:25 399:9
    399:16
exhaust 308:23
exhibit 5:10,13
    5:16,20,23 6:2
    6:6,10,14,17
    6:19,22,25 7:3
    7:7,9,13,17,20
    7:22 8:1,4,7
    23:4 107:16
    126:12 127:14
    132:18 219:20
    220:18 242:13
    242:22 244:18
    278:16 280:22
    282:24 283:16
    285:12,14,18
    292:12 301:3,5
    301:8 306:13
    306:14 307:12
    307:13,17
    318:21 321:17
    321:19 323:11
    323:15,19
    324:5,6 325:4
    326:24 327:3
    327:15 331:8,9
    375:23 380:23
    381:11 382:9
    387:11,14

400:24 401:5
    405:17
exhibits 5:9
    207:21 208:14
    210:12 211:12
    211:15 212:4
    235:17 265:14
    375:22
exit 97:21
expands 232:6
expect 200:12
expenses 405:8
    405:18,24
    406:5,10,15
    407:7,12
expensive
    302:18
experience 38:7
experienced
    333:12,23
experiences 58:1
expert 221:25
    239:14 336:10
experts 221:18
    222:8 243:20
    244:4 336:14
explain 305:12
    306:9,23 307:3
explained 164:9
    240:8 400:14
explaining 46:8
    145:23 307:19
explanation
    77:18
exposed 80:18
    80:21 252:1
    253:4
exposure 193:13
    193:22 214:16
    215:19 271:11
    326:20 327:11
    379:24 383:1
    402:16 403:5
    405:14
express 101:24
    167:25 169:12

181:8 189:14
259:16,18
260:7,18 261:4
261:11 384:20
386:25 387:5
402:9,18
expressed 82:21
83:8 151:15
expressing 153:1
extended 174:8
extending 309:2
extent 220:1
221:23
exterior 229:14
229:22
extremely
414:24,25
eye 21:24 181:24
258:7 261:6
eyes 65:23,25
66:3 67:1,11
120:12 167:21
168:16 169:18
169:21 173:19
181:21 182:8
236:25 237:1
304:10 322:10
388:18,24
389:18,21
391:14,15,18
391:20 392:4,4
392:10,11
e-mail 109:10
204:11,11
214:11 215:14
215:23 216:2,6
216:15 218:2,6
219:7
e-mailed 215:9
e-mails 217:10
217:13 362:12
E-R-I-K-A 17:9

_____
         F
_____
F 110:3
face 180:10

FaceBook 218:9
219:4
faced 180:12
facilities 162:25
186:18
facility 252:13
facing 84:17
fact 5:11,14
15:25 62:20
65:11 71:25
72:25 77:18
107:9 108:4
112:16,21
113:6,14,25
114:3 123:7,19
123:25 128:9
132:10,13
171:5 196:6
201:17 202:18
220:7,11 221:3
221:6 222:7,16
222:23 274:18
307:8 322:18
323:10 350:18
393:8 398:8
413:2
factory 250:11
Failure 384:11
386:24
fair 202:13,13
222:13 309:5
326:23 340:22
350:14 352:2
362:19 373:5
fall 53:19 58:14
58:15 413:24
fallen 228:3
234:3 344:9
falling 234:7
familiar 70:1
245:2 262:14
268:9 280:19
292:22 293:6,7
family 34:8 51:1
51:13,13 54:2
68:4 72:19,20

88:15 134:12
137:12,15,19
157:17 191:6,9
193:7 259:12
268:11,15,17
290:23 298:12
298:13 348:14
351:1,3 370:11
370:16
fan 279:11,17,19
279:24 280:1,5
280:10
fans 279:20
280:2,6,14
fantastic 274:22
far 93:20 155:21
196:1 228:25
229:1 240:24
330:24 347:22
357:25 383:25
388:10 400:18
fast 14:24 79:3
faster 15:2
father 17:21
18:8 20:9
29:21 84:8,25
104:6 353:9,18
370:7 374:16
fault 203:7
fax 285:19
305:22
faxed 285:19
286:2 302:1
fear 337:24
393:5 400:9
402:15 403:5
fears 76:15 83:8
83:21 95:20
153:1 397:1,10
398:2 404:13
February 6:1
7:5 127:5
128:11 129:5
242:10,14
285:16 407:5
fed 258:25

