invite 51:9
involved 18:15
  54:13,15,18
  154:25 155:3
  205:18,19
  260:17 336:14
  412:12
involvement
  74:9
Iowa 149:6
irritant 322:10
irritated 313:23
  314:2
irritating 318:1
  318:3,6,15
  322:10
irritation 258:7
  261:6 333:23
issue 204:19
  304:16,19
  305:6 307:20
  332:9 367:5
issues 23:1 30:2
  31:2 55:15
  65:17 67:12
  99:5 106:11
  151:17 164:24
  165:2 186:9
  195:13 221:20
  230:20 243:13
  244:1 320:4
  362:9 391:4
  394:9
issuing 136:24
Italian 256:21
  256:21
itch 58:8
itching 57:21
  58:4 59:1,6
  169:17,20
  304:7,9 388:18
  389:3,5,17,20
  392:10,11
itchy 120:11
  167:21 168:16
  392:4

item 214:9
  215:20 219:20
  227:11
itemizes 387:12
items 130:7
  317:17 346:13
  347:9 377:22
  378:2 389:3
I-10 97:1,1

——————
        J
——————
J 5:14 107:10
jacked 355:8
Jackson 74:7,8
Jacksonville
  22:11,16,20
  139:18 140:25
  141:3,8,11,12
  141:15,25
  145:8 148:6
  153:9 160:8
  259:10 260:2
  297:18 298:9
  315:24
Jack-of-all-tra...
  231:18
James 17:5,14
Janet 56:24,24
January 8:9
  61:19 142:13
  148:9 223:5
  224:3 226:21
  235:1 236:16
  236:17 279:6,8
  331:11
Jared 29:14,16
  52:10 79:15
  95:3 135:8
  149:5 169:9,10
JAYCO 3:21
Jerry 39:6
jersey 96:6
Jewish 239:7
  400:14
job 14:6 216:9
  216:12 249:5

249:18 253:16
258:11 259:7
259:11 295:24
296:4,9
jobs 261:12
Joe 11:17 12:10
  37:7 221:14
  295:19 387:18
Johnson 4:18
  26:4
Joiner 151:3,4
  151:12
JONES 4:17
Joseph 2:11
  199:15 200:18
jubilee 73:3
JUDGE 1:8
Julia 103:23
July 108:15,23
  109:3 112:19
  132:2 182:23
  182:24 183:5,5
  257:23
jumping 309:20
June 1:17 6:13
  11:2 154:18
  245:5,19 265:4
  265:4 315:4,6
  407:9
JUSTICE 2:15
Justin 114:7,8
  115:11 323:23
  323:25 324:21
  324:25 325:3
  325:16 328:15
  328:19 352:10
  352:12

——————
        K
——————
Katrina 67:13
  141:20 145:2
  151:18 152:5
  152:20 238:18
  240:22 271:21
  273:25 299:9
  319:6 330:11

330:16,21
345:3 347:12
348:1 361:24
373:13 395:23
keep 14:9 24:18
  41:12 46:22
  55:16 64:7
  84:11 124:6
  152:11 195:2
  287:5 293:14
  309:9 321:5
  327:14 359:14
  385:13
keeping 31:2
Keith 55:23
Kent 370:20
kept 41:16 86:17
  138:5 181:24
  234:7 338:14
  379:15 415:12
key 85:11 195:16
  195:19
keys 163:15
  195:15,18
  226:20 227:1
KEYSTONE
  4:22
kick 144:21,22
kids 20:16 29:5
  29:13 32:17
  42:8,14,17
  45:23 55:7,16
  55:19,24 69:6
  82:15,21,25
  95:4,5,19
  101:17 105:18
  148:20 149:4
  152:19 168:19
  174:11,17,22
  175:13 178:9
  180:21 351:25
  396:10
killed 99:9
kind 14:1 18:18
  19:22 20:14
  30:24 32:22

35:5 36:11
38:1 39:23
41:20,25 48:16
49:21 62:20
63:7 64:15
70:4 74:12
80:13,15 98:5
100:2 103:11
104:3,15
118:15 144:3
149:17 151:25
152:2 156:11
156:11 163:19
180:3 182:15
188:20 197:19
198:6 233:14
256:19 267:18
269:23 282:6
304:5 308:16
310:18 320:16
320:25 331:4
332:14 334:18
334:19 337:6
338:15 339:3
339:12 345:9
345:25 355:7
361:15 370:3
398:7 412:24
kinds 34:15
  35:20 43:3
  197:22 293:8
KIPP 261:22
  264:19 296:2,7
  296:14,16
kit 79:12
kitchen 35:24
  36:3 69:15
  78:7,16 144:10
  161:21 180:8
  197:18 228:7
  255:8 256:10
  256:23 257:1
  257:14,18,19
  258:5 260:23
  261:3 272:16
knew 23:2 46:10

57:25 60:6
83:14 92:20,23
93:3 120:23
146:5 171:3
242:20 244:5
288:12,14
305:16,19
311:23 318:1,3
368:12
**knocking** 356:9
**know** 13:5,14,17
16:9 22:24
26:20 30:17,19
31:1 37:11
38:6 46:25
62:21,22 63:1
63:23 64:10
65:7 72:7,17
76:10,21 80:1
80:15 89:6
91:20,21 94:25
97:4,9 99:6,7
101:19 102:3
102:25 103:16
103:19 106:10
118:20 120:5,6
122:4,5,7
123:18 125:13
125:14 129:25
130:6,20 133:9
133:12 134:1
144:10,25
151:2,20,24,25
152:6,12
153:19 154:14
157:17 160:20
161:23 162:4,7
162:10 165:6
170:14 171:8,9
173:9 181:14
184:17 187:25
196:5 197:23
203:13,14
208:24 210:14
215:17 219:10
219:15 222:9

222:10 224:18
228:1 229:24
230:11 231:7
232:16,16
237:11 243:22
262:8,19,25
264:2,4 266:10
266:17 267:5
267:17 268:17
270:11,18
272:14,15
273:6,13,14
275:3 276:19
277:18 279:25
287:21 290:22
291:1 292:4,20
292:21 294:4
295:19 301:23
303:18 304:22
305:1 308:5
312:6 313:5
315:10,18,20
316:5,11 318:9
321:25 322:1
324:2 326:11
326:18,19,22
327:7 328:2,10
331:4,19
333:17,19
351:12 352:15
353:15,19,20
355:12 358:15
358:23 363:6
369:1 371:6,8
374:2,24 375:8
377:8,14
378:14,21
379:21 380:18
381:1,18
382:20 384:15
395:18 396:16
400:15,16
402:11 403:2,7
409:15 411:13
411:15 416:1
**knowing** 354:6

377:3 380:11
403:17
**knowingly**
396:18
**knowledge**
22:23 38:4
93:16 108:25
128:10 159:24
193:24 208:18
209:6,25
211:17,18
213:3 217:19
241:18 314:1
336:5 360:7
365:7 371:16
383:11
**known** 396:15
396:15
**knows** 268:21
374:21 399:3
**KZ** 4:23

_____
**L**
**L** 3:17 9:1
**labor** 43:6
**LABORDE** 4:2
**LaCHIP** 337:12
**lack** 380:17
**ladder** 79:7
**lady** 166:1 168:7
224:12,16
234:25 235:2
268:8 360:13
**lady's** 164:4
268:7
**Lambert** 1:15
11:6
**LAPEROUSE**
4:2
**large** 356:24
**lasted** 252:22
347:13
**late** 97:20
191:23 269:21
362:3
**Lauren** 134:17

134:19 135:10
135:18 140:1
350:2
**law** 9:8
**lawsuit** 215:7
217:7 242:17
243:5 261:24
262:24 263:5,8
263:18,25
264:3 376:24
403:1 412:18
412:25
**lawsuits** 234:20
265:5,8 266:18
269:1 412:13
**lawyer** 114:4,6
123:23
**lawyers** 16:7,9
16:13,17 114:5
270:14 384:3,4
384:7
**lay** 104:21
**lays** 388:5
**Leah** 55:22
**leak** 186:24
187:2,20,24
188:1 189:21
190:1,4,12,14
362:23 363:1
363:11 364:2
**leaked** 227:20
**leaking** 30:6
187:22 190:10
190:16 227:18
**leaks** 362:20
364:12
**lean** 30:11
**leaning** 359:8
**learned** 330:6
378:6,8,16
383:25
**leave** 36:6
151:22 171:15
171:20,25
172:1 176:15
179:2 226:5,7

226:14 295:14
296:4 415:2,20
**leaving** 139:14
192:14 248:15
302:8
**left** 83:3 84:18
100:13 102:23
122:10 133:14
138:21 156:15
168:7 174:22
175:1 224:6
226:13,18
231:14 235:4
253:20,25
259:6 296:1
309:13 359:17
362:6 369:21
392:19
**left-hand** 278:17
278:20
**legal** 128:18
324:13 388:5
**legs** 280:6
**Leona** 89:14
135:14
**Leonard** 17:22
**letter** 145:22,23
307:9 308:22
309:1
**letters** 305:11,20
306:8 307:25
308:1,3,6,9,12
308:17 309:6,9
362:8
**letting** 382:20
**let's** 69:24 301:1
323:8 324:3
331:8 340:13
344:16 356:11
372:10 374:4
412:1
**level** 92:11
240:12 273:24
378:24 397:1
**levels** 253:4
323:1 378:21

378:23 383:23
384:12,15
397:7,8,23,25
398:19,20
399:1,11
**Lezle** 2:6 11:23
340:20
**liability** 1:8 11:8
244:1 382:18
**liable** 376:23,25
**license** 109:13
**life** 18:16 89:19
297:15 298:5
303:6 361:20
377:22 378:2
395:9 397:3
404:24 408:3,9
**lifelong** 56:10
**life-threatening**
75:22
**lift** 165:6
**light** 82:14
152:12 186:25
187:18 227:17
229:18 343:22
343:24 363:1
364:3
**lights** 82:1,5
**liked** 106:2
154:23 181:10
**limited** 384:10
400:4
**line** 255:2,9,12
255:13,17
259:19,20
366:23 387:19
**Linked** 218:22
218:22
**linoleum** 38:21
**list** 130:8 221:23
353:7,10
373:18
**listed** 109:20
215:19 242:25
263:1 285:25
302:7 307:21

311:13 327:4
**listen** 267:8
270:5
**listening** 83:24
**literature** 64:2
398:12
**litigation** 1:8 6:3
11:8 216:25
244:16 265:25
266:12 270:22
270:25 271:4
271:10 273:7
335:22 351:2
**little** 59:12,24
76:10 79:12
82:22 94:16
95:25 102:1
106:6,9 121:25
154:15 167:11
167:19 169:17
170:5 171:8
173:7 177:3
181:25 204:16
231:20 234:2
235:3 240:18
240:21 246:13
258:23 352:15
357:21,23
365:22 389:6
389:12 395:11
395:24
**livable** 177:11
**live** 18:13 22:2,4
22:6,10,12,15
22:17 23:17
26:14,17 29:7
141:10 145:22
146:5,15 158:6
158:7,8,14
168:18 231:19
279:2 298:14
298:25 300:13
300:17 305:3
315:8 341:4
349:20 351:18
378:19

**lived** 24:4 25:12
26:2,12 55:4
56:7 89:11,18
111:24 112:10
112:13 134:13
134:22 139:22
141:13 142:24
146:9,12 148:3
149:8 192:11
192:17 267:4
271:6 279:5
281:22 283:6,8
283:11 286:24
287:13 294:3
294:15,20
296:13 297:13
297:14 298:5
299:7,17 303:5
313:9 334:2,4
334:10 336:3
340:24 343:19
351:6 365:6
379:14 410:17
415:25
**lives** 22:3,5 89:5
158:10
**living** 21:15,21
24:8 25:11
27:9 29:25
32:3 38:7,25
47:17 51:23
56:6 111:19
113:6 135:1
137:5,25
138:11,14
139:6 140:5
144:9 145:8,21
150:9 153:2
156:5 174:5
177:1,13
188:25 195:12
197:6,10,17
198:4 214:18
214:20 236:13
275:16 276:9
296:24 299:23

303:8 333:13
333:24 349:23
364:13 367:4
388:16 393:10
398:3,14,16
400:11 406:23
408:11,19
**Liz** 72:11 73:1,2
73:23
**LLC** 3:10 4:2,13
**LLP** 4:18
**located** 54:3,4
74:3 230:9
254:13 260:1
281:21 331:1
355:21
**locked** 163:13
224:8,14
226:17
**log** 338:15
**logical** 41:11
**long** 16:19 19:14
26:14 27:13
32:12 48:4
60:7,12 75:21
83:18 87:1
90:22 97:2
105:11 122:5
133:18 135:4
142:7 145:5
148:11 176:15
176:21 204:8
224:16,18,19
224:24 225:2
247:18 248:8
252:16 253:21
254:15 259:3
275:2,18 276:3
288:7 328:5,12
328:17,18
342:15 343:11
346:5 347:13
351:18 356:6
356:12,19
**longer** 263:21
389:6,12

413:23
**long-term**
322:20 400:15
403:18
**look** 15:24 78:10
108:3,7,8
113:21 116:2,9
124:15,19
125:1,3,9,21
161:14 203:20
204:2,8,12
206:18 212:4
214:7 215:13
217:2 263:14
280:19 285:11
290:8 292:12
292:14,22
301:1,4,6
321:18 323:8
324:3 325:7
381:15 401:3
**looked** 141:19
161:16,18,24
162:1 215:1
332:17 343:9
366:3 368:11
373:2 397:4
**looking** 78:9
107:16 157:19
299:7 327:13
327:15
**looks** 285:18
293:6 323:22
**loose** 164:23
232:25 234:7
355:4 369:4
**LORI** 3:7
**lose** 414:3,6,7
**losing** 87:6
**loss** 89:17
263:20 408:15
**lost** 54:8 130:4
133:8,12
325:24 373:19
415:16,23
416:1

**lot** 34:23 37:3
40:12,14 43:7
63:25 71:7
74:8 83:23
84:9 87:13
92:18 93:2,4
100:8,24 101:1
114:19 152:8
153:20 158:18
158:25 177:2,5
240:6 266:16
270:17 271:1
274:14 283:18
294:18 309:6
314:25 315:16
321:6 332:10
335:14 336:10
337:25 348:9
348:10 363:8
369:19 395:2
395:13,15,16
398:17 403:9
403:10
**Louis** 20:23 21:9
22:19 25:14
28:12,14
**Louisiana** 1:2,14
1:16 2:7,12 3:8
3:13 4:4,11,20
9:24 14:23
271:23 382:17
397:9 398:1
399:10
**loved** 155:11
**low** 46:12,13
287:6
**lower** 378:23
**LP** 4:23
**lunch** 69:20
201:8 202:2,14
202:19 203:11
235:25 255:20
**lunches** 69:17
**lung** 110:8
274:14
**Lynn** 55:22

169:23 173:16
**Lysol** 42:5 43:2
43:17
**L.L.C** 4:9

— **M** —

**M** 2:15 14:21
301:13
**machine** 32:25
56:19 59:15
103:2
**machines** 103:1
**MAGAZINE**
1:15
**mail** 146:14
172:8,14,20,21
172:24,25
173:3,4,12
195:11 297:7
297:11
**mailbox** 297:1,3
**mailed** 136:19
**main** 164:19
230:13 260:3,4
**maintain** 44:10
44:15 45:13
46:15 138:22
215:22 216:15
216:19 218:25
219:4,13
287:12
**maintained**
28:19 43:20
239:19 240:19
**maintenance**
30:21,24
311:17,20
312:13 317:22
329:22,24
333:7,8,9
359:15,16,21
360:11,16,20
362:9,13,17
363:10 364:9
366:8,23
368:21 369:8

