EXHIBIT "A"

| | A Claimant | B Case Style | C Cause No. |
|---|---|---|---|
| 1 | | | |
| 2 | Acquanetta German (211057) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 3 | Alycia Bell (216314) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 4 | Aravian Johnson (208049) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 5 | Arlie Richard (216858) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 6 | Austin Jackson (223801) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 7 | Brandi King (211094) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 8 | Brandice Payton (222335) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 9 | Candice Payton (222336) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 10 | Carol Randall (216845) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 11 | Chester McKnight (201001) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 12 | David Lauff (222547) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 13 | Deborah Polomsky (213894) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 14 | Desmond Robinson (208048) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 15 | Duc Huynh (213401) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 16 | Earl Nettles (206769) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 17 | Eddie Netherland (213082) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 18 | Edna Evans (224282) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 19 | Eron Wheat (205485) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 20 | Georgia Wheat-Foster (205484) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 21 | Grady Brown (212772) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 22 | Hattie Patterson (205670) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 23 | Irene Brown (212773) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 24 | James Glaude (208011) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 25 | Janet Branning-Netherland (212757) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 26 | Jaique Johnson (208066) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 27 | Javetta Reed (200795) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 28 | Jenny Brown (208159) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 29 | Johnnie Bolar (216328) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 30 | Larry Byrd (216374) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 31 | Leithia Christy (210469) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 32 | Loneie Johnson (208053) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 33 | Mark Randall (216844) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 34 | Mary Bui (212777) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 35 | Mary Byrd (216375) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 36 | Melissa Lauff (222548) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 37 | Monique Perkins (208214) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 38 | Nancy Nguyen (215352) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 39 | Natesha Jackson (223809) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 40 | Pamela Pinnock (216819) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 41 | PAULA MOSES (203198) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 42 | Phuoc Tran (213236) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 43 | Pringle Jordan (208178) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 44 | Quinyata Tucker (208071) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 45 | Richard White (205776) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 46 | Ronald Tubbs (213239) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 47 | Samuel Lafayette (223877) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 48 | Shantenette Tubbs (213240) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 49 | Sidney Allen (215388) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 50 | Stacy Couisan (202176) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 51 | Swadrian Johnson (208052) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 52 | Thomas Byrd (211084) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 53 | Thu Nuynh (213106) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 54 | Tyesha Johnson (208068) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 55 | Vincent Polomsky (213977) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 56 | William Bell (216312) | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 |
| 57 | Adam Meyer (230067) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 58 | Alex Jr. George (201837) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |

| | A | B | C |
|---|---|---|---|
| 59 | Alonzo Artis, as Next Friend of Alonzo Artis, a minor (202823) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 60 | Amanda Lemay (211479) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 61 | Annetta Brown (214809) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 62 | Asha Clements (202287) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 63 | Bernell Clements (202288) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 64 | Binh Vu (215192) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 65 | Brandy Necaise (213073) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 66 | Brandy Necaise, as Next Friend of Brittany Lafontaine, a minor (212992) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 67 | Brandy Necaise, as Next Friend of Cambria Necaise, a minor (213074) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 68 | Brandy Necaise, as Next Friend of Cameron Necaise, a minor (213075) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 69 | Brenda Lee (213006) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 70 | Brian Pitts (212182) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 71 | Brock Caston (212789) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 72 | Candice Payton, as Next Friend of Zy'neriya Hill, a minor (222330) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 73 | Chelsey Arevalo (213884) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 74 | Christina Chopin (224545) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 75 | Cindy Paul (224567) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 76 | Clade McKenzie (216731) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 77 | Clinton Ball (215400) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 78 | Deborah Drumm (210718) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 79 | Dominique Johnson (201459) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 80 | Donna Meiselbach (230060) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 81 | Dorothy Laurent (229984) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 82 | Erin La Russa (229962) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 83 | Erin La Russa, as Next Friend of Alicia La Russa, a minor (229961) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 84 | Erin LaRussa, as Next Friend of Michael Kimbrough, a minor (229949) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 85 | Jacintha Williams, as Next Friend of Jalynn Williams, a minor (211059) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 86 | Jacintha Williams, as Next Friend of Lyle Williams, a minor (211058) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 87 | James Glaude, as Next Friend of Jesse Johnson, a minor (208050) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 88 | Jatique Johnson, as Next Friend of Kamerion Johnson, a minor (208067) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 89 | Jenny Brown, as Next Friend of Braylen Brown, a minor (208160) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 90 | Jesse Oller (200801) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 91 | John Young (217090) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 92 | Johnnie Robinson (210223) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 93 | Josetta Hardy (224364) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 94 | Joshuary Johnson (208047) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 95 | Kadee Evans-Martinez (223669) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 96 | Karen Artis (202910) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 97 | Kenneth Barrilleaux (221716) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 98 | Kien Hoang (215346) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 99 | Kimberly Glaude (208051) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 100 | Larry Carter (221945) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 101 | Larry Carter (221949) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 102 | Leo Jones (201343) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 103 | Letitia Rufus (216883) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 104 | Linda Lee (224767) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 105 | Linsey Guerra (216536) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 106 | Lynette Rendon (200638) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 107 | Mark Meiselbach (230061) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 108 | Mary Byrd, as Next Friend of Ashton Bolar, a minor (216329) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 109 | Mary Byrd, as Next Friend of Carey Byrd, a minor (216377) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 110 | Mary Byrd, as Next Friend of Jalen Byrd, a minor (216378) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 111 | Mary Byrd, as Next Friend of Larry Byrd, a minor (216376) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 112 | Mary Seals, as Next Friend of Adrienna Seals, a minor (213425) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 113 | Melissa Holston (209227) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 114 | Michael Reed (200623) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 115 | Monique Perkins, as Next Friend of Destiny Jordan, a minor (208106) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |
| 116 | Monique Perkins, as Next Friend of James Moore, a minor (208215) | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4677 |

| | A | B | C |
|---|---|---|---|
| 117 | Monique Jordan, as Next Friend of Vincent Sandifer, a minor (208217) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 118 | Monique Perkins, as Next Friend of Ashley Perkins, a minor (208216) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 119 | Monique Perkins, as Next Friend of Preanna Perkins, a minor (208104) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 120 | Monique Perkins, as Next Friend of Travonna Jordan, a minor (208105) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 121 | Natesha Jackson, as Next Friend of Ariel Jackson, a minor (223799) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 122 | Natesha Jackson, as Next Friend of Austin Jackson, a minor (223800) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 123 | Natesha Jackson, as Next Friend of Aviane Jackson, a minor (223802) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 124 | Nisha Hyde (205213) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 125 | Pamela Pinnock, as Next Friend of Reagan Pinnock, a minor (216820) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 126 | Pamela Pinnock, as Next Friend of Richard Pinnock, a minor (216821) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 127 | Patricia Watson (230452) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 128 | Paul Watson (230454) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 129 | Quinyata Tucker, as Next Friend of Quamon Tucker, a minor (208072) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 130 | Richard Arevalo (213897) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 131 | Richard Brown (225865) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 132 | Roosevelt Lafayette (223876) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 133 | Scott Lee (224568) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 134 | Scott Necaise (213077) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 135 | Shannon Oller (200802) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 136 | Shantenette Tubbs, as Next Friend of Aliayah Tubbs, a minor (213237) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 137 | Shantenette Tubbs, as Next Friend of Cherish Tubbs, a minor (213238) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 138 | Sheena Brimage, as Next Friend of Jaquarious Pittman, a minor (222570) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 139 | Sheena Brimage (222469) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 140 | Shelly Carter (221950) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 141 | Sherri Metzger (212305) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 142 | Steven Metzger (212655) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 143 | Susan Arevalo (214728) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 144 | Susan Shaw (226863) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 145 | Susan Shaw, as Next Friend of Caitlin DuBose, a minor (226074) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 146 | Susan Shaw, as Next Friend of Lord DuBose, a minor (226075) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 147 | Susie Johnson McKensie (216626) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 148 | Taquisha Lewis, as Next Friend of Ayanna Lewis, a minor (223903) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 149 | Taquisha Lewis, as Next Friend of Donnika Lewis, a minor (223906) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 150 | Taquisha Lewis, as Next Friend of Jaida Duplessis, a minor (223910) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 151 | Taquisha Lewis, as Next Friend of Jared Lewis, a minor (223911) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 152 | Taquisha Lewis, as Next Friend of Jaycon Lewis, a minor (223912) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 153 | Taquisha Lewis, as Next Friend of Jkia Duplessis, a minor (223913) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 154 | Thu Huynh, as Next Friend of Lisa Tran, a minor (213235) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 155 | Tien Tran (215161) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 156 | Timothy Mitchell (207719) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 157 | Tionna Tennyson, as Next Friend of Jayda Tennyson, a minor (224769) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 158 | Tionna Tennyson, as Next Friend of Jeramie Tennyson, a minor (224770) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 159 | Tionna Tennyson, as Next Friend of Jayson Tennyson, a minor (224768) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 160 | Tonya Alexander (216270) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 161 | Toria King (201401) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 162 | Toria King, as Next Friend of O'Brien  Polk, a minor (200726) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 163 | Toria King, as Next Friend of O'Ryan Polk, a minor (200730) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 164 | Toria King, as Next Friend of Oliver Polk, a minor (200728) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 165 | Toria King, as Next Friend of Omarion Polk, a minor (200729) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 166 | Tracy Shaw (226865) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 167 | Trenese George (201838) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 168 | Troy Mitchell (213068) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 169 | Tyesha Johnson, as Next Friend of BreAsia Johnson, a minor (208070) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 170 | Tyesha Johnson, as Next Friend of McKenzie Johnson, a minor (208069) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 171 | Virgil Robinson (210227) | Joseta Hardy, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4677 |
| 172 | Adonna Barnes (200165) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 173 | Akimma McClendon, as Next Friend of Anshaad  Curry, a minor (202208) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 174 | Aleatha Banks (200128) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |

| | A | B | C |
|---|---|---|---|
| 175 | Alice Brooks, as Next Friend of Thomas Brooks, a minor (199945) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 176 | Andre Bethley (200052) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 177 | Andrea Roberson, as Next Friend of Christina Collier, a minor (202143) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 178 | Andrea Roberson, as Next Friend of Emilee Collier, a minor (202146) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 179 | Andrea Roberson, as Next Friend of Sean Collier, a minor (202159) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 180 | Angel Lebeuf, as Next Friend of Timothy Byrd, a minor (199869) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 181 | Angela Carter (202229) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 182 | Anita Crosby (200179) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 183 | Anne Banks, as Next Friend of Idrin Banks, a minor (200136) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 184 | Antoine Adams (200202) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 185 | Antoinette Brown (199954) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 186 | Antoinette Brown, as Next Friend of Ashante Coles, a minor (202141) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 187 | Antoinette Brown, as Next Friend of Jamel Brown, a minor (199970) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 188 | Antoinette Brown, as Next Friend of Javon Brown, a minor (199974) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 189 | Aretha County (202177) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 190 | Ashley Coleman (202307) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 191 | Ashley Coleman, as Next Friend of Alissa Coleman, a minor (202305) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 192 | Ashley Coleman, as Next Friend of Ashe'l Coleman, a minor (202306) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 193 | Ashley Coleman, as Next Friend of Asia Coleman, a minor (202308) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 194 | Brady Banks (200137) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 195 | Brian Covington (202179) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 196 | Caliviana Coleman (202310) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 197 | Cameka Clark (202278) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 198 | Camille Colomb (202161) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 199 | Carlson Caster (200178) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 200 | Carlson Caster, as Next Friend of Zynoba Holman, a minor (200186) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 201 | Carolina Dallas (202220) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 202 | Catherine Cain, as Next Friend of Norwood Cain, a minor (199874) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 203 | Cathy Brock (199937) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 204 | Cedric Barnett (200004) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 205 | Chacedi Allen (200226) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 206 | Chansonette Releford, as Next Friend of Jairon Clark, a minor (202279) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 207 | Chanta Burks, as Next Friend of Keandra Berks, a minor (200047) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 208 | Chanta Burks, as Next Friend of Malia Berks, a minor (200048) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 209 | Charles Burns (199846) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 210 | Charles Clowder (202289) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 211 | Charles Daughtry (202065) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 212 | Chastity Ayodele, as Next Friend of Dariaus Ayodele, a minor (200102) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 213 | Cheryl Dercuen, as Next Friend of Michael Cognevich, a minor (202302) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 214 | Chizun Holman (200187) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 215 | Chris Bourgeois (199914) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 216 | Darren Callihan (199866) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 217 | Clotell Bufkin (199833) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 218 | Colin Brown (199959) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 219 | Connie Boulieu (199913) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 220 | Constance Barley (200164) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 221 | Cornelia Carne (202222) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 222 | David Barber (200156) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 223 | David Boykins (199919) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 224 | David Carter (202230) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 225 | Deborah Cotton (202174) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 226 | Deeshon Banks (200151) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 227 | Demetrius Banks (200134) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 228 | Dennis Collier, as Representative of the Estate of Lana Collier, deceased (2021 | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 229 | Derrick Brown (199960) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 230 | Dersha Bean (200030) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 231 | Dion Blanchard (200062) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |
| 232 | Dion Coleman (202131) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4678 |

