| A | B | C |
|---|---|---|
| 1741 | Jeanell Hill, as Next Friend of Antonio Hill, a minor (203063) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1742 | Jerry Womack (202613) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1743 | JOHN GOULD (203012) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1744 | Joseph Woods (202619) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1745 | Juliann Carnley, as Next Friend of Marianna Bingham, a minor (202859) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1746 | Juliann Carnley, as Next Friend of Michael Bingham, a minor (202858) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1747 | Juliann Carnley, as Next Friend of Tommy Bingham, a minor (202860) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1748 | Julie Seaman, as Next Friend of Freddie Willis, a minor (202594) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1749 | KANDI GEORGE (202997) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1750 | KANDI GEORGE, as Next Friend of NATESHA MORRIS, a minor (203195) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1751 | KANDI GEORGE, as Next Friend of RAYNESHA GEORGE, a minor (202998) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1752 | Kathy Wright (202638) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1753 | Keenan Wells (202496) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1754 | KEISHA McKNIGHT (203161) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1755 | KEITH COLEMAN (202935) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1756 | KENDALL RAND (203248) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1757 | KENNETH EVANS (202975) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1758 | Kenneth PADGETT (203211) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1759 | Kenny Tillman (202659) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1760 | Kenny Womack (202614) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1761 | Kevin Barber (202828) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1762 | Kim Laurant, as Next Friend of Aliyah Bell, a minor (202841) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1763 | Kim Laurant, as Next Friend of Miranda Laurent, a minor (203119) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1764 | Kim Laurant, as Next Friend of Randall Laurent, a minor (203118) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1765 | Kim Laurent (203117) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1766 | Kimberly Hall (203032) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1767 | Kinard Parish (203212) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1768 | Kristy Wells (202497) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1769 | LACHEDRA TOULOUSE, as Next Friend of TIERRA LEGARD, a minor (20313) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1770 | LACHEDRA TOULOUSE, as Next Friend of TYRRION MOORE, a minor (20311) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1771 | LAKEISHA ROUEGE, as Next Friend of TARON ROUEGE, a minor (202744) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1772 | LAMARQUE VICTOR (202682) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1773 | LATOYA FRANKLIN (202990) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1774 | Lavell Wells (202498) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1775 | Leon Winters (202611) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1776 | Leon Woods (202620) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1777 | Lester Williams (202568) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1778 | Lester Williams, as Next Friend of Ronnie Williams, a minor (202582) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1779 | Letianva Hawkins, as Next Friend of De'Mond Williams, a minor (202552) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1780 | LEVOR FRANKLIN (202991) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1781 | Lillie Wells (202499) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1782 | Lillie White (202519) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1783 | Lisa Williams (202570) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1784 | LOUIS CLOUDET (202928) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1785 | M STARS (202806) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1786 | M Stars, as Representative of the Estate of ARLETA BOLTON, deceased (202 | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1787 | MADIERE MOORE (203182) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1788 | Marcia Barber, as Next Friend of China Barber, a minor (202833) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1789 | Marcia Barber, as Next Friend of Tyler Huynh, a minor (203080) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1790 | Margie Foxworth (202988) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1791 | Margie Foxworth, as Next Friend of Brittany Laughlin, a minor (203116) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1792 | Mary Wells (202500) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1793 | Mary Wells (202501) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1794 | Mary Wilkerson, as Representative of the Estate of Katie Wilkerson, deceased | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1795 | Mary Williamson (202571) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1796 | Melvin Williams (202584) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1797 | MICAH BOLTON (202862) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1798 | Michael Barber (202829) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | A | B | C |
|---|---|---|---|
| 1799 | Michael Bassinger (202836) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1800 | Michael Johnson, as Next Friend of Jahcire Johnson, a minor (203096) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1801 | Michael Johnson, as Next Friend of Jamara Curry, a minor (202945) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1802 | MICHAEL STRAHAN (202809) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1803 | MICHEAL CLARK (202923) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1804 | MICHELLE HORN, as Next Friend of DIAMANTE HORN, a minor (203073) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1805 | MICHELLE HORN, as Next Friend of KHARI COLEMAN, a minor (202933) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1806 | MICHELLE HORN, as Next Friend of RODNEY COLEMAN, a minor (202934) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1807 | MONIQUE DILLON (202966) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1808 | Monique Parish (203213) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1809 | Nancy Whitfield (202527) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1810 | Nathanial Williams (202574) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1811 | NATHANIEL MORRIS (203196) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1812 | Nelita White (202522) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1813 | OCTAVIA LOVE (203141) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1814 | Paula MOSes, as Representative of the Estate of GLORIA MOSes, deceased (2 | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1815 | Pebbles White, as Next Friend of Victoria White, a minor (202526) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1816 | PEGGY GOULD (203013) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1817 | PEGGY GOULD, as Next Friend of JAMERRA GOULD, a minor (203015) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1818 | PEGGY GOULD, as Next Friend of JAMINE GOULD, a minor (203018) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1819 | PEGGY GOULD, as Next Friend of JARMIRA GOULD, a minor (203014) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1820 | PERRYONNA BARBARIAN (202827) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1821 | Pete Loisel (203135) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1822 | Randolph Wells (202504) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1823 | RODNEY COLEMAN (202932) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1824 | SAMANTHA FORTNER (202982) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1825 | SAMANTHA FORTNER, as Next Friend of SABRINA SMITH, a minor (202789) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1826 | SAMANTHA MYERS, as Next Friend of JAIDA SCOTT, a minor (202771) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1827 | SAMUEL GREEN (203022) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1828 | SAMUEL GREEN (203025) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1829 | Sandy Williams, as Next Friend of Melvin Williams, a minor (202572) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1830 | SANTOS ARRIOLA (202908) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1831 | SHANNON CLARK (202925) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1832 | SHARON McKNIGHT (203162) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1833 | SHARONDA BOLTON (202863) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1834 | SHAURON WILLIS, as Next Friend of J'SHAUN PIERNAS, a minor (203242) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1835 | Shayna Wright (202640) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1836 | SHERRY BRANEON (202877) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1837 | STARRLENE PELLERANO (203233) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1838 | Stephen Tillman (202664) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1839 | Tanya Weston (202508) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1840 | Tara Tanguis (202816) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1841 | TEMPLETON BALDWIN (202824) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1842 | TERESA PELLERANO, as Next Friend of JOSE PELLERANO, a minor (20323 | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1843 | TERRENCE LEE, as Next Friend of CANDICE LEE, a minor (203130) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1844 | Terrica Weston (202509) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1845 | Terry McGee (203157) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1846 | TERRY WALKER (202683) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1847 | THERESA PARNELL, as Next Friend of CHRISTY PARNELL, a minor (203220 | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1848 | Tia Barber (202830) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1849 | TIFFANY MANUEL (203148) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1850 | TIFFANY MANUEL, as Next Friend of AVANTE MANUEL, a minor (203149) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1851 | TIFFANY MANUEL, as Next Friend of BRAYONTE MANUEL, a minor (203150) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1852 | TIFFANY MANUEL, as Next Friend of BRAZIL DUNCAN, a minor (202969) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1853 | Tiffany Wilson (202608) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1854 | Tiffany Wilson, as Next Friend of Joshua  Wilson, a minor (202602) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1855 | Tiffany Wilson, as Next Friend of Natalie  Wilson, a minor (202605) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1856 | Tiffany Wilson, as Next Friend of Trinity  Wilson, a minor (202609) | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |

| | A | B | C |
|---|---|---|---|
| 1857 | TINA RIVERS (203259) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1858 | TRINESE JACKSON (203083) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1859 | TRINESE JACKSON, as Next Friend of FAITH JACKSON, a minor (203084) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1860 | TWANNA ARMSTEAD (202906) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1861 | Twanna Armstead, as Next Friend of TALIYAH ARMSTEAD, a minor (202907) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1862 | Vanessa Ware, as Next Friend of Lakendrick Tucker, a minor (202681) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1863 | Wayne Williams (202588) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1864 | WILLIAM MOORE (203183) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1865 | WINIFRED RIALS (203250) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1866 | Yvonne Williams (202589) | Agnes Wells, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 |
| 1867 | Albert Murphy (203540) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1868 | Amanda Barnhill (205065) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1869 | Annette Harris (205335) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1870 | August Banks, as Next Friend of August Banks, a minor (205063) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1871 | Becky Roberts (203579) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1872 | Bernadette Cheri, as Next Friend of Sean Castle, a minor (205111) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1873 | Brandon Mitchell (203136) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1874 | Brandon Riley (203575) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1875 | Breanna Jones (203333) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1876 | Broderick  Morris (205528) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1877 | Byron Washington (202695) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1878 | Carletta Porter (205190) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1879 | Carolyn Roberson, as Next Friend of Quanteria Nash, a minor (205152) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1880 | Carolyn Roberson, as Next Friend of Shaniesya Carney, a minor (205104) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1881 | Carronda Kelly (205236) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1882 | Cathy Coulon (203360) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1883 | Cathy Coulon, as Next Friend of Amanda Coulon, a minor (203361) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1884 | Cathy Singleton (203614) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1885 | Charlton  Sr. Porter (203561) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1886 | Charlton Porter, as Next Friend of Charlton  Porter, a minor (203562) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1887 | Christina Wartel (202693) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1888 | Christine Laird, as Representative of the Estate of Justin Laird, deceased (2052 | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1889 | Christine Wartel, as Next Friend of Payton Wortel, a minor (202694) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1890 | Cierra Amar (205052) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1891 | Clarissa Watson (202702) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1892 | Cleveland Pettaway (203555) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1893 | Cleveland Tops (203657) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1894 | Clyde Johnson (203473) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1895 | Clyde Johnson, as Next Friend of Kyren Johnson, a minor (203474) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1896 | Colin Bess (205073) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1897 | Cora Whittington (203693) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1898 | Corey Galle (203418) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1899 | Corey Maurice (203509) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1900 | Courtney Carter-Williams, as Next Friend of Kenny Johnson, a minor (205220) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1901 | Cynthia Jones (203479) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1902 | Dale Smith (203624) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1903 | Darlene Craton (205361) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1904 | Darlene Craton, as Next Friend of Ieshia Craton, a minor (205362) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1905 | Darlene Craton, as Next Friend of Kevin Craton, a minor (205363) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1906 | Darrell Johnson (203477) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1907 | David Kerwin (205237) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1908 | Deloris Barrett (205068) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1909 | Dennis Garrison (205307) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1910 | Dianne Jordan, as Next Friend of Gary Jordan, a minor (203483) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1911 | Dixie  Manuel , as Next Friend of Deshawn Daniels, a minor (205033) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1912 | Dixie Manuel (203507) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1913 | Dixie Manuel, as Next Friend of Devante Sylve, a minor (203640) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1914 | Dixie Manuel, as Next Friend of Donte Daniels, a minor (203373) | Vanessa Ware, et. al  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | A | B | C |
|---|---|---|---|
| 1915 | Dorothy Marshall (205129) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1916 | Emmanuel Harden (203431) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1917 | Estellar Tops (203659) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1918 | Estellar Tops, as Next Friend of Brea Ausmer, a minor (203286) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1919 | Frank Necaise (205156) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1920 | Frank Williams (205499) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1921 | Gabrielle Horn (203453) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1922 | Gabrielle Horn, as Next Friend of Briana Frank, a minor (203415) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1923 | Gabrielle Horn, as Next Friend of Brittany Frank, a minor (203414) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1924 | Gail Harden (205330) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1925 | Gary Landry (205241) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1926 | Gary Landry, as Next Friend of Alyssa Landry, a minor (205240) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1927 | Gary Landry, as Next Friend of Marcus Landry, a minor (205242) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1928 | Georgia Wheat-Foster, as Next Friend of Briomneca Foster, a minor (205417) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1929 | Georgia Wheat-Foster, as Next Friend of Keionta Foster, a minor (205419) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1930 | Herman Johnson (205219) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1931 | Jacqueline Blount (203318) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1932 | Jamall Howard (205209) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1933 | James Hawkins (205338) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1934 | James Stewart (203630) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1935 | Jamie Wright (205509) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1936 | Jeanne Alexander, as Next Friend of Jamess Grace, a minor (203425) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1937 | Jeremy Nash (205151) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1938 | Jerry Manuel (203606) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1939 | Jimmie Lewis (203498) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1940 | John Goldman (205315) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1941 | Joseph Meyer (203515) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1942 | Joseph Thomas (203646) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1943 | Katelynn White (205489) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1944 | Katelynn White, as Next Friend of James White, a minor (205488) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1945 | Katelynn White, as Next Friend of Jamie White, a minor (205487) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1946 | Kathleen Barrett (205069) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1947 | Kathleen Barrett, as Next Friend of Anthony Crolla, a minor (205365) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1948 | Kathleen Barrett, as Next Friend of Sahvanna Crolla, a minor (205366) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1949 | Keenan Harden (205331) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1950 | Kent Magee (205269) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1951 | Kenya Crear (203363) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1952 | Kenya Crear, as Next Friend of Kristin Dawson, a minor (203376) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1953 | Kevin Williams, as Next Friend of Kevin Williams, a minor (202732) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1954 | Kreslin Jackson (203465) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1955 | Kristen Ware (202691) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1956 | LAKITRA WOODS (202728) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1957 | Lashandra Wells, as Next Friend of Quentrell Wells, a minor (203685) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1958 | Lawrence Conway (205358) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1959 | Lender Brown (205088) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1960 | Lenell Williams (203695) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1961 | Lequita Moore (205137) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1962 | Leroy Brown (205089) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1963 | Leroy Brown (205090) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1964 | Lisa Brown (203529) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1965 | Lonnie Morris (205141) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1966 | Loretha Townsend, as Next Friend of Ky'Asia Townsend  , a minor (205270) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1967 | Loretha Townsend, as Next Friend of La'Nhyia Magee, a minor (205271) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1968 | Lottie Thomas (203645) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1969 | Margaret Evans (203402) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1970 | Margaret Evans, as Next Friend of Keelee Holyfield, a minor (203451) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1971 | Mary Covan (203362) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1972 | Mary Lee (203495) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | A | B | C |
|---|---|---|---|
| 1973 | Mia Robinson (205198) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1974 | Mia Robinson, as Next Friend of Tia'Ja Robinson, a minor (205424) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1975 | Mia Robinson, as Next Friend of Tyai Robinson, a minor (205425) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1976 | Monique Magee, as Next Friend of Jammie Magee, a minor (205268) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1977 | Morris Landry (205243) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1978 | Orlando Douglas (203393) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1979 | Patrica Nelson (203542) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1980 | Patricia Erwin (203400) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1981 | Patricia Johnson (205226) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1982 | Percell Biggs (203309) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1983 | Philip Johnson (203472) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1984 | Raquel Marshall (205131) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1985 | Raymond Haywood (203437) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1986 | Requel Fields, as Next Friend of Robert Poole, a minor (205189) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1987 | Rita Peters (205182) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1988 | Robert Wartel (202692) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1989 | Robin Henderson, as Next Friend of Kyrielle Henderson, a minor (203439) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1990 | Ronald Weaver (205483) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1991 | Roshanda Bryant (203342) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1992 | Roshanda Bryant, as Next Friend of Asada Bryant, a minor (203343) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1993 | Ruby Wallace, as Representative of the Estate of Leo Asher, deceased (205051) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1994 | Russell Roberts (203576) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1995 | Samantha Newsome (203543) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1996 | Samantha Newsome, as Next Friend of Jadelyn Martin, a minor (203508) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1997 | Sean Evans, as Next Friend of Broinne Evans, a minor (205403) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1998 | Shakita Brumfield (205096) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 1999 | Shakita Brumfield, as Next Friend of Eric Washington, a minor (205481) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2000 | Shantrice Galle, as Next Friend of Brian Westbrook, a minor (203687) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2001 | Shantrice Galle, as Next Friend of Brionne Westbrook, a minor (203686) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2002 | Shantrice Galle, as Next Friend of Shawn Galle, a minor (203417) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2003 | Sheila Ryan (205585) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2004 | Shirley Landry (205244) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2005 | Silette Brown (205092) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2006 | Silette Brown, as Next Friend of Shaquanda Brown, a minor (205091) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2007 | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor (205420) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2008 | Sonya Fountain, as Next Friend of Travarris Fountain, a minor (205279) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2009 | Sonya Fountain, as Next Friend of Zamarea Fountain, a minor (205280) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2010 | Tabitha Lockett-Bridges, as Next Friend of Renisha Burns, a minor (205097) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2011 | Tabitha Lockett-Bridges, as Next Friend of Tyren Lockett, a minor (205266) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2012 | Tameika Williams, as Next Friend of Israel Arriola, a minor (202733) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2013 | Tameika Williams, as Next Friend of Santo Arriola, a minor (202734) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2014 | TANDY WOODS (202729) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2015 | TANDY WOODS, as Next Friend of LOUIS WOODS, a minor (202730) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2016 | Teshena Thomas (203644) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2017 | Teshena Thomas, as Next Friend of Christopher Thomas, a minor (203649) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2018 | Teshena Thomas, as Next Friend of Victoria Thomas, a minor (203648) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2019 | Theresia Farve-Cohen, as Next Friend of Kristin Farve, a minor (205410) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2020 | Theresia Farve (Cohen) (205408) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2021 | Thomas Alexander (203277) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2022 | Tiffany Johnson (205231) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2023 | Tiffany Johnson, as Next Friend of Adriana Johnson, a minor (205216) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2024 | Tiffany Johnson, as Next Friend of Jamad Johnson, a minor (205221) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2025 | Tiffany Johnson, as Next Friend of John Curly, a minor (205368) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2026 | Tiheria Nash (205153) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2027 | Tina Johnson, as Next Friend of Joseph Meyer, a minor (203516) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2028 | Tina Johnson, as Next Friend of Laurean Johnson, a minor (203466) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2029 | Tracie Evans (203401) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2030 | Tygee Blake (203317) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |

| | A | B | C |
|---|---|---|---|
| 2031 | Tyneria Nash, as Next Friend of Tyrean Nash, a minor (205154) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2032 | Victoria Brown (205094) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2033 | Vivian Dorsett, as Representative of the Estate of Excell Dorsett, deceased (20 | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2034 | Warren Santinac (203592) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2035 | Willie Nunnery (205167) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2036 | Willie Ware (203673) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2037 | Willis Hawkins (205341) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2038 | Wilma Necaise (205162) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2039 | Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased (V | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2040 | Woodie Allen, as Next Friend of Justin Allen, a minor (205049) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2041 | Woodie Allen, as Next Friend of Kristian Allen, a minor (205050) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2042 | Wyqundra Williams (203696) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2043 | Wyqundra Williams, as Next Friend of Jaivyn Williams, a minor (203697) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2044 | Wyqundra Williams, as Next Friend of Lenell Jr. Williams, a minor (203698) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2045 | Yolanda Braziel, as Next Friend of Cornell Williams, a minor (202714) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2046 | Yolanda Wansley, as Next Friend of Denzel Wansley, a minor (203668) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2047 | Zarius Brown (205095) | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 |
| 2048 | "Devaliera Artaz" Stokes (211968) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2049 | Aicee Legard (210496) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2050 | Alex Minor (210763) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2051 | Alicia Washington (210430) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2052 | Andrew Smith (211134) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2053 | Ashley Conerly (210492) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2054 | Ashley Conerly, as Next Friend of Curtis Pinestraw, a minor (210493) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2055 | Ashley Conerly, as Next Friend of David Blount, a minor (210494) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2056 | Ashley Hall (210445) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2057 | Bernadette Hutson (212482) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2058 | Bernette Conerly, as Next Friend of Tomorieon Gardner, a minor (211648) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2059 | Bertrand Jupiter (210432) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2060 | Betty Legard (210497) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2061 | Betty Legard, as Next Friend of Javarrius Legard, a minor (210498) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2062 | Betty Nelson (210465) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2063 | Brandon Hall (210437) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2064 | Brandon Isaac (210436) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2065 | Brandon Isaac, as Next Friend of Brandon Isaac, a minor (210424) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2066 | Brandy Hall (210453) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2067 | Brenda Hall (210452) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2068 | Brian Domino, as Representative of the Estate of Freddy Domino, deceased (21 | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2069 | Brian Herrington, as Next Friend of Malaya Herrington, a minor (212462) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2070 | Brion James (212492) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2071 | Britney Jackson (212486) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2072 | Brittney Bowman (210425) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2073 | Calotta Greene (210786) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2074 | Calotta Greene, as Next Friend of Ahmond Boudin, a minor (210789) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2075 | Calotta Greene, as Next Friend of Steven Greene, a minor (210788) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2076 | Calotta Greene, as Next Friend of Tyler Greene, a minor (210787) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2077 | Candius Martin, as Next Friend of Zyquarius Brown, a minor (211782) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2078 | Carolyn Smith (210457) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2079 | Chad Newbill (210889) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2080 | Chante Singleton, as Next Friend of Jai Johnson, a minor (210856) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2081 | Chante Singleton, as Next Friend of Laila Singleton, a minor (210855) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2082 | Christopher Williams (210850) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2083 | Clyde Boyce (210467) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2084 | Constance Bourgeois (211872) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2085 | Curtis Crockett (211764) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2086 | Dale Johnson (212504) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2087 | Danell Dallon, as Next Friend of Dareion Dallon, a minor (210791) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2088 | Danell Dallon, as Next Friend of Davon Dallon, a minor (210792) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | A | B | C |
|---|---|---|---|
| 2089 | Danell Dallon, as Next Friend of Dayniren Dallon, a minor (210793) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2090 | David Blount (210495) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2091 | Deborah Goins (211150) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2092 | Deborah Stanley, as Next Friend of Alveraz Stanley, a minor (211892) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2093 | Deborah Stanley, as Next Friend of Ja'Mesha Golson, a minor (211950) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2094 | Dewight Allen (210438) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2095 | Diamielle Griffin (211575) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2096 | Dominick Griffin (211577) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2097 | Don Woods (210851) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2098 | Donald Hall (210444) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2099 | Donna Green (210419) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2100 | Dwayna Bartley, as Next Friend of Kenneth Poole, a minor (210482) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2101 | Edward Hall (210449) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2102 | Edwin Alexander (210468) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2103 | Elaine Acker (211126) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2104 | Enola Downing (210849) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2105 | Eric Washington (210417) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2106 | Ernestine Showers, as Next Friend of Breyon Jackson, a minor (212485) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2107 | Ernestine Showers, as Next Friend of Lashana Jackson, a minor (212488) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2108 | Eugene McDaniel (210834) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2109 | Frank Hall (210450) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2110 | Gregory Keller (210847) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2111 | Gwendolyn Summer (210794) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2112 | Helen Howell (210754) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2113 | Herman Johnson (212507) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2114 | Hung Ho (212464) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2115 | Igeal Griffin (211576) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2116 | Isaac Franchesco (210427) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2117 | Jacqueline Boule (210755) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2118 | Janell Ingram (212484) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2119 | Jarmine Bennett (211853) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2120 | Jasmine Marshall (210969) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2121 | Jasmine Strickland (210852) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2122 | Javonna Johnson (212501) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2123 | Jayetta Coleman (210463) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2124 | Jeanetta Jimerson, as Next Friend of Angel Turner, a minor (211896) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2125 | Jeanetta Jimerson, as Next Friend of Kiara  Turner, a minor (211897) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2126 | Jeanie Hall (210439) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2127 | Jeanine Hall (210440) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2128 | Jeffery Coleman (211735) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2129 | Jeffery Coleman, as Next Friend of Rashad Allen, a minor (211923) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2130 | Jemal Johnson (212509) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2131 | Jennifer Avery, as Next Friend of Ravin Huber, a minor (212475) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2132 | Jennifer Hall (210441) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2133 | Jerry Daniels (211680) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2134 | Johnathan Boule (210758) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2135 | Johnson Manuel (210785) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2136 | Joshua Washington, as Next Friend of Joshua Gale, a minor (211641) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2137 | Katherine Isaac (210435) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2138 | Katrina Williams (210478) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2139 | Katrina Williams, as Next Friend of Kelizie Bumper, a minor (210480) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2140 | Katrina Williams, as Next Friend of Kinnzie Bumper, a minor (210479) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2141 | Kawanda Thompson (210857) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2142 | Kawanda Thompson, as Next Friend of Brian Thompson, a minor (210860) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2143 | Kawanda Thompson, as Next Friend of Cleveland Thompson, a minor (210858) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2144 | Kawanda Thompson, as Next Friend of Clevon Thompson, a minor (210859) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2145 | Kawanda Thompson, as Next Friend of Jahnte Peden, a minor (210861) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2146 | Kawanda Thompson, as Next Friend of Johnny Thompson, a minor (210862) | Shondreka Lee, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | A | B | C |
|---|---|---|---|
| 2147 | Kawanda Thompson, as Next Friend of Kajuan Thompson, a minor (210749) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2148 | Keith Hall (210451) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2149 | Kelly Washington (210429) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2150 | Kelsey Wilson (210853) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2151 | Kendrick Ross, as Next Friend of K Jon Ross, a minor (210421) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2152 | Kenneth Schmaltz (211001) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2153 | Kenyata Davis (210484) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2154 | Kenyata Davis, as Next Friend of Amaya Raymond, a minor (210488) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2155 | Kenyata Davis, as Next Friend of Dwayne Davis, a minor (210487) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2156 | Kenyata Davis, as Next Friend of Ja Khi Davis, a minor (210485) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2157 | Kenyata Davis, as Next Friend of Jayden Davis, a minor (210486) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2158 | Kenyatta Burns, as Next Friend of Craig Burns, a minor (211788) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2159 | Kenyatta Burns, as Next Friend of Zayshawn Burns, a minor (211794) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2160 | Kevin Berry, as Next Friend of Kevin Berry, a minor (211918) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2161 | Kim Hall (210442) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2162 | Kimberly Johnson (212511) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2163 | Kotona Legard (210489) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2164 | Kotona Legard, as Next Friend of Cam ron Legard, a minor (210490) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2165 | Kotona Legard, as Next Friend of John Lee, a minor (210491) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2166 | Lacorya  Leneaux, as Next Friend of Lashown Leneaux, a minor (212526) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2167 | Lacy Williams (210797) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2168 | Lakeisha Polk, as Next Friend of Kaimen Lowrey, a minor (211962) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2169 | Lakeisha Polk, as Next Friend of Marre'A Steward, a minor (211893) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2170 | Larae Champagne (211818) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2171 | Larae Champagne, as Next Friend of Larae Champagne, a minor (211819) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2172 | Larry Moses (210762) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2173 | LaSonia Davison (211688) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2174 | Latasha Hall (210443) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2175 | Latasha Mitchell (210509) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2176 | Latasha Mitchell, as Next Friend of Justin Mitchell, a minor (210510) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2177 | Latasha Mitchell, as Next Friend of Malik Mitchell, a minor (210516) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2178 | Latasha Mitchell, as Next Friend of Shannon Mitchell, a minor (210511) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2179 | Latasha Mitchell, as Next Friend of Shemar Mitchell, a minor (210515) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2180 | Latasha Mitchell, as Next Friend of Ta'Lyana Mitchell, a minor (210512) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2181 | Latasha Mitchell, as Next Friend of Temaj Mitchell, a minor (210514) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2182 | Latasha Mitchell, as Next Friend of Tyress Mitchell, a minor (210513) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2183 | Louis Johnson (212401) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2184 | Lydia Jupiter (210518) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2185 | Lydia Jupiter, as Next Friend of Alyssa Mitchell, a minor (210428) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2186 | Lydia Jupiter, as Next Friend of Guchelle Williams, a minor (210517) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2187 | Majorie Bennett (211854) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2188 | Maria Cox (211756) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2189 | Maria Cox, as Next Friend of Melissa Cox, a minor (211757) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2190 | Marion Word (211908) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2191 | Mark Barnes (210464) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2192 | Mark Hall (210446) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2193 | Marquita Johnson (212403) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2194 | Monica Deluca, as Next Friend of Gabriella Deluca, a minor (210908) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2195 | Nakia Harden (210426) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2196 | Nathaniel Bartley, as Next Friend of Nathaniel Bartley, a minor (210477) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2197 | Nika Burns (211793) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2198 | Nika Burns, as Next Friend of Clarence Jenkins, a minor (212498) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2199 | Nika Burns, as Next Friend of Keyera Burns, a minor (211792) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2200 | Orleyl Bennett (211855) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2201 | Otis Green (211568) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2202 | Patricia Causey, as Next Friend of Charles Causey, a minor (210771) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2203 | Patricia Causey, as Next Friend of Latisha Causey, a minor (210768) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2204 | Patricia Causey, as Next Friend of Latricia Causey, a minor (210769) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |

| | A | B | C |
|---|---|---|---|
| 2205 | Patricia Causey, as Next Friend of Mykell Causey, a minor (210767) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2206 | Patricia Causey, as Next Friend of Patrice Causey, a minor (210770) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2207 | Phyllis Johnson, as Next Friend of Mark Johnson, a minor (212402) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2208 | Quec Nguyen (210980) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2209 | Raymond Stipe (210805) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2210 | Rene Markey (210422) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2211 | Robert Antione (211929) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2212 | Robert Collier (210778) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2213 | Roland Francois (211634) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2214 | Roy Brown (211780) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2215 | Roy Farria (210433) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2216 | Ruby Williams (210821) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2217 | Ryan Branger (211876) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2218 | Sabrina Williams (210820) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2219 | Sandra Bennett (211857) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2220 | Sandra Lewis, as Next Friend of Samuell Banks, a minor (211838) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2221 | Sandra Lindsey, as Next Friend of Donteiven Floret, a minor (211632) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2222 | Sandra Lindsey, as Next Friend of Rayzell Floret, a minor (211631) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2223 | Shantell Smith, as Next Friend of Teyonia Summers, a minor (210801) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2224 | Shantell Smith, as Next Friend of TiaNanae Summers, a minor (210802) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2225 | Shantell Smith, as Next Friend of Tyrieon Smith, a minor (210800) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2226 | Shonda Branger (211877) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2227 | Shonda Branger, as Next Friend of Paige Branger, a minor (211874) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2228 | Shondreka Lee (211095) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2229 | Shunta Isaac (210434) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2230 | Sibbonai Williams (210819) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2231 | Steven Bogan (211863) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2232 | Tammy Hall (210456) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2233 | Tanasha Minor, as Next Friend of Rocqell Novel, a minor (210459) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2234 | Tanasha Minor, as Next Friend of Tyran Minor, a minor (210461) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2235 | Teddy Williams (210822) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2236 | Teresa Hall (210448) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2237 | Terrell Borne (211864) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2238 | Terrell Borne, as Next Friend of Roniya Francois, a minor (211635) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2239 | Thanh Nguyen (210981) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2240 | Thanh Nguyen, as Next Friend of Tammy Nguyen, a minor (210982) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2241 | Theresa Johnson, as Next Friend of Coranika Johnson, a minor (212502) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2242 | Theresa Johnson, as Next Friend of Corey Johnson, a minor (212503) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2243 | Theresa Johnson, as Next Friend of Gabrielle Johnson, a minor (212506) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2244 | Timothy Byrd, as Next Friend of Thomas Byrd, a minor (211085) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2245 | Timothy Bourgeois, as Next Friend of Seth Perret, a minor (210948) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2246 | Toni Arnold (211824) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2247 | Tracy Hall (210455) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2248 | Trelaya Shorter (210781) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2249 | Trelaya Shorter, as Next Friend of Kashomn Treaudo, a minor (210782) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2250 | Trenell Gilmore, as Next Friend of Eric Gilmore, a minor (211548) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2251 | Trenell Gilmore, as Next Friend of Ericka Gilmore, a minor (211546) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2252 | Vernon Treaudo (210774) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2253 | Wanda Hall (210454) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2254 | Williams Hall (210447) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2255 | Willie Knox (211913) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2256 | Yvonne Green (211569) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2257 | Yvonne Green, as Next Friend of Jemione Green, a minor (211562) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2258 | Yvonne Green, as Next Friend of La'Chela Green, a minor (211564) | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 |
| 2259 | Alicia Simon (223422) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2260 | Andrew Newman (222914) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2261 | Angenette Grant, as Next Friend of Ljabion Bennett, a minor (223506) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2262 | Annie Thomas (224183) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | A | B | C |
|---|---|---|---|
| | | | 09-4688 |
| 2263 | Anthony Ho (224261) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2264 | Anthony James (223814) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2265 | Antoine Lyons (224399) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2266 | Arnold Chapman (223577) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2267 | Arnold Jones (223831) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2268 | Ashanti Lewis (222857) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2269 | Ballard Nolan (222925) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2270 | Barbara  Brimage, as Next Friend of Mylelah Austin, a minor (223486) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2271 | Barbara  Brimage, as Next Friend of Xavier Moore, a minor (223987) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2272 | Barbara Brinage (223534) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2273 | Barbara Dumas (223654) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2274 | Bobbi Allen (223468) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2275 | Branden Villavaso (223058) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2276 | Calvin Michael (222899) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2277 | Calvin Preston (222977) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2278 | Cambra Jones (223292) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2279 | Cassie Lizana (223923) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2280 | Cassie Lizana, as Next Friend of Meko Thomas, a minor (224186) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2281 | Cassie Lizana, as Next Friend of Skyler Lizana, a minor (223926) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2282 | Cassie Lizana, as Representative of the Estate of Malique Lizana, deceased (2 | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2283 | Cecilia Hargett, as Next Friend of Lamar Hargett, a minor (223749) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2284 | Cedrick Ratcliff (222980) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2285 | Chareen Williams (223071) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2286 | Charisse Williams (223072) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2287 | Charity Allen (223458) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2288 | Chi Ho (224260) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2289 | Christina Brinage (223535) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2290 | Christopher Hargett (223748) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2291 | Colleen Overton (222932) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2292 | Corey  Magee , as Next Friend of Corey Magee, a minor (222877) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2293 | Corey Magee (222876) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2294 | Crystal Chambers (223572) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2295 | Curtis Lewis (223904) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2296 | Cynthia  Marshall, as Next Friend of Jamaya Marshall, a minor (222891) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2297 | Cynthia Marshall (222890) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2298 | Darius Narcisse, as Next Friend of Saniyah Narcisse, a minor (222910) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2299 | Darnell Cuevas (223428) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2300 | Darraniek Graham (223716) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2301 | David Gillum (223709) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2302 | David Versiga (223446) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2303 | Deanna  McCarthy Perkins, as Next Friend of Rebekah Johnston, a minor (223 | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2304 | Deanna Mccarthy-Perkins (223959) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2305 | Denise Collett, as Next Friend of Keegan O'Brien, a minor (222928) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2306 | Diane  Magee, as Next Friend of Joshua Magee, a minor (222880) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2307 | Diane Magee (222878) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2308 | Diane Magee, as Next Friend of Raven Magee, a minor (222883) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2309 | Dianza Magee (222879) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2310 | Dominique Williams (223073) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2311 | Donajean Kapp (223847) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2312 | Donna Martin (223306) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2313 | Elizabeth  Gibson, as Next Friend of Chestine Gibson, a minor (223705) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2314 | Fitzray Chambers (223573) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2315 | Gail Watts (223064) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2316 | Gladys Cherry (223298) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2317 | Gladys Stewart (223033) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2318 | Heather Thigpen, as Next Friend of Valic Thigpen, a minor (223047) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2319 | Herman Stevens (224397) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2320 | Horace Wilson (224335) | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | A | B | C |
|---|---|---|---|
| 2321 | Irma Peteant, as Next Friend of Darren Peteant, a minor (222959) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2322 | Irma Peteant, as Next Friend of Deshinae Peteant, a minor (222963) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2323 | Jack Morris (223990) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2324 | Jacques Jarvis, as Next Friend of Dejhan Armour, a minor (223484) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2325 | Jaime Pope, as Next Friend of Mason Pope, a minor (222976) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2326 | Jaimie Pope (222974) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2327 | Jason Owen (224025) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2328 | Jason Owen, as Next Friend of Kya Owen, a minor (224026) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2329 | Jasper Faucetta, as Next Friend of Lita Vance, a minor (223056) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2330 | Jeffery Frught (223693) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2331 | Jennifer Riley, as Representative of the Estate of Gwendolyn Riley, deceased (2 | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2332 | Jeremy Henson (223760) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2333 | Jimmie McCormick (222895) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2334 | Jo Covas (224256) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2335 | Joelle Lewis, as Next Friend of Jontell Lockett, a minor (222863) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2336 | Joelle Louis (222873) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2337 | Joelle Louis, as Next Friend of Jayvon Lockett, a minor (222862) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2338 | John Pope (222975) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2339 | John Tilman (223456) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2340 | Judy O'Briant (225225) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2341 | Julian Richard (222986) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2342 | Julius McKaskill (223946) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2343 | Justin Harris, as Next Friend of Emmanuelle Harris, a minor (223304) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2344 | Karina Kreeger, as Next Friend of Camry Kreeger, a minor (222836) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2345 | Karina Kreeger, as Next Friend of Logan Kreeger, a minor (222838) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2346 | Karina Kreeger (222837) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2347 | Kelly Barrow (223371) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2348 | Kenyatta Woods (224245) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2349 | Kenyatta Woods, as Next Friend of Kameron White, a minor (224227) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2350 | Kimberly Cherry (223297) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2351 | Kirk Lewis (224396) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2352 | Kristian Dumas (223655) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2353 | Kristian Lyons (224398) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2354 | Kristina Swan, as Next Friend of Colton Swan, a minor (223453) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2355 | Kumi Magee (222939) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2356 | Lance Krause, as Next Friend of Ian Krause, a minor (223863) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2357 | Lance Krause (223865) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2358 | Lance Krause, as Next Friend of Kamron Krause, a minor (223864) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2359 | Larone Lewis, as Next Friend of Larone Lewis, a minor (223915) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2360 | Larone Lewis (223914) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2361 | Larone Lewis, as Next Friend of Isaiah Lewis, a minor (223909) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2362 | Latoya Malone (223370) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2363 | Leanna Smith, as Representative of the Estate of Thomas Page, deceased (22 | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2364 | Leatrice Mitchell (223980) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2365 | Lily Ho (224259) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2366 | Lindsey Fayard (223673) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2367 | Lindsey Fayard, as Next Friend of Brennan Sims, a minor (224138) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2368 | Lisa Kjellin, as Next Friend of Joshua Lavigne, a minor (223455) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2369 | Loan Mai (222885) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2370 | Lorry Gilmore, as Next Friend of Samantha Washington, a minor (223062) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2371 | Lorry Gilmore, as Next Friend of Tyree Washington, a minor (223063) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2372 | Lynn Jarvis, as Next Friend of Jakiya Jarvis, a minor (223819) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2373 | Lynn Jarvis, as Next Friend of Jashawn Jarvis, a minor (223820) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2374 | Lynn Jarvis, as Next Friend of Rejhan Armour, a minor (223485) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2375 | Margaret Speed (223028) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2376 | Maxine Knight (222835) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2377 | Melanie Nelson (222913) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |
| 2378 | Melvin Magee (222881) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 |