federal 9:7
136:12,14
209:1,15,20
fee 131:21
feel 13:23 58:4
59:1 63:2
64:15 76:11
206:8 233:14
233:18,20
253:3 261:8
273:9 276:8
369:12 396:9
404:7 415:23
feeling 14:4 58:8
395:5 403:13
feelings 395:8,20
396:11,13,14
feet 52:24 53:2
77:3 82:14,20
83:17 200:20
343:21 344:2
348:24
fell 34:11
felt 36:14 57:22
105:13 111:1
120:12 152:1
168:3 173:18
181:1 182:7,10
182:24 233:17
258:7 261:6
392:2 394:24
395:4 396:14
FEMA 1:6 7:5
7:14,19,23,24
11:7 111:19,24
111:25 115:8
118:19 127:18
135:19,21
137:4,13,18,24
144:20 145:5,9
146:21 149:15
155:24 158:12
191:21 198:9
198:11,19,22
217:6,15
234:12,16

243:9 269:14
269:17,18,20
269:21 275:5
285:7 290:20
291:2 298:15
304:18,23
305:6 306:9,16
307:15,20,25
307:25 308:4,7
308:9,13 309:6
309:24 310:8
311:23,24
312:2,17,18,20
321:19,20
330:3 353:25
354:9,18 362:8
362:13 373:18
376:14 380:15
380:16 386:10
FEMA's 305:16
fences 90:25
fifth 274:7
275:23
fight 24:9
fighting 205:15
205:22
figure 130:19
205:16 288:16
289:19 300:7
figured 78:5
84:11 105:9
318:14
figurehead
268:6
file 253:13
339:12 412:18
filed 205:12
242:10,14
244:17,21,24
245:4,11,19
265:5 271:16
271:20,25
339:15 375:14
375:15 376:6
407:8 412:14
filing 9:12

**fill** 65:4,10 74:12
  114:2 118:20
  118:23 123:19
  123:23 124:1
  132:24 133:13
  136:25 153:22
  158:24 183:24
  184:10 265:17
  266:11,20
**filled** 118:21
  123:7,10,25
  124:7 125:16
  126:11,12,15
  126:24 127:3
  128:22 129:22
  130:25 133:1,3
  133:8 146:7
  159:1 306:24
  373:11
**filling** 65:8
  132:16 265:12
  270:24
**fills** 232:6
**find** 133:2
  157:11,15
  183:16 200:7
  263:8 268:12
  293:9 299:18
  300:13,16,19
  314:24 411:24
  412:2
**fine** 205:21
  229:8 369:3
**finish** 13:11,15
  13:19 17:11
  377:9
**finished** 60:19
  80:4,6,7,11
  176:20 178:4
  226:4 232:8
  377:12 386:6
**fired** 264:10
**fireplace** 48:14
**firm** 266:7
  359:13
**first** 6:4 12:4

25:5 41:3,3
63:10,11,15
68:5,6,7,10
81:19 100:13
102:23 107:23
107:24 111:25
114:8 120:8
126:15,24
141:10,12
144:18,19
161:10 162:16
163:10 164:17
167:22 173:4
174:6 175:15
175:24 181:21
181:23 184:21
186:10 188:8
190:6 191:20
194:1 196:21
197:16 201:15
209:13 216:9
219:17 230:5,8
230:24 231:5,6
231:11 234:10
234:15 242:7
244:20 248:1,2
254:2 255:18
261:19 267:7
268:24 272:11
278:15 286:8
286:23 291:9
295:19 299:3
304:3,14 311:6
312:7 313:19
313:23 314:2
316:20 317:4
317:24 323:4
323:18 325:7
328:13 329:5,6
330:6 333:10
333:14 334:14
336:1 340:23
341:10,18,23
343:13 347:23
348:6 355:17
355:20 357:22

360:14 362:22
362:22 364:22
366:15 368:6
375:14,22
380:22 385:23
388:11,22
389:8 390:3,19
392:1,7 393:17
393:25 395:21
402:18 406:18
414:15 418:7
**fish** 35:12,17
  49:11 51:16
  177:7
**fit** 165:9 250:9
  250:12 346:3
**fitness** 384:21
  387:1
**fitting** 229:7
**five** 21:11 24:7
  42:13 82:14
  83:17 149:20
  178:22 296:21
  335:15 343:21
  344:2 346:8
**five-bedroom**
  32:14
**fix** 187:20
  363:13 364:10
  365:16
**fixed** 177:17
  365:12
**fixture** 187:18
  227:17 229:18
  364:3
**flame** 49:1
  165:20
**flames** 179:22
**flashlight** 82:7
**FLEETWOOD**
  3:5
**flier** 7:8 234:23
**flood** 53:11
  409:25
**flooded** 53:7
  77:19 265:19