385:12,13,14
**major** 78:6
**majority** 86:18
**making** 105:24
204:14 220:13
221:10 222:17
222:20,24
383:8 388:9
396:19 403:5
405:18 406:9
412:25
**man** 354:11
**managed** 88:4
**MANDEVILLE**
3:13
**maneuver** 91:4
**manifest** 38:11
**manifestations**
391:24
**manifested**
405:15
**manual** 166:6,8
166:10,13,16
166:22 194:3
194:10,12,22
317:21 333:2
385:5,6,18,19
386:22
**manuals** 194:20
194:25 195:3
**manufactured**
409:15
**manufacturer**
382:17 410:5
**Manufacturing**
4:23 387:3
**March** 6:5 7:19
244:17 301:21
307:14 363:6,6
363:9
**Margaret**
361:19
**Maria** 21:9 22:2
73:5,7 138:14
197:2,4,11
198:25 237:13

284:25 285:20
340:22 341:5,7
351:9,10
**Maria's** 141:1,5
199:6 375:1
409:14
**mark** 244:17,23
245:4 278:15
285:12 292:12
301:2 307:11
318:20 324:4
331:8
**marked** 107:6
110:9 113:22
202:3 207:16
221:7 235:17
242:9,13
280:18 306:14
321:17 380:23
381:11 382:8
387:10,14
401:6 406:8,13
**marking** 301:4
**marks** 386:21
**married** 18:2,5
26:25 56:5
158:4
**Mary's** 175:19
246:10
**mask** 250:12
345:23,25
**masks** 346:2
**master** 161:22
229:19
**material** 70:4
**materials** 251:13
371:24
**mats** 154:21
**matter** 72:25
105:8 224:25
418:18
**Matthew** 29:14
29:15,16 39:5
52:10 95:3
135:8 149:7
169:9,10

**ma'am** 12:7 15:6
15:11 107:5
111:16 186:4
212:2 228:23
375:21 376:2
412:10
**McDonough**
53:24 175:18
184:6,21 216:9
216:13 409:18
**MDL** 1:6 6:3
244:16
**meals** 34:5 36:12
50:23 51:11
**mean** 31:1 32:17
50:8 60:2 72:8
81:2 95:23
98:4 102:12
116:6 117:17
123:20 136:12
171:8 202:21
208:4 230:19
280:5 284:9,22
296:18 304:9
319:22,24
320:18 330:24
342:21 355:22
358:2,9 359:2
366:19,20
368:2,3 386:5
395:16
**meaning** 258:24
387:2
**meant** 221:16
**meatballs** 34:19
**meatloaf** 106:3
**media** 291:4,10
328:6,13 372:3
**Medic** 248:4,8
248:10,16
253:18
**Medicaid** 337:5
337:11
**medical** 64:2,21
124:25 150:14
185:6 214:16

219:23 220:2,3
221:19 337:1
337:10 392:22
396:25 398:11
405:8,10,11,18
406:10 407:6
407:11
medically 222:1
medication 14:2
medicine 64:19
meds 406:21
meeting 114:21
114:23 115:2
268:4
meetings 68:25
266:14 267:6
267:14,20
269:9,14 270:8
270:15,17,20
Melvina 89:1
135:13,13
member 191:9
218:13 267:11
271:3
members 92:24
134:12 290:24
membership
44:11,16,19
memory 204:14
mental 127:16
152:4,10
263:24 264:6
393:4,9,14
394:9 400:22
401:7,22
402:10 403:12
403:22 404:22
405:13 406:5
413:13
Menteur 54:4
74:4 310:2,12
310:18
mention 115:13
196:6
mentioned 49:11
65:12 76:4

139:20 186:5
285:1 317:15
389:4
merged 248:3
messed 173:5
343:12
messing 223:9
met 92:24 94:17
319:11 393:25
Metairie 2:12
3:8 158:10
254:14,24
mice 230:20,22
230:24 231:6,8
231:19 348:9
365:13,24
366:10,13,23
367:3,7
MICHAEL 1:23
microwave
164:12 194:24
195:3 336:9
middle 180:8
MIDDLEBERG
2:6
mid-afternoon
98:24
mid-2007 368:8
mildew 227:14
228:6
military 99:20
99:22 103:15
105:4,22
133:20
milk 338:4,5,7
338:10,11
mind 46:8
166:22 214:4
mine 406:1
minor 391:11
393:7 405:9
407:18 408:5
408:16
Minus 319:8
minute 12:10
111:13 131:7

245:22
minutes 19:16
60:15 167:7
212:9,13
224:25 346:8
396:8
Mirabeau 1:13
6:21,24 7:2
14:21,22 22:3
108:2 109:7
125:25 197:1
198:5 272:7
273:11,16
279:6 281:12
282:2,9,25
283:14,19
285:2,8 286:1
314:15 315:15
315:19 334:13
340:23
missed 335:14
Mississippi
265:19
mistake 305:12
mistaken 70:14
124:17 216:18
260:4 301:25
mites 241:6
mobile 127:18
modifies 387:12
modular 192:22
modulars 193:2
mold 143:21
187:24 188:1,4
188:8,21
227:13,25
228:6 332:11
345:1 362:17
362:20 364:16
moldy 343:17
mom 27:25
68:15 78:13
88:20 91:11
94:1,20 104:1
114:16 115:3
115:11 137:17

137:17,21
159:13,20
161:17 162:11
163:17,18
169:7 268:21
298:6 299:24
343:19 348:24
357:16,17
moment 53:12
121:10 303:20
313:20,23
314:2 387:25
395:18
moments 152:1
momma 21:25
78:10 115:4,4
115:5 135:9,10
135:10 139:16
161:15 174:14
175:19,23
177:8 178:3
187:16 190:13
268:19
momma's 362:7
mom's 177:11
Mondays 36:15
monetarily
290:23
monetary
290:20
money 135:23
137:10,18
138:2,13 145:5
145:25 160:1
291:1 304:23
408:8 411:7
Monique 17:6
17:17
monitor 74:20
219:7
monitoring
405:12
month 57:11,11
144:18,19
145:3 147:16
183:10,10

188:13 198:18
199:1 238:14
238:15 294:6
351:23 360:1
monthly 285:25
months 40:24
41:3 46:20
57:8 123:9
132:11 142:10
142:15,16
147:13 170:16
173:9 182:6,7
186:10 238:12
254:3,4,6
282:11,12
286:24 287:10
294:11 347:19
351:23 364:6,7
370:2 388:25
389:11,17,21
390:3,20,23
392:1,8,15
Monument
141:23 146:25
mopping 31:21
32:18
mops 86:14
morning 12:7,8
24:9,13 78:1,3
81:13,19,21
88:11,13,21
91:20,22 98:11
98:13 104:4
105:15 238:7
255:19
mornings 32:13
42:4
mother 29:23
74:1,3 265:11
mouse 231:9,11
move 25:5,15
27:24 103:21
145:6 147:18
148:2,25
190:19,20,22
191:16 192:7

In Re: FEMA Trailer Formaldehyde Products Liability Litigation                Videotaped Deposition of Alana Alexander

199:12 242:4,5
315:1 334:16
350:8 356:3,12
359:3 372:6
**moved** 25:4,15
25:17 27:14,17
27:25 28:2,3
28:13,15 29:2
85:23 103:17
113:1 139:20
148:13,22
149:2 156:19
156:21,24
157:2,6,9
167:22 190:21
191:15 196:21
196:23 199:1
223:4,11,18,18
227:10 228:20
228:22 236:19
236:20 237:6
237:10,21,25
248:17 272:18
274:6 279:6
283:20 284:12
286:9,17
295:21 297:9
302:23 314:10
314:13 315:3
315:10,13
323:4 328:20
328:24 331:12
334:12 340:23
341:1 349:21
350:3 351:8
354:1,19,23
355:18,22
356:2,4 357:11
358:4,22,25
359:1,6 377:14
380:12 402:22
**moving** 26:23
79:3 100:10
120:10 134:10
149:10 170:17
188:24 191:5,7

191:12 192:1,9
192:13,21,25
193:8,12 199:8
273:16 299:21
314:6,18
354:10,15
355:15 356:8
**MREs** 105:22
**MRGO** 265:15
265:18,24
266:11 270:21
270:25 271:17
**MSDSs** 251:17
251:19 257:10
**mud** 345:16
349:15
**MULCAHY** 4:9
4:10
**MULLINS** 3:2
**multiple** 206:20
213:6
**music** 54:13
**musical** 155:6
274:3,24
**MUÑOZ** 2:2
**myrtle** 331:7,21
331:21
**MySpace** 218:11
219:10

———————
**N**
**N** 1:7 3:2,7 9:1
**nail** 122:17,19
234:6 339:24
340:1
**name** 12:10
14:20 17:7,23
26:4 72:7,11
72:11 89:14
92:25 94:25
109:23 118:21
123:15 128:1
131:4,9 135:12
135:15 141:4
141:14 150:25
151:3 153:12

157:25 158:23
159:22 164:4
199:6 232:7
242:24,24
247:8 248:21
259:14,23,24
262:21,25
268:7,13,18,23
277:11 301:12
325:10,13
353:6,9
**named** 157:22
242:17 262:23
383:2,17
**names** 17:4 21:2
29:13 55:18,21
93:4 118:22
123:15 270:2
353:24 413:4
**nap** 60:25
**national** 117:25
239:7 400:14
**natural** 48:24
**nature** 33:7
50:11 93:21
248:6
**near** 180:13
308:23 331:16
**nebulizer** 56:19
59:15,23 60:6
60:8,20 61:24
74:18,21 87:25
143:12 150:20
289:11,13
**necessary**
203:20
**necessitated**
405:9
**Neck** 413:20
**need** 13:4 37:21
57:17 58:4
88:6 204:21
223:1 317:11
401:2 404:7
**needed** 60:6 61:4
61:12 74:18

93:12 123:23
148:1 224:13
240:9 266:11
268:12 394:24
395:4
**needing** 71:15
**needs** 45:23
109:11
**negatively**
330:19
**neighborhood**
53:6,11 55:3,4
55:7,24 56:7
88:16,23 90:8
90:23 91:7
92:13,14 93:3
104:10 241:22
241:25 266:13
266:14,15,21
266:24,25
267:4,10,12,20
267:24,25
268:2,8,25
269:15 271:5,9
**neighbors** 50:10
**Nelson** 1:15 3:2
11:6
**nephew** 79:15
87:15
**nephews** 33:5,8
56:1 83:2
370:12
**nerves** 181:3
**nervous** 76:11
82:22
**neutral** 101:15
**never** 53:6 65:20
75:15 77:19
95:10 136:1
137:17 145:6
145:24 151:9
192:3,11,16,19
198:9 217:20
225:11 242:15
253:16 258:7
261:6 278:1

287:20,23
311:19 312:11
312:16 339:21
346:19 347:1
351:6 354:9,18
356:23 360:4,5
360:6,8 363:24
366:7 368:20
369:7 370:19
371:14 373:9
373:22 381:5
385:17
**new** 1:13,16 2:7
4:4,11 14:22
22:13 53:8
72:13 94:14
96:17 97:3,16
122:16,17
138:15 140:13
144:1 149:8
150:17,18
154:5 156:6,24
157:2,7 158:14
159:6 160:3,5
160:25 161:6
162:9,16
164:14,22
173:3 174:7
184:25 185:16
192:1,4,6,7
197:8 199:16
234:10 236:1
258:17 261:13
261:15 264:21
264:21 265:21
297:14,18
298:1,12,17
299:4 301:20
308:13,20
315:1,2 316:12
316:14 317:11
332:18,23
341:11 342:16
342:18,22
347:20 350:5
361:7,24 372:5

372:11 378:7
409:12 411:20
415:2
**news** 115:19,22
115:25 116:2
116:11 117:5,5
117:11,16,23
117:25 234:11
234:24 291:16
292:7 400:12
**newspaper**
116:19,23,24
**nice** 37:8 72:8,9
415:1
**niece** 370:11
**NIELS** 3:18
**night** 34:5 51:5
52:11,12,17
60:23 77:21,23
81:12 97:21
335:19 362:3
**nine** 248:11
288:9
**Ninth** 265:21
**nods** 229:10
371:5
**noise** 345:10
**NOLA** 261:22
264:19 296:3,7
296:14
**noodles** 34:20
**Norco** 249:4
**normal** 60:17
118:12 172:13
396:11,13
**normally** 291:15
**North** 2:11
25:20
**nos** 5:16 14:7
**nose** 120:14
167:19 388:18
392:3,4,5,12
392:13,14,14
**nosebleeds**
278:4
**notations** 201:19

**notes** 15:1 275:2
275:18 359:16
374:5
**notice** 5:21 9:9
165:2 242:6
348:7 364:22
368:6
**noticed** 14:25
60:5 182:16
317:24 348:9
359:5 362:23
364:25
**notices** 361:5
**notification**
115:2
**November** 7:16
191:24 306:15
314:19
**number** 108:6
109:13 294:5
305:17,22,24
311:13,16,17
311:20,23
312:13,18
316:2 317:20
317:22 329:22
329:25 330:4
333:1,4 360:11
360:12,13
363:11,21
385:4,8,18
386:13 403:7
**numbered**
128:23
**numbers** 123:16
129:13 270:3
313:4
**numerical** 403:6
**nun** 72:7,8,8,9
**Nunez** 247:5,10
**nuns** 72:12,19
73:3
**nurse** 289:2
**nurses** 249:22,24
**NW** 3:3
**N.W** 2:16

**O**

**O** 9:1
**oath** 9:25 12:22
128:15 277:14
**object** 37:18
209:10 390:6
**objected** 397:20
**objection** 37:19
37:20 119:11
209:14,17
212:14,15
243:25 379:22
380:6 387:20
390:9 397:13
398:22 399:16
**objections** 9:15
209:13 220:5,6
220:25 221:1
221:15,20
243:17
**obligations**
260:15
**observed** 227:12
229:17
**obtain** 141:17
146:19 160:2
251:4 400:8
**obtained** 64:1
384:3
**occasion** 19:5
**occasionally**
51:8 307:25
**occasions** 282:24
288:1 335:9
**occupancy** 7:12
301:10 383:10
**Occupants** 7:25
321:21
**occupied** 112:3,6
**occupying**
111:25
**occur** 58:13
61:12 189:5
236:15 252:25
287:8
**occurred** 114:24

**October** 264:23
316:25 317:4
317:13 341:19
341:20 349:7
**odor** 121:1 171:3
171:10 190:25
345:6 391:17
398:9
**odors** 120:7,17
120:18,19,20
120:22 310:23
311:2,10,20
312:3 313:18
313:22 314:7
314:11 329:15
334:19 399:3,5
**offering** 37:13
100:2 353:5
**offices** 1:15 11:5
**officiated** 9:24
**Oh** 59:20 87:22
92:18 93:22
97:24 187:6
230:23 231:10
282:15 318:24
332:4 335:18
339:20 349:2
359:6 363:12
372:14 377:11
379:17 395:22
415:7
**okay** 14:4,24
15:11 17:14
20:18 21:6
24:16 26:11
28:2 36:23
37:1,16 40:5
41:11 45:6
46:3 66:17
81:22 82:3,10
89:9 91:15,17
94:21 100:7,8
105:11 107:13
107:21 108:3,9
108:22 109:8
109:15 110:1

110:21 111:23
112:6,24
113:10 115:10
116:21 117:19
119:6 126:19
127:19,22
128:4 129:10
129:22 130:4
131:11 135:6
142:7 144:8
146:19 154:22
159:9 161:10
162:19 163:2,4
164:8 165:14
166:4 168:11
182:12 183:4
201:23 203:13
205:4,9 206:16
208:13 210:17
211:10,20
212:19 215:17
215:22 216:19
224:9 226:24
227:13 228:24
239:1 244:12
244:23 245:21
276:5 277:20
279:11 280:2
280:14,17
281:5 282:8
283:5 284:7
286:23 287:2
287:25 288:11
290:13 292:2
293:20,25
307:6 309:1
311:19 317:2
317:15 320:23
322:1 325:8,9
325:22 328:3
329:3,21
331:13 335:20
338:23 341:15
342:2,15 344:4
344:10,16,20
346:21 347:3,8