| | A | B | C |
|---|---|---|---|
| 233 | Donna Carter (202231) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 234 | Donna Crane (202189) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 235 | Dwayne Carter (202232) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 236 | Elisa Daniels (202053) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 237 | Erica Crosby (202192) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 238 | Ericka Conerly (202162) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 239 | Ericka Conerly, as Next Friend of Raven Conerly, a minor (202163) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 240 | Esther Bosarge (200076) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 241 | Evelyn Bryant, as Next Friend of Brianna Bryant, a minor (199827) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 242 | Evelyn Bryant, as Next Friend of Daniel Bryant, a minor (199828) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 243 | Fe'Nehateil  Wells, as Next Friend of Christian  Allen, a minor (200227) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 244 | Foreta Allen (200229) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 245 | Forrest Collier (202148) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 246 | Frank Collier, as Representative of the Estate of Theo Collier, deceased (202216 | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 247 | Gawanna Bethley (200280) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 248 | George Burns (199847) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 249 | Gia Williamson, as Next Friend of Braden  Buckley , a minor (199831) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 250 | Gilbert Cuevas (202201) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 251 | Gloria Smith, as Next Friend of Nysheik  Cutno, a minor (202210) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 252 | Harvey Ball (200126) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 253 | Heather Bosarge (200077) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 254 | Helen Borrego (200074) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 255 | Herman Bailey (200108) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 256 | Herman Prevost (200189) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 257 | Jacqueline Ward, as Next Friend of Charles  Banks , a minor (200138) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 258 | James Baker (200119) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 259 | James Barber (200157) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 260 | James Brewer (199932) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 261 | Janell Brown, as Next Friend of Leon Brown, a minor (199984) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 262 | Jason Clegg (202286) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 263 | Jean Wells, as Next Friend of Deshon  Banks , a minor (200139) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 264 | Jeffrey Barnes (199998) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 265 | Jennifer Beard (200032) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 266 | Jentae Bickham (200053) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 267 | Jessica Erwin, as Next Friend of Scott Boudreaux, a minor (199911) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 268 | Jonathan Conway (202165) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 269 | Jonique Brown (199977) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 270 | Jonique Brown, as Next Friend of JaKyra Brown, a minor (199969) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 271 | Jonique Brown, as Next Friend of Jamire Brown, a minor (199972) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 272 | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor (202172) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 273 | Joseph Simmons (200174) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 274 | June Carr (199899) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 275 | KYra Brock (199938) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 276 | Kasey Beard (200033) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 277 | Kasinda Brumfield, as Next Friend of Kearstyn  Brumfield, a minor (199824) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 278 | Katherine Banks (200141) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 279 | Katherine Banks, as Next Friend of Landan  Banks , a minor (200142) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 280 | Kathleen Covington, as Next Friend of Aubrie  Covington, a minor (202178) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 281 | Kathleen Covington, as Next Friend of Matthew  Covington, a minor (202181) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 282 | Kathleen Covington, as Next Friend of Zackery  Covington, a minor (202182) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 283 | Kem Cooper (200261) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 284 | Kerry Brooks (199943) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 285 | Kevin Baker (200120) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 286 | Kimberly Bosarge (199901) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 287 | Kimberly Cherry (202269) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 288 | Kimberly Holloway, as Representative of the Estate of Barbara Carl, deceased | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 289 | Kirstin Coleman (202135) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 290 | Kittrell Burks (199845) | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |

| | A | B | C |
|---|---|---|---|
| 291 | Kobina Aquil (200087) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 292 | Lajuana Davis, as Next Friend of Terrence Casimier, a minor (202246) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 293 | Lakeidra Brown, as Next Friend of LaTasia Brown, a minor (199982) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 294 | Lakeidra Brown, as Next Friend of Leonard Brown, a minor (199968) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 295 | Lakenya Hall (200182) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 296 | Lakenya Hall, as Next Friend of Perry Hall, a minor (200183) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 297 | Laveda Munson, as Next Friend of Jo'Niyah Blackwell, a minor (200060) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 298 | Lawanda Banks (200143) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 299 | Lawrence Green (200172) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 300 | Leisha Blanchard (200063) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 301 | Lennie Brown (199983) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 302 | Leonard  Brown (199978) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 303 | Leonard Curtis (202209) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 304 | Leroy Blackwell (200061) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 305 | Lester Bradley (199926) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 306 | Leulla Daughtry (202068) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 307 | Levi Bonds (200067) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 308 | Lisa Bosarge (199903) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 309 | Lisa Bosarge, as Next Friend of Kevin Bosarge, a minor (200080) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 310 | Luella  Daughtry, as Next Friend of Shakria  Daughtry , a minor (202072) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 311 | Lynda Craig, as Next Friend of Walter Craig, a minor (202188) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 312 | Mark Brummir (199826) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 313 | Markeva Blunt (200065) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 314 | Marrisa  Collier (202154) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 315 | Martha Cooley (202167) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 316 | Marvin Bishop (200055) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 317 | Marvin Bishop (200056) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 318 | Marvin Bishop, as Next Friend of Tamara  Bishop, a minor (200057) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 319 | Mary Bosarge (199907) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 320 | Mattie Bridges (199934) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 321 | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor (199928) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 322 | Melton  Crosby (200180) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 323 | Melton Crosby (200181) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 324 | Michael Amos (200240) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 325 | Michael Brown (199990) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 326 | Michelle Cherry (202270) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 327 | Monique Allen (200231) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 328 | Monique Allen, as Next Friend of Christopher Allen, a minor (200228) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 329 | Monique Allen, as Next Friend of Henri Allen, a minor (200230) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 330 | Monique Allen, as Next Friend of Richard Allen, a minor (200232) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 331 | Nancy Carroll (202227) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 332 | Nancy Carroll, as Next Friend of Brett  Carroll, a minor (202225) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 333 | Natasha Angelin (200085) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 334 | Nisheca Coleman (202136) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 335 | Nora Clowder (202290) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 336 | Norwood  Cain  (199877) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 337 | Norwood Bieniame (200054) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 338 | Phyllis Bullock (199842) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 339 | Phyllis Bullock (199843) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 340 | Phyllis Bullock, as Next Friend of Jada  Bullock, a minor (199841) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 341 | Preslyn Adams (200208) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 342 | Raymond Blanchard (200064) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 343 | Rhonda Aguilar (200215) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 344 | Richonna Barnes (200000) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 345 | Rikita Alexander (200223) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 346 | Rikita Alexander, as Next Friend of John  Alexander, a minor (200220) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 347 | Robert  Barnes (200002) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 348 | Robert Banks (200140) | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 |