| | A | B | C |
|---|---|---|---|
| 2379 | Michelle Flood (223296) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2380 | Michelle Flood, as Next Friend of Yamalii Flood, a minor (223294) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2381 | Michelle Harris (223305) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2382 | Mot Le (222848) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2383 | Mykiara Marshall (222892) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2384 | Myron LeBrane (222849) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2385 | Nadia Magee (222882) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2386 | Nhuom Huynh (224263) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2387 | Nicholas Pritchett (222979) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2388 | Nickcole Frught (223694) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2389 | Olivia Baloney, as Next Friend of Randy Preston, a minor (222978) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2390 | Pamela Jones (222824) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2391 | Phung Ho (224262) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2392 | Quinetta Magee, as Next Friend of Isreal Magee, a minor (223938) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2393 | Quinetta Magee (223942) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2394 | Quinetta Magee, as Next Friend of Christina Magee, a minor (223935) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2395 | Quinetta Magee, as Next Friend of Christopher Magee, a minor (223936) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2396 | Rebecca Caldemeyer (223559) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2397 | Rene Watson, as Next Friend of Gavin Watson, a minor (224215) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2398 | Rene Watson, as Next Friend of Gabriel Watson, a minor (224214) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2399 | Renique Freels (223689) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2400 | Rhonda Richard (224098) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2401 | Robert Jones (222825) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2402 | Robert Kapp (223848) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2403 | Robert Nolan (222926) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2404 | Robert Ziegler (224253) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2405 | Ronald Caldemeyer (223560) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2406 | Ronald Delaney (223289) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2407 | Ronald Lewis (223919) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2408 | Rose Lockett, as Representative of the Estate of Roland Lockett, deceased (22 | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2409 | Rose Thomas (224188) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2410 | Rosemary LeBrane (222850) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2411 | Ruby Josephs (223840) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2412 | Ryan Parker, as Next Friend of Ariah Parker, a minor (222933) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2413 | Ryan Parker (222943) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2414 | Salvadone Duhe (223653) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2415 | Samantha  Sprinkle , as Next Friend of Desiree Gazzier, a minor (223699) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2416 | Samantha  Sprinkle , as Next Friend of Miranda Gazzier, a minor (223700) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2417 | Samantha Sprinkle (224158) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2418 | Sara Stanley, as Next Friend of Kyle Stanley, a minor (224160) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2419 | Sara Stanley (224161) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2420 | Shen Taylor-Lewis (224394) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2421 | Shirley Smith (223027) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2422 | Scharesh Williams (223299) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2423 | Scharesh Williams, as Next Friend of Ka'mya Williams, a minor (223300) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2424 | Shonda Harris, as Next Friend of Jackie Harris, a minor (223277) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2425 | Shantell Hampton, as Next Friend of Destinee Manard, a minor (223947) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2426 | Shantell Hampton, as Next Friend of Rondraell Nereisse, a minor (224000) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2427 | Shantell Hampton, as Next Friend of Tharon Nereisse, a minor (224001) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2428 | Stacy Ladner (222845) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2429 | Steven Tyson (224417) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2430 | Steven Tyson, as Next Friend of Taj Tyson, a minor (224419) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2431 | Steven Tyson, as Next Friend of Takiya Tyson, a minor (224419) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2432 | Tamara Tyson (224416) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2433 | Tammy Hammons (223736) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2434 | Tanjaneia Bradley, as Next Friend of Chrisma Brown, a minor (223538) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2435 | Tanjaneia Bradley, as Next Friend of Dyshaneia Mccarts, a minor (223958) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2436 | Tanjaneia Robinson (223529) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |

| | A | B | C |
|---|---|---|---|
| 2437 | Tanya Boudreaux (223522) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2438 | Terence Simon (223423) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2439 | Terrion Jones (222826) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2440 | Tina Petetant, as Next Friend of Dalvin Michael, a minor (222900) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2441 | Tina Petetant, as Next Friend of Dalvin Michael, a minor (222901) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2442 | Tina Petetant, as Next Friend of Talvin Michael, a minor (222902) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2443 | Tommy Petetant, as Next Friend of Tyrell Petetant, a minor (222968) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2444 | Tonya  Gipson (223378) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2445 | Tracy Simoneaux (223011) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2446 | Trenice Parker, as Next Friend of Dylan Parker, a minor (222936) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2447 | Tresyla Davis, as Next Friend of Tre'Von Dubose, a minor (224379) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2448 | Tresyla  Davis, as Next Friend of Jonathan Barnett, a minor (224380) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2449 | Tresyla Davis (224378) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2450 | Twana Lumar (222874) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2451 | Vera Chapman (223578) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2452 | Vera Chapman, as Next Friend of Chanteria Colvin, a minor (223602) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2453 | Viola Malone (223030) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2454 | Wanda Magee (222884) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2455 | Waentta Payne, as Next Friend of Nakelyn Payne, a minor (224046) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2456 | Wannetta Payne (224047) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2457 | Wannetta Payne, as Next Friend of Keshawna Coleman, a minor (223597) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2458 | Wannetta Payne, as Next Friend of Nakena Coleman, a minor (223598) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2459 | Yasmeen Flood (223295) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2460 | Yolunda  Haynes, as Next Friend of Whitney Payne, a minor (222951) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2461 | Zinaida Johnson, as Next Friend of Zahkai Joseph Stipe, a minor (222827) | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4688 |
| 2462 | Alex Holmes (224751) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2463 | Alexander Assavedo (225762) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2464 | Alfred Lewis (224783) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2465 | Alfred Pujol (224503) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2466 | Alicia Encalade (225035) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2467 | Alicia Encalade, as Next Friend of Kyla Clayborne, a minor (225036) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2468 | Amber Fant (224480) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2469 | Angela Ellis (224470) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2470 | Asykia Brown (225852) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2471 | Barbara Adams (225727) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2472 | Barbara Piernas (224606) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2473 | Benjamin Brown (225853) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2474 | Benjamin Williams (224980) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2475 | Betty Caughthorn, as Next Friend of Joseph Miller, a minor (225711) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2476 | Betty West (224816) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2477 | Brandy Wainwright, as Next Friend of Bailey Wainwright, a minor (225214) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2478 | Brandy Wainwright, as Next Friend of Lauren Wainwright, a minor (225213) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2479 | Brent Sims (224608) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2480 | Bridget Brown (225854) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2481 | Cabeena Watson (225310) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2482 | Calvin Brown (225855) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2483 | Camile McDade (225151) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2484 | Carla Blue, as Next Friend of Carlos Blue, a minor (225821) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2485 | Carolyn Boykin (225834) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2486 | Carrie Jackson (225178) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2487 | Cicely Adams (225218) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2488 | Clarica Brown (225856) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2489 | Connie Joiner (224802) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2490 | Coray Brown (225209) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2491 | Corey Brown (225857) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2492 | Crystal Boudreaux, as Next Friend of Brandon Bullock, a minor (224730) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2493 | Crystal Boubreaux (224729) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |
| 2494 | Danielle Williams, as Next Friend of Dwight Hill, a minor (224979) | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4689 |

| | A | B | C |
|---|---|---|---|
| 2495 | Dannon Underwood (225173) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2496 | Darlene Jefferson, as Next Friend of Brandon Lebeau, a minor (224790) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2497 | Darlene Nix (224435) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2498 | Debbie Barthelemey (224862) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2499 | Debbie Barthelemy, as Next Friend of Dyontai Barthelemy, a minor (224863) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2500 | Diane Singleton (224466) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2501 | Dontron Bienemy (225033) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2502 | Douglas Ordone, as Representative of the Estate of Gloria Batiste, deceased (...) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2503 | Douglas Ward (225709) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2504 | Dwayne Bradley (225639) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2505 | Dwight Hill (225001) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2506 | Earl Bradley (225840) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2507 | Elizabeth Benoit (225808) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2508 | Elvis Hodges (224639) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2509 | Eugene Watson (225312) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2510 | Eurydice Pierre, as Next Friend of Megan Duronslet, a minor (225266) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2511 | Gary Conley (224640) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2512 | Gary Conley, as Next Friend of Ashton Conley, a minor (224641) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2513 | Gary McGrew (224971) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2514 | Gemenese Malone, as Next Friend of Michael Malone, a minor (225120) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2515 | Gemenese Malone (225119) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2516 | Georgia Fluckum (225091) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2517 | Gregory Anderson (225032) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2518 | Harry Jones (224750) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2519 | Herbert Powe (224910) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2520 | Herbert Ravy (224875) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2521 | Hubert Gamble (225187) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2522 | Hurbert Gamble (225188) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2523 | Inge Broderick (225849) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2524 | Jackie Riley (225026) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2525 | Jacques Jarvis (225284) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2526 | James Duplessis (225121) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2527 | Janice Burks, as Next Friend of Katriona Young, a minor (225524) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2528 | Jelene Waltman, as Next Friend of Charles Blanchard, a minor (225818) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2529 | Jennifer Benton (225810) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2530 | Jermaine Major (224633) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2531 | Jerrery Frught, as Next Friend of Alicia Frught, a minor (225269) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2532 | Jerry Chatman (224427) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2533 | Johanna Strano (224593) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2534 | Jonathan King, as Next Friend of Janyia Allen, a minor (225736) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2535 | Josephine Powe (224908) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2536 | Joy Parks (225079) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2537 | Kaci Carver, as Next Friend of Aiden Boudro, a minor (225828) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2538 | Keisha LeBlanc, as Next Friend of Maleigha LeBlanc, a minor (225291) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2539 | Keith Banks (225125) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2540 | Kiara Ellis, as Next Friend of Jaden McCray, a minor (224893) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2541 | Kiara Kemp, as Next Friend of Samuel Mack, a minor (225046) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2542 | Kiara Ellis (224892) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2543 | Kiara Kemp, as Next Friend of Kamry Kemp, a minor (225045) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2544 | Kiara Kemp, as Next Friend of Kimante Kemp, a minor (225044) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2545 | Kristi Duex, as Next Friend of Gerld Duex, a minor (225765) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2546 | L.J. Boykin (225835) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2547 | La Tanya Ellis (224909) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2548 | Laciana Davis (225267) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2549 | Lakana Ross, as Next Friend of Lillian Zoh, a minor (224624) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2550 | Latanya Grinstead, as Next Friend of Kobe Grinstead, a minor (225274) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2551 | Latanya Grinstead, as Next Friend of Layanda Grinstead, a minor (225276) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2552 | Latanya Grinstead, as Next Friend of Samaya Grinstead, a minor (225279) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | A | B | C |
|---|---|---|---|
| 2553 | Lemuel Nix (224661) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2554 | Lenora Tucker (224576) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2555 | Linda House (224569) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2556 | Linda Lee, as Next Friend of Debonie Chopin, a minor (224774) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2557 | Linda Lee, as Next Friend of Tiffany Paul, a minor (224773) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2558 | Linda Lee, as Representative of the Estate of Leona Lee, deceased (224771) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2559 | Linda Preston (224612) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2560 | Linda/Genetha House, as Next Friend of Raymond House, a minor (224570) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2561 | Lindsey Davis (224778) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2562 | Louis Brown (225208) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2563 | Lsaguese Armstrong (225753) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2564 | Lynn Jarvis (225285) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2565 | Lynn Lee, as Next Friend of Nicholas Lee, a minor (224772) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2566 | Mandy Plummer (224683) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2567 | Marion Farrell (225167) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2568 | Marquita Allen (225738) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2569 | Marvin May, as Representative of the Estate of Gloria May, deceased (224551) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2570 | Mary Hill, as Next Friend of Keonte McGrew, a minor (224990) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2571 | Michelle Harris, as Next Friend of Samarah Sikokis, a minor (225714) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2572 | Michelle Harris, as Next Friend of Taylor Hall, a minor (225712) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2573 | Mildred May (224462) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2574 | Misie Spisak, as Next Friend of Alexander Assavedo, a minor (225763) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2575 | Misie Spisak, as Next Friend of Alissa Assavedo, a minor (225756) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2576 | Myra Wilson (225132) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2577 | Natalie Bailey, as Next Friend of Jonathan Bailey, a minor (225768) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2578 | Natalie Bailey, as Next Friend of Sheree Bailey, a minor (225774) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2579 | Nedra Bradley, as Next Friend of Rezion Bradley, a minor (225844) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2580 | Nicholas Barr (225783) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2581 | Norma Gamble, as Next Friend of Kishauna Gamble, a minor (225186) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2582 | Norma Gamble (225185) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2583 | Norman Magee (224451) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2584 | Numa Leboues (224653) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2585 | Olivia Nunn, as Next Friend of Travon Nunn, a minor (225093) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2586 | Olivia Nunn (225092) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2587 | Pamela Bailey (225264) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2588 | Pamela Fairley (225103) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2589 | Pamela Fairley, as Next Friend of Jalen Fairley, a minor (225104) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2590 | Pamela Fairley, as Next Friend of Matthew Fairley, a minor (225105) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2591 | Phyllis Matthews (225024) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2592 | Preston Barnes (225782) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2593 | Robert Barter (225788) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2594 | Roosevelt Simmons (225306) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2595 | Rose Allen, as Next Friend of William Allen, a minor (225742) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2596 | Rose Pierre (225294) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2597 | Roxy Green (224607) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2598 | Roy Bailey (225772) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2599 | Roy Piernas (224605) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2600 | Sabrina Watson (225313) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2601 | Sabrina Watson, as Next Friend of Daniel Watson, a minor (225311) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2602 | Sabrina Watson, as Next Friend of Shawnbonae' Watson, a minor (225314) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2603 | Samantha Williams, as Next Friend of Xavier Williams, a minor (225116) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2604 | Sandra Cuevas (225129) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2605 | Shalanda Taylor, as Next Friend of Derekah Brooks, a minor (225851) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2606 | Shalanda Taylor (225215) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2607 | Shalanda Taylor, as Next Friend of Jala Taylor, a minor (225216) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2608 | Shannon Triplett, as Next Friend of Alexandria Triplett, a minor (224958) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2609 | Shannon Triplett, as Next Friend of Ebony Evans, a minor (224960) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2610 | Shannon Triplett, as Next Friend of Sydney Triplett, a minor (224959) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |

| | A | B | C |
|---|---|---|---|
| 2611 | Shannon Triplett, as Representative of the Estate of Anthony Triplett, deceased | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2612 | Shannon Tripplett (224957) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2613 | Sharhonda Fant, as Next Friend of Robin Fant, a minor (224776) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2614 | Sharonda Fant (224775) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2615 | Sheronda Adams (225729) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2616 | Shonda Guyton (224737) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2617 | Stacy Andrews (224686) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2618 | Tamara Williams, as Next Friend of Davonte Williams, a minor (225318) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2619 | Tameka Henderson (224541) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2620 | Tamiko Bloomingberg, as Next Friend of Tonia Bloomingberg, a minor (224895) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2621 | Tara Adams (225730) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2622 | Tara Adams, as Next Friend of Jerni Adams, a minor (225728) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2623 | Teresa Knight, as Next Friend of Jayla Brown, a minor (225361) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2624 | Thomas Hall (225715) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2625 | Tiffany Cooper, as Next Friend of RaJeanne Alexander, a minor (225732) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2626 | Tishia Harris (224692) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2627 | Tishia Harris, as Next Friend of Santanah Harris, a minor (224693) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2628 | Tishia Harris, as Next Friend of Savanah Harris, a minor (224695) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2629 | Tishia Harris, as Next Friend of Tytanah Harris, a minor (224694) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2630 | Todd Diaz (224645) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2631 | Todd Weber (225315) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2632 | Tommy Hinton (225202) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2633 | Toria McDaniel (224810) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2634 | Toria McDaniel, as Next Friend of Dashon McDaniel, a minor (224814) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2635 | Toria McDaniel, as Next Friend of Davin Collins, a minor (224812) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2636 | Toria McDaniel, as Next Friend of Kevin McDaniel, a minor (224811) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2637 | Toria McDaniel, as Next Friend of Li David Collins, a minor (224813) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2638 | Tracy McGrew (224986) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2639 | Tracy Melbourne (225074) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2640 | Tracy Melbourne, as Next Friend of Brenden Yeadon, a minor (225076) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2641 | Tracy Melbourne, as Next Friend of Emily Yeadon, a minor (225075) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2642 | Tronell Anderson (225028) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2643 | Tronell Anderson, as Next Friend of Dashanaire Reddick, a minor (225029) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2644 | Tronell Anderson, as Next Friend of Joequan Anderson, a minor (225030) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2645 | Tronell Anderson, as Next Friend of Joequell Anderson, a minor (225031) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2646 | Troy West (224817) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2647 | Vanessa Conley (224642) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2648 | Vestil Poyadou (224831) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2649 | Vincent Thomas (225308) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2650 | Voncille McGrew (224985) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2651 | Wanda Labat (224876) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2652 | Wilhelmina Simmons (225307) | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 |
| 2653 | William Seymour (224838) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2654 | William Seymour, as Next Friend of Samantha Seymour, a minor (224840) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2655 | William Seymour, as Next Friend of William Seymour, a minor (224839) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2656 | Yolanda Hill (224994) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2657 | Yolanda Hill, as Next Friend of Shakendra Craig, a minor (224995) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2658 | Alvin Dinkins (226059) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2659 | Alyssa Edwards (226097) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2660 | Amber Cuevas (225987) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2661 | Amber Cuevas, as Next Friend of Sherry Cuevas, a minor (225998) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2662 | Amber Cuevas, as Next Friend of James Cuevas, a minor (225996) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2663 | Amber Cuevas, as Next Friend of Meghan Cuevas, a minor (225997) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2664 | Angela Haynes (226265) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2665 | Anna Humphrey (226314) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2666 | Annette Goutierrez (226188) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2667 | Aretha Hardy, as Next Friend of Jalissa Hardy, a minor (226240) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2668 | Avriane Hooper, as Next Friend of Ashlinn Hooper, a minor (226301) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | A | B | C |
|---|---|---|---|
| 2669 | Beatrice Hart (226251) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2670 | Becky Cook (225948) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2671 | Betsy Cole (225935) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2672 | Beverly Hart (226252) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2673 | Bianca Duplessis, as Next Friend of Juarry Duplessis, a minor (226085) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2674 | Brandy Evans, as Next Friend of Blake Evans, a minor (226104) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2675 | Breonna Dickerson (226053) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2676 | Bridgett Poe, as Next Friend of Lakyna Jamison, a minor (226342) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2677 | Bridgett Poe, as Next Friend of Lawrence Jamison, a minor (226341) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2678 | Britni Haynes, as Next Friend of Isaiah Haynes, a minor (226267) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2679 | Candace Smith, as Next Friend of Nathan Guidry, a minor (226216) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2680 | Carla Riley, as Next Friend of Ty'Quan Griffin, a minor (226210) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2681 | Carolyn Collins (225940) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2682 | Catherean Harris (226244) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2683 | Charlenne Dedeaux (226025) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2684 | Christy Parker, as Next Friend of Brianna Cuevas, a minor (225989) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2685 | Cidney Dedeaux (226026) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2686 | Cinyel Dent (226047) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2687 | Cinyel Dent, as Next Friend of Kaliyah Dent, a minor (226048) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2688 | Cleophas Cole (225936) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2689 | Clifford DeRouen (226046) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2690 | Connie Castaina (225907) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2691 | Courtney Goutierrez (226189) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2692 | Crystal Camargo, as Next Friend of Patricia Camargo, a minor (225899) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2693 | Crystal Camargo, as Next Friend of Isabelle Camargo, a minor (225898) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2694 | Curtis Evans, as Next Friend of Derrick Day, a minor (226019) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2695 | Darrall Holmes (226300) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2696 | Darryl Dunkin (226080) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2697 | Darwin Clark (225923) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2698 | Debra Dotch (226065) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2699 | Delina Jackson (226327) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2700 | Delina Jackson, as Next Friend of Adriana Jackson, a minor (226324) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2701 | Deridre Craig, as Next Friend of De Marcus Craig, a minor (225966) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2702 | Deridre Craig, as Next Friend of MarQuaz Craig, a minor (225968) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2703 | Deriedre Craig, as Next Friend of Davia Craig, a minor (225965) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2704 | Desmund Hart (226255) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2705 | Dexter Calvey (225895) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2706 | Dianne Gordon, as Next Friend of Ashlee Gorden, a minor (226183) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2707 | Dianne Gordon, as Next Friend of David Gordon, a minor (226185) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2708 | Dianne Gordon, as Next Friend of Joshua Gordon, a minor (226186) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2709 | Dustin Dolilla (226067) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2710 | Eddie Chandler (225915) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2711 | Elester Johnson (226350) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2712 | Elizabeth Coker (225932) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2713 | Ethel Jackson (226328) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2714 | Eva Dickerson (226054) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2715 | Eva Dickerson, as Next Friend of Brayshauna Dickerson, a minor (226052) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2716 | Fucisha Daniels (226006) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2717 | Ganelle Celestine (225911) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2718 | Garrett Dotch (226066) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2719 | Gerald Jackson (226329) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2720 | Gerld Duex (226077) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2721 | Gina Grinaldi (226213) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2722 | Glorie Hall (226220) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2723 | Grachell Hall (226221) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2724 | Grachell Hall, as Next Friend of Briceston Fairley, a minor (226111) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2725 | Grachell Hall, as Next Friend of Luretha Fairley, a minor (226115) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2726 | Harvey Wilkins, as Next Friend of Darius Davis, a minor (226012) | Aarien Burks, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | A | B | C |
|---|---|---|---|
| 2727 | Horace Hodges, as Next Friend of Horace Hodges, a minor (226293) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2728 | Jeanette Jackson (226331) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2729 | Jenerrick Delavallade (226042) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2730 | Jeremiah Hart (226256) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2731 | Jermain Collins (225941) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2732 | Jesse Galloway (226154) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2733 | Jocelyn Fairley (226113) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2734 | Jody Cascio (225906) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2735 | John Ellis (226103) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2736 | John Hoffman (226294) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2737 | Joseph Grinaldi (226214) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2738 | Joseph Horton (226307) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2739 | Karen Isabelle (226321) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2740 | Kathleen Lechner, as Next Friend of Victoria Findley, a minor (226127) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2741 | Keith Coker (225933) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2742 | Kenneth D'Anza (226007) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2743 | Kimberly Jackson, as Next Friend of Thomas Jackson, a minor (226338) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2744 | Kirstia Duex (226078) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2745 | Kylynn Fairley, as Next Friend of Kylynn Fairley, a minor (226114) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2746 | Lanell Hart (226257) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2747 | Larry Chambers (225914) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2748 | Laurie Gibson, as Next Friend of Riverlee Gibson, a minor (226176) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2749 | Leah Cole (225937) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2750 | Leann Frank (226142) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2751 | Lisa Dedeaux, as Next Friend of Clint Dedeaux, a minor (226027) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2752 | Marcus Craig (225967) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2753 | Markethia Davis (226017) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2754 | Markethie Davis, as Next Friend of Jaumacus Hill, a minor (226287) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2755 | Mary Gray (226197) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2756 | Mary Hill (226288) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2757 | Mary Hill, as Next Friend of Jashime Hill, a minor (226286) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2758 | Meagan Greene (226200) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2759 | Melanie Dedeaux (226037) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2760 | Melissa Harrison (226250) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2761 | Morgan Crozier (225986) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2762 | Natalie Bailey (225880) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2763 | Nathan Fox (226141) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2764 | Ohis Demetris (226044) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2765 | Otis Gatson (226169) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2766 | Paula Cloud (225931) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2767 | Quantina Riley, as Next Friend of Endeya Garner, a minor (226156) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2768 | Rebecca Coker (225934) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2769 | Rickey Hall (226222) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2770 | Robert Isabelle (226320) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2771 | Rocky Dedeaux (226039) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2772 | Ronald Chaupette (225916) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2773 | Sameka Crawford (225978) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2774 | Sanchez Craig-Lawson (225969) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2775 | Sara Dinkins (226060) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2776 | Sarah Haxwood (226264) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2777 | Sharon Hill (226289) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2778 | Shauntel Bond, as Next Friend of Jaden Dedeaux, a minor (226032) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2779 | Shauntel Bond, as Next Friend of Morgan Dedeaux, a minor (226038) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2780 | Sheronda Adams, as Next Friend of Manasia Fairley, a minor (226117) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2781 | Shinaca Reed, as Next Friend of Charles Gainer, a minor (226151) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2782 | Shinaca Reed, as Next Friend of Delancis Gainer, a minor (226152) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2783 | Shinaca Reed, as Next Friend of Jerald Gainer, a minor (226153) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2784 | Sidney Hill (226290) | Aarien Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |

| | A | B | C |
|---|---|---|---|
| 2785 | Stace Pierre, as Next Friend of Keinra Gates, a minor (226168) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2786 | Stephanie Miller, as Next Friend of Danae Fowler, a minor (226136) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2787 | Tayanita Cabintoy (225891) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2788 | Thelma Dedeaux (226041) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2789 | Tiffany Cooper (225953) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2790 | Timothy Hart (226258) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2791 | Victoria Fleeton (226128) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2792 | Walter Howard, as Next Friend of Brandon Howard, a minor (226308) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2793 | William Edwards (226100) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2794 | Zabinna Hannibal , as Next Friend of Zy'Kendrick Harper, a minor (226242) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2795 | Zabina Hannibal (226232) | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 |
| 2796 | Amanda Michon, as Next Friend of Abbie Michon, a minor (226603) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2797 | Amanda Michon, as Next Friend of Allie Michon, a minor (226604) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2798 | Amanda Michon, as Next Friend of Matthew Michon, a minor (226606) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2799 | Amelia Leverett (226458) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2800 | Amy Lowrey, as Next Friend of Jordan Kelley, a minor (226387) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2801 | Andreaus Money (226623) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2802 | Angie Porter (226718) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2803 | Angie Porter, as Next Friend of Akyra Porter, a minor (226717) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2804 | Angie Porter, as Next Friend of Juan Porter, a minor (226723) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2805 | Anloris Patton (226689) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2806 | Bernadine Major, as Next Friend of Dalvine Major, a minor (226505) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2807 | Betsey Miller, as Next Friend of Quitinn Miller, a minor (226612) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2808 | Billy Loper (226473) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2809 | Brad Ladner, as Next Friend of Alsyiha Ladner, a minor (226419) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2810 | Brad Ladner, as Next Friend of Brandon Ladner, a minor (226421) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2811 | Breanna Jones (226366) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2812 | Brianna Riley (226782) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2813 | Bridgett Poe (226709) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2814 | Carla Riley, as Next Friend of Ja'Vion Riley, a minor (226785) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2815 | Carolyn Boykin, as Next Friend of Perrion King, a minor (226406) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2816 | Catherine Keyes (226395) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2817 | Chantrice Porter (226719) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2818 | Charles Jones (226371) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2819 | Charrise Milsap (226614) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2820 | Cheryl Naquin, as Next Friend of Wayne Naquin, a minor (226643) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2821 | Cheryl Naquin, as Next Friend of Courtney Naquin, a minor (226642) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2822 | Crystal Loescher (226468) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2823 | Culvante Loper (226474) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2824 | Daniel Kudrau (226416) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2825 | Darline Ravizee (226749) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2826 | Debbie Melerine (226590) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2827 | Debbie Porter (226720) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2828 | Deirdre Craig , as Next Friend of MeShayla Kennedy, a minor (226393) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2829 | Deirdre Craig , as Next Friend of Zion Kennedy, a minor (226394) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2830 | Domonique Navarre (226647) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2831 | Eddie Miller (226611) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2832 | Eloise Ravizee (226750) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2833 | Elzy Little, as Next Friend of Elvin Little, a minor (226463) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2834 | Eric Manter (226519) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2835 | Eric Ravizee (226751) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2836 | Felecha Ravizee (226752) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2837 | Fritz Porter (226722) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2838 | George Loescher (226469) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2839 | Geraldine Melton (226598) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2840 | Hattie Woodward, as Next Friend of Moniesha Reasor, a minor (226769) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2841 | Henry Morris (226629) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2842 | Hershel Marks (226524) | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | A | B | C |
|---|---|---|---|
| 2843 | Ireon Simmons, as Next Friend of Rene Johnson, a minor (226355) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2844 | J.R. Kelly, as Representative of the Estate of Lenora Kelly, deceased (226392) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2845 | J.W. Rawls (226753) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2846 | Jakomiko Nunn (226670) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2847 | Jesse Pusley (226739) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2848 | Joe Normand (226668) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2849 | John Johnson (226354) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2850 | John Melerine (226596) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2851 | Jonathan King (226405) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2852 | Jonathan King, as Next Friend of Jayln Allen, a minor (226404) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2853 | Joshua Melerine (226591) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2854 | Juan Porter (226724) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2855 | Julisha Poole (226713) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2856 | Kasung McConnell (226565) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2857 | Katie Wilson-Copeland, as Next Friend of Percy McClendon, a minor (226564) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2858 | Kevin Keyes (226396) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2859 | Kevin Murana (226637) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2860 | Kieu Nguyen, as Next Friend of Anh Le, a minor (226442) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2861 | Kieu Nguyen (226657) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2862 | Kylie Kudrav (226417) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2863 | Kylie Kudrav, as Next Friend of Ashton Kudraw, a minor (226415) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2864 | Kylie Kudrav, as Next Friend of Reagan Oswald, a minor (226680) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2865 | Lakisha Preyer, as Next Friend of Carlos Matthews, a minor (226553) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2866 | Lakisha Preyer, as Next Friend of Jada Matthews, a minor (226551) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2867 | Lakisha Preyer, as Next Friend of Jadden Matthews, a minor (226552) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2868 | Lakisha Preyer, as Next Friend of Ledarius Matthews, a minor (226554) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2869 | Lanell Hart, as Next Friend of Faith McDorman, a minor (226575) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2870 | Laretta Marks (226525) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2871 | Larry Ladner (226429) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2872 | Laura Kindrick (226403) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2873 | Lavonda  Manter, as Next Friend of Erykah Minter, a minor (226520) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2874 | Lavonda Manter (226521) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2875 | Lavonde Manter, as Next Friend of Aja Manter, a minor (226518) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2876 | Lisa Norah (226666) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2877 | Louann Oglesby (226678) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2878 | Lydia Cook, as Next Friend of Jeremy Porter, a minor (226721) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2879 | Martin McIntire (226584) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2880 | Mattie McCurdy (226570) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2881 | Maya McGee, as Next Friend of Tryah McGee, a minor (226581) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2882 | Maya McGee, as Next Friend of Aalyah McGee, a minor (226577) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2883 | Melissa  Duet, as Next Friend of Jacksin Kellum, a minor (226388) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2884 | Melissa Duet, as Next Friend of Zane Kellum, a minor (226390) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2885 | Michael Porter (226725) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2886 | Michelle Moore (226625) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2887 | Nicole Pittman (226706) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2888 | Nicole Pittman, as Next Friend of Stanley Perry, a minor (226697) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2889 | Olivia Nunn, as Next Friend of Terrence Nunn, a minor (226669) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2890 | Olivia Nunn, as Next Friend of Octavia Nunn, a minor (226673) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2891 | Opel Pusley, as Next Friend of Julius Pusley, a minor (226740) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2892 | Pamela Loper (226475) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2893 | Patricia Melerine (226595) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2894 | Paul Matlock (226549) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2895 | Paul Matlock, as Next Friend of Chase Matlock, a minor (226547) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2896 | Paul Matlock, as Next Friend of Chazz Matlock, a minor (226548) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2897 | Prentiss Lawrence (226439) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2898 | Preston Kieff (226401) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2899 | Renory Johnson (226359) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2900 | Ricky Kinkella (226408) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |

| | A | B | C |
|---|---|---|---|
| 2901 | Robert Reed (226772) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2902 | Ronnie Riley (226791) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2903 | Rose Loescher (226471) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2904 | Rose Loescher, as Next Friend of Madison Loescher, a minor (226470) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2905 | Rose Loescher, as Next Friend of Travis Loescher, a minor (226472) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2906 | Sameka Crawford, as Next Friend of Jayda Love, a minor (226480) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2907 | Sameka Crawford, as Next Friend of Jayle Love, a minor (226481) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2908 | Samuel Pope (226716) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2909 | Shana Numn, as Next Friend of Jakomiko Numn, a minor (226671) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2910 | Shana Numn, as Next Friend of Nicole Numn, a minor (226672) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2911 | Shannon Keys, as Next Friend of Anthony Lull, a minor (226492) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2912 | Shannon Keys, as Next Friend of Shakayna Lull, a minor (226493) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2913 | Sharde Marks (226526) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2914 | Sherman Kyse, as Representative of the Estate of Prudayne Kyse, deceased (2 | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2915 | Sheryl Landry (226435) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2916 | Sheryl Landry, as Next Friend of Damine Landry, a minor (226433) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2917 | Sheryl Landry, as Next Friend of Devin Landry, a minor (226434) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2918 | Shinaica Reed (226773) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2919 | Shirley Perez (226696) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2920 | Sonya Maas, as Next Friend of Miranda Maas, a minor (226499) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2921 | Sonya Maas, as Representative of the Estate of Henry Maas, deceased (22649 | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2922 | Stacy Major (226508) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2923 | Stacy Major, as Next Friend of Sherman Major, a minor (226507) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2924 | Stephanie Larsen (226438) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2925 | Stephanie Miller-Davis (226613) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2926 | Taejana Landry (226436) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2927 | Tawny Saline, as Next Friend of Meghan Malone, a minor (226517) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2928 | Tawny Saling , as Representative of the Estate of Christine Malone, deceased | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2929 | Teresa Knight (226414) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2930 | Terrence Nunn (226675) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2931 | Thomas Jones (226378) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2932 | Thuy Le, as Next Friend of Due Le, a minor (226444) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2933 | Tien Le (226447) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2934 | Timeka Thomas , as Next Friend of Jacoby Penn, a minor (226692) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2935 | Tracy Jones (226379) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2936 | Trishenia Skidmore, as Next Friend of Abjaia Pierre, a minor (226702) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2937 | Truong Le (226450) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2938 | Tuan Le (226451) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2939 | Tyrone Keyes (226397) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2940 | Velma Merwin, as Next Friend of Khloe Robertson, a minor (226799) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2941 | Velma Merwin, as Representative of the Estate of Kevin Robertson, deceased | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2942 | Vernette Andry, as Next Friend of Kiaron Odomes, a minor (226676) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2943 | Vonnee Navarre (226648) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2944 | Wayne Johnson (226362) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2945 | Whitney McCurdy (226571) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2946 | William Ladner (226431) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2947 | William Magee (226504) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2948 | Willie Johnson (226363) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2949 | Willie Lebeau (226453) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2950 | Willie Nicholson (226663) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2951 | Yanshikar Parlow (226688) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2952 | Yanshikar Parlow, as Next Friend of Elijah Parlow, a minor (226685) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2953 | Yanshikar Parlow, as Next Friend of Jermaine Parlow, a minor (226686) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2954 | Yanshikar Parlow, as Next Friend of Nyah Parlow, a minor (226687) | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 |
| 2955 | LaBaron Brumfield (229479) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Co | 09-4692 |
| 2956 | Adrene Blackwell (229404) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Co | 09-4692 |
| 2957 | Adrian Rosado (229387) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Co | 09-4692 |
| 2958 | Albert  Smith (226888) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Co | 09-4692 |

| | A | B | C |
|---|---|---|---|
| 2959 | Andrew Woodard (227077) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2960 | Angela Craig, as Next Friend of Trevon Brundy, a minor (229480) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2961 | Anika Bush, as Next Friend of Damon Bush, a minor (229494) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2962 | Annie Thompson, as Next Friend of Okoyiea Buckley, a minor (229484) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2963 | Anthony Stevens (226923) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2964 | Archie Robinson (227171) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2965 | Arthur Dean (227111) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2966 | Ben Smith (227113) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2967 | Bianca Duplessis, as Next Friend of Jameshia Selders, a minor (226853) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2968 | Brandon Blevins (229413) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2969 | Brandy Schenek, as Next Friend of Faith Thornton, a minor (226968) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2970 | Candace Sanders (226832) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2971 | Candace Smith, as Next Friend of Natalie Smith, a minor (226907) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2972 | Candice Walker (227003) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2973 | Chanel Williams, as Next Friend of JaCarr Williams, a minor (227050) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2974 | Chanel Williams, as Next Friend of Jiren Williams, a minor (227052) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2975 | Charrise Millsap, as Next Friend of Akira Williams, a minor (227045) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2976 | Cindy Blevins (229415) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2977 | Cindy Blevins, as Next Friend of Holly Blevins, a minor (229418) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2978 | Crystal Shirah (226872) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2979 | Cynthia Rushing (226820) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2980 | Darrin Smith (226895) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2981 | Debbie Melenne, as Next Friend of Mark Smith, a minor (226901) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2982 | Debbie Melenne, as Next Friend of Mallory Smith, a minor (226904) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2983 | Debra Blankinship (229412) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2984 | Derrick Smith (226897) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2985 | Dominique Navarre, as Next Friend of Zamirah Thompson, a minor (226967) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2986 | Dominique Navarre, as Next Friend of Aniya Thompson, a minor (226963) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2987 | Don Wilson (227067) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2988 | Don Wilson, as Next Friend of Don Wilson, a minor (227068) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2989 | Don Woods (227080) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2990 | Donnie Atwood (229350) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2991 | Eliska Stafford (226918) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2992 | Em Vo (227000) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2993 | Estelle Smith (226898) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2994 | Frankie Jones (228011) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2995 | Gayle Turgeau, as Next Friend of Lacy Bailey, a minor (229352) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2996 | George Staley (226920) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2997 | Gerald Schoonmaker (226848) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2998 | Hannah Shelton (226867) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 2999 | Harlean Walker (227005) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3000 | Harold Bainford (229353) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3001 | Harry Barbazon (229362) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3002 | Hattie Woodard, as Next Friend of Ayana Smith, a minor (226889) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3003 | Hattie Woodard, as Next Friend of Dontez Woodard, a minor (227078) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3004 | Hattie Woodard (227079) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3005 | Herman Rushing (226821) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3006 | Ireon Simmons (226880) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3007 | Iris Wells, as Next Friend of Paisley Wade, a minor (227120) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3008 | Iris Wells, as Next Friend of Franklin Wells, a minor (227117) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3009 | Iris Wells, as Next Friend of Gerald Wade, a minor (227119) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3010 | Iris Wells, as Next Friend of Janet Mazant, a minor (227118) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3011 | Jacecuelyn Smith (226889) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3012 | Jacecuelyn Smith, as Next Friend of Ayana Smith, a minor (226889) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3013 | Jacquelyn Smith, as Next Friend of Marquee Smith, a minor (226905) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3014 | Jacquelyn Smith, as Next Friend of Princeton Smith, a minor (226909) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3015 | Janessa Sands (226833) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3016 | Jeffery Barrett (229370) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3017 | Jimmy Walker (227011) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |

| | A | B | C |
|---|---|---|---|
| 3017 | Joann Shirah (226875) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3018 | John Stafford (226919) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3019 | Joseph Alexander, as Next Friend of Kelsey Alford, a minor (229332) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3020 | Jospeh Vayva (226988) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3021 | Judy Calloway (229508) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3022 | Karen Blevins (229419) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3023 | Katie Wilson-Copeland (227071) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3024 | Kelice Smith (227979) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3025 | Kristy Blanche', as Next Friend of Allan Blache', a minor (229409) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3026 | Kurstin Alfonso (229333) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3027 | Lauria Williams (227054) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3028 | Leta Boue (227114) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3029 | Lethena James (227110) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3030 | Linda Bolten (229424) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3031 | Lisa Norah, as Next Friend of Justin Shiffer, a minor (226871) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3032 | Lolita Rivers (227876) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3033 | Lyndell Williams (227055) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3034 | Malissa Blair, as Next Friend of Sadie Blair, a minor (229407) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3035 | Malissa Blair (229406) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3036 | Melissa Blair, as Next Friend of Shiana Bassett, a minor (229376) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3037 | Mallette Welch (227026) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3038 | Martin Finnegan (227980) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3039 | Mary Burton (229490) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3040 | Melissa Blair, as Next Friend of Lazarus Blair, a minor (229405) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3041 | Melissa Harrison, as Representative of the Estate of Linda Skelton, deceased | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3042 | Miranda Boyle, as Next Friend of Ariel Boyle, a minor (229449) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3043 | Mistie Spisak (226914) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3044 | Monica Bardwell (229368) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3045 | Mosslean Wells (227872) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3046 | Natanya Bolden (229422) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3047 | Nicole Tureaud (226984) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3048 | Paula Robinson, as Next Friend of Tatianna Robinson, a minor (226802) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3049 | Robin Acevedo (229328) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3050 | Ronald Major (227874) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3051 | Rose Loescher, as Representative of the Estate of Warren Whitney, deceased | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3052 | Sarah Williams (227167) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3053 | Schwand Thomas (226958) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3054 | Scott Bordelon (229434) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3055 | Shannon Keys, as Next Friend of Kylah Walker, a minor (227009) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3056 | Shannon Keys, as Next Friend of Kade Walker, a minor (227007) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3057 | Sharondra Bell (229384) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3058 | Shunita Banks, as Next Friend of Kla Banks, a minor (229358) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3059 | Shunita Banks, as Next Friend of Ma'Kyna Banks, a minor (229359) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3060 | Takena Collins, as Next Friend of Lamar Veasley, a minor (226989) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3061 | Tamara Shows (226874) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3062 | Tara Sands (226834) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3063 | Tara Williams (227061) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3064 | Thomas Blair (229408) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3065 | Timeka Thomas, as Next Friend of Dejon Thomas, a minor (226954) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3066 | Tom Tullos (226983) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3067 | Tracy Sanders (226831) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3068 | Travis Rosado (226808) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3069 | Tyrone Woods, as Next Friend of Tia Woods, a minor (227085) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3070 | Vanessa Dean (227112) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3071 | Viola Barthelemy (229374) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3072 | Wayne Wells (227115) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3073 | Wesley Williams, as Next Friend of LaDevon Williams, a minor (227053) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |
| 3074 | William Shirah (226873) | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. | vs. Gulf Stream Cc09-4692 |

| | A | B | C |
|---|---|---|---|
| 3075 | Angel Laboure (229964) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3076 | Angela Davis (229578) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3077 | Angela Davis, as Next Friend of Janesia Davis, a minor (229585) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3078 | Angela DeLaFont (229613) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3079 | Angela Ladner, as Next Friend of Macaleb Ladner, a minor (229971) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3080 | Antoinette Graves, as Next Friend of Samilia Graves, a minor (229752) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3081 | Antoinette Graves, as Next Friend of Stephen Graves, a minor (229753) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3082 | Antoinette Graves, as Next Friend of Tylaysia Graves, a minor (229754) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3083 | Antoinette Graves (229750) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3084 | Antoinette Graves, as Next Friend of Charles King , a minor (229951) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3085 | Antonio Jefferson (229897) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3086 | BelaPontia Edwards (229665) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3087 | Betty Farley (229687) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3088 | Bobby Krebs (229960) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3089 | Brandy Kellum, as Next Friend of Ashley Kellum, a minor (229940) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3090 | Calynthia Holman (229838) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3091 | Calynthia Holman, as Next Friend of Jaylon Holmon, a minor (229840) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3092 | Calynthia Holman, as Next Friend of TaKHya Holman, a minor (229841) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3093 | Carla Stallworth, as Next Friend of Emerald Frazier, a minor (229711) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3094 | Carolyn Love, as Next Friend of Zynuba  Lett , a minor (229993) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3095 | Chad  Ladner (229967) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3096 | Charlette Edwards, as Next Friend of Keyonte Edwards, a minor (229667) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3097 | Christy  Parker, as Next Friend of Brianna Cuevas, a minor (229568) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3098 | Crystal Green (229756) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3099 | Crystal Jamison, as Next Friend of Anothony Jamison, a minor (229883) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3100 | Darius Hart (229787) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3101 | Darrell Draughon (229648) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3102 | David Frazier (229710) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3103 | David Hyatt (229867) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3104 | Dawn Reffells, as Next Friend of Cameron Calyen, a minor (229509) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3105 | Dawn Reffells, as Next Friend of Marvon Calyen, a minor (229510) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3106 | Dianne Gamier (229724) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3107 | Dominic Dowdell (229642) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3108 | Dominic Hart (229788) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3109 | Donald Hubbard (229859) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3110 | Doris Duckworth (229657) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3111 | Elaine  Ladner (229968) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3112 | Emma Harper (229776) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3113 | Erica  Lawrence (229985) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3114 | Eula Goff (229737) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3115 | Gayla Frazier (229712) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3116 | Gerald  Foster (229706) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3117 | Gerald Foster, as Next Friend of Dustin  Foster, a minor (229705) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3118 | Gerald Foster, as Next Friend of Joshua Foster, a minor (229707) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3119 | Gerald Gamble (229723) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3120 | Ginger Harris (229780) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3121 | Ginger Harris, as Next Friend of Lottie Dugan, a minor (229658) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3122 | Helena Korwdorffer (229958) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3123 | Helena Korndorffer, as Next Friend of Michaiah Hunt, a minor (229866) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3124 | Jackie Kirkland (229953) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3125 | Jackie Davis (229584) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3126 | Jacksow Jackson (229871) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3127 | Jalese Edwards (229666) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3128 | James Hart (229789) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3129 | James Lewis (229997) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3130 | Jan Anderson, as Next Friend of Dearek Fairley, a minor (229689) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3131 | Jason Collins (229553) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |
| 3132 | Jesse Campbell (229513) | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. | Gulf Stream Coach 09-4693 |

| | A | B | C |
|---|---|---|---|
| 3133 | Jimmy  Graves (229751) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3134 | John Cox (229559) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3135 | John Gandy (229748) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3136 | Jordan  Johnson (229913) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3137 | Joseph  Lewis (229896) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3138 | Joseph George (229732) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3139 | Joyce Cannon (229516) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3140 | Julie Johnston (229926) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3141 | Julie Johnston, as Next Friend of Kimberly  Johnston , a minor (229927) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3142 | Julie Krebs, as Next Friend of Anna Hamilton, a minor (229768) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3143 | Karen  Lewis  (229999) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3144 | Karen  Lockett  (230016) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3145 | Karen  Lockett, as Next Friend of Jermaine  Lockett , a minor (230015) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3146 | Kawana  Jasper (229895) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3147 | Kaylee Evans (229682) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3148 | Kaylee Evans, as Next Friend of Daniel  LeBouef , a minor (229988) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3149 | Kent  Kendrick, as Next Friend of Keomonee Kendrick , a minor (229942) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3150 | Kevin Clarke, as Next Friend of Jakoube Clark, a minor (229537) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3151 | Kevin Clarke, as Next Friend of Jarius Clark, a minor (229538) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3152 | Kristy  Jackson, as Next Friend of Kaniyah Jackson, a minor (229873) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3153 | Kristy Jackson (229874) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3154 | Kristy Jackson, as Next Friend of Civina Fairley, a minor (229688) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3155 | Kristy Jackson, as Next Friend of Willie  Jackson, a minor (229877) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3156 | Lacey Looper, as Next Friend of Benton Fuller, a minor (229720) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3157 | Larissa Young , as Next Friend of Kenisha  Lewis , a minor (230000) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3158 | Latoya Davis (229591) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3159 | Latoya Davis, as Next Friend of Kymora Davis, a minor (229590) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3160 | Laverne Campbell (229514) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3161 | Lece Clark (229541) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3162 | Leo Sander, as Next Friend of Michael Lang , a minor (229683) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3163 | Lisa Davis, as Next Friend of Jacento Davis, a minor (229583) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3164 | Marquetta Holyfield (229844) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3165 | Marquetta Holyfield, as Next Friend of Marissa Fraizer, a minor (229709) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3166 | Mary  Holliman (229835) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3167 | Maryann Carter (229524) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3168 | Maurice Edwards (229668) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3169 | Michael Camper (229515) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3170 | Michael Downey (229643) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3171 | Michael Patton (229573) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3172 | Morris Encalade (229676) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3173 | Pamela  Howell  (229857) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3174 | Natasha Dawsey (229602) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3175 | Nekola Kendrick, as Next Friend of Albert  Felix, a minor (229698) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3176 | Nekola Kendrick, as Next Friend of Dwan Kendrick , a minor (229941) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3177 | Nekola Kendrick, as Next Friend of Naya  Kendrick , a minor (229943) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3178 | Nora Draughon, as Next Friend of Christopher Draughon, a minor (229645) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3179 | Nora Draughon, as Next Friend of Darrell Draughon, a minor (229646) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3180 | Pamela Howell, as Next Friend of Korde  Jefferson, a minor (229898) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3181 | Patsy Davis (229593) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3182 | Ressalyn Dukes (229659) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3183 | Richard  Holder (229825) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3184 | Robert Gray (229755) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3185 | Robin  Joseph (229936) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3186 | Rudolf Dominguez (229633) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3187 | Sen  Le  (229987) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3188 | Shadrick Hart  (229790) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3189 | Sherrick Nettles, as Next Friend of Eorion  Henshaw, a minor (229812) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |
| 3190 | Sherry Hamilton (229770) | Dawn  Reffels, as Next Friend of Cameron Calyen, a minor, et. al. | vs. Gulf Stream Coach 09-4693 |

| | A | B | C |
|---|---|---|---|
| 3191 | Shunita Leverette-Banks (229994) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3192 | Stacey Harvey (229793) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3193 | Stacey Jackson (229876) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3194 | Terrance Ladner (229976) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3195 | Terri Edwards (229669) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3196 | Tiara Ellis (229672) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3197 | Tiffany Johnson, as Next Friend of Roger King, a minor (229952) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3198 | Tina Dorsey, as Next Friend of Jade Dorsey, a minor (229634) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3199 | Tina Dorsey (229636) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3200 | Tommette Edwards (229670) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3201 | Tommy Drummond (229651) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3202 | Toocara Ellis (229673) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3203 | Vincent Deanx (229605) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3204 | W.C. Johnson (229924) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3205 | Walter Lindsey (230007) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3206 | Wayne Hood (229848) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3207 | Wayne Hood, as Next Friend of Julian Hood, a minor (229849) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3208 | Willie Cannon (229517) | Dawn Reffels, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach | 09-4693 |
| 3209 | Allen Starr (230365) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3210 | Allen Young (230499) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3211 | Alphonse Young, as Next Friend of Alex Young, a minor (230498) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3212 | Alphonse Young, as Next Friend of Alphonse Young, a minor (230504) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3213 | Alphonse Young, as Next Friend of Dallas Young, a minor (230502) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3214 | Alphonse Young, as Next Friend of Dillan Young, a minor (230503) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3215 | Amanis Quiles, as Next Friend of Shounda Rodriguez, a minor (230278) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3216 | Angel Labouve, as Next Friend of Tatuem Pedarre, a minor (230170) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3217 | Angelo Normand, as Next Friend of Ayden White, a minor (230459) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3218 | Ashely Wallace (230441) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3219 | Balynda Wells (230458) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3220 | Barbara Thompson, as Next Friend of Natasha Williams, a minor (230471) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3221 | Barbara Moulds (230633) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3222 | Bernice Huff (231727) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3223 | Billy Wright (230496) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3224 | Bonnie Seal (230303) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3225 | Brandie Thomas (230403) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3226 | Brenda Starr (230362) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3227 | Brenda Starr, as Next Friend of Jermaine Starr, a minor (230363) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3228 | Calynthia Holman, as Next Friend of Niaysia Richardson, a minor (230244) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3229 | Carla Twine, as Next Friend of Nicholas Richardson, a minor (230249) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3230 | Carmen Robinson (230264) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3231 | Carolyn Love (230024) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3232 | Charlette Edwards, as Next Friend of Kaleia Powe, a minor (230195) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3233 | Charlette Edwards, as Next Friend of Jakaiyah Powe, a minor (230194) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3234 | Charmaine Searight (230307) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3235 | Claire Martin (230031) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3236 | Colby Schnieder (230300) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3237 | Crystal Patty, as Next Friend of Korin Patty, a minor (230165) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3238 | Crystal Patty, as Next Friend of Iliza Patty, a minor (230163) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3239 | Crystal Patty, as Next Friend of Seth Patty, a minor (230166) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3240 | Darlene Swanier (230365) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3241 | Davonte Major (230028) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3242 | Dawn Reffels, as Next Friend of Courtney Reffels, a minor (230229) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3243 | De'Andre Phifer, as Next Friend of Xavion Phifer, a minor (230179) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3244 | Derrick Huff (230048) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3245 | Dominique Richardson (230239) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3246 | Donald Watts (231730) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3247 | Dorothy Laurent, as Next Friend of Antonique Parker, a minor (230149) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3248 | Duong Nguyen (230126) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | A | B | C |
|---|---|---|---|
| 3249 | Earl Richardson (230241) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3250 | Ebony Smith (230328) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3251 | Edith Washington, as Next Friend of Deravan Trotter, a minor (230634) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3252 | Edith Washington (230636) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3253 | Edith Washington, as Next Friend of Deavion Trotter, a minor (230635) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3254 | Elizabeth Price, as Next Friend of Ja'Shon Price , a minor (230202) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3255 | Eula McCary (231729) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3256 | Felicia Yates (230497) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3257 | Florence Moore (230089) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3258 | Frank Trapane (231287) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3259 | Geavon Reese (230227) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3260 | George Whitehead (230461) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3261 | Harold Money (230078) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3262 | Helen Korwdoffer, as Next Friend of Vincent Murana , a minor (230099) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3263 | Jacoby Smith (230331) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3264 | James Hudson (231069) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3265 | Jamie Robinson (230268) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3266 | Jamie Reynolds (230090) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3267 | Janice Richardson (230240) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3268 | Janice Richardson, as Next Friend of Shannon Richardson , a minor (230247) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3269 | Janice Richardson, as Next Friend of Tyrell Searight, a minor (230308) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3270 | Jennifer Riley (230253) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3271 | Jennifer Trotter (230632) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3272 | Jerry McDaniel, as Next Friend of Luke McDaniel , a minor (230040) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3273 | Jessica Starr (230364) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3274 | Jimmy Jones (233045) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3275 | Joseph Riley (230256) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3276 | Joseph Alexander, as Next Friend of Jayce Alexander, a minor (231110) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3277 | Kameka Galloway, as Next Friend of Ray'Sham Perkins, a minor (230172) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3278 | Kameka Galloway, as Next Friend of Ji'Ray Perkins , a minor (230171) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3279 | Karen Montelongo (230085) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3280 | Karen Nettles (230117) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3281 | Karen Lewis, as Next Friend of Makalia Mercadel , a minor (230066) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3282 | Karen Nettles, as Next Friend of My'Angel Nettles , a minor (230119) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3283 | Kathy Powe (230198) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3284 | Kenneth Page (230144) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3285 | Keysucien Robinson (230269) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3286 | Kimyasha Smith (230338) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3287 | Kristin Williams (231722) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3288 | Larissa Young (230505) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3289 | Larissa Young, as Next Friend of Jerome Russell , a minor (230287) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3290 | La Toya Davis, as Next Friend of Yvette Nathan , a minor (230113) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3291 | La Toya Davis, as Next Friend of Latterance Nathan , a minor (230110) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3292 | Lee Spencer (230354) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3293 | Leslie Taylor (230395) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3294 | Leslie Taylor, as Next Friend of Thomas Taylor , a minor (230398) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3295 | Lester Lewis, as Next Friend of Bernard Lewis , a minor (233044) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3296 | Levan Martin (230032) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3297 | Lisa Mose (230097) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3298 | Lisa Mose, as Next Friend of Kiera Roberts , a minor (230261) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3299 | Marcus Thompson (230409) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3300 | Marica Stephen (230370) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3301 | Marie Miles, as Next Friend of Zahra Pryear , a minor (230205) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3302 | Marie Miles, as Next Friend of Marvin Pryear , a minor (230204) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3303 | Mary Riley (230254) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3304 | Matthews Richardson (230243) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3305 | Meagan McDaniel (230041) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3306 | Melinda Seal (230305) | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |

| | A | B | C |
|---|---|---|---|
| 3307 | Melissa Smith (230343) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3308 | Michael Martin (230033) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3309 | Michael Ray (230222) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3310 | Michael Taylor (230396) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3311 | Michael Jones (233049) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3312 | Michael White (230460) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3313 | Monica Riley (230255) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3314 | Monica Lewis (231728) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3315 | Natasha Dawsey, as Next Friend of Elaj'ch Raine, a minor (230210) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3316 | Nyla Miller (230071) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3317 | Odell Perkins, as Next Friend of Cam'ron Moore, a minor (231721) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3318 | Pat Money (230079) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3319 | Pauline Smith, as Next Friend of Darius Smith, a minor (230324) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3320 | Percy Mathews Jr., as Representative of the Estate of Percy Mathews, deceas... | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3321 | Pernelia Tabor, as Next Friend of Cameron Murphy, a minor (230103) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3322 | Pricilla Vaxter, as Next Friend of Tavaris Vaxter, a minor (230433) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3323 | Priscilla Vaxter, as Next Friend of DeAngelo Vaxter, a minor (230430) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3324 | Qiana Ewens, as Next Friend of Leah Sanders, a minor (230290) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3325 | Qiana Ewens, as Next Friend of Quie Sander, a minor (230293) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3326 | Richard Money (230080) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3327 | Rickey Triplett (230422) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3328 | Robert Marcel (231731) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3329 | Roderick Hale (231726) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3330 | Samuel Watson (230453) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3331 | Steven Simmons (230313) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3332 | Tanika Woods (230495) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3333 | Tanisha Preston, as Next Friend of Kerriyonah Preston, a minor (230197) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3334 | Tericka Mingo, as Next Friend of Jade Mingo, a minor (230072) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3335 | Theresa Young (230507) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3336 | Thomas Taylor (230397) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3337 | Tiffany Robinson (230272) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3338 | Timmy Norah (230131) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3339 | Tommette Edwards, as Next Friend of Keymonte Phillips, a minor (230180) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3340 | Tonia Smith, as Next Friend of Christien Smith, a minor (230323) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3341 | veRhonda Tims (230419) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3342 | Vernetta Robinson (230273) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3343 | William Seal (230306) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3344 | William Seal, as Next Friend of Kadie Williams, a minor (230468) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3345 | William Seal, as Next Friend of Addyson Seal, a minor (230301) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3346 | William Seal, as Next Friend of Brayden Seal, a minor (230304) | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 |
| 3347 | Alan Wolfe, as Next Friend of Seth Wolfe, a minor (237277) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3348 | Altus Causey (234072) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3349 | Andre Powell (237288) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3350 | Angela Washington (237342) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3351 | Bianca Nguyen (237340) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3352 | Bryan Williams (233297) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3353 | Carol Becnel (233240) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3354 | Chantel Carter (237348) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3355 | Charles Smith (233291) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3356 | Cheri Smith (237259) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3357 | Christopher Bermond (237238) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3358 | Connie Hawkins (235517) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3359 | Connie Hawkins, as Next Friend of Sethan Hawkins, a minor (233267) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3360 | Courtney Scherfler (237252) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3361 | Courtney Scherfler, as Next Friend of Serenity Merchant, a minor (237253) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3362 | Darrel Gonzales (233265) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3363 | Darrell Woods (233301) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |
| 3364 | Darris Moore, as Next Friend of Anita Moore, a minor (237303) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach | 09-4695 |

| | A | B | C |
|---|---|---|---|
| 3365 | Della Mosley (234518) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3366 | Delisha Lee (234513) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3367 | Delisha Lee, as Next Friend of Darvell Cook, a minor (233262) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3368 | Delorse Smith (233292) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3369 | Dewey Riley (237220) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3370 | Diane Blaise, as Next Friend of Tavean Thomas, a minor (233293) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3371 | Dorothy Mitchell (233282) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3372 | Dwanda Jones (233276) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3373 | Dwanda Jones, as Next Friend of Alexis Jones, a minor (233272) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3374 | Dwanda Jones, as Next Friend of Amya Jones, a minor (233273) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3375 | Dwanda Jones, as Next Friend of DeVontae Jones, a minor (233275) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3376 | Dwanda Jones, as Next Friend of Dwanda Jones, a minor (233274) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3377 | Edward Chambers (233810) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3378 | Erica Allen, as Next Friend of Darrick Kelly, a minor (233056) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3379 | Erica Allen, as Next Friend of Isaiah Allen, a minor (233057) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3380 | Erica Huber, as Next Friend of Christian Huber, a minor (237267) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3381 | Ernest Robinson (233289) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3382 | Flora Damond (235330) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3383 | Forrest McCard (233280) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3384 | Frances Cadwell, as Next Friend of Kaiden Freil, a minor (237351) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3385 | Frances Cadwell, as Next Friend of Victoria Fretl, a minor (237353) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3386 | Genevieve Dardy (237188) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3387 | George Williams (237283) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3388 | Harry Butler (233255) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3389 | Henry Harris (233266) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3390 | Henry Tops (237346) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3391 | Jabrika Mosely (233284) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3392 | Jabrika Mosely, as Next Friend of Alex Mosely, a minor (233283) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3393 | Jamell Butler (234530) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3394 | James Riley (237218) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3395 | James Riley (237358) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3396 | Jason Bilbo (237304) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3397 | Jeleesha Hampton, as Next Friend of Cheyenne Hampton, a minor (237262) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3398 | Jeleesha Hampton, as Next Friend of Oscarlee Hampton, a minor (237320) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3399 | Jessica Riley (237198) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3400 | Joseph Wilkerson (233060) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3401 | Julius Banks (233239) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3402 | Kelly McCard, as Next Friend of Damien McCard, a minor (233277) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3403 | Kelly McCard, as Next Friend of Derrick McCard, a minor (233278) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3404 | Kendall Smith, as Next Friend of Kendall Smith, a minor (234532) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3405 | Kendell Cagler (237296) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3406 | Kevin Wilkerson (233296) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3407 | Kristy Patrick, as Next Friend of Sirius Norman, a minor (237189) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3408 | Lafayette Brown (234509) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3409 | Larry Perryman (235863) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3410 | Larry Rowan (233290) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3411 | Laura Watson (233294) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3412 | Lenora Darman, as Next Friend of Alesha Tillman, a minor (237301) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3413 | Leo Williams (233298) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3414 | Leslie Bienemy (233244) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3415 | Leslie Bienemy, as Next Friend of Ha'Saun Clark, a minor (233257) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3416 | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor (233043) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3417 | Lorraine James (233788) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3418 | Lyonel Hill (233271) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3419 | Lyonel Hill, as Next Friend of Alyonna Hill, a minor (233269) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3420 | Lyonel Hill, as Next Friend of Ashlyn Hill a minor (233270) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3421 | Marcus Taylor (234534) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3422 | Mary Benfatti (233242) | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |

| | A | B | C |
|---|---|---|---|
| 3423 | Melissa Nedd (233287) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3424 | Melissa Nedd, as Next Friend of Alayijah Nedd, a minor (233286) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3425 | Melissa Nedd, as Next Friend of Alyssa Mitchell, a minor (233281) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3426 | Melissa Nedd, as Next Friend of Ernest Alexander, a minor (233238) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3427 | Melvin Smith (234522) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3428 | Mervin Wiltz (233795) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3429 | Micah Joseph (237341) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3430 | Michael Heiner (237354) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3431 | Michael Olsen (237258) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3432 | Michael Roussel (234521) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3433 | Michelle Oakes (237352) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3434 | Micchi Sumling, as Next Friend of Trenton Gary, a minor (237236) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3435 | Micchi Sumling, as Next Friend of Coren Sumling, a minor (237235) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3436 | Nathalie Shaw (233792) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3437 | Nelia White, as Next Friend of Brandon White, a minor (233295) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3438 | Nicholas Williams (233299) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3439 | Odell Perkins (234520) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3440 | Pauletta Graham (233258) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3441 | Robert Becnel (233241) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3442 | Robert Vionsley (237051) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3443 | Robert Vionsley, as Next Friend of Nydiel Lewis, a minor (237053) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3444 | Robert Vionsley, as Next Friend of Roberta Lewis, a minor (237054) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3445 | Robin Washington (233793) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3446 | Ronald Williams (233300) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3447 | Sandra Heggins (237293) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3448 | Schoen Favorite (234512) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3449 | Sethan Hawkins (233268) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3450 | Shannon Brown (234510) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3451 | Sheila Scott, as Next Friend of Christian Butler, a minor (233254) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3452 | Stephen Ratcliff (235334) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3453 | Steven Sandrock (237222) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3454 | Sylvia Copelin (233784) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3455 | Tacuma Burt (237206) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3456 | Tavaria Campbell (233256) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3457 | Terquarin Lewis (237052) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3458 | Terrica Brown (237245) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3459 | Tira Nunnally, as Next Friend of Prater Tyrielle, a minor (237241) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3460 | Tommette Edwards, as Next Friend of Kaniyla Phillips, a minor (237249) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3461 | Trimeaka Lee (233789) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3462 | Tyrell Mingo (237344) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3463 | Vernetra Pratt (237297) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3464 | Vernetra Pratt, as Next Friend of Jeremy Pratt, a minor (237298) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3465 | Willie Gordon (233786) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3466 | Wujulynnn Clark (233259) | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. | vs. Gulf Stream Coach 09-4695 |
| 3467 | Amy Cooper (215530) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3468 | Andmika Lewis (215746) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3469 | Angela Bell (215412) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3470 | Angela Cooper (215531) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3471 | Aranna McGill (215794) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3472 | Bernice Greenidge (215629) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3473 | Betty Bell (215413) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3474 | Betty Young (216111) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3475 | Billy Causey (215509) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3476 | Bobby Cooper (215532) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3477 | Brian Williams (216081) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3478 | Calvin Bell (215414) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3479 | Calvin Greenidge (215630) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |
| 3480 | Casey Bell (215415) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Jr.09-4696 |