265:20,20
**floor** 39:21 43:4
  70:11 80:12,13
  154:21 197:14
  197:16 272:11
  349:16 365:25
**flooring** 144:3
**floors** 38:18,24
  39:9,11,14,17
  43:1,11 70:7
  140:10 149:23
  197:19 236:2,4
  272:16 345:18
  345:19,20
**floral** 37:3
**Florida** 22:11,16
  22:20 141:8,11
  141:13,16
  142:1 147:7,8
  150:13,24
  151:15 153:3,5
  154:17 155:10
  155:23 156:15
  156:19 159:7,8
  160:8 172:25
  173:1,2,14
  183:20 185:13
  185:19 237:4
  298:10 308:10
  308:19 313:3
  317:3,12 351:7
**Flovent** 238:6,20
  239:2,17 240:2
  240:10
**flowed** 230:20
**Fluor** 2:8 11:23
  243:9 375:9
  376:11,16
**flyer** 195:22,25
  196:4,14,15,17
**foam** 229:24
  364:19 365:5
**foaming** 231:25
**focused** 277:1
**follow** 64:21,25
  168:7

**followed** 152:21
**following** 110:7
  117:14 145:3
  151:18 152:4
  189:24 223:17
  269:1 274:7
  384:10
**follows** 12:5
  209:19
**food** 34:23 35:2
  35:15 43:24
  45:3 46:4 49:7
  49:9 50:22
  68:19,25 69:5
  79:13 93:6,9
  95:14,16 98:8
  98:9 100:5
  102:15,17,19
  102:20,21
  106:7 134:5,6
  136:6,7,16,17
  136:18 137:3
  137:16 201:5
  256:19 259:16
  259:17 260:7
  260:18,18,20
  260:21,22
  261:4,11
**foot** 86:3
**footage** 80:1
**football** 275:20
  276:1,13,16,24
**foregoing** 417:6
**forehead** 187:7
  362:25
**FOREST** 4:6
**forklifts** 357:2
**form** 9:16
  119:11 124:15
  125:17 126:25
  127:4 128:22
  130:24 131:1
  132:17,21
  136:25 146:7
  209:11,14
  265:13,17

266:11 270:25
324:1,18,25
325:4 326:14
326:17,24
327:2,15,16
390:6,11
397:13 399:16
**formaldehyde**
1:7 7:24 11:7
114:16 115:7
115:14,21
119:8 120:9,15
121:12 191:1
191:22 193:3,9
193:13,22
195:21 196:9
196:17 213:23
214:16 215:2,8
215:18 217:6
217:10 234:12
234:16,21
241:8,16
243:13 271:11
291:11,23
312:8,12,17
319:21,25
320:6,20 321:2
321:20 322:6
322:13 323:1
326:20 327:11
328:7,8,14
330:7 377:3,15
377:19,23
378:3,7,9,13
378:17,25
379:25 380:2
383:3,15,22
384:13,15
396:21 397:2,7
397:8,24,25
398:12,19
399:11 403:17
405:14
**formalities** 9:10
9:12
**formally** 51:15

**formed** 267:9
**forms** 65:5 133:7
153:22 184:10
**Fort** 103:7
104:23 105:2
134:15
**FORTE** 4:9
**forth** 99:23
327:14 382:14
418:9
**fortunate** 152:8
**forward** 415:23
415:24
**forwarded**
172:24
**found** 86:14
103:2 106:4
115:20 141:21
190:24 193:2
294:2 316:15
316:16 333:14
377:25
**foundation** 30:8
**four** 4:19 26:16
42:13 47:7
63:15,15,22,24
99:1 140:5
142:9,15
149:19 176:11
197:15
**fourth** 53:16
56:12 184:8,9
274:4
**frame** 29:4 33:1
34:16 186:19
189:8 229:7
**free** 144:20
353:8
**French** 409:24
**frequency**
240:24 273:20
389:24 392:5
**frequently** 41:9
58:14
**fresheners** 340:3
**Friday** 35:15