349:15 351:11
351:14,18
354:18 356:2,6
356:16 359:11
364:18 365:15
366:15 367:6
367:10 369:5,7
372:10 373:5
373:11 374:18
375:13,19
379:9,13
380:14 382:5,6
382:23,24
385:3,10
388:11,14
389:7,16 392:7
393:13,20
396:5 397:19
401:11 404:17
404:21 407:14
408:2,14 415:3
416:4
**old** 25:16 29:15
  30:10 63:22
  102:22 350:7
  350:11 353:2
**older** 23:13
  93:25 103:19
  103:22 403:19
  409:23
**oldest** 23:14
  79:15
**Oliver** 262:10
**once** 57:11 59:21
  67:3 150:12,15
  155:15 161:4
  168:7 181:20
  196:23 231:11
  232:8 237:12
  237:14 238:6
  238:14 252:18
  252:19 253:1
  253:17 348:19
  359:25 373:10
**ones** 208:24
  245:16 280:12

302:1 308:19
  308:20
**one-minute**
  340:13
**ongoing** 19:23
  283:22 284:2
  284:19 413:25
**online** 263:10
**on-site** 69:5,8
**open** 36:3,6 49:1
  80:17 161:1,3
  168:8 171:19
  175:25 176:4,5
  176:16 179:2
  179:22 195:16
  217:19 224:5
  224:20 225:7,9
  225:10 226:5,7
  226:10,14
  345:4 369:16
  369:17,18,21
  372:25 379:10
  404:8 414:16
  414:19,23
  415:2,6
**opened** 86:18
  157:20 167:10
  176:7,12
  223:25 286:12
**opening** 287:2,3
**operational**
  69:14
**opportunity**
  202:8 212:3
  213:4
**opposed** 222:14
**OPSB** 264:12,15
**opsb.com** 263:11
**option** 334:15
**options** 302:10
  302:16
**ordeal** 320:8,11
**order** 20:14
  72:12,17 301:2
  313:3
**ordered** 256:17

380:16
**organization**
  218:14 266:15
  267:9,12,16,20
  268:25 269:8
**organizations**
  266:22 267:2,6
**organized** 74:24
**orientation**
  163:19 166:2
**original** 39:11
  110:10 133:7
  343:15 344:12
  382:14,19
  384:25 387:13
**originally**
  126:11 360:14
**Orleans** 1:14,16
  2:7 4:4,11
  14:23 22:13
  53:8 72:13
  94:14 96:17
  97:3,17 149:8
  150:17 154:5
  156:6,25 157:3
  157:7 158:14
  159:6 160:3,6
  160:25 161:6
  162:9,17
  164:22 173:3
  174:7 184:25
  185:16 199:16
  234:10 258:17
  261:13,15,18
  261:21 262:2
  262:10 263:22
  264:8,14,18,21
  264:22 265:22
  295:25 296:2
  296:14,15
  297:14,19
  298:2,12,17
  299:4 301:20
  308:13,20
  315:2 316:15
  332:18,23

341:11 342:16
  342:18,22
  347:20 350:6
  361:7,24
  409:13 415:2
**Orr** 361:20
**outcome** 418:17
**outdated** 318:22
**outdoor** 33:6
**outdoors** 48:17
**outlet** 265:20
**outline** 411:25
**outside** 33:2
  52:19 70:22
  87:17,19,21
  97:14 100:25
  101:2 104:12
  153:20 187:18
  188:18 228:13
  229:1,4 230:2
  252:5 281:24
  309:13 319:22
  322:3 364:18
  365:16 370:19
  379:16
**oven** 255:13
**overhang** 101:4
**overhead** 257:15
**overnight** 48:9
  52:11 62:7
**Overruled** 37:24
**oversaw** 249:7
**owned** 27:6
  29:20 84:25
  158:22 265:11
  352:25 373:12
**owner** 26:20
  147:23 199:3
  259:24
**ownership**
  159:10,15
**owner's** 166:6,8
  166:10,13,15
  166:22 194:2
  194:10,12
  386:22

**owns** 84:8
**o/b/o** 324:8

──────────

**P**
**P** 9:1 247:5,10
**Pacheco** 239:8,9
  239:10,11
  400:19
**pack** 200:15
**packaged** 50:13
  50:14
**packed** 100:8
  104:18,20
**packet** 106:6
**paddle** 91:2
**page** 107:24
  108:4,6,8
  109:2,9,12,12
  109:19 126:21
  127:4,8,15
  128:6,23
  130:22 131:20
  131:25 214:8,8
  219:21 220:18
  220:20,21,23
  222:5 242:22
  242:23 323:18
  381:6,20
  387:11,16
  388:2 400:24
  405:17
**pages** 242:23
  380:22 381:9
**paid** 145:2 310:8
**pain** 206:8
  388:12,15,21
  391:10,12
**paint** 33:10,12
  284:3,3,4,14
  284:15,23
**painted** 33:19
**painting** 33:21
  283:23 284:11
  284:24
**Palm** 153:8
  155:1 161:4,5

**panel** 79:5
164:19 227:14
228:4 232:25
233:4,7 329:2
329:19,25
330:4 367:15
**paneling** 80:9
227:21 233:15
367:21 368:1
**panels** 233:15
**paper** 77:13
118:20,21,23
184:17 292:1,2
292:17 293:10
293:12,15
294:1,9
**papers** 64:5,7
133:13 158:24
208:23 235:22
266:19 294:19
328:1
**paragraph**
381:13 382:4
382:10,24
383:1,12 384:8
387:11,15,16
388:4,5 400:21
**paragraphs**
381:25 382:10
382:18
**paraprofessio...**
258:20,21
**paraprofessio...**
263:2
**Pardon** 37:7
110:15
**parent** 324:13
396:12
**parental** 20:19
**parents** 20:22
21:20 22:6
23:20 24:3
27:6,23 85:3
89:10 90:2
303:10 313:12
348:16 370:12

**Parish** 174:7
261:18,21
262:2,11
263:22 264:8
264:14,18
295:25 296:2
296:14,15
**parishioners**
114:20
**park** 192:9,11
192:15,17
**parked** 315:14
**part** 9:19 60:4
78:5,6 80:11
91:16 92:5
97:11,11 101:2
102:10 165:1
177:23 205:1
213:17 218:22
219:9 221:20
252:6,10 276:4
322:24 323:9
335:21 375:16
405:7 413:19
414:9
**partake** 70:19
154:13 408:9
**Partially** 80:6,7
**participate**
54:10
**particle** 234:7
378:5
**particular**
116:13 125:12
154:24 166:23
188:13 208:24
255:15 376:22
**particularly**
49:12
**parties** 9:4 11:10
418:16
**parts** 250:11
**pass** 21:18
102:22 348:1
**passed** 78:7
92:25 101:7

123:6 271:6
**passing** 75:6
103:3
**paste** 71:5
**pastries** 255:22
255:25
**patients** 288:14
**pattern** 117:15
**Paul** 352:13
**pay** 45:10
144:13 147:13
147:17 160:1
198:17 285:7
298:22,25
303:9,14 310:5
410:8,25
**paying** 198:15
285:2 410:11
410:15 411:5
**PE** 153:21
154:12,23
**pecan** 331:5,6,23
332:1,6
**pedestal** 280:10
**pediatrician**
335:24
**PENA** 11:25
**penalty** 128:8
**pending** 262:11
**PENNSYLVA...**
2:16
**people** 48:1,11
50:15 51:19
78:18,22 87:8
88:22 90:13
91:1,6,8 92:16
92:19,20 93:2
93:8,11,25
94:18 96:2,24
97:22 98:3,15
98:20 99:9,9
99:15 100:24
101:1,6 102:10
102:13,17,19
102:22 103:3
103:18,19

114:20 137:25
139:20,22
145:1,19 164:7
169:11 172:22
173:9 187:9,11
187:13 189:20
191:1 193:15
249:8 252:8
266:16 267:21
267:22 278:14
309:3 352:9,14
355:14 356:2
359:17,23
362:9,13 364:9
367:12 369:8
**perform** 33:21
260:14
**performed**
248:25
**perfume** 38:12
**perfumes** 37:4
**period** 182:14,21
296:12 379:2
**periodically**
263:14,15
**periods** 206:20
**perjury** 128:8
**permanent**
220:4 320:17
321:3,6
**permanently**
320:12,14,22
**permission**
158:24
**person** 118:4
159:17 249:20
267:1 268:1,4
268:17,21
270:4 301:12
311:2 329:14
368:15,16
384:23,25
385:23 386:2,9
411:17
**personal** 129:16
130:7,17

131:17 272:1
326:3,19 327:4
327:8 418:12
**personally**
227:12
**pertaining** 271:4
**pertains** 214:14
273:9 338:1
**petition** 214:15
**Petrovich** 2:6
5:6 11:22,23
73:10 111:6
300:1 306:2
339:7 340:19
340:21 374:3
374:11 375:4,7
375:18 390:5
390:10
**pets** 24:23
241:19,22,24
282:17
**PEÑA** 2:3
**Peña** 12:1
**PFISTER** 2:10
**phlebotomy**
250:5
**phone** 270:1
305:18,23
311:23 312:13
333:1 360:21
360:23
**photograph** 6:15
6:18,20,23 7:1
8:8 331:9
**photographs**
278:13
**physical** 74:24
143:18 246:22
336:21 388:12
388:20 391:4
391:10,12,25
405:13 406:16
**physically**
151:19 391:6
**physician** 56:21
150:15

In Re: FEMA Trailer Formaldehyde Products Liability Litigation                    Videotaped Deposition of Alana Alexander

Page 448

physicians
239:14 408:8
Picayune 291:20
pick 45:19 155:6
303:3
picked 83:2
134:15 175:19
223:14
picture 152:10
278:17,21,21
279:12 281:11
331:25
pictures 79:18
79:20 282:23
piece 228:1
233:23 234:2
292:17
pieces 293:14
294:1
pig 121:16,19
122:2,9
piling 355:10
pilings 355:18
358:6
pink 371:1
pipe 365:21,23
pitch 24:17 32:8
pitched 32:23
place 31:20 44:4
45:2 74:16
103:19 149:14
201:4 229:17
300:13
placed 19:12
159:3 180:6
201:25 231:24
397:11
placement
159:18
places 299:10
300:16 334:20
placing 192:21
plaintiff 5:11,14
15:24 107:8
112:21 113:5
113:14,24

114:3 123:19
132:10,13
201:17 209:4
209:23 220:7
220:11 221:2,3
221:6 222:7,16
222:22 242:17
261:23 262:23
323:10 382:12
383:2,17
388:13 393:18
403:1 405:8
plaintiffs 2:5
221:9
plaintiff's
214:22 388:12
393:3 407:18
408:4,15
plan 64:21 77:8
84:4 93:18
96:19 267:24
plans 158:20
plant 252:1,21
253:6
plaster 346:22
plastic 121:4
336:8
plastics 378:6
play 55:2,5,19
75:1 274:9
276:13,24
281:24
played 153:20
274:19
playground
54:19,22 70:23
75:2
playing 55:6
274:24 275:11
275:16,25
plays 275:20
PLAY'MOR
4:14
PLAZA 4:19,19
pleadings
205:12

please 11:9 13:1
13:11,12 14:9
202:20 219:22
277:17 320:2
376:3 417:17
plug 230:12,13
365:3
plugged 230:18
231:16 232:14
366:5
plug-in 230:10
plumbing
230:16 365:19
366:2
plunged 230:19
plywood 80:21
383:13
point 13:4 27:23
28:17 29:18
58:22 60:16
61:4 79:1
81:22 86:4
94:18 95:7
98:1,10 100:6
102:16 105:19
105:20 119:1
143:13,16
145:20 148:2
155:23 159:9
168:12 182:3
210:15 211:6
277:16 285:6
291:23 309:19
309:21 352:20
364:3
pointed 164:18
POITEVENT
4:17
police 96:14
99:20
polish 122:17,19
339:24
polishes 43:3
pollen 66:1
184:25 185:3
347:17,24

pollens 66:9
polyurethane
39:20
polyurethaned
39:19
porch 52:23 53:1
86:8 87:18
pork 34:20,20
portable 84:1
portion 209:18
285:7
position 176:9
254:25
positions 258:18
possession
214:23 226:25
possibility
114:15 293:4
314:18 377:15
386:11 403:17
possible 75:6
96:1 115:20
152:12 193:19
195:22 286:25
288:16,22
300:14 400:15
possibly 120:9
188:24 322:11
322:20
posted 115:2
potential 58:22
75:22 99:4
193:13,19,21
221:19 269:1
271:10 379:24
380:18
potentially
83:12 191:20
216:25 250:15
251:25 378:9
Pound 77:16
pounds 113:7
Powell 1:20 9:22
418:5,23
power 81:18
225:14,15

226:3 230:13
274:14
POYDRAS 4:3
4:10
Praline 49:22
Pralines 49:23
precautions
240:7
predatory 348:9
predicament
98:3
prednisone 62:6
preexisting
275:10,15
407:19,24
prefer 13:15
415:7
pregnant 29:4
253:23
preliminary
158:20
premises 249:8
251:14 252:7
preparation
15:20
preparations
235:8
prepared 35:20
69:5,7
preprepared
34:25
prescribed 57:4
65:1 150:21
238:21
prescribing
183:17
prescription
150:19 183:19
183:22,25
315:23 316:3
316:13,19
317:7,11
406:19
present 297:19
354:22 357:4
371:20,22

397:2 398:13
**presentation**
119:17
**presented**
119:24 207:22
208:16
**preserve** 243:17
243:25
**president** 68:17
**pressboard**
383:13
**pressure** 22:1
**pretty** 24:11
35:8 43:9 48:6
65:7 72:15
87:20 105:6
116:9 170:22
173:5,12 178:8
181:14 189:23
195:16 267:8
274:16 291:18
305:14 335:16
343:12 344:21
345:12 347:24
349:2,5 360:17
361:12 366:14
391:2 415:14
**prevented**
350:15
**previously** 51:22
78:18 207:16
239:24 336:3
**pre-Hurricane**
67:13 238:17
**pre-Katrina**
390:24
**priced** 299:8,16
**primarily**
260:20,22
**primary** 45:2
56:20
**principal** 72:10
**prior** 31:5 33:16
38:19 39:3,15
40:3 45:7 51:3
52:21 53:7,14

56:13,22,23
57:8,25 61:3
62:14 65:5,21
66:2,6 67:8,16
75:4 76:6,16
103:14 110:19
115:11,23
119:13 120:10
122:3 146:13
216:17 245:16
265:10 267:4
289:10 312:25
314:23 319:5
335:22 341:13
344:13 406:22
**privacy** 181:5,6
300:9
**probably** 114:10
127:1 130:10
132:15 157:10
157:14 182:5
182:22 190:8
190:14 193:10
223:9 226:12
232:21 247:13
260:13 262:18
262:21 263:10
268:14,23
288:9,12
293:21 295:14
308:8 312:22
313:3 316:8
323:3 332:24
347:6 363:5
395:1
**problem** 38:14
71:13 97:10
110:23 111:2
168:4 191:20
195:15 205:4
229:6 289:1,13
365:16 367:18
**problems** 21:23
22:22,25 30:5
30:9 55:6,13
65:10,13 97:12

102:7 111:20
112:2,7,25
140:15,21
143:3,7,18,21
150:1,4,4,9
151:14,18
168:1 169:20
172:19 184:15
184:20 185:2
186:10,13,22
189:15,16
191:2 193:19
229:13 230:15
237:3 258:3,4
261:2 273:16
274:23 275:11
275:25 289:8
289:17 297:10
317:16,20
322:16,17,23
330:15,20,23
335:11 350:15
394:24 395:3
402:10 403:4
405:22,25
406:14 407:8
410:11 413:21
413:22
**Procedure** 9:8
209:2,15,21
**procedures**
405:12
**proceed** 223:2
**process** 12:19
123:22 308:19
353:13 356:6
357:6
**product** 122:14
188:20 382:17
384:11
**production**
215:5 219:18
**products** 1:7
11:7 31:25,25
37:5 38:8,15
42:3,25 43:16