| | A | B | C |
|---|---|---|---|
| 349 | Robin Barbour (200159) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 350 | Roland Ayo (200098) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 351 | Ronda Campbell (199889) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 352 | Roy Burrows (199854) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 353 | Roy Clowder (202291) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 354 | Sandra Baker (200122) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 355 | Sandra Bonds (200068) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 356 | Sandra Bonds, as Next Friend of Selena Bonds, a minor (200069) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 357 | Sandra Cash (202245) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 358 | Sandy Barnes (200001) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 359 | Sandy Collier, as Next Friend of Ethan Collier, a minor (202147) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 360 | Sandy Collier, as Next Friend of Forrest Collier, a minor (202151) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 361 | Sandy Collier, as Next Friend of Hayley Collier, a minor (202149) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 362 | Santonia Brooks, as Next Friend of Joshua Brooks, a minor (199842) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 363 | Sara Bailey, as Next Friend of Benjamin Bailey, a minor (200105) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 364 | Seternea Harris, as Next Friend of Trevion Abston, a minor (200198) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 365 | Shafi Carriere (202224) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 366 | Shannon Clark (202281) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 367 | Sharelle Cotton (202175) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 368 | Shatoyar Johnson, as Next Friend of Robert Barnes, a minor (199999) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 369 | Shawanda Cox (202186) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 370 | Shekinah Bennett (200045) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 371 | Shelia Daughtry-Jenkins, as Next Friend of Arell Daughtry, a minor (202060) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 372 | Shelia Daughtry-Jenkins, as Next Friend of Courtney Boone, a minor (200073) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 373 | Sherman Clarke (202282) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 374 | Shywanda Coleman (202138) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 375 | Stacy Couisan, as Next Friend of Tarunna Cockerham, a minor (202294) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 376 | Susan Baker, as Next Friend of Dakota Baker, a minor (200117) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 377 | Tammy Baker (200124) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 378 | Tammy Hosey, as Next Friend of Jaden Bates, a minor (200023) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 379 | Tanasha Weatherspoon, as Next Friend of LaMya Causeway, a minor (202224) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 380 | Teresa Dabbs (202211) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 381 | Terrance Andrews (200083) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 382 | Terrence Casimier (202247) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 383 | Terrence Butler (199858) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 384 | Terry Butler (199859) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 385 | Theron Daunoy (202074) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 386 | Timothy Bosarge (199909) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 387 | Tina Stokes, as Representative of the Estate of Tracey Andrews, deceased (20 | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 388 | Trevione Fleming, as Next Friend of Diante Clayton, a minor (202284) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 389 | Valerie Thomas (200175) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 390 | Vance Cain (199875) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 391 | Veronica Thomas, as Next Friend of Kirtainika Clark, a minor (202280) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 392 | Victoria Tucker, as Next Friend of Robert Cherry, a minor (202271) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 393 | Wade Desilva (200171) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 394 | Willie Bufkins (199834) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 395 | Ya Trell Coleman (202140) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 396 | Zackary Baker (200125) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 397 | Zina Carr (202221) | Gawanna Bethley, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4678 |
| 398 | Agnes Johnson (201445) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 399 | Agnes Johnson, as Next Friend of Anthony Houston, a minor (201537) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 400 | Agnes Johnson, as Next Friend of Jayden Johnson, a minor (201467) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 401 | Alvin Jackson (201577) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 402 | Amadius Ellsworth (201883) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 403 | Andrew Fowler (201779) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 404 | Angela Dyer (201864) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 405 | Angela Dyer, as Next Friend of Darius Dyer, a minor (201866) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 406 | Angela Dyer, as Next Friend of Devin Dyer, a minor (201867) | Brian Davis, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | A | B | C |
|---|---|---|---|
| 407 | Angela Morris, as Next Friend of Byron Evans, a minor (201899) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 408 | Annie Dawson (202114) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 409 | Anthony Garrison (201826) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 410 | Anthony Hogue (201514) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 411 | April Johnson (201447) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 412 | Ashley Gurley (201742) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 413 | Barry Deakle (202117) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 414 | Beverly Flowers (201933) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 415 | Beverly Jackson (201578) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 416 | Blanca Johnson (201449) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 417 | Bobby Dickens (201972) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 418 | Brandy Derwin (201965) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 419 | Brenda Rice, as Next Friend of Tosha Harris, a minor (201637) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 420 | Brooke Johnson (201452) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 421 | Byron Horton (201530) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 422 | Carla Davis (202079) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 423 | Carolyn Davis (202080) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 424 | Cecil Dickens (201973) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 425 | Cecil Dickens (201975) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 426 | Cedric Dyer (201871) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 427 | Cedric Dyer, as Next Friend of Cedric Dyer, a minor (201868) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 428 | Cedric Dyer, as Next Friend of Celehah Dyer, a minor (201865) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 429 | Cedric Dyer, as Next Friend of Kayla Dyer, a minor (201869) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 430 | Cedric Foster (201772) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 431 | Charlotte Demowy (201954) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 432 | Christopher Johnson (201454) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 433 | Cornelius Gould (201707) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 434 | Cornelius Gould, as Next Friend of Cornelius Gould, a minor (201702) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 435 | Dalezelle Duplessis (202031) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 436 | Dana Jackson (201581) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 437 | Dana Jackson (201580) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 438 | Danielle Jackson, as Next Friend of Brittney Jackson, a minor (201579) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 439 | Danny Ellis (201880) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 440 | Deanne Ester (201898) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 441 | Deavon Gill (201846) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 442 | Debbie Johnson (201457) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 443 | Demetrius Ewing (201904) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 444 | Dequarius Hamler (201598) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 445 | Desi Day (202115) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 446 | Diamond Green (201722) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 447 | Donna Crane as Next Friend of Jonathan Gill, a minor (201847) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 448 | Donna Dunhurst (202030) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 449 | Dwanna Francis (201782) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 450 | Dwanna Francis, as Next Friend of Mark Francis, a minor (201783) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 451 | Dwight Godwin (201855) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 452 | Dyan Flood (201929) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 453 | Eddie Johnson (201461) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 454 | Edward James (201434) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 455 | Elio Garcia (201814) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 456 | Elizabeth Gazzier (201833) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 457 | Ella Mcgee, as Next Friend of Jordan Jackson, a minor (201589) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 458 | Eluid Godwin (201856) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 459 | Elvis Hodges (201512) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 460 | Enola Holmes (201519) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 461 | Ericka Conerly, as Next Friend of Jamal Encalade, a minor (201886) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 462 | Erin Grader (201710) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 463 | Ernest Jenkins (201444) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 464 | Etsel Jackson (201583) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | A | B | C |
|---|---|---|---|
| 465 | Fenwick Hunter (201561) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 466 | Floyd Flood (201927) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 467 | Floyd Johnson (201463) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 468 | Frances Johnson (201464) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 469 | Frank  Howard (201539) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 470 | Gary Followell (201935) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 471 | Gaynelle Davis (202083) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 472 | Georgia Robert, as Next Friend of Edward  James, a minor (201430) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 473 | Georgia Robert, as Next Friend of Ekeshia  James, a minor (201431) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 474 | Glynn Fuentes (201803) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 475 | Helen Davis (202085) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 476 | Hilton Grant (201716) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 477 | Idi Flood (201930) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 478 | Idi Flood, as Next Friend of Ka'Tianna  Ivory, a minor (201576) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 479 | Iman Flood (201928) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 480 | India Deakle (202120) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 481 | India Deakle, as Next Friend of Brittany  Deakle, a minor (202118) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 482 | Inetta Hunt (201559) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 483 | Isreal  Duplessis (202032) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 484 | Jacob Followell (201936) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 485 | Jaimee  Goodwin (201687) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 486 | Jalita Flood (201931) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 487 | James Davis (202086) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 488 | James Demowy (201955) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 489 | James Ewing (201905) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 490 | James Jackson (201591) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 491 | Janell Brown, as Next Friend of Shaniya  Gould, a minor (201706) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 492 | Janelle Downs (202016) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 493 | Jean Wells, as Next Friend of Ciara  Dubose, a minor (202021) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 494 | Jean Wells, as Next Friend of Felicity  Dubose, a minor (202022) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 495 | Jennifer Hebert, as Next Friend of Katelynn  Hebert , a minor (201656) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 496 | Jennifer Hebert, as Next Friend of Shawn  Hebert , a minor (201659) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 497 | Jerome Holloway (201516) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 498 | Jessica Jackson (201586) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 499 | Joan Decourcy (202124) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 500 | Joeann Hunter (201562) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 501 | John Jackson (201588) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 502 | Jonathan Early (201872) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 503 | Joseph  Dice (201969) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 504 | Joseph Dercuen (201964) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 505 | Justin  Gill (201848) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 506 | Justin Girley (201851) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 507 | Karen Jackson, as Next Friend of Amos  Jackson , a minor (201584) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 508 | Karen Jackson, as Next Friend of Jordan  Jackson , a minor (201590) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 509 | Kashala Flowers (201934) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 510 | Kathy Franklin (201789) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 511 | Keisha Davis (202089) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 512 | Keisha Jacobs (201424) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 513 | Keisha James (201433) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 514 | Kendrick House (201534) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 515 | Kenneth Hagans, as Next Friend of Dominique  Hagans,  a minor (201748) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 516 | Kenneth Hagans, as Next Friend of Doreen  Hagans , a minor (201749) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 517 | Kenneth Hagans, as Next Friend of Kenneth  Hagans , a minor (201750) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 518 | Kenneth Hebert (201655) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 519 | Kevin Gross (201735) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 520 | Kimberly Holloway (201517) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 521 | Kimberly Holloway, as Next Friend of Jerry  Johnson, a minor (201468) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 522 | Kimberly Holloway, as Next Friend of Julian  Harris, a minor (201628) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | A | B | C |
|---|---|---|---|
| 523 | Lacey Evans (201901) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 524 | Lajuana Davis (202090) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 525 | Larry Harris (201629) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 526 | Larry Harris, as Next Friend of Ann Harris, a minor (201621) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 527 | LaToya Jackson (201594) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 528 | LaToya Jackson, as Next Friend of Kiyon Jackson, a minor (201593) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 529 | LaToya Jackson, as Next Friend of Terell Jackson, a minor (201422) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 530 | Lawanda Banks, as Next Friend of Jordan Davison, a minor (202111) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 531 | Leola Green (201723) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 532 | Leonard Davis (202092) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 533 | Leonard Jasper (201436) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 534 | Leroy Hunter (201563) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 535 | Letanva Hawkins, as Next Friend of Ke' Irran  Hawkins, a minor (201646) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 536 | Linda Dejean (202130) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 537 | Lisa Stimage, as Next Friend of Amiral Holmes (201518) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 538 | Lisa Stimage, as Next Friend of Julius Holmes, a minor (201523) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 539 | Louis Ellis (201881) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 540 | Lowell Horne (201528) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 541 | Luther Hosey (201531) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 542 | Lynda Huggins, as Next Friend of John  Huggins, a minor (201550) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 543 | Manuel Johnson (201477) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 544 | Marcus Davis (202093) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 545 | Margaret Geagan (201836) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 546 | Margaret Johnson (201478) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 547 | Mario Flood (201932) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 548 | Mark Hunter (201564) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 549 | Marshall Hamptons (201600) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 550 | Martha Dickens (201974) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 551 | Martha Ewing (201906) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 552 | Mary Davis (202095) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 553 | Mary Dorsey (202014) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 554 | Mary Goleman (201685) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 555 | Mattie Gholor (201839) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 556 | Mel Eskridge (201896) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 557 | Mel Eskridge, as Next Friend of Jada  Eskridge, a minor (201895) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 558 | Mel Eskridge, as Next Friend of Rishard  Davis, a minor (202088) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 559 | Melanie Davis (202096) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 560 | Melanie Davis (202097) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 561 | Melissa Dennis, as Next Friend of Cory  Dennis, a minor (201958) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 562 | Merlin Dezara (201968) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 563 | Michael Johnson (201468) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 564 | Michelle Johnson (201482) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 565 | Michelle Johnson, as Next Friend of Mackenzie Johnson , a minor (201476) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 566 | Michelle Johnson, as Next Friend of Tony  Johnson , a minor (201472) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 567 | Milton Jackson (201419) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 568 | Montressa Johnson, as Next Friend of Rogest  Fedison, a minor (201915) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 569 | Myron Encalade (201889) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 570 | Nellie Miller, as Next Friend of Shania  Hayes, a minor (201652) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 571 | Oscar Gaines (201809) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 572 | Paul Downs (202017) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 573 | Priscilla Hill (201682) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 574 | Quenisha House (201536) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 575 | Quenisha House, as Next Friend of Kayden  House, a minor (201533) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 576 | Rachel Griffin (201733) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 577 | Randy Harris (201630) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 578 | Ray Dixon (202007) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 579 | Raychell Waldon, as Next Friend of Shayla  Gordon, a minor (201691) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 580 | Rhonda Green (201725) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |

| | A | B | C |
|---|---|---|---|
| 581 | Rhonda Johnson, as Next Friend of Matthew Johnson, a minor (201480) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 582 | Rishard Davis (202106) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 583 | Robbie Halpin (201759) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 584 | Robbie Halpin, as Representative of the Estate of Rodney Halpin, deceased (201) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 585 | Rochelle Davis (202100) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 586 | Rochelle Gould (201704) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 587 | Rodney  Gould (201703) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 588 | Rufus Hall (201754) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 589 | Sara Fowler (201781) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 590 | Sema Hall (201756) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 591 | Shandreka Foucha (201777) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 592 | Shandry Davis (202103) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 593 | Shannon Jackson (201421) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 594 | Shannon Oller, as Next Friend of Pierre  Haydell, a minor (201650) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 595 | Sharon  Dice (201970) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 596 | Sharon Guyton (201744) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 597 | Sharon Guyton, as Next Friend of Brelan  Guyton, a minor (201743) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 598 | Sharon Guyton, as Next Friend of Tyrell  Guyton, a minor (201745) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 599 | Steve  Fisher (201919) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 600 | Steve  Dice (201971) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 601 | Steven Harris (201633) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 602 | Susan Ellis (201882) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 603 | Tami Israel (201575) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 604 | Terry Free (201799) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 605 | Thomas Guillotte (201741) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 606 | Tiffany James (201435) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 607 | Tiffany Wilson, as Next Friend of Jamey  Guidry, a minor (201737) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 608 | Tracy Hinton, as Representative of the Estate of James Jackson, deceased (20) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 609 | Tracy Howard (201544) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 610 | Trevione Fleming (201923) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 611 | Trevione Fleming, as Next Friend of Daranesha Fleming, a minor (201920) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 612 | Trevione Fleming, as Next Friend of Keonliance  Fleming, a minor (201921) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 613 | Tricia Johnson, as Next Friend of Charles  Johnson, a minor (201453) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 614 | Tricia Johnson, as Next Friend of Demand  Johnson, a minor (201458) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 615 | Tricia Johnson, as Next Friend of Dominque  Johnson, a minor (201460) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 616 | Tristen Harris (201638) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 617 | Troy Jacobs (201425) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 618 | Troyrey Porter, as Next Friend of Aaron  Gaynard , a minor (201832) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 619 | Victoria Dempey (201957) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 620 | Virginia Henson (201669) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 621 | Vivian Wells, as Next Friend of Ashton  Hartfield, a minor (201639) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 622 | Walker Grader (201711) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 623 | Wesley Guyton (201746) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 624 | William Eskridge (201897) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 625 | William Gazzier (201834) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 626 | Yasieka Hawthorne (201649) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 627 | Yvonne Jackson (201423) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 628 | Zina Carr, as Next Friend of Rodney  Gould, a minor (201701) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 629 | Zina Carr, as Next Friend of Tia  Gould, a minor (201708) | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 |
| 630 | Akimma McClendon (201131) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 631 | Akimma McClendon, as Next Friend of Corionne McClendon, a minor (201132) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 632 | Akimma Millan, as Next Friend of Ahmar McClendon, a minor (201130) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 633 | Akimma Millan, as Next Friend of Ernest McMillan, a minor (201006) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 634 | Albert Joseph (201358) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 635 | Alesha McCall (201113) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 636 | Alicia Posey, as Next Friend of Ariel  Posey, a minor (200748) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 637 | Angel Manning (201236) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |
| 638 | Angela Mackey (201210) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Co. | 09-4680 |

| | A | B | C |
|---|---|---|---|
| 639 | Anika Poole (200737) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 640 | Annie Banks, as Next Friend of Jamahya Marshall, a minor (201065) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 641 | Becky Lyons, as Next Friend of Lakayla Lyons, a minor (201203) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 642 | Becky Lyons, as Next Friend of Ricky Knapp, a minor (201244) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 643 | Becky Lyons, as Next Friend of Savanna Lyons, a minor (201204) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 644 | Beulah McCorvey (201138) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 645 | Billy Nelson, as Next Friend of Tara Nelson, a minor (200942) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 646 | Billy Nelson, as Next Friend of Tori Nelson, a minor (200943) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 647 | Billy Nelson, as Next Friend of Trey Nelson, a minor (200944) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 648 | Brandy Poursine, as Next Friend of Kaitlyn Poursine, a minor (200753) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 649 | Bria Narduzzi (200934) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 650 | Bruce Place, as Representative of the Estate of Hilda Place, deceased (20071... | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 651 | Bruce Landry (201281) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 652 | Bruce Nelson (200938) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 653 | Bruce Peralta (200854) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 654 | Carrie Pollard (200731) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 655 | Cassandra Magee, as Next Friend of Dabryan Magee, a minor (201220) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 656 | Chad Leonard (201319) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 657 | Charles Lassiter, as Next Friend of Clayton Lassiter, a minor (201288) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 658 | Charleston Mitchell (201045) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 659 | Chris Lundy (201197) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 660 | Christopher Kirkland (201414) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 661 | Christopher Kirkland (201409) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 662 | Claudia Kennedy (201378) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 663 | Clenard Pigott (200716) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 664 | Clinton Magee (201219) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 665 | Corey Ledet (201304) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 666 | Curtis Norwood (200968) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 667 | Cynthia McNealy (201013) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 668 | Dallas Lane (201284) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 669 | Damien Prout (200766) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 670 | Daniel Orsag (200806) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 671 | Danielle Jones (201330) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 672 | Danny Nelson (200939) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 673 | Danny Philson (200883) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 674 | Danny Thomas, as Next Friend of Danny Lavalias, a minor (201290) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 675 | Daphne Lawrence, as Next Friend of Mattre Ona, a minor (200803) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 676 | Deanna Knapp (201243) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 677 | Debra Patronas (200836) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 678 | Delise Mckay (200993) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 679 | Delise Mckay, as Next Friend of Micah McKay, a minor (200994) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 680 | Devin Lane (201285) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 681 | Diane Keys (201386) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 682 | Dominica Jones (201332) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 683 | Donna Ladner (201256) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 684 | Dorothy Peters (200861) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 685 | Dorothy Poole (200738) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 686 | Dineon Martin (201073) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 687 | Dwayne Petit (200870) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 688 | Edgar Martin (201074) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 689 | Edward Lenoir (201316) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 690 | Edward McKinney (200996) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 691 | Elaine Miller (201028) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 692 | Ella McGee (200991) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 693 | Erica Magee, as Next Friend of Fred Magee, a minor (201222) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 694 | Erica Magee, as Next Friend of Jason Magee, a minor (201224) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 695 | Erica Magee, as Next Friend of Precious Magee, a minor (201230) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |
| 696 | Ernest Osbey (200807) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co 09-4680 |