**Fridays** 35:14
36:5 49:11
177:6
**fried** 35:22
49:11 260:20
260:22
**friend** 56:2
88:14 90:5
94:2 160:7
330:7 404:16
**friends** 51:1,5
56:11 115:4
**friend's** 55:3,25
**frog** 121:14,15
121:19 122:3,9
**front** 78:8,16
103:22 109:12
177:22 201:25
207:14 355:23
355:25 395:16
**FRONTIER**
4:14
**fry** 35:2,12,17
**fryers** 255:11,14
260:25 261:1
**frying** 35:25
177:3 256:10
304:1
**full** 14:20 89:18
139:22 255:4
352:16
**fully** 69:14
**FULTZ** 3:17
**fumes** 383:3
**fun** 54:25 106:9
106:10 152:2
181:1
**functions** 370:16
**funds** 137:20
138:11 290:20
**funny** 361:18
**furnace** 308:23
**furniture** 82:25
130:5,11
**further** 50:6
173:8 357:22

357:22,24
358:1 399:24
**future** 393:6
400:9,10 405:8
405:10 408:2
408:10
**fuzzy** 91:19
**F1** 110:3,5

─────────
**G**
─────────
**G** 2:11
**gain** 113:10
**games** 219:16
**gaps** 30:12
**gardening** 33:6
**garlic** 34:21
**GARRISON** 4:9
**gas** 48:24
**gash** 67:21
**gates** 252:5,8
**gather** 396:24
**gathering** 92:16
**general** 91:14
118:24 144:24
205:1,13
230:14 266:24
271:5 275:6
**generally** 52:20
367:12 370:4
**generators** 103:1
**Georgia** 3:3
18:12
**Gerard** 21:7,16
**getting** 41:4
46:12,13 77:9
99:9 145:17
146:14 155:24
172:21 193:4
193:17 199:11
230:20 232:9
296:20 306:10
311:24 312:25
**GIANNA** 2:6
**Gibson** 26:4,17
56:3 351:11
**GIEGER** 4:2

**girl** 181:4
**give** 62:4 96:6
102:19,24
135:23 145:16
225:1 226:20
240:2 266:19
282:22 294:4
295:13 363:21
399:22 402:20
403:6 411:24
**given** 12:15
120:10 124:10
127:4 159:10
385:6 408:12
**giving** 135:20
158:24 219:25
**Glass** 2:11 5:4,7
11:16,17 12:6
12:10 23:10
37:17,25 43:13
43:15 49:20
50:21 55:14
66:22,24 69:13
72:21 73:18
81:5,10,17
87:24 89:25
107:3 110:16
111:15 119:14
119:22 120:16
125:15 131:13
156:23 157:4
186:3 201:11
203:12 205:3,8
206:2,10,15
207:3,13,25
208:6,12 210:9
210:16 211:1,9
212:1,10,16,18
214:6 218:1,20
222:12 223:3
228:12,21
241:14 244:6
244:11 264:16
277:3 375:20
377:10 380:8
380:13 381:24

In Re: FEMA Trailer Formaldehyde Products Liability Litigation          Videotaped Deposition of Alana Alexander

387:22,24
390:13,16
397:14,21
399:6 400:7
410:19,24
411:23 412:9
414:11,13
416:3
**glues** 71:5
**go** 13:5,20 24:14
25:21 27:4
28:22 42:15
44:2,5,7 45:19
56:25 57:1
60:5,21 61:12
63:5,7 67:15
67:19 68:10
71:20 74:13
77:4,7 79:4
84:7,12 91:3
96:9 98:17
99:11 102:4
105:10 107:22
110:17 114:6,8
114:12 123:18
125:9 131:20
132:12,23
139:16 142:14
152:10 153:5,7
153:25 155:11
155:14,18,21
161:14 170:20
171:15 172:25
173:2,14
175:22 177:9
178:3 182:4
191:3 192:2,4
196:24 200:2
201:13 203:9
203:22 204:12
205:9 206:5,22
210:25 212:15
215:13 217:2
223:12,21
224:5 235:2
236:12 237:1