43:19,24 45:3
45:20 46:4
50:22 71:10
332:15 383:4
383:14,15
**professional**
1:20,23 393:14
**professionals**
404:18
**professor** 122:11
**program** 7:16
63:18 141:20
144:17,23
145:11 174:9
247:21 265:2,3
296:5 306:17
309:3 353:6
**programmed**
305:18
**programs** 63:8
118:1
**project** 142:4
265:16 271:18
**projects** 71:2
**prompt** 61:20
**prompted**
114:12 132:23
158:13
**propane** 164:10
165:17 196:22
355:4
**property** 30:3,18
85:17 129:15
129:20,24
147:24 156:9
156:18 158:21
158:23 159:3
159:10,11,12
159:19 160:14
161:8,11
192:22 250:2
251:10,11
252:4 272:10
272:12 273:11
273:17 325:20
327:3 331:2

332:2,3 352:24
357:13,23
358:19 372:11
**propounded**
209:7 210:1
219:19 235:16
**protective** 49:7
**proud** 49:13
**provide** 12:21
132:20 133:22
158:18 235:19
288:15,21
**provided** 14:17
16:3 18:18
63:21 64:22
118:16 126:16
128:9 138:2
143:19 151:11
156:9,14,18
158:12 160:13
163:19,22
165:25 166:21
180:22 198:9
202:6,14
208:14,20
212:25 213:13
216:3 220:11
237:17,22
277:23 285:9
298:19 385:4
386:15 387:3
397:22 408:6
**provider** 306:3
**providing** 14:19
137:8 144:25
269:15 384:19
**psychiatrist**
401:12,15
402:6
**psychological**
214:19 320:4
**psychologist**
319:11 394:15
394:25 396:3
401:12,16
402:6

**PTA** 68:18,24
**Public** 258:17
**puff** 59:7
**puffer** 71:15
**pull** 230:11
**pulled** 355:10
**pulling** 59:25
    60:2,3
**purchase** 372:12
    406:19
**purchased** 69:20
    372:13
**purchases** 45:11
**purchasing**
    31:24 43:24
    189:3
**purifiers** 42:1
**purpose** 312:23
**purposes** 9:6
**pursuant** 9:8
    239:3
**push** 165:6
    357:24
**put** 23:24 39:12
    39:23 94:8
    100:9 119:3
    122:8 132:21
    145:20 158:20
    158:25 164:23
    186:6 187:17
    190:11,13
    224:7,8,13,13
    229:24 230:1
    231:22,23
    293:12 309:24
    328:3 353:6,9
    355:8 357:19
    358:6 359:5
    363:16 368:13
    371:7,9,11
    372:21 395:7
    396:18 409:9

_____
**Q**

**Quarter** 409:24
**quarters** 133:23

141:17 188:25
**question** 9:16
    12:25 13:3,10
    13:12,14,21
    17:11 37:9,12
    110:5 111:9,14
    113:3 119:12
    119:19 125:8
    127:10 203:2
    204:4 209:16
    210:5,7 218:21
    220:18,24
    221:16 244:2
    277:17 305:7
    312:6 320:2
    336:13 375:6
    387:20 390:7
    390:11,15
    397:20 399:23
    405:17 410:23
    410:25
**questions** 12:12
    12:20 14:12
    53:13 76:22
    107:14 113:24
    114:1 124:23
    125:4,7 205:10
    205:13,25
    206:4,6 220:9
    220:24 221:4
    221:10 242:2
    243:16,24
    245:23 359:12
    416:5,7
**quibbling** 212:9
**quickest** 205:25
**quickly** 199:24
    202:3 278:12
    295:20 360:17
**quiet** 83:24

_____
**R**

**radio** 84:1
**rain** 78:9 83:24
    84:6 294:7,23
    295:7

**rained** 179:5
    187:5
**raining** 363:7
**raise** 164:24
    393:9
**RANDALL** 4:10
**Randezer**
    157:22
**range** 23:11
**raped** 99:10
**rattled** 360:23
**Raymond**
    199:15 200:18
**reach** 92:10
**read** 64:3 112:23
    116:19,23
    166:13,15
    194:3,9,12,13
    194:21,25
    196:14,15
    206:21 208:23
    208:25 209:16
    209:18 277:22
    293:19,23
    295:3 309:14
    328:1 336:18
    378:16 381:2
    382:22 387:25
    417:6,7
**reading** 9:10
    386:20
**ready** 21:3
    149:12 199:11
    340:24 349:20
**real** 204:17
**realize** 375:13
**really** 14:6 30:4
    32:21 36:13
    44:3 50:4,7,16
    52:22 64:8
    70:9,17 72:9
    75:7 77:11
    83:13 95:22
    97:4 98:2,17
    99:11 100:1
    102:9 106:14

116:20,21
117:7 122:1
123:4 125:13
142:22 152:15
153:4 160:20
162:10 166:23
170:14 171:22
177:3 179:4
186:12 189:9
196:5 197:23
204:19,21,23
208:23 224:23
225:8 229:2
259:24 263:16
266:8 267:3
269:16 292:5
299:10 308:25
321:24 322:4
328:2,10,25
329:1 338:25
340:8 353:17
354:14 356:23
358:23 363:7
364:14 366:12
396:7 403:2,7
413:4 414:5
**reason** 13:22
    26:23 67:16
    77:12 137:22
    139:14 145:16
    149:10 170:1
    191:12,14,16
    192:14 193:7
    202:25 243:10
    248:15 313:6
**reasonable**
    299:10
**reasonably**
    299:8,16
    384:22
**reasons** 193:1
**rebuild** 267:23
**recall** 119:6
    152:25 154:9
    194:5 217:9,13
    225:8 228:9

265:8 364:2
    412:13
**recap** 295:21
**recede** 86:4
**receipts** 359:15
    359:16
**receive** 136:16
    137:10,13,16
    137:19,22
    138:1 146:3,25
    147:3,10 156:4
    160:19 185:6
    195:10 196:16
    198:6 216:23
    247:18 249:25
    250:22 251:16
    291:19 297:6
    308:6,9 411:4
**received** 134:4
    136:2 138:16
    138:18 146:16
    146:23 159:14
    160:16 172:13
    194:3 195:20
    195:24 196:18
    234:17 247:15
    254:18 290:19
    290:24 291:2
    293:1 308:4,12
    309:10 322:5,6
**receiving** 138:10
    173:12 194:19
    309:6
**Recess** 106:24
    106:25 185:25
    201:8 211:23
    277:7 321:12
    340:16 374:8
    412:5
**recollection**
    121:13 206:17
    386:12,17
    387:4,8 388:8
**recommended**
    239:12
**reconcile** 222:21

reconstruction
283:19
record 13:16
14:11,20 87:23
106:23 107:2,4
185:23 186:2
201:7,10
202:12 203:23
204:24 205:14
206:13,14,19
206:22 207:4,6
207:9,10,12
210:17,24,25
211:7,22,25
243:17 277:4,6
277:9,21
321:11,14
338:16 340:15
340:18 374:4,7
374:10 381:23
412:1,4,7
recorder 274:5
records 124:25
316:9 359:21
392:22
RECREATION
4:13
RECREATIO...
3:10
rectangular
280:11
red 34:19 36:15
137:7,8,20
138:6 146:23
146:25 147:3,5
147:11
redone 272:16
272:17
reduce 323:1
refer 16:24
220:7,17
222:22
referenced
214:11,13
215:24 323:9
references 393:3

referring 135:22
166:4
refers 221:2
refills 183:20,21
316:3,6 317:6
317:12
refinery 248:23
249:1,3,13,17
250:1,16,21
refinish 39:17
refinished 39:14
reflect 205:24
reflection 319:1
refresh 206:16
refreshes 204:14
refrigerator
166:12 194:24
195:3 345:4,5
345:7
regard 243:18
244:3 404:21
regarding 16:8
16:13 20:15,19
24:16 33:2
51:11 63:8
64:3 65:6
67:13 75:5
76:7 97:11
110:5 115:2
153:23 156:5
163:20 184:11
190:4 191:21
193:21 196:17
212:20 215:18
235:15 250:14
251:13 271:11
362:10 377:19
380:2 382:24
384:21 387:9
388:8 391:10
394:8 403:11
406:8
regardless 82:3
regards 209:14
221:19,25
244:1

Regions 138:25
regular 142:5
238:25 240:2
336:21 378:18
398:1 415:7
regularly 117:23
173:12 297:11
reiterate 76:12
reiterates 382:13
relate 391:5,6
related 153:1
213:22 216:25
272:3 319:20
418:15
relating 107:9
107:10 215:7
relation 123:5
255:10
relationship
19:17,23
134:20 394:19
408:18
relatively 260:24
357:21
relatives 91:13
relax 59:11
64:19
relied 194:6,14
194:15 384:6
rely 384:4
remaining 25:8
remember 43:18
47:8 55:18
61:15 67:4,12
70:9,15 72:6
72:10 74:5
83:7 92:25
114:23,25
120:4 121:17
132:16,19,20
141:4 142:22
147:23 150:25
153:11,12,17
159:14,16
161:15 164:3
166:20 170:12

180:3,5 183:23
185:8 187:10
189:8,9 190:17
194:19 195:24
196:2,3,13
208:22 209:12
224:23 232:7
232:12,14
260:3 265:12
266:6,9 268:7
268:23 289:6
292:9 303:12
304:20 305:5
305:10,23
308:3,22,25
309:1,4 311:12
312:23 315:12
316:7,24
319:11 320:13
322:8,22,24,25
323:12 324:24
325:1,2,6
328:5,12,16,18
328:22,23
333:10 334:24
335:4,7,10
342:4,12
345:18 353:21
358:25 361:9
361:18,19,21
361:22,23,25
363:4 371:2,11
386:20 393:17
394:1,2,3
395:25 396:5
414:2,5
remodel 347:1
370:7
remodeling
346:25 372:16
372:19
remove 346:12
removed 162:8
355:9 371:25
411:14
Renee 1:20 9:22

418:5,23
renovated
349:20 373:7
409:18
rent 27:2 144:13
147:14,17
198:13,15
285:2,8,25
298:25 303:10
303:15
rental 7:4
144:25 285:7
299:10
rented 28:25
134:13 141:2
repair 234:4
272:6
repaired 177:15
272:13
repairing 189:20
repeating 380:7
rephrase 13:1
replaced 30:18
272:15 273:2
283:11
replacement
411:21
report 291:10
361:19 363:11
reported 1:19
366:22 418:10
reporter 9:23
15:2 17:13
418:6,23
REPORTERS
1:20,23
REPORTER'S
418:3
reporting 115:19
reports 115:22
115:25 117:11
234:12 291:5
328:6,13
336:18
represent 11:10
12:11 146:9

202:5 222:17
224:2 277:12
381:7 382:6
388:4 405:16
**representation**
204:24 221:9
384:7
**representations**
194:6 220:12
**represented**
146:11
**representing**
11:17
**represents**
211:16
**reproductive**
400:17
**request** 7:4
203:5 204:18
210:18 211:11
213:17 214:1
215:5 216:23
354:19 411:20
**requested**
111:18 124:20
203:16 206:18
209:18 285:6
353:25
**requesting** 146:8
211:8,10
**requests** 5:18
207:19 212:20
213:1 214:9
219:18 235:20
**require** 274:11
**required** 24:21
236:12
**requires** 50:6
274:14
**research** 377:18
399:10
**reserve** 416:7
**reserved** 9:18
**resided** 213:24
**residence** 146:9
146:12

**residences**
223:10
**residing** 127:17
**resolve** 59:9
**respect** 382:15
**respectfully**
382:12
**respective**
384:11
**respirator**
250:10
**respiratory**
110:9 191:2
250:4,7 322:15
405:22,24
406:14 407:7
407:19
**respond** 13:2
**responding**
269:21
**response** 13:20
75:12,18
213:13 214:22
216:3 221:10
303:23 304:1,5
332:14 334:19
338:20,21,22
339:4
**responses** 5:17
16:2 202:6
207:15 208:5
208:20 209:6
209:25 210:11
210:19 211:13
211:14 212:21
213:1,9 215:25
220:8,17 221:4
222:22
**responsible**
30:20 31:23
43:23 219:25
255:16 256:7
256:22,25
257:7
**responsive** 214:1
215:15 217:5

**responsiveness**
9:17
**rest** 244:14
289:22,25
411:25
**restaurant**
254:23 255:5
259:13,15
260:1
**restrict** 222:8
**restriction**
204:25
**restrictions** 71:9
222:2
**result** 127:17
214:18,20
274:24 276:9
276:10 302:7
384:10 388:16
393:10 394:9
405:19 406:10
415:16,17
**resulted** 275:17
321:1 383:4
**results** 235:13
**resumé** 7:21
318:23 319:1,5
**retained** 270:11
328:14,19,23
**retainer** 131:21
132:5
**retrievable**
347:11
**retrieve** 347:9
**return** 60:17
304:23 332:22
390:24
**returned** 240:12
304:25 305:2
347:15
**review** 15:17,21
107:6 112:20
202:9,15
203:16,17
205:1 208:19
210:18 213:5

257:11
**reviewed** 129:10
129:17 201:18
202:1,22
210:10,20
212:19
**reviewing** 222:1
**reviews** 211:11
211:13
**Reynaldo** 2:3
12:1
**Reynes** 22:7,8
23:21 28:6,10
85:5,7 89:10
315:17 348:17
**re-ask** 399:22
**rice** 34:19 36:15
**RIDDLE** 2:6
**ride** 52:5
**rider** 327:20
**right** 14:7 27:3
36:2 38:1
55:10 60:5
63:20 73:20
78:24 84:9,18
85:8 90:22
93:7,24 95:6
100:16 103:24
109:22 119:19
125:20 128:3
131:22 133:14
174:16 177:9
177:14 185:1
187:3,6 194:11
207:6 209:11
210:24 217:25
221:15 228:11
240:19 244:3
246:18 259:25
263:6 264:9
266:15 274:20
275:21 277:19
279:12,14
281:15 285:23
286:4,17
287:11 288:5

288:17,23
289:19 291:5
291:13 295:10
297:3,9,15,22
299:13 300:10
300:24 301:8
302:19 304:13
305:10,17
306:5,11,18
307:1,6,22
308:1 309:22
310:19,19,24
311:25 312:14
315:5,25 316:9
317:7 318:1
319:2,16 320:1
323:20,23
324:19 325:7
325:14,17,18
325:20,25
326:4,15,16
327:18 330:11
331:16,17
332:3,22 335:2
335:5,17
337:14 339:22
340:12 343:10
343:22,23
360:18 361:7
367:24 373:2
387:9 401:21
403:14 407:4
407:17
**rights** 20:19
**right-hand**
84:19
**rising** 79:14,17
82:11,20
**risk** 383:16
393:5 400:10
**river** 4:6 265:19
343:1
**roaches** 348:10
**Road** 141:23
146:25
**roast** 105:25

106:2
**ROBERT** 2:2
**Roby** 262:14
**rock** 154:15,15
**roll** 181:12
  358:11
**rolling** 100:15
**Ronald** 21:7
  22:12 25:14
  28:12,14 52:10
  85:18 90:14,15
  91:9 146:2,3
  146:11,14
  169:8 370:15
**roof** 23:18 30:6
  30:17 80:20
  187:17 343:20
**room** 2:17 6:15
  6:18 24:8,8
  39:1,8 47:18
  57:1 61:5,13
  61:16,21 62:3
  68:15 118:6
  140:6 151:9
  187:3,5 197:17
  197:17,18
  227:24 237:7
  278:24,25
  279:2 280:24
  289:9 310:6
  352:15
**rooms** 33:19
  38:23 180:9
  346:6
**room/kitchen**
  140:6
**roots** 298:6
**ROUGE** 4:20
**roughly** 234:18
  234:22 264:23
  288:8 292:6
  294:5 296:19
  343:10
**rubbing** 392:14
**rugs** 70:13
**rules** 7:11 9:7