| | A | B | C |
|---|---|---|---|
| 697 | Errol Lazard (201296) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 698 | Ethel Mayfield (201108) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 699 | Ethel Monson (201056) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 700 | Evelyn Lockett (201163) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 701 | Evonne Tucker, as Next Friend of Michelle Parrow, a minor (200827) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 702 | Florestine Lanauex (201277) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 703 | Frank Nelson (200941) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 704 | Fredilyn McCoy (201143) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 705 | Gary. Martin (201088) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 706 | Geleta Landry, as Next Friend of Brandon Landry, a minor (201280) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 707 | George Jones (201336) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 708 | Giana Philips (200878) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 709 | Giana Phillips, as Next Friend of Kaymine Phillips, a minor (200879) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 710 | Giana Phillips, as Next Friend of Kennedy Phillips, a minor (200880) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 711 | Gilda Knight (201246) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 712 | Glinda Lenoir (201317) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 713 | Glinda Lenoir, as Next Friend of Jonathan Lenoir, a minor (201318) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 714 | Gloria Dixon, as Next Friend of LaCiara Peyton, a minor (200873) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 715 | Gloria Mackey, as Next Friend of Felix Mackey, a minor (201212) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 716 | Hardy McKinney (200997) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 717 | Hazel Lewis (201153) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 718 | Herman LaForce (201268) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 719 | Hope Washington , as Next Friend of Ashanti Phillips, a minor (200876) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 720 | Ivy Jordan (201356) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 721 | Jacqueline Lindsey (201161) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 722 | Jacqueline Miller (201029) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 723 | Jalita Flood, as Next Friend of Anthony McCants, a minor (201119) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 724 | Jalita Flood, as Next Friend of Aries McCants, a minor (201120) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 725 | James Mayfield (201109) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 726 | James McKinney (200999) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 727 | James McKnight (201002) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 728 | Javious Magee (201225) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 729 | Jeremy McCarty (201122) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 730 | Jerry Morris (200909) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 731 | Jerry Morris, as Next Friend of Gage Morris, a minor (200908) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 732 | Jessica Koffi (201250) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 733 | Jessica Massey (201098) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 734 | Jessie Lee (201309) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 735 | Jimmy Paille (200818) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 736 | Joan Lee (201310) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 737 | Joan Lee, as Next Friend of Marina Lee, a minor (201305) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 738 | Joan Martin (201078) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 739 | John Marshall (201067) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 740 | John Marshall, as Next Friend of Jamia Marshall, a minor (201066) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 741 | Johnitha Kersh (201385) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 742 | Joseph Lewis (201155) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 743 | Joseph Merrick (201023) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 744 | Joshua Nash (200935) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 745 | Juanita Jones, as Next Friend of Niyah Jones, a minor (201347) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 746 | Julie Owens (200809) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 747 | Karen Noflitt (200956) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 748 | Kathy Mercadel (201020) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 749 | Keisha LeBlanc (201302) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 750 | Keisha McKnight (201003) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 751 | Keisha Porter (200742) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 752 | Keith Lockett (201164) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 753 | Keith Philip (200875) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |
| 754 | Kelly Mays (201110) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Co. | 09-4680 |

| | A | B | C |
|---|---|---|---|
| 755 | Keisha Pugh, as Next Friend of Breelon Pugh, a minor (200769) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 756 | Keisha Pugh, as Next Friend of Kierra Pugh, a minor (200772) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 757 | Ketera Naquin (200927) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 758 | Kimberly Cherry, as Next Friend of Ray  Martin, a minor (201083) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 759 | Lakeisha Pok, as Next Friend of Kaimen Lowery, a minor (201188) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 760 | Larenzeo King (201397) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 761 | Larry Knight (201247) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 762 | Larry Knight, as Next Friend of Tory Knight, a minor (201249) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 763 | Larry Peters  (200863) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 764 | Larry Peters  (200864) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 765 | Laveda Munson (200919) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 766 | Leander  Jones (201339) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 767 | Leandercus McClendon (201133) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 768 | Leitanva Hawkins, as Next Friend of Keirah Matthews, a minor (201102) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 769 | Lionel Porter (200743) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 770 | Lisha Nicolas (200953) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 771 | Lisha Nicolas, as Next Friend of Briana  Nicolas, a minor (200952) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 772 | Lizza Love (201187) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 773 | Lola Pierre (200715) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 774 | Lucille Pierce (200710) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 775 | Luther  Lowry, as Representative of the Estate of Luther Lowry, deceased (201 | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 776 | Lydia Montgomery, as Next Friend of Graciela  Montgomery, a minor (201059) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 777 | Lynnard Paul (200842) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 778 | Marlene Lockett (201165) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 779 | Maurice McCormick (201137) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 780 | Melania Morris, as Next Friend of Camaren Morris, a minor (200904) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 781 | Melania Morris, as Next Friend of Corey Morris, a minor (200905) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 782 | Michael  Jones (201340) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 783 | Michael Lee (201312) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 784 | Michael Lowry (201190) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 785 | Michael Nickson (200951) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 786 | Micheal Nowack (200969) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 787 | Mindy Smith, as Next Friend of Jaleyah Kelly, a minor (201368) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 788 | Miyoshi Kelly, as Next Friend of Drelone Kelly, a minor (201367) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 789 | Montresa Johnson (201485) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 790 | Myles Mensah (201019) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 791 | Myra Peters, as Next Friend of Larry Peters, a minor (200862) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 792 | Myra Peters, as Next Friend of Ruth Peters, a minor (200867) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 793 | Myra Peters, as Next Friend of Stanley  Peters, a minor (200868) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 794 | Natasha Kirkland (201240) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 795 | Natasha Kirkland, as Next Friend of Adrain  Kirkland , a minor (201404) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 796 | Natasha Kirkland, as Next Friend of Ahmod  Kirkland , a minor (201406) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 797 | Natasha Kirkland, as Next Friend of Carneal  Kirkland , a minor (201407) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 798 | Natasha Kirkland, as Next Friend of Chris'stalyon Kirkland , a minor (201408) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 799 | Natasha Kirkland, as Next Friend of Cornealius Jones, a minor (201329) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 800 | Natasha Kirkland, as Next Friend of Dasmond  Kirkland , a minor (201410) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 801 | Natasha Kirkland, as Next Friend of Montello  Kirkland , a minor (201417) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 802 | Nyisha Mulin (200924) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 803 | Ossie Joseph (201359) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 804 | Patti Lose, as Next Friend of Sierra  Lose, a minor (201186) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 805 | Paulesha Johnson (201490) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 806 | Quana Lockett (201166) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 807 | Quana Lockett, as Next Friend of Leah McCray, a minor (201144) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 808 | Rachelle McCaffrey (201112) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 809 | Randy Mackey (201214) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 810 | Raphel  Parker (200821) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 811 | Raymone Martin (201084) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |
| 812 | Regginald Poole (200739) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. | vs. Gulf Stream Co.09-4680 |