237:11,13
239:17 240:7
247:3,11 250:1
251:8 252:7,18
252:21 254:1,5
254:21 258:14
263:10,13
264:8,17
267:19 268:13
276:18 278:12
300:8,23 302:3
322:23 334:15
334:23 335:6
335:23 343:5
344:16 347:4
348:3,16 350:9
350:21 351:24
371:23 372:23
374:4 376:2
391:13 394:12
394:17,20
398:15 401:11
402:2,5,7
411:18 412:1
**goes** 92:14
114:16 219:16
321:8 399:23
**going** 12:19,20
13:2,14 14:15
53:5,18,24
59:20 66:16
74:17 83:14
84:11 94:10
99:8,23 102:8
103:13 104:23
105:7,8,25
119:11 127:1
147:20 151:22
165:22 198:20
199:20 200:22
200:25 201:13
201:23 202:2
203:25 205:1
206:3,14 207:5
209:10 210:17
211:2 212:13

222:15,19
227:6 234:21
242:7 243:15
243:23 244:8
244:15,23
262:6 263:8
271:4 276:11
276:18 280:17
281:10 285:11
292:11,12
301:2 321:16
323:10 327:14
333:18 370:22
372:8 375:21
382:6 387:18
393:21,24
398:25 399:22
399:24 402:2
403:19,21
404:3 414:17
415:22,24
**GOOCH** 3:6
**good** 12:7,8 14:6
50:16 115:4
155:16 172:23
201:4 212:11
240:4 274:16
274:17 276:17
335:16 375:5
**Goretti** 73:5,7
**gotten** 84:3
88:15 93:9
100:12 105:20
127:7 134:12
149:6 183:7,19
296:6 315:23
**government**
136:13,15
142:3 193:12
193:15,21
304:23 376:11
**grab** 107:21
**grade** 53:15,17
53:19,23 55:1
55:8 56:12
68:5,6,7,8,11

69:24,25 70:5
70:20,22,25
71:18 72:5
74:6,23 153:13
184:8,9 274:4
274:7 275:23
276:22,25
**graders** 68:8
**grades** 335:16
**graduated** 246:6
246:19
**grandfather**
350:20
**Grandma**
350:17
**grandmother**
88:19 89:11,13
90:1 91:11
94:1,19 104:2
135:9,15
349:23 350:22
**grapevine** 94:11
134:9
**grass** 31:2 33:3,7
355:23 364:24
**gray** 371:3,4
**greatly** 13:13
**grew** 188:1
297:22 370:8
**grill** 48:17,19,22
48:23,24 49:1
255:14
**grilling** 48:16
49:5 256:12
**grills** 102:20
**grocery** 93:7
**ground** 101:16
104:13 345:8
345:10 358:14
358:16,18
**group** 99:13
**grow** 187:24
**growing** 24:17
25:2
**guardian** 128:18
324:13

**GUERRA** 2:2
**guess** 46:24
55:10 76:21
96:3 101:5
102:5,25
154:16 161:22
180:7 181:2
197:16 212:8
238:14 257:16
267:13 280:9
294:13 309:8
309:16 336:16
336:17 352:19
359:25 373:16
386:11 395:10
**guilt** 395:5,8,20
**Gulf** 2:14 5:24
11:17 12:11
19:11 164:6
187:12 202:7
203:15 206:19
208:21 219:24
221:2 242:9,18
243:8,10,19
244:2,3 265:20
333:2,3 376:11
376:19 379:23
381:16 382:16
383:3,6 384:9
384:21,24
385:3,6,9,17
385:18,24
386:15,20
387:2,5
**gut** 346:9,12
348:13
**gutted** 161:1
344:13 349:11
349:13 351:19
351:25
**gutted-out** 161:2
**guy** 37:8 88:18
361:20
**guys** 56:10 77:6
88:12 149:1
276:4

In Re: FEMA Trailer Formaldehyde Products Liability Litigation          Videotaped Deposition of Alana Alexander

gymnastic-type
 154:20
G-O-R-E-T-T-I
 73:11

_____

**H**

half 24:7 41:3
 42:12 203:18
 225:3 357:10
halfway 301:11
hamburgers
 34:18
hammer 77:14
hand 43:14 64:5
 124:1,7 280:18
 292:11 321:16
handle 63:5
 289:12 409:9
handling 257:8
hands 395:14
handwrite
 373:23
handwriting
 124:8 126:13
handwritten
 124:13
handy 290:6,10
hang 351:24
happen 53:6
 61:8,9 67:23
 167:7 202:18
 205:23 364:5
happened 52:16
 77:25 97:18
 98:12 129:24
 134:8 168:11
 190:1 233:7
 253:1 292:4
 341:17 364:8
 398:5
happening 102:3
happens 338:23
happy 200:4
 204:3,15
hard 64:13
 276:3