209:1,15,20
301:9 302:7
**run** 48:5 73:22
  82:17 96:22
  150:18 179:18
  202:2 226:1
  276:2
**running** 59:2
  103:1 162:22
**runny** 65:23,25
  66:3 67:1,11
  304:10
**runs** 92:6
**rush** 97:9
**RV** 3:21 4:14,22
  4:23,23
**RYAN** 4:18
**R-A-N-D-E-Z-...**
  157:24
**R-E-Y-N-E-S**
  22:9

_____

**S**
**S** 2:3 9:1 254:11
**Sabal** 153:8
  155:1 161:4,5
**safety** 98:1 99:4
  101:25 248:17
  248:19,24
  249:6 253:10
  253:22 387:1
**salvage** 79:16
  95:15
**Sam's** 44:9,10,24
**SANCTUARY**
  3:13
**sanded** 39:18
**sat** 51:15 87:14
  87:15,15
  358:14,16
**satisfied** 75:17
  77:17 113:13
**Saturday** 31:13
  31:20 32:13
  42:4
**Saturdays** 31:15

32:10 38:16
**sausage** 34:20
**save** 9:15 88:4
**saved** 361:20
**savings** 138:23
**saw** 20:9 46:11
  46:13 59:25
  72:25 78:24
  93:4 94:2
  98:15 99:21,22
  101:8,10,11
  118:16 187:16
  230:22 231:6,9
  231:11 234:23
  235:1 245:17
  274:18 316:19
  328:6,13 349:8
  372:8,20 381:5
**saxophone**
  274:10 275:12
**saying** 57:19,22
  195:14 202:25
  204:12 210:24
  242:21 288:2
  293:12 300:6
  313:7 322:22
  322:25 385:13
  386:7 407:6
**says** 111:9
  128:24 131:16
  131:19 132:15
  301:11 302:5,9
  307:14 324:8
  324:16 325:10
  325:11,19
  326:2 382:12
  384:19 388:12
**scaling** 126:6,17
**scare** 181:16
**scared** 62:20
  82:23 90:16
**scary** 151:25
  361:15
**scenes** 248:6
**scents** 36:21,24
  36:25 37:2,3

**schedule** 31:11
**scholarship**
  149:6
**school** 24:15
  53:22 54:1,16
  65:8 68:3,11
  68:13,22 69:3
  69:21,25 71:11
  71:14,20,23
  72:10,23 73:16
  73:23 74:13
  121:6 153:5,7
  153:15,18,25
  154:10,14
  160:9 161:4
  174:7,8 175:11
  175:17 184:2
  184:13 246:3,6
  246:9 247:9
  254:8,8,10
  258:17,19
  259:4 261:17
  261:18,21
  262:2,11
  263:22 264:8
  264:14,18
  295:25 296:2
  335:13 342:6
  404:6,19 405:2
  409:23 410:1
**schools** 64:4
  65:6 258:17
**Sclafani's** 254:8
**scope** 214:21
**Scott** 89:14
**scratch** 34:22,24
  365:10
**scratchiness**
  120:13
**scratching** 182:1
**scratchy** 182:8
**screen** 167:2
**seal** 39:20
**sealing** 9:13
**search** 299:4
**Sears** 139:10

**season** 276:16
**seasons** 58:19
  61:14
**second** 6:7 68:8
  68:10 69:24
  70:5,20,21,25
  71:18 72:5
  74:23 108:8
  132:13 190:17
  197:14 244:13
  244:25 277:4
  364:2 391:9
  411:24
**Section** 1:7
  220:9 221:5,11
**Security** 123:16
  339:13
**see** 19:7 60:4
  73:2 78:13
  85:16 91:6
  99:18 101:6,17
  101:19 102:7
  114:12 124:21
  126:7 141:19
  150:23 151:1
  152:8 157:19
  163:25 164:2
  165:11 178:3
  212:22 213:8
  215:14 222:19
  225:4 229:21
  230:24 231:12
  234:11,19
  242:12 245:12
  266:17 273:10
  278:18 302:2
  302:12 322:23
  324:10 331:14
  335:23 346:5
  372:6 376:5
  382:1 390:20
  394:12,17,20
  401:11,18
  402:2,5,7
  403:25
**seeing** 183:13

234:24 317:2,3
323:12 361:19
**seek** 150:14
393:13 394:7
401:21 403:21
**seeking** 119:21
119:23 145:9
213:18 215:5
407:6,11
**seen** 17:7 242:15
287:23 303:22
303:25 321:22
327:24 338:19
401:15
**seeping** 345:7
**seldom** 117:9
369:17
**selected** 394:14
402:2
**sell** 50:3
**semester** 246:17
247:1
**send** 18:21
204:11 305:20
308:1 362:12
**sending** 217:9,13
307:24
**sensation** 120:12
167:19 181:24
**sense** 121:23
**sensitivities**
38:10
**sensitivity** 38:8
**sent** 145:22
146:4 172:22
204:10 214:10
214:10 215:9
215:11 269:25
307:8
**separate** 132:17
282:24 288:1
311:22
**separated** 158:9
**separately**
323:11
**separating** 368:5

**September**
134:25 141:7
142:12 264:23
393:21,24
**serious** 288:25
289:3,7 393:6
**seriously** 314:21
**service** 172:8,20
255:4 333:5
385:8,11,14
**services** 405:11
**set** 31:11 34:8,10
36:11 42:7
44:1 51:4 70:2
157:13 162:17
175:3 216:6,8
219:17 255:19
266:21 267:2,6
280:25 358:16
375:11 376:17
382:14 386:3
418:9
**sets** 213:6
**seven** 132:11
**severe** 53:7
75:11 76:13
239:21,22
322:17 338:2
**severe/profound**
258:23
**severity** 240:25
241:1 389:24
389:25
**SF95** 327:16
**shakes** 330:19
**Shampoo** 340:9
**share** 6:16 201:2
279:1
**shared** 39:6
**SHAW** 3:16
**sheet** 5:11,14
15:25 107:9
108:4,24
110:10 112:16
112:21 113:6
113:14,25

114:3 123:7,10
123:19 124:1
128:9 132:10
132:13 220:7
221:3,6 222:7
270:7 292:1,2
323:10 393:8
406:9
**sheets** 71:8
86:16 104:18
104:20,21
201:17 220:11
222:16,23
270:12
**SHEET(S)**
417:19
**shell** 229:14
248:22 249:1,3
249:15,16,17
250:1 251:9
252:3 253:5,9
371:20,24
**shelter** 7:11
301:9,12
**SHELTON** 3:2
**Shield** 337:9
**shift** 58:19
**Shirley** 20:23
**shoot** 281:17,24
**shooting** 204:23
**shop** 84:8,12,14
84:23 85:11,16
85:24 86:2,7
86:10,23 87:2
87:7,9,12
91:25 104:19
177:14,15,18
177:20,22,25
178:10,14,21
299:22,25
349:19 351:8
**shopped** 44:24
45:2
**shopping** 44:2,5
45:16,17,22
100:15

**SHORELINE**
2:3
**short** 203:11
**shorthand** 1:20
1:23 418:11
**shortly** 149:2
216:11 293:21
**shovel** 91:2
**show** 103:15
203:4 204:2
242:1,8 244:15
306:13 362:20
**showed** 164:12
165:5
**shower** 134:7
**showers** 368:25
**showing** 214:4
**shown** 245:10
385:16 398:11
399:8,12
**Shreveport**
73:17,20,21
**shut** 225:16
**Shwery** 319:14
319:18 394:12
394:20 401:18
401:20 404:10
**sibling** 27:9
**siblings** 23:18
**sick** 103:18,20
103:22
**side** 37:8 84:19
92:6 228:2
310:17 364:25
365:2,4 367:22
400:15
**sides** 86:19
**sideways** 204:17
**sign** 118:25
130:25 159:22
270:6 277:22
301:17,24
324:1,25 325:4
326:14,16
374:15
**signature** 108:20

129:7 130:21
131:24 285:13
301:14,15
302:3 306:20
307:16 323:20
323:22,23
324:17,18,21
325:17
**signed** 108:10
112:20,21,24
113:5 119:10
119:16,25
124:16 127:13
128:6 129:11
129:18 132:6
132:11,12
262:19 263:4
285:22 407:5
**signing** 9:11
132:19
**signs** 336:2
**sign-in** 270:6,12
**similar** 168:1
220:15 397:8
397:25
**simple** 165:7
**simply** 399:1
**single** 202:21,23
203:9 205:10
206:5,18
**single-story**
86:21
**sink** 365:20
**sinus** 330:15,20
330:23,24
**sir** 201:22
313:17
**sister** 23:13 29:9
29:11 32:2
36:20 72:6,11
73:1,2,23,24
85:12 90:16
137:14 138:14
152:15 198:16
198:19 272:6
273:13 281:4

284:25 285:3
299:24 307:21
351:6 395:2
403:15 404:5
404:10 405:5
**sisters** 20:25
21:12,15 22:22
23:12 72:20
296:22 351:5
370:11 410:4
**sister's** 94:3
141:1 196:25
314:14 334:13
**sit** 51:14 59:11
60:20 320:15
391:3
**site** 218:14
263:13,14
312:21
**sites** 377:18
**site-built** 397:9
398:13 415:4
**sitting** 52:19,22
53:1 284:15
373:1
**situation** 51:12
100:22 102:6
145:23 152:7
152:11 154:4
306:9 307:4
319:23,24
395:6 409:10
**six** 41:3 51:19
57:8 97:5
252:23 254:2,4
254:6
**sixth** 276:21,24
**six-month**
247:21
**six-week** 254:17
**skillets** 35:4
**skillsqueen**
216:11
**skillsqueen@y...**
214:14
**skin** 126:6,17

229:21,22
**skin-irritating**
322:19
**skip** 382:25
**slab** 355:23
356:1
**slant** 358:4
**sleep** 60:21
77:22 93:22
335:19 414:3,7
414:7
**sleeping** 39:2
48:11 87:11
93:20 98:10
104:11 133:22
180:15,23
181:9 362:24
413:21
**sleeps** 279:15
**slept** 97:20
**slight** 233:22,22
358:9 369:12
408:25
**slightly** 53:3
78:4 112:8
312:5 355:8
358:18,21
**slowed** 14:25
**small** 32:22
75:23 161:20
177:4 181:12
300:9 399:3
**smell** 120:7
121:1,4,4
122:1,12,19
123:2 164:13
167:13,15,16
168:12 170:2,4
170:9 171:3,6
181:19 189:16
196:6 286:22
317:24 318:9
318:14,16
344:24 345:1,2
345:3,6 347:12
347:13 348:1,2

348:8,25 378:7
**smelled** 121:22
122:13 162:1
169:14 170:10
170:20 171:13
318:12
**smelling** 164:14
190:25 196:7,8
318:15
**smells** 120:19,21
120:23 121:17
121:21 310:24
311:2,10,20
312:3 313:19
313:22 314:7
314:11 334:20
**smoke** 287:15,22
287:23,24
370:16,20
**smoked** 287:18
287:20
**smokes** 370:12
370:18
**sneezing** 38:13
167:20 168:15
182:1 304:11
**soak** 86:16
**soaked** 227:20
227:22
**social** 123:16
152:15 339:13
404:6,6
**sold** 50:8,13,23
383:6
**sole** 20:11
**solely** 244:4
**solution** 42:6,8
42:15,18,21
43:18 188:22
**somebody** 49:5
51:8 94:21
124:3 163:25
215:9 226:20
229:23 230:1
249:11 263:7
268:5,9,14

270:1 295:12
311:5 322:14
329:4 354:14
386:10,13
**someplace** 103:6
251:8
**somewhat** 240:1
293:6,7
**son** 12:14 47:14
115:6 132:6,24
149:5 169:22
212:22 213:6
213:15 222:9
330:10,15
350:2 391:11
393:7 397:11
400:23 405:9
407:18 408:5
408:16,19
412:14
**son's** 407:23
**soon** 166:17
199:25 200:11
200:14,15
264:17 300:13
**sorry** 26:6 40:5
73:6 74:22
89:17 110:3
127:5,11 129:4
130:20 131:3
133:5 145:14
156:21,24
161:17 186:15
186:24 208:7
214:8 215:6
220:23 223:8
224:4 227:15
229:12 246:16
246:25 247:8
253:20 254:9
261:17 288:11
300:4 327:13
327:18 333:8
357:10 359:4
359:12 366:21
377:11 382:3

386:5 392:11
**sort** 298:16
**sought** 9:19
213:22
**Soul** 259:16,17
260:7,18 261:4
261:11
**sound** 262:14
**Sounds** 43:6
**source** 117:6
138:12 146:20
146:22 195:11
198:7
**sources** 319:19
320:4
**South** 25:23
50:20 398:1
399:10
**space** 40:23
46:21 47:1,5,9
47:11,20,23
48:4 179:25
365:24 399:2,3
399:4
**spaghetti** 34:19
**speak** 14:24 16:5
16:12,16 62:15
72:2 85:9
99:24 115:7
152:14,19
193:20 270:4
270:14 347:21
396:4 404:8
**speakers** 270:18
**speaking** 40:25
59:18 68:24
71:17 114:14
123:5 270:16
395:25 405:1,4
**special** 35:19,23
174:9 249:25
**specialist** 335:24
**specialty** 49:10
**specific** 30:21
32:12,16 42:25
44:4 54:21

In Re: FEMA Trailer Formaldehyde Products Liability Litigation          Videotaped Deposition of Alana Alexander

Page 456

65:5 83:7
135:25 203:1,1
204:1 205:25
206:3 267:1,15
383:4 388:7
**specifically** 9:11
9:13 31:5,18
38:2 71:17
83:10 119:7,23
158:14 166:21
194:5 196:12
213:21 234:10
243:19 258:22
278:16 312:12
324:24 325:1,3
381:12 386:13
**specifics** 210:14
264:2,4 272:14
**specify** 119:20
**spell** 17:23 73:9
157:23 254:9
254:12
**spelled** 17:7
109:23 128:1
**spells** 112:9
**spend** 142:19
177:24 178:9
204:12 352:6
**spent** 212:9
221:25 415:17
**spilled** 358:10
**splashed** 155:19
**spoke** 19:2,6,9
114:19 167:14
352:12 384:24
**spoken** 18:24
20:4 336:10,14
354:14 404:9
404:18
**spokespeople**
267:19
**sports** 54:15,18
154:25
**spot** 357:20
**sprained** 253:18
**spray** 229:24

232:4,5
**sprayed** 231:25
**sprays** 303:21
**spring** 332:19
347:23
**springtime**
232:20,22,23
366:18
**Sprint** 306:6
361:1
**square** 80:1
200:20
**St** 2:7 73:5,7
175:19 246:10
352:13
**stack** 375:25
**stamps** 136:6,8
136:16,17,18
137:3,16
**stand** 280:7
**standard-sized**
48:23
**stand-up** 279:24
280:1,5
**STARCRAFT**
3:21
**start** 14:13,15,19
15:16 17:12
42:15 53:17,18
94:13 96:10
98:18 113:23
165:20 182:18
184:2 191:15
193:17 264:19
266:15 274:2
319:9 346:25
350:9
**started** 41:4,8
53:22,22 82:20
84:7 87:6
96:16 98:22
103:3 105:13
111:19,25
168:13 170:19
174:6 175:12
176:19 181:2

181:19 182:17
184:5,8,12
187:22 190:16
190:23 195:21
201:13 216:14
227:18 233:24
234:23 236:8
247:2 248:22
258:16 264:25
265:2,3 274:4
274:5 292:7
328:2 347:1
349:9 356:18
362:25 368:1,1
376:9 377:25
392:6 395:22
395:23
**starting** 30:11
58:8 69:23
78:17 79:2
**starts** 363:7
**state** 9:23 149:6
220:2
**stated** 137:24
**States** 1:1 2:19
11:21 277:12
**station** 255:7
**status** 262:4
**stay** 27:13 60:7
83:18 86:10
87:1,9 92:1
100:25 104:9
105:5,7 135:4
141:22 142:7
148:11 149:14
168:22 174:17
175:22 259:3
298:8 342:15
342:18,25
346:4
**stayed** 27:20
36:3 52:11
87:7,19 88:16
98:25 101:2
104:3 133:20
145:4 174:13