| | A | B | C |
|---|---|---|---|
| 813 | Rene Levario (201322) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 814 | Rene Levario (201323) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 815 | Robert Ladnier, as Next Friend of Nathan Ladnier, a minor (201261) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 816 | Roger Johnson (201493) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 817 | Ronald Miller (201035) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 818 | Ryan Massey (201099) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 819 | Santelll Mackie-Hamilton (201216) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 820 | Schwanda Coates, as Next Friend of Kewanda Lewis, a minor (201156) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 821 | Shametra Morgan (200899) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 822 | Shannon Oiler, as Next Friend of Dustin Oiler, a minor (200800) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 823 | Shatoyar Johnson (201945) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 824 | Shatovar Johnson, as Next Friend of Tranae Powell, a minor (200756) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 825 | Sheila Murray (200921) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 826 | Sherry Hall, as Next Friend of Thomas Porter, a minor (200744) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 827 | Sherry Hall, as Next Friend of Timothy Porter, a minor (200745) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 828 | Shonda Martin, as Next Friend of Sharenee Martin, a minor (201086) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 829 | Sieda Mackey, as Next Friend of Dajhai Mackey, a minor (201211) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 830 | Stephanie Knight (201248) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 831 | Sylvia Pearson (200851) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 832 | Tammy Johnson (201498) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 833 | Tanisha Banks, as Next Friend of John Picquet, a minor (200707) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 834 | Tanisha Banks, as Next Friend of Tanae Picquet, a minor (200708) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 835 | Tasha Jones (201351) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 836 | Tashell Jones (201352) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 837 | Tashell Jones, as Next Friend of Erishell Jones, a minor (201334) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 838 | Tashell Jones, as Next Friend of Jaliyah Jones, a minor (201338) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 839 | Tashell Jones, as Next Friend of Lorenzo Jones, a minor (201344) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 840 | Tiffany Merkison (201022) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 841 | Timothy Johnson (201500) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 842 | Tommy Peters (200869) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 843 | Tony Johnson (201501) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 844 | Toria King, as Next Friend of O'Lasha Polk, a minor (200727) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 845 | Tracy Hinton, as Next Friend of Ashyra McNair, a minor (201009) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 846 | Tracy Hinton, as Next Friend of Briena McNair, a minor (201010) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 847 | Travis Peyton (200874) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 848 | Trevione Fleming, as Next Friend of Jerry McDonald, a minor (200983) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 849 | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor (201484) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 850 | Tricia Johnson, as Next Friend of Paul Johnson, a minor (201487) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 851 | Tricia Johnson, as Next Friend of Paula Johnson, a minor (201489) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 852 | Tricia Johnson, as Next Friend of Paulette Johnson, a minor (201491) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 853 | Tyrone Nelson (200945) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 854 | Vanessa Levario (201324) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 855 | Vernon Navarre (200937) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 856 | Vettice Payton (200850) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 857 | Victor Ladnier (201265) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 858 | Victor Magee (201231) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 859 | Walter Martin (201093) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 860 | William Johnson (201497) | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.   vs.   Gulf Stream Co | 09-4680 |
| 861 | A'Chanta Weber (202474) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 862 | Aaron Thomas (200328) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 863 | Albert Vereen (202406) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 864 | Alex Rogers (200557) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 865 | Althea Robertson (200534) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 866 | Amber Timmons, as Next Friend of Jerritt Ruiz, a minor (200574) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 867 | Amy Brecheen, as Next Friend of Brice Triguero, a minor (202360) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 868 | Amy Brecheen, as Next Friend of Jayden Triguero, a minor (202361) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 869 | Angela Dyer, as Next Friend of DonTaz Slocom, a minor (200564) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 870 | Angela Dyer, as Next Friend of Donavin Slocom, a minor (200513) | Oki Ragins, et. al.   vs.   Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | A | B | C |
|---|---|---|---|
| 871 | Angela Dyer, as Next Friend of Paris Slocom, a minor (200515) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 872 | Angela Dailey, as Next Friend of Gavin Walker, a minor (202423) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 873 | Ashley Ward, as Next Friend of Josh Roger, a minor (200556) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 874 | Barbara Respert (200641) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 875 | Barbara Tims, as Next Friend of Kendall Tims, a minor (202342) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 876 | Benjamin Walker (202428) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 877 | Bernadette Bates, as Next Friend of Andrea Smith, a minor (200521) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 878 | Bernie Thomas (200331) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 879 | Brad Robbins, as Next Friend of Brad Robbins, a minor (200683) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 880 | Brandon Taylor (200309) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 881 | Brenda Rice (200649) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 882 | Brian Steward (200413) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 883 | Brian Steward, as Next Friend of Jaliyah Steward, a minor (200414) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 884 | Brittany Sharp (200477) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 885 | Brittany Tyler (202394) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 886 | Bryan Theriot (200326) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 887 | Carl Stewart (200416) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 888 | Carla Simmons (200491) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 889 | Carolina Dallas, as Next Friend of Tevaris Sullivan, a minor (200281) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 890 | Cassandra Magee, as Next Friend of Branjiara Releford, a minor (200634) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 891 | Chandra Reed (200790) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 892 | Chandra Reed, as Next Friend of De Kayla Reed, a minor (200791) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 893 | Chansonette Releford, as Next Friend of Jazlyn Releford, a minor (200636) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 894 | Charleen Smith (200528) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 895 | Charlene Weber (202477) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 896 | Charlie Simmons (200492) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 897 | Cindy Champagne, as Next Friend of Sailor Suarez, a minor (200274) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 898 | Clarence Waters, as Next Friend of Alena Waters, a minor (202460) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 899 | Cornelius Singleton (200506) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 900 | Corun Riley (200668) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 901 | Daisy Smith (200352) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 902 | Danieal Thomas (200332) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 903 | Danny Thomas (200333) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 904 | Danny Thomas, as Next Friend of Diamond Thomas, a minor (200335) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 905 | David Todd (202345) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 906 | David Walter (202432) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 907 | Davie Scott (200445) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 908 | Debbie Roberson (200689) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 909 | Debra Simmons (200493) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 910 | Debra Sullivan (200276) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 911 | Debroski Tucker (202366) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 912 | Demetrius Stanley (200400) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 913 | Diane Thompson (202318) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 914 | Diann Reed (200792) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 915 | Diego Struiken (200270) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 916 | Diego Struiken, as Next Friend of Demarco Struiken, a minor (200269) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 917 | Donald Ross (200566) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 918 | Donald Washington (202451) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 919 | Donna Robinson (200543) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 920 | Donna Robinson, as Next Friend of Sammie Thompson, a minor (202326) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 921 | Doris Taylor (200311) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 922 | Ebone Williams, as Next Friend of Carlone Turner, a minor (202377) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 923 | Edward Walker, as Next Friend of Chase Walker, a minor (202421) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 924 | Elisa Sims (200499) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 925 | Ella McGee, as Next Friend of Adera Weber, a minor (202475) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 926 | Ella Mcgee, as Next Friend of Adia Weber, a minor (202476) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 927 | Emmett Rhodes (200646) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 928 | Eric Thomas (200337) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | A | B | C |
|---|---|---|---|
| 929 | Evonne Tucker (202369) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 930 | Evonne Tucker, as Next Friend of Cierra Tucker, a minor (202365) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 931 | Evonne Tucker, as Next Friend of Devin Tucker, a minor (202367) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 932 | Evonne Tucker, as Next Friend of Zytanna Tucker, a minor (202373) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 933 | Florine Bucknor, as Next Friend of Adesha Smith, a minor (200517) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 934 | Frank Collier (202409) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 935 | Fred Weary (202472) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 936 | Frederick Taylor (200313) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 937 | Gayla Simmons, as Next Friend of Blake Simmons, a minor (200490) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 938 | Gayla Simmons, as Next Friend of Kevin Simmons, a minor (200495) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 939 | Gaynelle Sylve (200297) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 940 | George Reine (200633) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 941 | Gertrude Robbins (200681) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 942 | Giana Phillips, as Next Friend of Lionel Scott, a minor (200448) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 943 | Greta Walker (202424) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 944 | Harold Weight (202481) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 945 | Heidi Smith (200361) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 946 | Henry Strickland (200265) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 947 | Ida Robinson (200544) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 948 | Irene Thomas (200339) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 949 | Jail Sheldon (200481) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 950 | Jamarcus Smith (200362) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 951 | Jamecia Robbins (200682) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 952 | James Turner (202380) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 953 | James Wallace (202430) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 954 | Javetta Reed, as Next Friend of Ziporah Reed, a minor (200628) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 955 | Jermaine Roberts (200698) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 956 | Josephine James, as Next Friend of Brandy Ratcliff, a minor (200785) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 957 | Julie Seaman, as Next Friend of Tylar Seaman, a minor (200469) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 958 | Kaila Ward (202441) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 959 | Kasey Beard, as Next Friend of Joseph Waaga, a minor (202415) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 960 | Kasey Beard, as Next Friend of Tiffany Waaga, a minor (202416) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 961 | Kendell Shaw (200478) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 962 | Kenshandra Reed, as Next Friend of Kailen Reed, a minor (200618) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 963 | Kenshandra Reed, as Next Friend of Shayla Reed, a minor (200625) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 964 | Kerwin Robertson (200537) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 965 | Kevin Ruffin (200573) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 966 | Kevin Simmons (200496) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 967 | Keyenna Robertson (200538) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 968 | Keyvaughn Roche (200552) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 969 | Kimberly Herrera, as Next Friend of Alyssa Robinson, a minor (200541) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 970 | Kimberly Holloway, as Next Friend of Jaylyn Scott, a minor (200449) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 971 | La' Darrel Robertson (200539) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 972 | Lacey Hebert, as Next Friend of Dashia Sunday, a minor (200283) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 973 | Lacey Hebert, as Next Friend of Lexie Sunday, a minor (200284) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 974 | Lacey Hebert, as Next Friend of Shane Sunday, a minor (200286) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 975 | Lacey Scott (200451) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 976 | Lajuana Davis, as Next Friend of Kennica Reed, a minor (200619) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 977 | Larry Thompson (200437) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 978 | Lenora Tucker (202370) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 979 | Lenwood Seaman (200466) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 980 | Lydia Montgomery, as Next Friend of Juwan Suren, a minor (200288) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 981 | Marcus Wallace (202431) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 982 | Margie Stapleton (200401) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 983 | Marvell Stewart (200419) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 984 | Marvell Stewart, as Next Friend of Kennica Stewart, a minor (200417) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 985 | Marvell Stewart, as Next Friend of Kennisha Stewart, a minor (200418) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 986 | Melissa Singley, as Next Friend of Claire Singley, a minor (200508) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | A | B | C |
|---|---|---|---|
| 987 | Melvin Riley (200670) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 988 | Melvin Turberville (202375) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 989 | Melvin Turberville (202376) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 990 | Michael Sanders (200591) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 991 | Micchi Sumling (200282) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 992 | Monique Allen, as Next Friend of Lania Reed, a minor (200621) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 993 | Montresa Johnson, as Next Friend of Tyliah Weber, a minor (202479) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 994 | Mya Weller (202485) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 995 | Nadine Ratcliff (200787) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 996 | Nadine Ratcliff, as Next Friend of Sylva Ratcliff, a minor (200788) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 997 | Nancy Struiken (200271) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 998 | Necole Robinson (200547) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 999 | Nellie Miller, as Next Friend of Shirikii Washington, a minor (202457) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1000 | Odile Strickland (200263) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1001 | Ollie Reeder (200629) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1002 | Pamela Reynolds (200644) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1003 | Phylicia Washington (202454) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1004 | Quentin Tadlock (200299) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1005 | Quianna Thomas (200349) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1006 | Quianna Thomas, as Next Friend of AlQuan Thomas, a minor (200329) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1007 | Quianna Thomas, as Next Friend of Ashton Thomas, a minor (200330) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1008 | Quianna Thomas, as Next Friend of Donhay Thomas, a minor (200336) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1009 | Quianna Thomas, as Next Friend of Jamarie Thomas, a minor (200341) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1010 | Randal Todd (202347) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1011 | Randy Sunday (200285) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1012 | Rashad Reed (200624) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1013 | Rene Levario, as Next Friend of Nicole Simoneaux, a minor (200498) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1014 | Rio Sandifer (200596) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1015 | Robert Taylor (200319) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1016 | Rosie Robbins (200685) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1017 | Ruby Taylor (200320) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1018 | Ryeshia Washington (202455) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1019 | Sabrina Rogers (200560) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1020 | Sandra Virgil (202410) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1021 | Sarah Rigo, as Next Friend of Kameron Rigo, a minor (200661) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1022 | Seth Stallworth (200399) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1023 | Shawn Watson (202466) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1024 | Shermay Washington, as Next Friend of Aleah Trayor, a minor (202357) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1025 | Shermay Washington, as Next Friend of Loreal Trayor, a minor (202358) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1026 | Shermay Washington, as Next Friend of Theron Trayor, a minor (202359) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1027 | Sherry Hall, as Next Friend of Desirae Sullivan, a minor (200277) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1028 | Sherry Hall, as Next Friend of Ryan Sullivan, a minor (200280) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1029 | Shirley Taboney (200298) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1030 | Sieda Mackey, as Next Friend of Da'Jyn Vuras, a minor (202414) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1031 | Sieda Mackey, as Next Friend of DaJon Smith, a minor (200353) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1032 | Stacy Cousan, as Next Friend of Quintin Scott, a minor (200454) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1033 | Stella Smith (200380) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1034 | Stephani Steinbeck (200405) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1035 | Steven Harris, as Next Friend of Ariel Harris, a minor (202335) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1036 | Tanasha Weatherspoon (202473) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1037 | Tanjia Tims (202344) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1038 | Tasha Turner (202388) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1039 | Tavious Robbins (200686) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1040 | Terrell Reed (200627) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1041 | Terry Sirmon (200511) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1042 | Theodore Watson (202467) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1043 | Tiffany Roche (200554) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1044 | Tiffany Walters, as Next Friend of Michael Walters, a minor (202434) | Oki Ragins, et. al.    vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |

| | A | B | C |
|---|---|---|---|
| 1045 | Tiffany Walters, as Next Friend of Sky Walters, a minor (202435) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1046 | Tiffany Washington, as Next Friend of Albert Vereen, a minor (202404) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1047 | Tomaka Stokes (200427) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1048 | Tresccel Thomas (202311) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1049 | Tresccel Thomas, as Next Friend of Jakia Thomas, a minor (200340) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1050 | Tresccel Thomas, as Next Friend of Jaquin Thomas, a minor (200343) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1051 | Tresccel Thomas, as Next Friend of Jasmine Thomas, a minor (200344) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1052 | Trinity Reddick (200789) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1053 | Verona Smith , as Next Friend of Benjamin Walker, a minor (202420) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1054 | Vicky Thomas, as Next Friend of Darianna Thomas, a minor (200334) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1055 | Victoria Dempcy, as Next Friend of Akeana Seaman, a minor (200459) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1056 | Walter Stipe (200422) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1057 | Wayne Taylor (200325) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1058 | William Register (200632) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1059 | Winslow Richardson (200657) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1060 | Xavier Sheldon (200482) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1061 | Yvonne Sinclair (200501) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1062 | Zinnie Turner (202389) | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 |
| 1063 | Terry Spiers (211221) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1064 | Alexis Cornelious (208880) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1065 | Alexis Cornelious, as Next Friend of Louis Johnson, a minor (208882) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1066 | Alexis Cornelious, as Next Friend of Ronald Elizey, a minor (208881) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1067 | Alice Goff, as Next Friend of Courtney Goff, a minor (211164) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1068 | Ann Minor (209480) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1069 | Anthony Bryan, as Next Friend of Anthony Bryan, a minor (210310) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1070 | Anthony Daniels (209851) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1071 | April Thomas (210079) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1072 | April Thomas, as Next Friend of Christopher Coppler, a minor (209839) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1073 | April Thomas, as Next Friend of Tyree Thomas, a minor (210085) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1074 | August Percle (210334) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1075 | Bernadette Arceneaux (211189) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1076 | Beverly Lanclos (208936) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1077 | Billy Green (209709) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1078 | Bobby Washington (210125) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1079 | Brain Washington (210126) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1080 | Brandon Chiles (208933) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1081 | Brian Thomas (210081) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1082 | Calvin Tarleton (210075) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1083 | Casey White (210039) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1084 | Chamika Holmes (209745) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1085 | Charles Wilson (210069) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1086 | Cherly Bruno (209892) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1087 | Chester Bilbo, as Next Friend of Tyler Bilbo, a minor (211294) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1088 | Chester Bilbo , as Next Friend of Terry Bilbo, a minor (211295) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1089 | Chester Bilbo (211293) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1090 | Cle'lie Hecker (209730) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1091 | Cle'lie Hecker, as Next Friend of Brittney Rayburn, a minor (210206) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1092 | Cle'lie Hecker, as Next Friend of Joshua Hecker, a minor (209731) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1093 | Cynthia Gordon (209705) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1094 | Cynthia Smith (210159) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1095 | Dana Jackson (209656) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1096 | Dana Jackson, as Next Friend of Danny Jackson, a minor (209657) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1097 | Dana Jackson, as Next Friend of Kevin Jackson, a minor (209660) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1098 | Dana Jackson, as Next Friend of Larry Jackson, a minor (209661) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1099 | Danneil Weston (211258) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1100 | Darlene Holmes , as Next Friend of Jonate Cousin, a minor (208879) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1101 | Darlene Holmes, as Next Friend of Jonathan Holmes, a minor (208878) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1102 | Darlene Wallace (210115) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | A | B | C |
|---|---|---|---|
| 1103 | Darrelyn Ingram, as Next Friend of Darrelyn Ingram, a minor (209757) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1104 | Darren Foley (208884) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1105 | Darryelle Neville (209528) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1106 | Deanna Beans, as Next Friend of Briana Montgomery, a minor (209489) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1107 | Deanna Beans, as Next Friend of Kiana Montgomery, a minor (209490) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1108 | Deborah Stanley (211319) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1109 | Debra Williams, as Next Friend of Troylynne LaBranch, a minor (209595) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1110 | Demond White (210042) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1111 | Dennis Sanders (210135) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1112 | Derrick Gabriel (209805) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1113 | Don Lee (209619) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1114 | Don Lee (209622) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1115 | Donald McCurdy (211481) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1116 | Doris Loper (209545) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1117 | Dwayne Evans (211263) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1118 | Edwin Bennett (209941) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1119 | Eric Pierre (210290) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1120 | Ethel Oldham (210246) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1121 | Eugene Fountain (210650) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1122 | Francis Fairchild (210341) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1123 | Gertrude Anderson (209437) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1124 | Gertrude Anderson, as Next Friend of Jovan Anderson, a minor (209438) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1125 | Glendell Hall (209717) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1126 | Harlon Jordan (210325) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1127 | Ian Birdsall (209965) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1128 | Jamie Chase (209931) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1129 | Jamie Chase, as Next Friend of Kierra Bennett, a minor (209943) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1130 | Janet Alexander, as Next Friend of Adonis Dixon, a minor (209867) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1131 | Janet Alexander, as Next Friend of Kedric Dixon, a minor (209869) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1132 | Jason Bennett (209937) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1133 | Jason Valentine (210102) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1134 | Jeanetta Jimerson (211247) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1135 | Jennifer Young (210004) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1136 | Jennifer Young, as Next Friend of Kiwann Young, a minor (210006) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1137 | Jerome Odom (210244) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1138 | Jerry Smith (210166) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1139 | Jewel Green. as Next Friend of Fredrick Green, a minor (211307) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1140 | Jewel Green (211306) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1141 | John Lee (209623) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1142 | John Woods, as Next Friend of DeAndre Woods, a minor (209991) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1143 | Joseph Earl (209764) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1144 | Judy Williams (210059) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1145 | Judy Williams, as Representative of the Estate of Corrine Woods, deceased (20 | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1146 | Kasheena Pierre (210291) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1147 | Kathleen Paige (210255) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1148 | Kellie Murphy, as Next Friend of Jerry Smith, a minor (211188) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1149 | Kenisha Conway (209835) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1150 | Kenisha Conway, as Next Friend of Jamal Conway, a minor (209833) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1151 | Kenisha Conway, as Next Friend of Jasmine Conway, a minor (209834) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1152 | Kerionda Ingram (209760) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1153 | Kevin Berry (209964) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1154 | Kimberly Woods (209997) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1155 | Kimberly Woods, as Next Friend of MaQuayle Phillips, a minor (210289) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1156 | Lakeisha Polk (211220) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1157 | Lameka Harris (209723) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1158 | Lamonica Lett (210663) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1159 | Lana Miller (210681) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1160 | Latasha Cannon (209916) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| | A | B | C |
|---|---|---|---|
| 1161 | Latasha Cannon, as Next Friend of Amani Cannon, a minor (209913) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1162 | Latoya Washington (210013) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1163 | Leon Wallace (210116) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1164 | Leonard Valentine (210103) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1165 | Lester White (210045) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1166 | Lillian Rogers (210235) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1167 | Lillie Sams (210131) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1168 | Linda Boughton (210558) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1169 | Linda Bradbury, as Next Friend of Destin Swanson, a minor (210070) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1170 | Linda Bradbury, as Next Friend of Lisa Autry, a minor (209450) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1171 | Linda Bradbury (210071) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1172 | Linda Lenain (210556) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1173 | Linda Swanson, as Next Friend of Darrian Elliott, a minor (209769) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1174 | Linda Wallace (210117) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1175 | Lonnie Morrow, as Next Friend of Lonna Morrow, a minor (211158) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1176 | Lonnie Woods (209998) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1177 | Louis Wallace (210118) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1178 | Lovie White (210046) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1179 | Lugenia Dixon (210562) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1180 | Luller McCall (211191) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1181 | Marc Payton (211318) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1182 | Marques Wallace (210119) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1183 | Mary Doyle, as Next Friend of James Doyle, a minor (210721) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1184 | Mary Doyle (210720) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1185 | Mary Williams (210338) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1186 | Matthew McCarty (211254) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1187 | Mayola Haynes , as Next Friend of Lionel Haynes, a minor (209727) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1188 | Melina Fountain, as Next Friend of Princess Fountain, a minor (209799) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1189 | Melina Foutann, as Next Friend of Ta'Angel Fountain, a minor (209800) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1190 | Michael Acker (209421) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1191 | Michael Green (209712) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1192 | Michelle Destarkey (209862) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1193 | Mildred Bennett (209947) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1194 | Millie Young (208888) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1195 | MONICA EVANS (211262) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1196 | Nakisha Wallace (210120) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1197 | Nancy Havard (208924) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1198 | Nolan Vince (210112) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1199 | Pamela Lee (211384) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1200 | Peggy McCool (210411) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1201 | Prenee' Chiles-Simmons (208932) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1202 | Ran'Jon Robinson (210224) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1203 | Ray Davis (209857) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1204 | Rebecca D'Angelo, as Next Friend of Madison D'Angelo, a minor (209847) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1205 | Rebecca D'Angelo (209849) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1206 | Rebecca D'Angelo, as Next Friend of Mia D'Angelo, a minor (209848) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1207 | Reginald Woods (209999) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1208 | Reynard Stewart (210179) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1209 | Richard McCool (211184) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1210 | Richard Wallace (210122) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1211 | Rita White (210047) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1212 | Robert Sams (210132) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1213 | Romalis Chiles (208944) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1214 | Roy Washington (210014) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1215 | Rusty Hughes (211183) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1216 | Ruth Bennett (209950) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1217 | Shanell Pride (210188) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1218 | Shanell Pride, as Next Friend of Calik Harrison , a minor (210187) | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |

| A | B | C |
|---|---|---|
| 1219 | Shanell Pride, as Next Friend of Tyrone Pride, a minor (210189) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1220 | Shawn Washington (210015) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1221 | Shelia Washington (210016) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1222 | Shelly Berry (209963) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1223 | Shentra Smith (210165) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1224 | Shentra Smith, as Next Friend of Sanoj Williams, a minor (210063) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1225 | Sonny Freeman, as Next Friend of John Dickson, a minor (209865) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1226 | Staci Harrison, as Representative of the Estate of Dyamond McDaniels, deceas | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1227 | Staci Harrison, as Representative of the Estate of Terry McDaniels, deceased (l | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1228 | Steven D'Angelo (209850) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1229 | Tamara Hemphill, as Next Friend of Cullen Hemphill, a minor (209732) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1230 | Tamara Hemphill, as Next Friend of Jordan Bello, a minor (209468) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1231 | Tamara Hemphill, as Next Friend of Kaden Hemphill, a minor (209733) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1232 | Tanya Washington (210017) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1233 | Tawanna Washington (210018) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1234 | Terry Spiers, as Next Friend of Josey Spiers, a minor (211222) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1235 | Thomas Morgan (209508) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1236 | Trang Tran (211181) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1237 | Trang Tran, as Next Friend of Kailee Tran, a minor (211182) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1238 | Travis Rayburn (210207) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1239 | Trinesha Ingram, as Next Friend of Cameron Brown, a minor (209886) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1240 | Trinesha Ingram, as Next Friend of Isis Brown, a minor (209890) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1241 | Veronica Young, as Next Friend of Ny Anza Young, a minor (210339) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1242 | Veronica Young (210008) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1243 | Veronica Young, as Next Friend of An'Quonz Young, a minor (210001) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1244 | Veronica Young, as Next Friend of D'Quaz Young, a minor (210002) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1245 | Veronica Young, as Next Friend of Te'Ronz Young, a minor (210007) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1246 | Viola Ishem (209654) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1247 | Viola Washington (210019) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1248 | Virginia Doby (209871) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1249 | Wanda White (210048) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1250 | Whitney Lewis, as Next Friend of Jamari Lewis, a minor (209641) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1251 | Wilson Bosarge (211351) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1252 | Yvette Earl (209765) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1253 | Yvette Earl, as Next Friend of Brittaney Earl, a minor (209762) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1254 | Yvette Earl, as Next Friend of Michael Earl, a minor (209763) | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4682 |
| 1255 | Adrienne Lewis, as Next Friend of Tiara Lewis, a minor (206820) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1256 | Aletha Bellazer (206885) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1257 | Alvin Blanks (207503) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1258 | Alvin O'Conner (207496) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1259 | Amanda LeBlanc, as Next Friend of Angie Broussard, a minor (207884) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1260 | Andrea Fleming, as Representative of the Estate of Kemondrae Fleming, decea | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1261 | Andrea Flemings (206982) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1262 | Andrea Flemings, as Next Friend of La'Shyra McKneely, a minor (206852) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1263 | Andrea Flemings, as Next Friend of La'Tyra McKneely, a minor (206853) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1264 | Andrea Flemings, as Next Friend of Shandrea Fleming, a minor (206981) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1265 | Andrew Nelson (207843) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1266 | Angela Givens (207575) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1267 | Ashley Johnson (207552) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1268 | Ashley Johnson, as Next Friend of Ja'Ron Toney, a minor (207558) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1269 | Babara Moore (206870) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1270 | Barbara Cadoret (207778) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1271 | Barbara Page (209068) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1272 | Becky Madison (206831) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1273 | Brain Duplessis (207578) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1274 | Brian DuBose (207809) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1275 | Brittany Rodgers (209392) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1276 | Brittany Sams, as Next Friend of Kiera Nicholson, a minor (209345) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |

| | A | B | C |
|---|---|---|---|
| 1277 | Bronstine Miller (208054) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1278 | Carolyn Randall (209021) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1279 | Casheba Magee (206836) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1280 | Catherine Broussard, as Next Friend of Elie Broussard, a minor (207883) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1281 | Catherine Broussard, as Next Friend of Isaac Peterman, a minor (207882) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1282 | Catrice Mumford, as Next Friend of Taylor Mumford, a minor (207538) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1283 | Cedra Lewis (207506) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1284 | Charles Givens (207587) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1285 | Charlotte Lee (209214) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1286 | Charlotte Lee, as Next Friend of Alanda Lyons, a minor (209209) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1287 | Charlotte Lee, as Next Friend of Ciara Lyons, a minor (209210) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1288 | Chenae Lewis (207507) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1289 | Chesshiara George (207502) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1290 | Chiara Blanks (207498) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1291 | Christina Thomas (209161) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1292 | Christina Thomas, as Next Friend of Brandon Thomas, a minor (209027) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1293 | Christina Thomas, as Next Friend of Breanna Thomas, a minor (209026) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1294 | Christina Thomas, as Next Friend of BryDarius Thomas, a minor (209028) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1295 | Ciara Blanks (207495) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1296 | Cierra Doucet (206964) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1297 | Cierra Doucet, as Next Friend of Daniel Doucet, a minor (206965) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1298 | Cierra Doucet, as Next Friend of Danny Doucet, a minor (206966) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1299 | Cierra Doucet, as Next Friend of Donta Doucet, a minor (206967) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1300 | Clarence Johnson (207555) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1301 | Cleandria Rodgers (209393) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1302 | Cora Rodgers (209394) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1303 | Corinn Burton (207831) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1304 | Corinn Burton, as Next Friend of Corbin Thomas, a minor (207834) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1305 | Corinn Burton, as Next Friend of Kristen Burton, a minor (207833) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1306 | Cornell Johnson (207553) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1307 | Curtis Williams (206624) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1308 | Cynthia Givens (207588) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1309 | Danielle Horn (207526) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1310 | Danielle Horn, as Next Friend of Daniel Horn, a minor (207528) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1311 | Danielle Horn, as Next Friend of Danny Horn, a minor (207527) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1312 | Dashone Brown (207524) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1313 | Dashone Brown, as Next Friend of Dashone Brown, a minor (207525) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1314 | David Duffin (207497) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1315 | David Magee (206837) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1316 | Deanna Bell, as Next Friend of Bria Wroten, a minor (206639) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1317 | Demetrice Williams (207563) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1318 | Demetrice Williams, as Next Friend of Shaniequa Williams, a minor (207564) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1319 | Demond Rodgers (207979) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1320 | Denise Fisher (207616) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1321 | Destrawn Mumphrey (207548) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1322 | Dewayne Williams (208203) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1323 | Dietrich Coleman (206946) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1324 | Dietrich Coleman, as Next Friend of Larry Jenkins, a minor (207050) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1325 | Dietrich Coleman, as Next Friend of Lashae Jenkins, a minor (207051) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1326 | Dietrich Coleman, as Next Friend of Solomon Jenkins, a minor (207052) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1327 | Dionne Coleman , as Next Friend of Raheem Coleman, a minor (207520) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1328 | Dionne Coleman (207518) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1329 | Dixie Birdsall (209312) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1330 | Doris Parker (207511) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1331 | Dorothy Dillon (207549) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1332 | E. J. White (207554) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1333 | Elise Wilson (207530) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1334 | Emma Hampton (207617) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |

| A | B | C |
|---|---|---|
| 1335 | Eric Goodman (209220) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1336 | Ethel Broussard (207879) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1337 | Francis Page (209067) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1338 | Gary Coleman (207570) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1339 | Glenda Durbin (208042) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1340 | Gwendolyn Morris, as Next Friend of Myron Morgan, a minor (206758) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1341 | Gwendolyn Morris, as Next Friend of Nicholas Morgan, a minor (206759) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1342 | Gwendolyn Morris, as Next Friend of Terrance Dennis, a minor (206962) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1343 | Harold Dees (207966) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1344 | Harold Williams (207490) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1345 | Harry Morel (209066) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1346 | Havalynn  Smith , as Next Friend of Douglas Smith, a minor (209305) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1347 | Havalynn Smith (209304) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1348 | Hazel Stewart (206649) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1349 | Heidi Bailey (207825) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1350 | Heidi Bailey, as Next Friend of Andrew Bailey, a minor (207860) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1351 | Heidi Bailey, as Next Friend of Richard Leonard, a minor (207859) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1352 | Helen Johnson (207556) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1353 | Henderson Mumphrey (207547) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1354 | Henry Stewart (206650) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1355 | Iris Jones (209153) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1356 | James  Garriga, as Next Friend of Ryan Dixon, a minor (207892) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1357 | James Bradley (206904) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1358 | James Garriga (207891) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1359 | James Smith (207550) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1360 | Jamie Rodgers (209395) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1361 | Jamie Rodgers (209396) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1362 | Janice Brushaber (209368) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1363 | Janice Duplessis (207579) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1364 | Jaswyn Rodgers (209046) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1365 | Jerry Rodger (209045) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1366 | JoAnn Stewart (206651) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1367 | Jomicko White (209383) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1368 | Jomicko White, as Next Friend of Jania White, a minor (209384) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1369 | Jomicko White, as Next Friend of Nakia Corbett, a minor (209018) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1370 | Jomicko White, as Next Friend of Yesmine White, a minor (209019) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1371 | Jomicko Wonleys, as Next Friend of Iissis Wonleys, a minor (209020) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1372 | Joyce White (207557) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1373 | Justin Lassabe (208909) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1374 | Kahlil Dominick (207542) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1375 | Kahlil Dominick, as Next Friend of Karl Dominick, a minor (207543) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1376 | Kahlil Dominick, as Next Friend of Kiara Dominick, a minor (207544) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1377 | Katrise Mitchell, as Next Friend of Jamaal Mitchell, a minor (206862) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1378 | Katrise Mitchell, as Next Friend of Trajan Mitchell, a minor (206864) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1379 | Kenyatta McDaniel (207957) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1380 | Kiandra Stewart (206652) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1381 | Kim Stewart (206653) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1382 | Lakeisha Stewart (206654) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1383 | Lakenya Givens (207492) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1384 | Laneetra Vernon (207508) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1385 | LaResha Leonard (206816) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1386 | Larry Mayfield (207529) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1387 | Larry Stewart (206655) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1388 | Lawrence Hinkley (207931) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1389 | Leona Hurlie (207509) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1390 | Leroy Johnson (208060) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1391 | Lisa Hillard (208026) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1392 | Lois Kaigler (207657) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |

| | A | B | C |
|---|---|---|---|
| 1393 | Lolita Duplessis (207581) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1394 | Lucien Duplessis (207580) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1395 | Lynn Taylor-Salvant (206671) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1396 | Margaret McDaniel (207956) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1397 | Margaret McDaniel, as Next Friend of Devin McDaniel, a minor (207962) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1398 | Margaret McDaniel, as Next Friend of Mack McDaniel, a minor (207959) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1399 | Margaret McDaniel, as Next Friend of Marquetta McDaniel, a minor (207960) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1400 | Margaret McDaniel, as Next Friend of Steven McDaniel, a minor (207961) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1401 | Melina Duplessis (207582) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1402 | Melvin Morris (206762) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1403 | Michael Clark (207531) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1404 | Micheal Mumphrey (207551) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1405 | Michelle Ingram, as Next Friend of Darrielle Ingram, a minor (207624) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1406 | Mollie Gabriel (206997) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1407 | Natalie Duplessis (207576) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1408 | Ovillie Johnson (207560) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1409 | Patrice Cannon (207571) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1410 | Patrick Cannon (207569) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1411 | Patrick Joseph (207636) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1412 | Patrick Joseph, as Next Friend of Arianna Joseph, a minor (207637) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1413 | Paula Gavillo, as Next Friend of Justin Mina, a minor (207856) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1414 | Paula Gavillo, as Next Friend of Tinity Mina, a minor (207853) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1415 | Pauline Williams (207635) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1416 | Randy Brunelle (209223) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1417 | Raymond Williams (207561) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1418 | Reginald Renard (207504) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1419 | Reginald Renard, as Next Friend of Reginald Renard, a minor (207505) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1420 | Renata Howard (207559) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1421 | Rhonda Stallworth (207967) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1422 | Rhonda Stallworth, as Next Friend of Isis Stallworth, a minor (207969) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1423 | Robert Domke (207983) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1424 | Robert Johnson (207537) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1425 | Rondell Cannon (207574) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1426 | Roosevelt McDaniel (209387) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1427 | Rosalind Theodore (207499) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1428 | Rose Madison (206832) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1429 | Rosella Williams (208204) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1430 | Rosland McDaniel (207958) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1431 | Roxanne Mc Daniel (207517) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1432 | Sandra Duplessis (207577) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1433 | Sandra Madison (206833) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1434 | Shaddy Smith (209385) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1435 | Shawn Brown (207845) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1436 | Sheila Arnold (208961) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1437 | Sheila Arnold, as Representative of the Estate of Charles Arnold, deceased (20 | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1438 | Sheila Davenport (206959) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1439 | Sherwine Cooper, as Next Friend of Brenald Brown, a minor (207589) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1440 | Sherwine Cooper, as Next Friend of Rubenisha Brown, a minor (207646) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1441 | Shirley Brooks, as Next Friend of Herbert Hayes, a minor (209103) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1442 | Shirley Brooks, as Next Friend of Kristie Hayes, a minor (209104) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1443 | Shirley Davenport (206960) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1444 | StellaMae Madison (206834) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1445 | Stephney Lawton (207647) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1446 | Stephney Lawton, as Next Friend of Shy Laneaux, a minor (207648) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1447 | Steve Gabriel (207546) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1448 | Sylvia Clark (208910) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1449 | Tawanna Harris (207586) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1450 | Tenaka Riggins (208220) | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |

| | A | B | C |
|---|---|---|---|
| 1451 | Teneka Riggins, as Next Friend of Nikel Riggins, a minor (208221) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1452 | Timothy Stockman (207631) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1453 | Tommy Nelson (207841) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1454 | Tommy Nelson, as Next Friend of Christopher Nelson, a minor (207842) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1455 | Tony Barron, as Next Friend of Tevin Stallworth, a minor (207971) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1456 | Tony Barron, as Next Friend of Tony Stallworth, a minor (207972) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1457 | Tony Barron, as Next Friend of Trevor Barron, a minor (207968) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1458 | Tony Barron, as Next Friend of Tyron Barron, a minor (207970) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1459 | Tracey Madison (206835) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1460 | Trinesha Ingram, as Next Friend of Joia Ingram, a minor (207625) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1461 | Troy Lee (209236) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1462 | Varelyn Adams (207494) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1463 | Venus Dossett, as Next Friend of Robert Dossett, a minor (207489) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1464 | Verna Williams (206626) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1465 | Wanda Duplessis (207585) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1466 | Watson Perrin, as Next Friend of Natalie Perrin, a minor (209160) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1467 | Watson Perrin (209025) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1468 | William Brushaber (209117) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1469 | William Brushaber (209162) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1470 | William Tudury (209310) | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 |
| 1471 | Adam Washington (205635) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1472 | Alicia Malone, as Next Friend of Ashlynn Ausmer, a minor (205768) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1473 | Alton Fisher (205718) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1474 | Alvin Fisher (205723) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1475 | Amanda White, as Next Friend of Ashanti Mahan, a minor (205630) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1476 | Amanda White, as Next Friend of Ebone White, a minor (206612) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1477 | Arthur Johnson, as Next Friend of Dalton Necaise, a minor (205747) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1478 | Ashley Kelly, as Next Friend of Ashlyn Kelly, a minor (205795) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1479 | Ashley Kelly, as Next Friend of Gabrielle Banal, a minor (205793) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1480 | Ashley Kelly (205792) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1481 | Ashley Kelly, as Next Friend of Camryn Kelly, a minor (205794) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1482 | Aunata Banks (205571) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1483 | Barbara Moore (205676) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1484 | Barbra Feltus (205740) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1485 | Beverly Martinez (205735) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1486 | Blake Fisher (205717) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1487 | Brandi Morgan, as Next Friend of Cole Garcia, a minor (205296) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1488 | Brandi Morgan, as Next Friend of Trinity Hebert, a minor (205347) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1489 | Chanel McKnight (205696) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1490 | Chanel McKnight, as Next Friend of Arana Bailey, a minor (205697) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1491 | Chanel McKnight, as Next Friend of Eric Bailey, a minor (205698) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1492 | Charlene Fisher (205719) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1493 | Charles Davenport (205726) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1494 | Charmaine Brooks (206908) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1495 | Chenita Strickland (205631) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1496 | Christopher Peters (205183) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1497 | Clarisse Saucier (205435) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1498 | Clifford Washington (205620) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1499 | Connie Martinez (205730) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1500 | Dana Walls (205581) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1501 | Daniel McKnight (205694) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1502 | Danielle Stipe (206656) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1503 | Danny Epperson (205819) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1504 | Darnell Orr (206773) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1505 | Deljuana Fisher (205720) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1506 | Della Dulworth, as Next Friend of Chrisfer Winningham, a minor (205760) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1507 | Desmond Washington (205611) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1508 | Dock Jones (207066) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| # | A | B | C |
|---|---|---|---|
| 1509 | Donyell Slipe, as Next Friend of Jalen Downing, a minor (205690) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1510 | Donyell Slipe, as Next Friend of Jamon Downing, a minor (205691) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1511 | Edward Mahan (206839) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1512 | Edward Wescovich (206602) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1513 | Eileen Bradley (205612) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1514 | Either Duncan (205588) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1515 | Eunice Davenport (205716) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1516 | Eyvonn Taylor (205590) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1517 | Eyvonn Taylor, as Next Friend of Kelly Taylor, a minor (205591) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1518 | Eyvonn Taylor, as Next Friend of Nania Taylor, a minor (205592) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1519 | Eyvonne Taylor, as Next Friend of Brandon Taylor, a minor (205593) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1520 | Fallon Slipe, as Next Friend of A'Mon Slipe, a minor (205616) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1521 | Fallon Slipe, as Next Friend of Anthony Turner, a minor (205615) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1522 | Freddie Duncan (205587) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1523 | Gene Cherry (205764) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1524 | Genice Slipe, as Next Friend of Aaklah Bailey, a minor (205588) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1525 | Genice Slipe, as Next Friend of Aaliyah Bailey, a minor (205586) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1526 | Genice Slipe, as Next Friend of Jahmal Bailey, a minor (205587) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1527 | George Williams (205644) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1528 | Gerald Antoine (205642) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1529 | Gerald Antoine, as Next Friend of Zemaja Antoine, a minor (205643) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1530 | Gerry Brooks (206909) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1531 | Glenda Davenport (205715) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1532 | Gloria Pierre (205627) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1533 | Harold Bounds (206901) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1534 | Helen Dyson (205736) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1535 | Holly Hearty (207025) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1536 | Holly Hearty, as Next Friend of Haley Hearty, a minor (207024) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1537 | Holly Hearty, as Next Friend of Kristopher Denza, a minor (206963) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1538 | Hope Walker (205626) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1539 | James Bazile (205667) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1540 | James Davenport (205711) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1541 | Jamie Martinez (205734) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1542 | Janell Jackson, as Next Friend of Alajza Woods, a minor (205693) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1543 | Jaunelle Lewis, as Next Friend of Zarion McFadden, a minor (206010) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1544 | Jaunelle Lewis (206018) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1545 | Jaunelle Lewis, as Next Friend of Empress McFadden, a minor (206011) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1546 | Jaunelle Lewis, as Next Friend of Indya Peters, a minor (206019) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1547 | Jaunelle Lewis, as Next Friend of Zidon McFadden, a minor (206012) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1548 | Javonda Augusta (205655) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1549 | Jennifer Martinez (205732) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1550 | Jerica Bounds (206902) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1551 | Jerome Martinez (205725) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1552 | Joanne Wescovich, as Next Friend of Abbie Wescovich, a minor (206601) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1553 | Joanne Wescovich, as Next Friend of Kyle Wescovich, a minor (206604) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1554 | Joanne Wescovich, as Next Friend of Ryan Wescovich, a minor (206606) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1555 | John Duncan (205586) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1556 | Johnny Taylor (205589) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1557 | JoJo Martinez (205733) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1558 | Jose Martinez (205729) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1559 | Jose Martinez (205731) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1560 | Judy Lesso, as Next Friend of Cameron Trochesset, a minor (205471) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1561 | Judy Perrin (205179) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1562 | Kafi Robinson, as Next Friend of Kaia Robinson, a minor (205660) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1563 | Kathy Davenport (205710) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1564 | Katrina Nordin (205974) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1565 | Katrina Nordin, as Next Friend of Jayla George, a minor (205975) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1566 | Katrina Nordin, as Next Friend of Nathaniel Nordin, a minor (205976) | Candice Body, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4684 |