hardeners 340:1
hardwood 38:21
 38:24 39:9
 43:1 197:21
 345:19,20
harm 383:17
harm's 396:18
 397:11
harp 102:2
haul 357:2
hazardous
 250:15 251:13
hazards 380:18
HAZMAT
 250:17,19
head 229:10
 255:2,16
 330:19 371:5
 371:13
headache 390:1
 390:4
headaches
 388:17 389:3,5
 389:13,17
 390:12,17,18
headed 362:5
headway 155:24
 156:1
health 21:23
 22:22,25,25
 56:14 67:12
 97:12 101:25
 140:21 143:3,6
 149:25 150:9
 152:4 184:12
 248:18,20,24
 249:6 253:11
 253:22 258:4
 303:19 350:15
 390:24
healthy 350:17
hear 115:17,22
 268:24 378:20
 414:9
heard 12:9 18:11
 94:11 98:19

99:13,15 104:3
 115:10,13
 134:9 191:20
 193:18 234:15
 262:5 271:3,12
 273:8 291:10
 312:7 362:4
 371:17 372:2
 378:11,12,22
 400:12
hearing 52:23
 99:7 190:23
 292:7
**HEARTLAND**
 3:10
heat 40:19,22
 46:21 198:2
 257:16
heater 47:1,23
 163:7,8 179:25
 180:4,6,10
 186:16,23
 228:16 317:17
heaters 40:23
 46:21 47:5,9
 47:11,20 48:4
heavy 347:24
heck 282:15
height 15:8
held 164:21
 214:10 218:6,7
help 28:22 33:24
 34:2 35:24
 68:15,19 94:12
 98:6 288:22
 346:9,12
 348:13 353:12
 393:14 397:10
 401:22
helpful 102:11
hereinabove
 418:9
hereto 9:4
 418:16
hesitate 65:16
hey 268:4

he'll 37:12
hickory 241:7
high 21:25 77:10
 82:11 86:1
 92:14 121:6
 246:6,9 280:8
higher 84:10,13
 399:12
highway 54:5
 74:4 88:17
 92:2,3,3,5,13
 92:17,19,22
 93:5,8,19,23
 310:3,13,18
**HILL** 3:15
Hilliard 2:2,2
 11:11,12 23:7
 37:6,23 43:10
 49:16 50:19
 55:12 66:15,20
 69:9 72:16
 73:8,12 81:1
 81:14 89:20
 106:20 110:14
 111:11 119:9
 119:18 120:1
 125:5 131:6,10
 156:20 201:3
 202:11 203:24
 205:4,6,20
 206:7,12,24
 207:23 208:2,8
 209:9 210:3,22
 211:4,19 212:7
 212:12 214:3
 217:22 218:16
 221:13 222:25
 228:10 241:10
 243:14 244:9
 264:11 289:21
 290:1,5,9,14
 337:19 377:7
 380:5 387:17
 390:8 397:12
 397:16 398:21
 399:15,20

410:16 414:8
 416:6
hire 353:3
hired 272:3
 353:15
history 121:9
 245:24
hit 27:21 53:21
 76:23 344:12
 350:12 371:12
 412:16,16
hits 76:24
hitting 319:6
hmmm 98:16
hold 108:8
 111:12 119:10
 216:24 258:18
 261:12 275:2
 275:18 365:5
holding 100:6
 105:18
holds 326:25
hole 365:22
 366:1
holes 231:16
 232:15 365:9
holiday 342:5,8
 342:17,19,21
 344:17
Holy 54:2 68:4
 72:19,20
home 23:20 24:4
 24:16 25:2,9
 29:17 30:1
 35:12,13 36:19
 38:15 48:19
 52:8 62:12
 66:21 71:2
 116:7,18
 127:18 137:6
 148:23 149:1,3
 149:13 171:16
 175:6,15,16,23
 176:18 180:25
 192:1,4,6,7,22
 199:20 254:2

265:9 278:13
293:12 294:8
296:19,20
298:7,13 315:5
341:22 360:5
370:8 372:5,17
373:6 415:4
**homes** 378:18
397:9,9 398:1
398:13,16
**honest** 70:10
125:13 142:21
197:24 199:19
210:8 327:25
345:2 358:24
359:22
**Honoré** 334:6,8
**hook** 164:9
355:2,9
**hooked** 162:20
163:2 165:16
355:3,17,20
**hookup** 355:2
**hoop** 281:14,20
331:23
**hoops** 281:17
**hopefully** 200:7
**hoping** 199:24
**hospital** 57:1
62:1 63:6
67:15,19
236:12,23
237:2,12,14,15
237:20 289:5
334:23 335:6
**hospitalized**
62:7
**hot** 41:4,10
87:21,22 97:14
257:18,19
368:25 379:4
379:16,18
414:24
**hotel** 93:23 94:2
94:18 309:24
310:6 343:1

354:17
**hotels** 102:16
**hotline** 385:4,12
385:15
**hour** 16:21
66:16 168:14
176:23 178:4,6
203:18 225:3
356:15
**hours** 16:22
83:19,22 84:5
90:24 97:6
105:16 178:6
204:13 256:3
260:12 296:11
360:19
**house** 6:24 19:8
24:6,24 25:11
27:7,10,12
28:1,16,19
30:10,21,25
31:3,12 32:14
33:10,11,13
37:5 38:23
39:12 40:7,13
40:17 41:12,16
41:21,23 42:1
42:4,20 43:7
43:20 46:12,16
46:21 47:6
48:14 51:12
54:2 57:14
68:3 74:2,3
77:18 78:9,16
78:17,20,25
79:6,7,8,25
80:2 81:19,23
82:4,13,21
84:9,10,17,20
86:5,21 89:12
92:7,7,9 94:6
118:8 129:24
130:1 135:6
137:25 139:15
140:2,4,8,9,11
140:13,16,22

148:4,17
149:11,17,19
149:22 150:1
150:10 161:1,2
177:1,11,19,21
177:23 196:25
197:10,13,19
199:3,9 200:12
200:16,17
236:1 241:6
265:10 272:7
272:22,25
278:21 279:6
282:3,9,25
283:6,8,11,19
283:23 284:4
284:12 285:2
303:22 309:21
309:25 313:12
314:14,18,24
315:19 320:19
326:9,21 332:5
334:13 338:19
338:24 340:23
343:2,5,8
344:5,11,20,25
345:13,14
346:10,13,17
346:20,24
347:2,4 348:14
348:17,21,22
349:8 350:3,9
351:19,25
352:21 353:1,7
353:10,16,23
354:2 355:23
355:25 356:16
356:21,21,23
358:11 359:7
362:7 372:18
372:24 373:2
374:23 375:1
400:6 403:15
410:17 415:4
415:10,13
**household** 31:22

31:24 43:24
45:20 46:4
139:21
**Households** 7:15
306:17
**houses** 91:23
398:17 399:10
**housing** 7:25
142:3 156:11
158:17 298:16
300:23 302:10
302:16 309:2
310:20 321:21
332:18 383:7
383:13 384:9
384:19 387:1
**Houston** 3:19
18:1 134:23
135:1 136:5,11
136:23 138:11
138:19 139:7
139:21 140:24
141:3 259:8
297:18 308:7
**huh** 77:16
**humidifiers**
41:21
**humidity** 164:22
**hundred** 352:19
**Hundreds**
352:17
**hung** 352:3
**hurricane** 23:25
27:21 31:6,24
32:4 35:13
45:7 51:4,22
52:1 53:14
54:8 56:13
59:19,21 61:3
61:17 62:14
65:5,21 66:3
67:7 72:24
75:4 76:18,20
77:22 79:12
81:20 88:9
89:7 116:5

117:14 141:20
145:2 151:18
152:4,20 153:2
177:12 238:21
240:13,16,18
240:22 269:2
271:21 273:25
319:6 325:25
326:10 327:10
330:11,16,20
361:24 410:18
**hurricanes** 57:9
**hurry** 377:8
**husband** 160:25
**hypertension**
337:14,17

——————
**I**
——————
**ice** 103:2,3
**idea** 90:6 225:1
240:4 378:24
386:1,4,7
**identified** 43:17
78:19 376:10
386:14 405:20
406:11
**identify** 11:9
110:22 405:21
**identifying**
386:21
**ignition** 165:18
**illness** 110:21
405:19 406:11
**illnesses** 110:7
**immediately**
63:5 84:15,16
176:18 248:3
302:8 304:4
333:16 356:17
358:11 362:6
377:14
**impair** 404:23
**impaired** 13:24
**Impairment**
408:2
**imply** 221:16

important 7:23
 64:20 288:14
 297:25 298:1
 321:20
imposed 383:16
impression
 129:23 240:11
 375:10 385:7
inaccurate
 110:11 212:23
 213:10
inadvertently
 395:6
incident 289:16
 334:25
include 74:24
 383:2
included 287:2
including 206:19
 220:8 221:4
 256:10 370:11
 393:5 405:10
inclusive 221:17
income 415:24
incorporated
 207:18 382:10
incorporates
 382:13
incorporating
 5:17
incorrectly
 305:7 306:25
increase 392:6
increased 347:16
 393:5 400:10
increasing
 184:25
increments
 225:1
incurred 229:3
 406:17
independent
 45:16,23
 377:18
INDEX 5:3,9
indicate 66:5

417:17
indicated 66:8
 66:12 113:4
 129:13 131:14
 132:18 219:19
 273:19 376:15
 384:14 407:4
indicating 129:1
 184:11
Individuals 7:15
 306:16
industrial
 248:17,19,24
 249:6 253:10
 253:21 310:18
 310:21
INDUSTRIES
 4:14,22
infested 366:13
inform 74:18
 192:8
information
 7:24 14:16
 37:13 63:21
 64:9,11 74:16
 107:18,22
 108:24 109:2
 110:11 111:18
 113:14 116:1
 117:5 118:15
 118:24 119:21
 119:24 120:9
 123:11 124:3
 124:18 125:22
 127:14 128:8
 128:15 132:21
 145:12 151:11
 156:4 159:2
 166:20 172:21
 203:21 212:25
 213:8,22,25
 214:10 215:6,7
 215:10,15,18
 235:19 237:16
 237:22 288:15
 288:21 321:20

353:19 354:16
 378:17 380:21
 380:25 383:19
 383:25 384:2
 386:16 396:25
 397:23 400:5,9
 408:7,13
informed 71:25
 154:6,7 302:6
 393:23
informing
 380:17
inhaler 56:17
 57:4,8,17,18
 59:7 71:21,23
 71:24 72:3
 74:21,22 88:3
 88:4,9 106:15
 140:18 143:9
 150:11,16
 154:1,2,6,10
 182:17,18,25
 183:5,17,18
 236:9 238:1,4
 238:8 273:20
 304:12 315:24
 316:19 392:6
inhalers 64:15
 316:13 317:6,9
inhaling 120:15
initial 150:16
 167:20
initially 118:23
 133:1 135:24
 147:6 157:14
 167:17 168:6
 181:15 190:1
 190:11,25
 193:16 380:12
 398:9
injured 253:16
 253:17 258:11
 413:19
injuries 220:3
 221:17 405:10
 405:13 406:16

408:16
injury 8:3,6
 128:25 129:16
 130:17 131:17
 219:22 220:1
 249:11 272:1
 323:16 324:7
 326:3,20 327:4
 327:8 405:19
 406:11 413:1
 413:16
input 156:10
 380:24 388:8
 402:1
inside 87:22
 101:1 161:16
 161:18 188:18
 188:19 225:4
 228:11,13,16
 228:25 278:21
 279:17,20
 280:3 282:14
 287:6,15
 311:13 317:21
 343:5 347:4
 360:3,4,6,9
 370:19 379:18
insofar 208:15
inspected 294:22
 360:2,4,6,8
inspection
 293:11,13
 294:6,8 359:23
 361:5,5 368:17
instance 17:10
 32:17 36:18
 38:12 57:17
 77:2 175:12
 268:3
instances 121:18
 366:16
instruct 243:23
 399:24
instructed 72:2
instruction
 37:18

instructions
 163:22 168:8
 239:3
instrument
 274:6,8,12,24
instruments
 155:7 274:3
insulation
 231:25 232:3
 370:24 371:1,4
 371:6
insurance 337:1
 337:6
insured 265:10
insurer 265:9
intended 383:5
intentionally
 199:5
interested 268:1
 418:17
interesting 106:5
interior 33:12,19
Internet 117:8
 219:1 313:1,8
 313:11,15
interpret 202:21
interrogatories
 5:18 207:19,21
 208:4,15 209:4
 209:23 211:14
 213:5,14
 219:18,21
interrogatory
 207:24 208:19
 209:7 210:1,11
 210:19 214:12
 215:4 220:15
interrupted
 172:20
interruption
 172:16
interstate 93:24
 94:17 96:25
introduce 12:9
inventory
 373:12