239:19,19
254:2 342:23
349:25 379:3
389:5 391:16
**staying** 99:3
107:25 135:18
160:23 194:7
194:14,16
354:16
**stays** 282:6
**steady** 41:12,15
**steel** 231:22,23
231:24 232:1
**stench** 344:25
**step** 53:12
356:11,11
**steroid** 62:6
**stick** 295:16
**stipulated** 9:3
**stitches** 68:1
**stole** 102:20
**stood** 166:22
280:8
**stop** 64:16
190:12 201:5
286:19 290:11
**stopped** 19:8
84:7 230:19
**store** 93:7
**stored** 214:10
215:7
**stores** 96:4
102:13,14,21
**stories** 86:24
197:14
**storm** 27:15 33:2
34:17 36:12,17
38:20 39:3
52:5,20,21
53:20 55:11
56:22,23 65:13
66:6,9 67:2
72:15 76:23
78:6 81:3
89:23 129:25
133:15 139:24

146:14 150:17
151:21 185:1,4
216:17 251:3
259:5 264:9
265:11 266:16
267:5 268:10
269:22 289:10
289:15 297:17
297:24 298:2
300:24 303:9
316:21 317:4
319:9 320:9,12
320:16,18,21
321:4,7 337:22
341:11,16,24
343:11 344:12
344:22 350:12
353:2 359:2
370:23 409:19
409:21 415:5
**stormed** 361:10
**storms** 53:8
337:24
**story** 86:23
**stove** 36:2,9
163:2 164:11
165:15,23
166:11 177:4
179:6 194:23
195:2 255:13
257:16 261:1
336:9
**straight** 280:13
**Stream** 2:14
5:24 11:17
12:11 19:11
164:6 187:12
202:7 203:15
206:20 208:21
219:25 221:2
242:9,18 243:8
243:11,19
244:2,4 333:2
333:3 376:11
376:20 379:23
381:16 382:16

383:6 384:21
384:25 385:4,6
385:9,17,19,24
386:15,20
387:2,6
**Stream's** 383:4
384:9
**street** 1:16 3:3
4:3,10 14:22
19:12 22:5,7
23:22 24:2
25:5,6 27:5,14
27:18 28:3,6,9
28:10 29:3,17
30:1 35:13
38:19 51:23
52:6 55:5 56:8
82:18 84:18
85:7,23 86:20
87:9 89:10
91:4 95:11
97:21 99:19
103:24 109:4
112:1 148:5
159:15 160:14
161:7 172:10
174:16 177:1
178:15,17
192:22 260:3,5
281:21,25
282:17 296:25
297:4,21 303:9
305:3 308:14
310:11 325:12
331:2 343:3,6
346:10,17
355:11 356:5
356:13 357:5
357:12 358:2,3
410:9 411:2,14
415:4
**stress** 95:25
106:12 321:7
**stressful** 106:9
**stretch** 66:21
**STRICKLAND**

4:3
**strike** 171:24
216:22 226:24
256:2 365:10
**strong** 121:23
**stronger** 399:4
**strongest** 398:10
**structural** 30:2
**stucco** 33:11
**stuck** 195:23
196:19 280:13
291:24 292:18
293:1,9 294:2
294:7,19 295:3
322:2,7 363:22
**study** 246:21
**stuff** 15:3 32:25
35:5 37:4 48:2
70:22 71:8
79:13 94:5,8
96:6 100:11
101:23 103:3
104:20 106:3
123:16 130:6
134:2 144:21
173:13 177:5
182:9 193:17
195:21 196:9
234:24 266:18
267:25 271:1
293:8 309:20
322:21 333:17
357:2 358:7
366:2 377:24
**subcontractor**
248:25
**subject** 221:1
379:21
**subparagraph**
384:18 388:11
391:9 400:21
**Subpart** 393:3
**subscribe**
116:24
**subsequently**
320:19

**subside** 61:25
**subsided** 60:11
**substances**
250:15 251:25
253:5
**substantial**
383:5
**sue** 266:2 271:23
**sued** 243:5,7,10
375:9 376:16
376:20 379:23
380:15
**suffer** 214:17,20
264:6 278:4,9
327:23 337:13
**suffered** 110:6
111:10 326:8
327:10,22
337:13,16
408:4,4,16
**suffering** 388:13
388:15 391:10
391:12
**suggestion**
206:25
**suing** 263:18
**suit** 118:19
262:7 375:14
375:15
**SUITE** 2:12 3:3
3:8,13,18 4:4
4:11
**summer** 40:24
58:16 174:9,23
261:19 265:2,3
269:10 287:10
**Super** 310:2
**Superdome**
94:13,14 96:20
98:14 99:4
**supervised**
159:18
**supervision**
418:12
**supervisor**
259:22

**supplemental**
6:4,7,11
244:20,25
245:6,18
381:10,13,20
382:7 387:10
**supplies** 134:5
**supply** 355:5
**support** 18:19
**supposed** 104:5
134:10 199:25
262:6
**supposedly**
94:12
**sure** 12:18 14:17
52:18 69:7,8
70:10 112:18
119:13 124:23
127:12 144:2
151:22 152:22
164:3 167:9
194:9 201:15
204:14 222:4
231:7 239:18
243:16 257:6
264:1 268:2
270:2 275:19
289:17 292:19
292:20,21
293:19,24
307:10 328:25
351:20 354:11
355:13 359:22
367:1,2,8
394:6 397:22
**surveillance**
405:11
**sustained** 219:24
**sweep** 338:18
**sweeping** 31:21
339:5
**swells** 229:25
**swept** 86:13
**swim** 155:17
**swimmer** 155:16
**switch** 82:14

**switches** 343:22
343:24
**sworn** 12:4
418:8
**symptoms** 23:4
120:14 181:25
182:4,13 196:7
322:12 333:11
333:15 338:15
338:16 389:9
391:25 392:8
392:17
**system** 173:4
258:17,19
259:4 400:17
**S-C-L-A-F-A-...**
254:11

**T**

**T** 9:1,1
**table** 111:14
**take** 14:10 15:3
30:25 31:20
41:1 42:14
52:2,15 59:6
60:4,25 61:4
61:20 62:1
64:18 80:4
90:22 93:25
97:2 103:6
105:11 106:19
108:3 109:24
121:5 125:20
128:2 134:7
135:9 138:4
162:14 176:21
186:14 203:19
204:7 205:14
206:11,14
247:18 254:25
285:11 289:1,8
292:12 300:7
301:1,4 321:18
323:8 340:13
356:7,11,12,19
374:13 387:25

392:12 413:23
**taken** 1:14 9:6
  11:5 144:16,18
  162:12 203:17
  206:21 235:10
  278:13 282:23
  289:18 331:10
  343:13 344:15
**takes** 238:8
**talk** 62:17 69:24
  75:8 76:7,14
  77:6 119:3
  151:17 178:3
  204:2,20
  239:23 269:16
  269:19 314:5
  352:10 354:10
  358:1 372:10
  402:12 404:7
**talked** 38:12
  67:17 77:2
  268:3 269:17
  271:9 291:22
  311:1 317:21
  367:15 368:20
  369:11 392:23
  395:2,15 396:7
  403:3
**talking** 19:11,25
  31:18 37:2
  45:6,25 52:13
  52:20,23 53:10
  77:21 79:18,22
  96:5,5 110:19
  120:24 131:23
  133:4,10
  167:13 171:4
  184:3 186:4
  189:17 190:5
  207:5 214:5
  224:25 226:8
  228:11 233:2
  233:24 235:21
  236:1 268:25
  273:3 294:10
  294:11 303:19

304:17 327:21
329:15 381:17
381:19 385:11
389:24 391:5
398:4 404:17
407:20,25
410:17
**tamales** 50:20
**tanks** 164:10
**tape** 164:21,22
  164:23 186:7
  227:16 232:1
  233:1 363:16
  363:23 368:13
**taped** 232:2
  233:11 292:1,2
  369:2,5
**taping** 329:12
**taste** 50:15
**taught** 250:9
**tax** 154:16
**teacher** 68:13
  72:3,5 74:6,18
  153:11 154:6
**tears** 229:21
**telephone** 3:4,14
  3:19 4:5,12,20
  19:25 193:23
  305:16 311:13
  312:18 313:4
**tell** 43:12 58:25
  59:5 62:23,25
  125:21 154:22
  161:19 163:18
  164:8 165:14
  166:24 170:7
  187:14 188:12
  189:11 191:4,8
  191:11,25
  192:5,13,20,24
  193:6,11,14
  196:10 198:19
  198:22 227:5
  239:16 267:18
  333:21 341:15
  343:8 354:25

362:22 365:9
370:10 373:18
402:13
**telling** 115:12
  161:16 222:14
  414:2,6
**temperature**
  41:13,15 46:16
  46:23 47:1
  287:12 335:5,8
  335:10
**temperatures**
  287:6
**Temporarily**
  187:21
**temporary**
  134:11 309:2
**ten** 19:16 60:15
  135:5 139:15
  212:9,13
  260:13
**tendency** 275:1
**term** 60:3
**terminated**
  264:22
**termination**
  262:2 263:19
  264:5
**terms** 317:17
**terrible** 413:4
**test** 66:11 225:18
  225:25 227:8
  235:1,10,13
  241:11 398:5
**tested** 8:9 223:24
  241:15 331:11
  378:25 397:24
**testified** 12:5
  51:22 236:8
  384:23
**testify** 13:23
  15:25 243:21
  418:8,9
**testimony** 46:14
  121:25 213:12
  220:10 221:8

271:8 376:5
379:20 392:16
399:9 417:7,9
418:10
**testing** 222:11
  224:3,11
  226:21 250:3,4
  411:17
**Texas** 2:4 3:19
  18:1 50:20
  89:5,24 134:13
  134:14,16,23
  136:12 342:11
  342:13,20
  349:25
**Thank** 73:13
  120:2 212:17
  290:15 375:19
  410:20 416:5
**therapy** 246:22
**thereabouts**
  28:14
**thereof** 9:19
**thereto** 212:21
**thermostat** 47:2
**they'd** 50:16
**thing** 23:2 97:17
  107:23 125:24
  145:18 152:8
  175:24 203:6
  219:15 233:9
  255:15 265:18
  286:1 326:25
  356:9 367:25
  386:19
**things** 33:3,7
  34:15 37:1
  46:1 50:11
  54:24 71:6
  76:25 79:18,20
  83:5 93:20
  99:7,10 124:25
  151:21,24
  154:23 155:9
  165:22 176:25
  201:14 215:19

222:9 248:6
257:4 267:24
269:19 300:8
303:4 308:16
308:23 309:12
325:24 343:13
348:5,11
367:20 374:13
396:5 404:24
**think** 13:13
  25:17 63:4
  64:20 70:10
  73:20 81:15
  90:11 103:23
  106:8 112:17
  119:2 123:15
  124:11 127:25
  136:14,22
  137:7,9 138:16
  141:14 142:9
  142:18 143:11
  147:5,6 150:11
  153:20 154:19
  159:25 161:13
  164:6 181:17
  186:15 189:13
  193:25 198:23
  199:16,19
  205:21 209:2
  209:21 217:20
  219:12 223:25
  225:15 228:15
  228:19 231:4
  232:19 235:25
  236:8,16
  237:12 239:9
  241:13,15,17
  247:14 248:2
  248:11 252:12
  253:7 254:11
  258:2 259:23
  259:24 260:4
  262:13,16
  263:11,11,12
  264:23 265:15
  266:1 270:9

273:19 274:18
275:10,13,15
275:19 290:18
291:7,8 293:5
294:5,12
299:21 301:25
306:5 311:14
312:6 315:4
316:22 317:1
320:15 321:2
324:2 331:5,6
331:20 340:12
342:9 344:18
350:18 353:18
355:7,19
357:14 358:20
359:20 366:24
366:24 367:12
368:23 369:15
369:23 371:9
373:15,19,20
373:25 374:21
385:21 390:12
394:5 403:15
407:15 408:22
409:7 413:11
416:4
**thinking** 142:21
191:15 333:19
**third** 6:11 53:16
53:17,17,18,23
54:25 55:8
68:5,8 69:24
74:5 153:13
245:5,17
310:14,15
381:10,13
382:7 387:9
**Thirty-eight**
256:5
**THOMAS** 3:17
**THOR** 4:22,22
**thought** 110:18
367:10 369:18
372:20 377:11
384:24 391:22

409:5
**thoughts** 181:9
**thousands**
352:17,18
**three** 56:9 63:14
63:15,22,24
92:8 99:1
130:5 133:1
142:16 143:1
200:13 238:13
294:14,17
347:7 356:4
**three-month**
182:21
**throat** 167:18
182:1,8 261:9
304:10 388:19
392:3
**throw** 309:14
318:19
**thrown** 266:1
**THU** 214:15,18
214:20 215:8
**thunderstorm**
338:2
**tickling** 261:8
**tight** 229:9 411:7
**till** 204:6
**time** 9:18 11:3
18:5,11 19:2
20:4,8 24:2
25:9 26:9,18
27:1,7,10 29:3
29:25 30:17
32:4 33:1,18
34:8,10,11,16
36:14,16 41:7
44:23 51:17,21
53:25 54:11
61:11,15 62:19
62:19 63:17
64:1,6,13
70:19 75:1
78:2,15,20
81:9 85:4 88:1
89:7 93:12,17

95:19 96:12
97:9,19 100:3
103:25 107:6
115:13 116:5
116:16,18
119:11 123:6
125:16 132:13
138:15 139:6
139:12,22
143:11 145:7
149:5,16
150:21 151:7
151:23 155:7
155:22 158:1
160:17 168:21
171:7 172:20
173:6 174:4
175:17 177:8
177:24 178:9
179:3,4,11,12
179:18 181:25
182:2,14,16,21
183:14 186:16
186:19 189:8
189:12,18
190:6,15,17,18
191:3 195:22
198:4 202:17
202:23 203:7,8
203:20 204:25
205:10,14
206:4,11,14,21
207:5 211:6
212:8,14
221:25 224:20
225:17,22,24
227:7,7,17
228:3,20,22
229:3,5 230:18
231:3,3,12,14
234:9,15,23
236:23,24
237:17,21
238:15,16,16
246:23 262:5
267:7 275:5

283:24 287:9
289:6 291:9
292:6 294:3,15
296:6,9,12
297:11 302:14
304:14 305:21
305:24 306:6
311:7 313:8,14
313:15 316:11
316:18,20
317:4 329:6
333:11,21
334:14 339:17
341:10,13,15
341:18,23,25
342:1,1,7
343:13 344:7,7
344:20 345:5,8
346:9 347:13
349:7,11
351:15 352:6
354:14 357:22
357:23 361:2
362:22 366:13
374:14 379:2,9
379:13 387:21
390:2,19 391:6
391:16 392:9
392:25 393:25
404:2,14 407:2
414:1,1,19
415:17,22,25
416:8
**times** 16:16 23:9
61:21 62:24
183:9,10
189:20 190:3
252:24 291:19
346:16 347:3,7
347:8 359:24
363:20 364:23
373:17 403:3
415:19
**timing** 27:16
**tingle** 167:18
**Tipitina's**

274:19
**title** 249:18
**titled** 306:16
**TL** 4:13
**today** 11:2 12:12
13:22 16:10,14
113:19 127:22
128:13 200:3,9
200:11 204:5
209:6,25 278:2
320:15 330:13
337:20 347:25
391:3 401:9
**today's** 323:13
416:10
**toilet** 230:18
365:20 366:4
367:23
**told** 75:10,14
76:2 85:19
91:10 104:22
104:25 105:1
115:4,5 118:18
120:6 132:25
147:20 148:1
156:8 161:17
164:10,20
165:21,24
168:4 170:3
172:22 173:18
185:8 190:13
191:6 192:3,19
194:2,9 198:14
198:23 202:17
264:10 304:24
318:6 322:8,9
333:11,15
345:18 365:11
366:10 368:12
375:14 381:4
394:17,20
396:6 400:19
402:7 409:3
**tomorrow** 11:15
200:9 204:13
**Tony** 34:21

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

Videotaped Deposition of Alana Alexander

**top** 39:24 53:4
  70:12 128:24
  180:20 278:17
  278:20
**topic** 115:11
**torn** 7:2 283:4,5
  366:1,3
**tornado** 361:21
  361:23 362:4
**tossed** 293:22
**totaled** 413:2
**totality** 193:3
**totally** 113:2
  196:13 308:5
  345:15
**touched** 284:23
**touching** 122:3
**touchup** 284:22
**touch-ups**
  284:18,19
**town** 19:7
  169:10
**toxic** 251:25
**track** 87:6
**trailer** 1:6 11:7
  19:9,10,11
  23:24 110:20
  110:25 111:1
  111:20,24,25
  112:3,7,10,13
  113:1,7 120:8
  120:11,13,23
  120:25 121:22
  122:13 125:18
  127:18 149:15
  156:3,8,11,17
  157:6 158:15
  158:18,20,25
  159:2,18 160:2
  160:13,19
  161:7,12,24
  162:4,13,15,17
  163:4,10,11,16
  163:20,23,24
  164:7,14,16,25
  165:4 166:9,11

166:25 167:9
168:18,22
169:1,3,6,13
169:25 170:4,8
170:10,17
171:2,6,11,16
171:19 172:9
173:16,22
174:5,14,17
175:8,13,14
176:1,25
177:12 178:1
178:14,20,22
178:24,25
179:21 180:1,9
180:14,16,18
181:1,14
182:22 186:5
186:16,19
187:9,10,19
188:2,9 189:3
189:15 192:9
192:11,14,15
192:17,25
193:5,8,16
194:2,7,14,16
194:20,23
195:12,13,17
195:23 196:8
196:19,21,23
198:12 213:23
217:15 223:4
223:12,21,23
224:10,17
225:5,18,19,25
226:1,5,17
227:1,6,10,12
228:19 229:4,6
229:14,22
230:5,22,25
231:6,16,17,21
235:2,10 236:7
236:13,19,21
236:22 237:6
237:10,21
238:1 241:20

243:12 275:5
275:10,17
276:9 278:5,10
279:18,21
280:3 281:22
282:17 286:5,6
286:9,13,20
293:21 294:2
294:15 295:12
295:15,17
296:13,25
297:10 298:16
298:23 299:18
299:23 300:8
300:17 302:15
302:24 304:4
308:21,24
309:7,13
312:25 313:2,9
313:16 315:8
315:11,14,16
317:25 318:10
318:12,13,16
319:23,24
322:13 328:20
332:10,23
333:13,18
334:2,4,10,15
334:21 336:2
339:1,3 341:2
341:4,8 351:7
351:19 352:3,7
354:1,6,10,15
354:19,22
355:4,15,21
356:8 357:12
357:19 358:10
358:12,22
359:1 360:7
361:2,10,12
362:1,2,10,14
364:19,25
365:4,12,17,19
367:4 370:4
375:12 376:17
377:6,16

378:25 379:3,4
379:10,14,25
380:3,19 385:1
386:3 388:16
388:23 390:2
391:7,14
392:16,18,19
393:1,11
394:10 395:24
396:16,17,22
397:7,24 398:3
398:18,20
399:12 400:6
400:11 402:23
404:15 406:23
407:2 408:11
408:20,21
410:6,18,20
411:1,8,13,16
411:18,21
414:14,17
415:2,5,18,25
**trailers** 4:14
  114:15 115:8
  115:14,17,20
  118:19 119:8
  160:16 191:21
  217:6 234:11
  234:16 269:15
  269:17 271:12
  291:10,24
  309:3 319:21
  319:25 320:5
  320:20 321:2
  322:7 328:7,8
  328:14 330:7
  376:21,23
  377:3 378:23
  380:16 409:12
  409:16
**trained** 254:6
**training** 246:1,4
  246:25 247:4
  250:1,3,4,5,6,7
  250:14,17,19
  250:20,23

251:5,7,9,13
251:16 254:22
**transcribed**
  418:11
**transcript**
  209:18 277:23
  418:13
**transcription**
  417:8
**transported**
  104:23
**trash** 344:14
**travel** 161:7
  248:5 298:15
  298:23 304:4
  322:7 328:20
  334:15 336:2
  404:14 409:12
  410:6,20 411:1
**TRAVIS** 3:18
**treat** 56:16
  62:11 65:2
  66:2,25 252:8
  391:19
**treated** 65:20
  75:21
**treating** 56:20
  64:22 394:14
  408:7
**treatment** 60:9
  60:10,13 61:23
  62:5 63:2
  64:21 65:1
  150:14 185:7
  394:7 403:22
  405:11
**treatments**
  407:2
**tree** 331:6,16,19
  331:23 332:1,7
**trees** 90:25
  331:1,4 348:11
**trek** 133:15
**trial** 393:21,24
  416:8
**tried** 20:18

In Re: FEMA Trailer Formaldehyde Products Liability Litigation                          Videotaped Deposition of Alana Alexander

46:15 95:23,24
101:22 102:2,3
102:4 145:12
152:11 157:10
234:6 286:10
286:24 288:21
289:1 307:3
**triggers** 58:23
**trout** 35:18 36:5
**truck** 94:3,22,24
95:13 355:1,3
**trucks** 99:21,22
**true** 128:9
233:19 326:25
336:12 389:2
417:8 418:13
**truth** 418:8
**try** 13:5,8,18
46:22 64:17
79:16 146:19
157:15 171:11
263:11 267:6
277:18 287:11
300:12,16
305:11 359:12
403:24 404:3
**trying** 25:17
43:12 98:5
108:7 111:17
120:4 141:14
145:10 192:23
205:22,24
222:20 228:15
244:7 266:14
266:17 275:8
306:9 314:24
373:17
**tube** 258:24
**tub/shower**
367:25
**turn** 36:8 165:19
167:4 171:19
172:3 174:23
176:6
**turnaround**
249:9 252:15

252:16,17
**turnarounds**
252:20,22
253:1
**turned** 167:11
177:19
**TV** 48:1 197:18
234:12,20
328:6
**twice** 16:18
57:11,11 59:16
61:9 150:12
183:8 185:20
190:8 348:19
**Twitter** 218:17
**two** 16:21 17:2
21:11 24:7
25:12,13 29:5
29:9,13 32:7
56:1 63:14
68:6 73:1 86:3
86:24 89:23
94:8 101:8,11
121:18 138:3
144:9,12
148:21 149:4
178:6 180:9
181:23 182:5,7
182:20 183:10
197:14,15
200:10 201:17
209:13 215:23
222:21 223:18
242:23,25
252:23 260:8
260:10 282:24
288:1 294:14
294:16 296:22
310:12 327:14
351:23,23
355:16 360:17
375:22 381:8
381:19
**two-month**
296:5
**Two-story**

149:19
**type** 38:18 40:6
122:13 154:4
156:5 188:24
215:9 232:3
257:13 260:21
**typed** 124:4
**types** 31:17,19
35:17 37:1
42:3 49:9,25
54:24 70:7,18
71:10 140:10
154:12 155:9
176:24 184:19
236:2 251:12
269:19
**typewritten**
124:15
**typical** 35:15
41:7 51:11
53:14 57:16
61:11 70:21
76:21 117:10
155:13 179:13
179:16 414:16
**typically** 25:1
34:1 35:20
45:10 48:5
57:8 58:7 59:9
62:4,9 64:14
121:7 176:22
177:25

_____
**U**

**U** 9:1
**uh-huh** 49:19
55:20 63:12
80:8 108:17
113:9 129:3
133:11 135:16
138:7 139:5
155:17 172:5
174:19 183:1
191:10 235:5
243:1 251:21
290:2 291:6

292:16 347:18
382:2
**uh-huhs** 14:8
**ultimately** 23:24
29:4 261:16
**unbearable**
349:1
**unclear** 81:15
**uncles** 134:13
**underbelly**
365:12,17
**undergo** 336:21
336:23
**underneath**
231:17 365:21
365:25
**underside** 80:20
**understand**
12:23,25 63:20
75:25 87:5
95:23 111:16
192:12,16
210:7 211:7
242:16 244:10
277:13,17
284:9 302:6
378:4 393:20
399:7 409:6
**understanding**
17:1 27:16
75:20 107:5,17
212:2 243:4
244:8 263:17
265:23 268:20
325:23 326:6
376:4,16,19
377:5,21 378:1
379:22 380:15
407:10 418:14
**understood** 13:3
46:14 63:25
113:3 240:5,9
311:16 326:12
379:11,20
**undertreated**
239:24

**undid** 355:5
**undone** 363:18
363:22
**unique** 122:21
**unit** 8:8 225:14
286:17,24
287:6,9,13,16
292:19 293:2,9
293:18 294:11
294:19 295:4
295:21 298:16
298:23 299:1
301:12 302:8
304:4,13
310:23,24
311:3,6,13,14
312:3 313:19
313:20,24
314:3,6,11,14
317:16 322:3,7
323:2,2,5,5
328:21,24
329:2,5,16
331:10,12,17
333:24 336:2,3
383:9,20
384:16
**United** 1:1 2:18
4:19,19 11:21
277:12
**units** 383:7,13
384:9,19 387:1
**University** 57:3
**unlocked** 224:1
224:12
**UNO** 149:9
246:15,16
247:1
**unorganized**
98:16
**unplugged** 355:5
**unreasonable**
383:16
**unreasonably**
383:22
**un-uns** 14:9

**update** 262:5
**upset** 62:22
**use** 35:4 41:4,20
  42:3,11,17,25
  43:3 46:17
  47:5 57:7,18
  59:14 60:3
  71:5,10,24
  74:17,19 88:8
  106:15 140:18
  143:9 154:5,10
  160:2 162:24
  164:11,11
  165:15,23
  166:11 168:9
  171:12 178:23
  179:8,13,16,25
  183:4 185:18
  188:20 217:23
  217:25 238:1,4
  238:23,24
  239:2 273:20
  281:5,8 287:5
  304:12 339:24
  356:25 360:21
  383:5 384:22
  411:10
**uses** 238:6 281:3
**usually** 31:22
  34:13 42:5
  44:8 45:22
  46:5 60:9,11
  60:21 77:13
  173:25 175:15
  175:20 176:17
  176:19 271:2
  413:24
**utilities** 162:20
  410:8,12,15
  411:1,5
**U.S** 2:15

───────────

**V**

**vacant** 28:16,20
**vacated** 229:5
**van** 134:14

141:2 160:10
**various** 278:14
**varnish** 39:23
**VEHICLES**
  3:10
**vent** 36:1,8
  178:25 179:1,6
  179:7,8,14
  226:11 257:15
  308:23 369:16
  369:17
**ventilate** 286:10
  286:13,25
  287:1 323:2
  414:20
**ventilated** 323:5
**ventilating**
  286:5 414:14
**ventilation**
  35:23 257:13
**venting** 286:19
**vents** 178:23
  179:18,18
  226:7,9
**verbally** 158:12
**verge** 199:8
**verification**
  209:3,22
**verify** 203:21
  207:20 208:3
**versus** 32:19
  178:20 183:10
  242:18 262:10
**VI** 111:18
**vice** 68:17
**victims** 141:20
**video** 219:16
**VIDEOGRAP...**
  1:22 11:1
  106:22 107:1
  185:22 186:1
  201:6,9 207:8
  207:11 211:21
  211:24 277:5,8
  321:10,13
  340:14,17

374:6,9 412:3
  412:6 416:9
**videotaped** 1:12
  5:21 11:4
  242:5
**vinyl** 38:22
**violation** 302:6
**visit** 19:14 20:3
  169:5,10,11
  312:20 317:12
  334:1,9 341:7
  341:11 343:2
  344:16 346:16
  348:16 349:4
  349:17 409:11
**visitation** 20:20
**visited** 143:16
  151:5,7 334:3
  373:6
**visitors** 168:25
  169:3,19
**visits** 392:22
**vocalize** 75:5
**voiced** 253:9
**vs** 5:24 242:9

───────────

**W**

**WADE** 3:12
**waded** 155:20
**WAECHTER**
  4:17
**wage** 408:2
**wages** 415:16
**wait** 15:4 111:12
  111:13 124:22
  125:6,6,6
  131:7 194:8
  214:2 320:1
  397:19 407:22
**waited** 84:4
**waiting** 83:21
  370:23
**waived** 9:11,14
**waiver** 74:13
**waiving** 220:6
  221:1

**Walgreens** 184:1
  316:9
**walk** 94:10
  96:16 97:12
  286:21 346:5
**walked** 78:15
  97:1 167:17
  304:3,13
  313:20,23
  314:2 318:12
  336:1 345:9
  368:17 384:25
**WALKER** 4:17
**walking** 94:13
  96:10,25 98:18
  98:22 101:9,10
  152:1 228:4
  311:6 329:5
**walk-through**
  329:9 345:22
**wall** 154:15,15
  293:18 329:2
  329:12,19,25
  330:4 363:15
  367:22 368:16
  368:21
**walls** 30:13 40:6
  70:15 181:13
  197:22 272:15
  273:2 343:15
  346:18,19,22
  349:11
**Wal-Mart** 44:8
  45:4
**want** 16:9 50:16
  53:13,21 66:7
  81:16 90:19
  97:5 98:17
  99:1,11 107:22
  114:11 129:25
  138:17 142:9
  147:6 170:13
  199:13 201:15
  204:1,8,19
  205:17 206:16
  207:4 210:24

211:7 222:4
  228:18 230:10
  243:16,25
  244:13,19
  245:22 247:20
  258:1 278:12
  278:16 290:11
  294:13 295:20
  296:16 300:12
  303:3 308:8
  335:15 350:7,8
  350:20 351:3
  361:3 375:3
  383:24 387:25
  399:19 412:17
**wanted** 90:20
  104:9 105:6
  139:16 181:5
  239:16 298:11
  402:5 411:10
**wants** 37:11
**Ward** 265:21
**warm** 106:6
**warmer** 232:18
**warning** 380:2
**warnings** 196:20
**warps** 165:11
**warranties**
  384:20 386:25
  387:5
**warranty** 333:1
**washing** 25:3
  31:22 32:24
**WASHINGT...**
  2:17
**wasn't** 47:24
  58:17 80:4
  83:6 97:9
  120:10 140:14
  158:23 159:20
  170:8 187:16
  191:9 224:18
  225:2 228:16
  229:2 241:24
  252:3,17
  264:20 265:10

In Re: FEMA Trailer Formaldehyde Products Liability Litigation                    Videotaped Deposition of Alana Alexander

268:11 293:12
294:14 300:23
301:22 342:10
345:12,14
347:21 349:8
352:18 366:1
372:21 390:18
414:24,25
**watch** 97:5
116:11,13
117:10,23,25
372:16
**watched** 48:1
116:5 117:15
291:16 357:6
361:17
**watching** 43:8
82:17 117:4
**water** 42:11,13
52:24 77:2,9
78:11,12,14,16
78:24 79:2,13
79:14,17 82:11
82:17,20 83:1
83:17 84:7,11
85:15 86:1,4
86:14,15,16,18
92:4,10 93:6,9
95:16 98:8,9
100:5 106:5
134:5,6 155:18
155:20,21
162:22 187:4
189:16 227:22
229:18 345:3
354:13 355:5
358:10,25
359:2,5
**watery** 120:12
388:18,24
389:17,20
391:16,18,19
392:3,10,11
**way** 13:15 35:19
41:1 53:20
57:19,22 77:16

92:13 96:22
98:14 100:9
103:17 111:23
122:1 165:3
169:13 176:8
180:10 193:4
204:9 206:1
227:23 290:22
293:9 302:18
314:24 332:2
355:19 358:13
358:15,16
362:5 365:11
367:22 375:11
376:17 395:22
396:18 397:11
418:17
**ways** 17:8 35:21
**WDSU** 116:3
291:16
**wear** 250:10
**wearing** 181:2
**weather** 58:9,10
184:23,23,24
232:17 337:23
379:4
**Web** 218:14
263:13,14
312:20 377:17
**week** 53:21
155:13,15
178:19 183:8
185:20 252:18
252:19 255:20
256:3,6 260:6
260:10
**weekend** 91:3
255:21,23
256:1 342:24
**weekends** 117:2
148:19
**weeks** 73:1
74:10,11
181:22,23
252:23
**weight** 15:9,11

113:4,10
**weights** 280:25
281:3,6
**WEINSTOCK**
2:10
**went** 60:10
63:17 70:22
77:22 79:6,7
79:15 82:16,24
83:9 85:15,16
88:19 89:9
90:12 91:19
94:2 95:1,10
96:3 114:4,7
120:13 133:3
134:15 136:22
148:3 149:7,7
150:15 151:1,9
161:1,13
171:18 181:25
182:13 184:21
187:17 193:3
196:25 202:19
214:25 224:10
224:12,21,21
225:11 227:19
231:15,21,23
234:25 236:23
236:24 237:15
237:20 246:3
246:13,15
249:13 250:11
252:12 254:7
261:15,16
267:13 268:3
289:4 296:2
316:12,16
317:5,25
333:18 342:11
342:12,20
345:21,24
346:6 347:23
349:4,16 352:3
359:19 362:6
365:19 372:25
372:25 373:1

388:25 389:7,9
389:12 400:13
401:18 411:16
**weren't** 91:1
104:25 145:17
178:13 256:25
257:7 300:19
346:7 395:17
**West** 22:13
**wet** 84:3 88:2
295:6
**we'll** 13:5,8
206:22 207:6
328:3
**we're** 59:20
103:12 106:23
151:22 161:6
184:3 207:5,5
209:2,21
210:23 268:4
285:11 292:11
294:10,11
377:8 403:14
412:4,7
**We've** 392:21
**wheelchair**
101:16 258:24
**white** 292:8
**wider** 399:4
**width** 79:24
**wife** 43:14
**Williams** 134:17
135:18 139:23
**Williams's**
134:19 137:6
139:15,21
**willing** 93:25
**WILLINGHA...**
3:17
**wind** 78:3 83:25
229:15
**windows** 165:3,9
167:1,3,10
168:8 176:4,5
176:7,10,16
188:3,17 225:7

225:8,10 226:5
227:25 228:6
286:12 287:3
370:5,6 379:10
414:16,19,23
415:6
**windy** 361:7,13
**Winn-Dixie** 44:8
45:4 94:8
100:13
**winter** 46:20
58:14
**wintertime**
40:21
**wiped** 86:14
**wired** 81:4,6
**wiring** 81:25
**witness** 9:5,25
12:4 37:15,19
49:18 66:18
69:11 72:18
73:15 81:7
89:22 106:18
111:8 120:3
125:11 131:8
157:1 203:3,19
206:17 208:10
210:6,18
217:24 218:18
222:5 228:14
229:10 241:12
264:13 277:22
300:3 306:4
330:19 339:9
371:5 380:10
397:18 398:24
399:18 400:2
410:22 417:4
418:7
**witnesses** 203:16
336:11
**woke** 78:2,3
**wonder** 403:18
**wood** 80:9,14,15
149:23 234:2
236:4 383:14

In Re: FEMA Trailer Formaldehyde Products Liability Litigation     Videotaped Deposition of Alana Alexander

Page 464

wooden 149:22 410:2
Woods 114:7,9 114:13,18 118:16 119:1,7 119:24 123:5 123:13 132:8 266:7 323:23 323:25 324:21 324:25 325:3 328:15,19,24
Woods's 115:11
Wood's 325:17
wool 231:22,23 231:24 232:1
word 321:5
work 33:6 43:8 121:9 171:15 173:23 174:1,4 176:18 178:3 247:22,25 248:8,25 250:1 254:21 256:3 257:20 258:14 260:6,12 261:16,22 272:21 276:3 283:19,23 284:7,16 288:4 294:8 295:10 295:13 296:17 313:10,16 337:8 354:7 357:14,15,17
worked 46:9 165:3 248:1,10 249:9,16,23 254:23 257:11 259:12 260:25 261:1 287:25 288:13 299:19
worker 152:16 404:6
workers 253:13 339:15 404:7
working 174:7

174:12 228:17 248:22 249:12 253:18 258:4 261:3 264:19 274:2 296:8 339:18
works 73:17
work-related 216:10
worried 102:1
worry 83:13
worse 240:18,21 348:22,23 353:2 391:15 402:17 403:5
wouldn't 51:15 63:24 76:13 170:3 171:5 179:12 181:15 239:20,22 267:8 268:22 286:22 294:16 295:2 299:14 313:5 346:14 346:15 361:13 365:13 396:14 396:17
wound 105:2
wrapped 336:7
wringer 269:25
wringing 86:17
wrist 253:19
write 305:11 362:8
writing 15:1
written 158:13 196:13
wrong 107:25 109:13,24 128:1 228:19 288:17 289:19 291:8 409:9
wrongful 262:1 263:19 264:5
wrote 306:8

**X**

x-ray 250:5
X-rays 222:1

**Y**

yard 31:3 358:2
yeah 15:13 24:11 30:10,23 36:1 44:21,21 48:7 56:6 64:4 71:19 72:9 74:21 79:11 87:5 91:16 92:1,18 97:24 99:6 101:18 105:6 111:3,5 112:8,14 113:12 117:13 123:14 135:10 136:6 138:20 141:24 152:6 158:16 168:13 171:1,14 173:8 173:13 176:5 177:13 191:6 191:17,18 193:15 200:6,9 200:15 216:5 217:21 224:7 231:10 232:24 234:1,22 260:24 261:25 265:1 282:13 295:16 318:24 341:19 343:22 345:23 349:6 369:22 372:23 375:16 388:20 391:2 415:7,19
year 20:7 41:13 59:16,21 61:10 67:6 161:4 174:8 231:5 234:11 246:11 247:11 252:24 253:2 274:7

276:18 394:8
years 23:14 25:16 26:16 63:22 89:23 95:11 248:11 288:5,9,10
yeses 14:7
York 138:15 197:8 315:2
young 371:10,12 400:17
younger 23:3
youngest 23:15 24:12
YOUNT 4:9
you-all 282:9 342:25 349:20 375:16
y'all 341:7 342:15 344:10 345:22 346:17 370:23

**Z**

zip 199:18
ZWAIN 2:10

**$**

$1,500 137:9 138:6
$10,000 129:14 129:21 130:3 130:13 325:20 325:23
$100,000 129:15 130:16 131:18 326:3,7,19 327:4,8
$1100 286:1
$2,000 136:1,4 137:4,13 138:5 138:17
$2,500 147:8
$250 303:13
$500 198:18,25 285:4,5

$700 198:23

**0**

04 67:25
05 109:14 142:12 264:24 306:15 342:9,11
06 117:21,22 118:9 142:13 148:14 149:11 216:14 264:22 265:1,4 295:22 301:21 315:4,6 341:12,24 342:1 344:8,11 349:7 366:18
07 19:4,15 115:16,18,23 223:7
08 114:10 412:17

**1**

1 5:10 107:7,8,16 107:21 111:18 114:1 123:8 124:19 125:17 128:21 201:16 211:11 242:8 265:14 379:24 405:17
1/2 25:23
1:00 204:6
1:02 211:22
1:14 211:25
10 116:17 202:4 204:5 207:17 208:14 210:12 211:12,15 212:5 235:18
10:00 117:12
10:13 107:2
102 382:4,4,9,18 384:8,18
107 5:10,13
11 5:20 109:23 128:1 242:6

In Re: FEMA Trailer Formaldehyde Products Liability Litigation

Videotaped Deposition of Alana Alexander

Page 465

**11:33** 185:24
**11:44** 186:2
**11:59** 201:17
**1143** 6:3 244:16
**115** 141:25
**12** 5:4,23 15:7
   105:16 110:2
   242:10,13
   375:23 376:2
   380:23 381:13
   382:11 387:14
**12th** 148:5
**12-18-96** 17:16
**12:49** 201:10
**12:54** 207:9
**12:57** 207:12
**13** 6:2 214:8
   244:18
**1313** 6:7 244:24
**1331** 2:16
**14** 6:6 23:14
   244:24 288:5
**1437** 148:5
**1450** 3:8
**15** 6:10,13 53:24
   129:5 175:18
   184:6,21 216:9
   216:13 245:5,5
   245:15,19
   381:11 382:9
   387:11,11,16
   388:4 400:21
   407:9 409:18
**15-minute**
   224:25
**16** 6:14 278:16
**16-passenger**
   134:14
**1608** 3:18
**1619** 1:13 14:21
   22:3 108:1
   109:7 125:25
   197:1 198:5
   272:7 273:11
   273:16 286:1
**1686** 6:11 245:4

**17** 6:17 108:8
   127:4 280:18
   280:22
**17TH** 3:3
**1700** 3:3
**18** 6:19 127:5,8
   128:6 281:11
**1800** 4:11
**1873** 1:6
**19** 6:22 214:12
   214:12 282:20
   282:23,24
   283:3,4 294:11
   392:15
**1966** 15:7
**1984** 246:12
**1986** 248:12
**1987** 26:11
**1991** 27:17 28:13
   29:3,8,18 30:1
   30:22 248:13
**1994** 40:1 253:25
   257:22
**1997** 259:1
**1998** 259:1

—————————
       **2**

**2** 5:13 7:16
   15:10 107:7,10
   107:24 109:2
   113:22 125:21
   125:24 126:12
   127:14 132:18
   201:17 221:7
   265:14 306:15
   325:10 379:25
   400:24 401:5
**2-15-08** 325:17
**2:20** 277:6
**2:29** 277:9
**20** 6:25 7:5
   52:24 53:2
   77:3 282:21,23
   283:16 285:16
   294:12,13
   348:24 359:24

396:8
**2000** 21:17 44:25
**20004** 2:17
**2005** 7:16 15:12
   27:15,21 29:8
   29:18 30:2,22
   31:5,6,19,23
   32:5 33:1
   34:16 36:12,17
   41:2 45:7
   48:20 51:4,12
   51:21 52:13,15
   53:15,19 58:22
   61:18 65:21
   67:16 76:6,16
   85:22 134:25
   172:17 259:5,6
   319:1 341:19
   341:20 342:10
   342:13 344:18
**2005/2006** 148:9
**2006** 7:19 157:5
   172:17 173:11
   184:3 186:10
   186:12,16
   188:11 189:7
   199:1 231:1
   264:24 269:5
   269:11 307:14
   332:18 342:22
   344:18,19
   347:15 349:21
   349:24 366:18
**2006-2007** 231:2
**2007** 20:3 156:19
   188:12 189:7
   190:21 196:24
   223:5,8 224:3
   232:23,24
   236:18 237:16
   271:14 279:9
   284:16 291:5,9
   312:8 314:19
   316:25 317:5
   317:13 334:24
   335:1 350:22

363:9 366:19
   366:20 375:2
**2008** 7:6 8:9
   108:15,23
   109:3 112:19
   129:5 132:2
   223:5 224:4,11
   226:22 235:1
   279:7 285:16
   331:11
**2009** 1:17 6:1,5,9
   6:13 11:3
   127:5 128:11
   242:11 244:17
   244:25 245:5
   245:19 393:15
   401:13,16,20
   407:9
**201** 2:7 3:3,13
**207** 5:16
**21** 7:3 25:7,16
   28:1 285:12,14
   285:18
**22** 7:7 108:15,23
   109:3 112:19
   292:12
**2200** 200:19,20
**23** 7:9 29:16
   301:3,5,8
**230** 113:4,7
**24** 7:13 306:13
   306:14,15
**242** 5:20,23
**244** 6:2
**245** 6:6,10
**25** 7:17 29:16
   147:7 307:12
   307:13,17
   380:22 381:6,9
   381:20
**26** 7:20 318:21
   381:9
**27** 6:1 7:22
   242:10 321:17
   321:19 381:9
**270** 15:10,14

113:8
**277** 5:5
**278** 6:14
**28** 8:1 52:13
   224:3 226:21
   323:11,15,19
   325:4,7,10
   327:15 381:9
   382:3
**280** 6:17
**281** 6:19
**282** 6:22,25
**285** 7:3
**29** 7:19 8:4
   52:15 85:22
   307:14 324:5,6
   326:24 327:3
**29th** 1:17 11:2
**2900** 2:12
**292** 7:7

—————————
       **3**

**3** 3:13 6:5 126:5
   126:7 127:5
   128:11 202:4
   207:16 208:14
   210:12 211:12
   211:15 212:4
   214:8 219:20
   220:9 221:5,11
   235:18 244:17
   381:21
**3-10** 5:16
**3-20-06** 301:19
**3:00** 296:16
**3:12** 321:11
**3:18** 321:14
**3:43** 340:15
**3:54** 340:18
**30** 8:7 87:4
   90:11 331:8,9
**301** 7:9
**30363** 3:3
**306** 7:13
**307** 7:17
**318** 7:20

In Re: FEMA Trailer Formaldehyde Products Liability Litigation                    Videotaped Deposition of Alana Alexander

Page 466

**321** 7:22
**323** 8:1
**324** 8:4
**331** 8:7
**3333** 141:23
  146:25
**3335** 134:22
**340** 5:6
**35** 242:23,23
**36** 242:23
**375** 5:7
**3838** 2:11
**3900** 3:7

---
**4**

**4** 1:7 302:3,9,20
  384:18 387:11
  387:15,16
  388:2
**4:00** 24:13
**4:30** 174:2
**4:31** 374:7
**4:34** 374:10
**4:45** 296:18
**40** 256:5
**44** 89:8
**4415** 22:7 23:22
  24:2 25:4,6
  27:5 29:2
  51:23 52:6
  84:15,17 85:23
  86:20 87:8
  109:4,25
  159:15 297:21
  303:8 305:3
  325:12
**4454** 22:5
**4515** 89:8
**463** 25:20
**4639** 25:23
**4709** 199:15
**4758** 23:21 28:8
  85:7
**4800** 4:4

---
**5**

**5** 15:10 126:21
  127:15 400:24
  405:17
**5:00** 34:13 174:2
**5:12** 412:4
**5:16** 412:8
**5:20** 416:11
**5:45** 296:18
**500** 2:3
**504)529-5255**
  1:21,24
**504)577-0737**
  306:1

---
**6**

**6** 109:12 116:2
  116:15,17
  117:5,23
  118:13 132:2
  220:19,24
  291:16 361:17
**6:00** 117:11
  296:20
**6:30** 34:14
**63** 109:17
**66** 109:17

---
**7**

**7** 219:20,21
  220:18,21,23
**7-10-08** 131:16
**7-31-94** 17:20
**7:30** 296:17
**70002** 2:12 3:8
**701** 1:15 4:3
**70112** 4:11
**70122** 1:14 14:23
  126:1
**70126** 199:19
**70130** 1:16
**70139** 4:4
**70170** 2:7
**70471** 3:13
**70809** 4:20
**719** 2:3
**75** 41:17,18

46:16 175:4
  415:13
**77002** 3:19
**78401** 2:4

---
**8**

**8** 109:19 126:21
  126:23 127:15
  220:18,22
  235:18 310:2
**8:00** 296:16
**8:21** 11:3
**808** 3:18
**8210-N** 2:17
**8555** 4:19
**86** 247:14

---
**9**

**9** 6:9 214:8,9
  215:20 244:25
**9:58** 106:23
**90s** 44:20,22
**909** 4:10
**92** 40:3
**94** 33:17 253:24
  257:23
**95** 128:22 257:24
  266:11 270:25
  350:12
**95s** 265:13
**96** 350:12
**97** 89:18 258:1,2
  382:1,1,3,4,9
  382:18,24
**98** 258:2 383:1
**99** 383:12

PROFESSIONAL SHORTHAND REPORTERS, INC   (800) 536-5255                                    (504) 529-5255
New Orleans * Baton Rouge * Covington * Shreveport