| | A | B | C |
|---|---|---|---|
| 1567 | Katrina Nordin, as Next Friend of Shawn Nordin, a minor (205891) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1568 | Keisha Moore, as Next Friend of Donald Moore, a minor (205675) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1569 | Keisha Moore, as Next Friend of Katelynn Moore, a minor (205674) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1570 | Kim Morris, as Next Friend of Toni Middleton, a minor (205863) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1571 | Kim Morris, as Next Friend of Dezzaray Valenzuela, a minor (205864) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1572 | Kim Morris, as Next Friend of Diamond Middleton, a minor (205862) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1573 | Kim Morris, as Next Friend of Jazzmyn Valenzuela, a minor (205861) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1574 | Kimberly Jones (205579) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1575 | Kimii Morris (205860) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1576 | Kyndra Lawless, as Next Friend of Natalie Lawless, a minor (207100) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1577 | Lakeisha Macon (205657) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1578 | Lauranette Bolton (205657) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1579 | Lisa Davenport (205709) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1580 | Lou White, as Next Friend of Jasmine White, a minor (206615) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1581 | Lou White, as Next Friend of Kenneth Holloway, a minor (207033) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1582 | Marcus Lewis (205600) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1583 | Marilyn Washington (205636) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1584 | Marion Blhm (205813) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1585 | Martin Autmon (205805) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1586 | Marvin Autmon (205803) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1587 | Marvin Autmon (205804) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1588 | Michelle Locke (205882) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1589 | Miljana White, as Next Friend of Maniya Simon, a minor (206751) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1590 | Monica Pittman (206804) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1591 | Nancy Washington (205610) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1592 | Nathan Orr, as Next Friend of Nathan Orr, a minor (206774) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1593 | Nicole Richardson-Smith (205608) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1594 | Okanell Hall (205700) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1595 | Pauline Coleman (205624) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1596 | Peggy Autmon (205802) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1597 | Perry Gregory (205671) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1598 | Perry Gregory, as Next Friend of Perisan Gregory, a minor (205594) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1599 | Rachelle Garcia (207000) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1600 | Rachelle Garcia, as Next Friend of Maci Ladner, a minor (207090) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1601 | Ralph Fisher (205714) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1602 | Raquel Fisher (205712) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1603 | Raymond Fisher (205724) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1604 | Richard Oxman (206776) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1605 | Richard Oxman (206777) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1606 | Robert Goben (205753) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1607 | Rosam Wescovich (206605) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1608 | Samuel Walls (205582) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1609 | Samuel Walls, as Next Friend of Samara Walls, a minor (205583) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1610 | Samuel Walls, as Next Friend of Samuel Walls, a minor (205584) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1611 | Shana Mann (205796) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1612 | Shaney Hall (205705) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1613 | Shannon Duncan (205585) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1614 | Shavette Allen (205707) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1615 | Sheryl Hall (205699) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1616 | Sheryl Hall, as Next Friend of Chrishawn Hall, a minor (205703) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1617 | Sheryl Hall, as Next Friend of Chrishell Hall, a minor (205704) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1618 | Sheryl Hall, as Next Friend of Roncaimi Hall, a minor (205701) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1619 | Sheryl Hall, as Next Friend of Ronjae' Hall, a minor (205702) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1620 | Tammy Wells (205695) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1621 | Terrell Carter (206940) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1622 | Terris Dotson (205741) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1623 | Terris Dotson, as Next Friend of Rondishe Dotson, a minor (205742) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1624 | Theresa Burge, as Next Friend of Chad Burge, a minor (205098) | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |

| A | B | C |
|---|---|---|
| 1625 | Todd Barrau, as Next Friend of Stephan Barrau, a minor (206879) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1626 | Trina Adam (206920) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1627 | Vicki Davenport (205721) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1628 | Violla Dyson, as Next Friend of Damisha Dyson, a minor (205738) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1629 | Wanda Coleman (205621) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1630 | Wanda Coleman, as Next Friend of Latroy Coleman, a minor (205623) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1631 | Wanda Coleman, as Next Friend of Troy Coleman, a minor (205622) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1632 | Watson Perrin (205180) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1633 | Wayne Oden (205580) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1634 | William Tarver (205892) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1635 | Yolanda Fisher (205722) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1636 | Yvonne Dyson, as Next Friend of LaDanus Dyson, a minor (205599) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1637 | Yvonne Smith (205625) | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 |
| 1638 | Agnes Wells (202486) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1639 | AIRELLE JACKSON, as Next Friend of DORIELL FAVORITE, a minor (202981) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1640 | AIRELLE JACKSON, as Next Friend of DORIENY JACKSON, a minor (203088) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1641 | AIRIELLE JACKSON (203087) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1642 | ALTON RIVERS (203256) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1643 | Amanda Tanguis (202815) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1644 | Angel Williams (202546) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1645 | ANGELA PELLERANO (203230) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1646 | ANGELA PITTMAN (203244) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1647 | ANGELA PITTMAN, as Next Friend of ASIA ROUEGE, a minor (202741) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1648 | ANGELA PITTMAN, as Next Friend of COREY ROUEGE, a minor (202740) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1649 | ANITA FOSTER (202985) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1650 | ANITA FOSTER, as Next Friend of BRAYLEN FOSTER, a minor (202986) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1651 | ANITA FOSTER, as Next Friend of TRISTAN FOSTER, a minor (202984) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1652 | Anna Bolton (202866) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1653 | ANNA FAIR (202977) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1654 | ANNIE RICHARDSON, as Next Friend of SHAMAR LeGarde, a minor (203125) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1655 | Anthony Wells (202487) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1656 | ARETHA DILLON (202964) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1657 | ARIANE ROUEGE (202737) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1658 | Barbara Seaman (202777) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1659 | Belinda Wilkerson (202532) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1660 | Ben Barber (202832) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1661 | Benny Tillman (202858) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1662 | BESSIE WELLS, as Next Friend of CARNELL HARNESS, a minor (203045) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1663 | BESSIE WELLS, as Next Friend of KAREEM HARNESs, a minor (203044) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1664 | Beverly Parish (203215) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1665 | Beverly Parish, as Next Friend of Caleb Parish, a minor (203216) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1666 | Beverly Parish, as Next Friend of Kinyah Parish, a minor (203217) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1667 | BILLIE JACKSON (203085) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1668 | Brad Tillman (202863) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1669 | BRANDON ROUEGE (202749) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1670 | Brandus Wilson (202598) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1671 | BRENT BRANEON (202878) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1672 | BRYAN BRANEON (202879) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1673 | Bryanna Wright (202633) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1674 | Candice Willis, as Next Friend of Kaileigh Willis, a minor (202595) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1675 | CATRINA SMITH (202792) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1676 | CATRINA SMITH, as Next Friend of ERICA FAIR, a minor (202978) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1677 | Cecila Booker, as Next Friend of Fredrico Wells, a minor (202593) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1678 | Chanta Burks, as Next Friend of Brianna Wells, a minor (202488) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1679 | Chanta Burks, as Next Friend of Devontrez Wells, a minor (202490) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1680 | Chantel Williams (202548) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1681 | Charlotte Tillman, as Next Friend of Lexy Tillman, a minor (202661) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1682 | CheNELL TAYLER (202819) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | A | B | C |
|---|---|---|---|
| 1683 | CHRIS BOLTON (202864) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1684 | CHRISTOPHER COLEMAN (202936) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1685 | CLARENCE JACKSON (203086) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1686 | CORLIS HAWK (203047) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1687 | CORNELL BRADLEY, as Next Friend of NICHELLE STAGGERS, a minor (202) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1688 | Courtney Tanguis (202817) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1689 | CRAIG McKNIGHT (203163) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1690 | CYNTHIA DILLON (202965) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1691 | Dale Bassinger (202838) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1692 | DANETTE SMITH, as Next Friend of GABRIEAL PETITT, a minor (203237) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1693 | Danny White (202511) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1694 | DAVID ROBINSON (203262) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1695 | Dawn Whitley (202528) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1696 | DEMETRIA TUBBS (202678) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1697 | DEMETRIA TUBBS, as Next Friend of DAVIDA TUBBS, a minor (202679) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1698 | DEMETRIA TUBBS, as Next Friend of DEVIN TUBBS, a minor (202680) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1699 | Demetrius Hands (203038) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1700 | Demetrius Hands, as Next Friend of Bobby Hands, a minor (203040) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1701 | Demetrius Hands, as Next Friend of Dameka Hands, a minor (203039) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1702 | Demetrius Hands, as Next Friend of Kemetrae Hands, a minor (203041) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1703 | Demetrius Hands, as Next Friend of Melissa Stapleton, a minor (202802) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1704 | Demetrius Hands, as Next Friend of Skyler Stapleton, a minor (202804) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1705 | Demetrius Hands, as Next Friend of Skyonna Stapleton, a minor (202805) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1706 | Demetrius Hands, as Next Friend of Zapora Stapleton, a minor (202803) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1707 | DERRICK BENNETT (202848) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1708 | DIANE CLARK (202924) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1709 | Diane Williams (202554) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1710 | Dontario Woods (202618) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1711 | Dorrie Picquet, as Next Friend of Jada  Williams, a minor (202558) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1712 | Dorrie Picquet, as Next Friend of Robert  Williams, a minor (202580) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1713 | Ebone' Williams (202555) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1714 | Eddie Parish (203214) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1715 | Eileen Wright, as Next Friend of Marynda Wright, a minor (202639) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1716 | ERIC FAIR (202976) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1717 | Eugene Wilson (202600) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1718 | EVELYN THOMAS (202822) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1719 | Fe'Nethateli Wells (202491) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1720 | Gene Wilkerson (202535) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1721 | Gerrie Bertiech (202849) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1722 | Gerrie Bertiech, as Representative of the Estate of James Bertiech, deceased | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1723 | Gia Williamson (202591) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1724 | Gia Williamson, as Next Friend of Dabreyll  Williamson, a minor (202590) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1725 | GRETCHEN BRADFORD (202871) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1726 | GWENDOLYN McKNIGHT (203160) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1727 | Heidi Tillman (202657) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1728 | HOLLY BAUER (202839) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1729 | HOLLY BAUER, as Next Friend of ALEXIS PERRON, a minor (203236) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1730 | Idi Flood, as Next Friend of Fabien  Williams, a minor (202557) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1731 | Izeria Bolton (202367) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1732 | JaByron Wilson (202601) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1733 | Jack Bassinger (202837) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1734 | James Williams (202559) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1735 | James Wooten (202623) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1736 | James Wright (202637) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1737 | JASON BERTHELOT (202854) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1738 | JASON FARVE (202980) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1739 | Jeanell Hill (203061) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1740 | Jeanell Hill, as Next Friend of Adronna Hill, a minor (203062) | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |