| | A | B | C |
|---|---|---|---|
| 3481 | Cherie Taylor (215116) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3482 | Cherie Taylor, as Next Friend of Marrissa Harris, a minor (214427) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3483 | Cherlyn Rogers (215945) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3484 | Cheryl Greenidge (215631) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3485 | Christopher Montgomery (214168) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3486 | Claire Tuepker (215187) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3487 | Con Ngo (215843) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3488 | Cong Tran (215146) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3489 | Conrad Gale (214579) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3490 | Danh Vu, as Next Friend of Angelina Le, a minor (214357) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3491 | Dejone Rogers (215946) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3492 | Demoine Gros (215639) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3493 | Denise Francois, as Next Friend of Denisha Francois, a minor (215598) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3494 | Dewitt Bell (215416) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3495 | Dietrich McGill, as Next Friend of Se'osha Jenkins, a minor (216128) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3496 | Dietrich McGill (215796) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3497 | Dietrich McGill, as Next Friend of Demond McGill, a minor (215798) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3498 | Dietrich McGill, as Next Friend of Dionna McGill, a minor (215800) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3499 | Dietrich McGill, as Next Friend of Keldrick Jenkins, a minor (215688) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3500 | Dionne Jackson (214404) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3501 | Dionne Jackson, as Next Friend of Deionya Jackson, a minor (214403) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3502 | Dionne Jackson, as Next Friend of Jasmine Jackson, a minor (214405) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3503 | Dionne Jackson, as Next Friend of Kirk Jackson, a minor (214406) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3504 | Dionne Jackson, as Next Friend of Larry Jackson, a minor (214407) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3505 | Domonic Nash (215837) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3506 | Donald Hartfield (215657) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3507 | Donald Hartfield, as Next Friend of Ashton Hartfield, a minor (215656) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3508 | Donald Hartfield, as Next Friend of Donald Hartfield, a minor (215655) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3509 | Donald Taylor (216021) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3510 | Donette Cuevas, as Next Friend of Rayeen Cuevas, a minor (214594) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3511 | Donette Cuevas, as Next Friend of Skylar Cuevas, a minor (214595) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3512 | Dorothy Ladner, as Next Friend of Brenna Beech, a minor (214774) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3513 | Dorothy Taylor, as Next Friend of Raven Taylor, a minor (215120) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3514 | Dottie Young (216112) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3515 | Du Nguyen (214100) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3516 | Elaine Thompson (216031) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3517 | Elmer Fleming (214562) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3518 | Emma Raine (215907) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3519 | Emma Smith (215971) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3520 | Erica Bell (215417) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3521 | Ether Banks (214756) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3522 | Fabian Celestine (215512) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3523 | Felisha Ratliff (215917) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3524 | Felisha Ratliff, as Next Friend of Ajai Bell, a minor (215411) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3525 | Felisha Ratliff, as Next Friend of Miracle Ratliff, a minor (215919) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3526 | Gary Bean (214777) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3527 | Gary Catalano (215503) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3528 | Gayle Hill (215665) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3529 | Gloria Bell (215418) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3530 | Gwen Fleming (214563) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3531 | Gwen Fleming, as Next Friend of Brent Fleming, a minor (214561) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3532 | Gwyn Howard (215673) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3533 | Hai Tran (215149) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3534 | Hai Vu (215213) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3535 | Hai Vu, as Next Friend of Kelly Tu, a minor (215186) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3536 | Hau Vo (215366) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3537 | Huei-Mei Lin (214280) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |
| 3538 | Huong Bui (214825) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Inc09-4696 |

| | A | B | C |
|---|---|---|---|
| 3539 | Irma Greenidge (215632) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3540 | Jamal Bell (215419) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3541 | James Cooper (215633) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3542 | James Raine (215908) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3543 | James Raine, as Next Friend of Jarico Raine, a minor (215909) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3544 | Jennie Young (216115) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3545 | Jennie Young, as Next Friend of Keishell Young, a minor (216117) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3546 | Jennie Young, as Next Friend of Kenneth Young, a minor (216118) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3547 | Jeremy Patterson (214906) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3548 | Jesse Butler (215483) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3549 | Joann Willson, as Next Friend of Mynika Romanos, a minor (215007) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3550 | Joe Greenidge (215633) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3551 | John Tuepker (215188) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3552 | Jonathan Vittur (215203) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3553 | Joseph Cooper (215534) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3554 | Joseph Vittur (215202) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3555 | Joseph Vittur, as Next Friend of Angel Vittur, a minor (215201) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3556 | Justin Nixon (215861) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3557 | Kameisha Wallace (215229) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3558 | Keisha Banks (214757) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3559 | Keisha Banks, as Next Friend of Jamal Banks, a minor (214701) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3560 | Keisha Banks, as Next Friend of Keshawn Banks, a minor (214758) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3561 | Keisha Banks, as Next Friend of Keshine Banks, a minor (214759) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3562 | Keiva Breaud (214797) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3563 | Keiva Breaud, as Next Friend of Keraia Breaud, a minor (214798) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3564 | Keiva Breaud, as Next Friend of Lucius Breaud, a minor (214799) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3565 | Keiva Breaud, as Next Friend of Michael Breaud, a minor (214800) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3566 | Kelly Young, as Next Friend of Fredinand Young, a minor (216113) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3567 | Kent Ruhr (215013) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3568 | Kim Bell (215423) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3569 | Kimberly Young (216119) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3570 | Kimberly Young (216120) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3571 | Kimberly Young, as Next Friend of Alajah Young, a minor (216109) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3572 | Kimberly Young, as Next Friend of Caiyah Snyder, a minor (215990) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3573 | Kimberly Young, as Next Friend of Kimbrea Young, a minor (216121) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3574 | Kimberly Young, as Next Friend of LeAndre Booth, a minor (215438) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3575 | Kirby Gowland (214502) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3576 | Lamone Tolliver (216035) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3577 | Larra Byrd (214837) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3578 | Larra Byrd, as Next Friend of Allie Byrd, a minor (214835) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3579 | Larra Byrd, as Next Friend of Jackson Byrd, a minor (214836) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3580 | La Trece Owens (214894) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3581 | Latrece Owens, as Next Friend of Nakiya Owens, a minor (214895) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3582 | Latrece Owens, as Next Friend of Samiya Owens, a minor (214896) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3583 | Ledell Robinson (214987) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3584 | Leonard Gullage (215642) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3585 | Leonisa Davis (215553) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3586 | Leroy Booth (215439) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3587 | Lester Vaultz, as Next Friend of Inika Vaultz, a minor (216055) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3588 | Lester Vaultz, as Next Friend of Lester Vaultz, a minor (216056) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3589 | Lexi Byrd (214838) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3590 | Loan Ha (214523) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3591 | Lois McNair (215811) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3592 | Louis Bell (215424) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3593 | Lucious Ratliff (215918) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3594 | Lucy Mitt, as Next Friend of Raven Washington, a minor (215245) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3595 | Marie Cooper (215535) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |
| 3596 | Markell Dunn (215577) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, Ir09-4696 |

| | A | B | C |
|---|---|---|---|
| 3597 | Mary Stovall (216003) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3598 | Michael Lewis (215747) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3599 | Milton Banks (214760) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3600 | Minnie Marshall, as Next Friend of Keesha Montgomery, a minor (214169) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3601 | Monique Cooper (214675) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3602 | Monique Cooper, as Next Friend of Deonte' Cooper, a minor (214674) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3603 | Monique Gauthier (215601) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3604 | Monique Gauthier, as Next Friend of Tyrin Gauthier, a minor (215602) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3605 | Monique Gauthier, as Next Friend of Tyrone Gauthier, a minor (215603) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3606 | Mya Cooper (215636) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3607 | Myron Rogers (215947) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3608 | Nachela Moll (215829) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3609 | Nancy Coon (214672) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3610 | Nancy Cooper (215537) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3611 | Nolan Young (216122) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3612 | Nolan Young (216123) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3613 | Norris Hill (215666) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3614 | Nyra Bell (215426) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3615 | Nyra Cooper (215538) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3616 | Patrick Hartman (215344) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3617 | Pauline Ruhr (215014) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3618 | Pearly Greenidge (215634) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3619 | Rashad Bell (215427) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3620 | Rashad Cooper (215539) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3621 | Raymond Kinkaid (214332) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3622 | Regina Cooper (215540) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3623 | Renada Simmons (215965) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3624 | Renada Simmons, as Next Friend of Jakalla Simmons, a minor (215961) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3625 | Renada Simmons, as Next Friend of Janyah Simmons, a minor (215962) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3626 | Richard Olsen (214890) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3627 | Robert Hartman (215345) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3628 | Robert Greenidge (215635) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3629 | Robert Thomas (215131) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3630 | Robinson Vo (215207) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3631 | Romona Fleming (215588) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3632 | Romona Lewis (215750) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3633 | Romona Lewis, as Next Friend of Miya Lewis, a minor (215749) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3634 | Rosalee Strickland (216011) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3635 | Rosalee Strickland, as Next Friend of Devin Strickland, a minor (216008) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3636 | Rosalee Strickland, as Next Friend of Dontrell Strickland, a minor (216009) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3637 | Rosemary Robinson (214990) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3638 | Rosie Greenidge (215636) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3639 | Sandra Kinkaid (214333) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3640 | Sandra Sumlin (216017) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3641 | Sandra Sumlin, as Next Friend of DeAnte Sumlin, a minor (216016) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3642 | Sem Truong (215184) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3643 | Shannon Octave (215873) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3644 | Shantell Octave (215874) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3645 | Shantell Octave, as Next Friend of Shannon Octave, a minor (215872) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3646 | Shantell Octave, as Next Friend of Shayler Octave, a minor (215875) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3647 | Shawn Thomas, as Next Friend of Irvin Thomas, a minor (215330) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3648 | Shirley Cooper (215541) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3649 | Shirley Hockett (214364) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3650 | Silanka Smith (215883) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3651 | Stephanie McGill (215803) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3652 | Stephanie McGill, as Next Friend of Melodie McGill, a minor (215800) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3653 | Stephanie McGill, as Next Friend of Tyler McGill, a minor (215806) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |
| 3654 | Susan Patterson (214907) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. | vs. Gulf Stream Coach, In09-4696 |

| A | B | C |
|---|---|---|
| 3655 | Susan Pittman, as Next Friend of Juliet Flanagan, a minor (214560) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3656 | Tam Ho (214470) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3657 | Tammy Gullage (215644) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3658 | Tammy Gullage, as Next Friend of Anastasia Gullage, a minor (215640) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3659 | Tammy Gullage, as Next Friend of Laren Gullage, a minor (215641) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3660 | Tammy Gullage, as Next Friend of Leonard Gullage, a minor (215643) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3661 | Thanh Nguyen (214059) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3662 | Thanh Nguyen (214060) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3663 | Thelma Butler (215484) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3664 | Thristian Lewis (215751) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3665 | Tiareion Joseph (214315) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3666 | Tiep Trinh (215365) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3667 | Timothy Moll (215830) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3668 | Tinatai Ngo (214084) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3669 | Tonytai Ngo (214085) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3670 | Toyelle Rickson (215938) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3671 | Trang Nguyen, as Next Friend of Kella Nguyen, a minor (214128) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3672 | Trudy Lewis, as Next Friend of Mikalya Lewis, a minor (215748) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3673 | Tung Dang (214606) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3674 | Tung Dang, as Next Friend of Andrew Dang, a minor (214600) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3675 | Tung Dang, as Next Friend of Brandon Dang, a minor (214601) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3676 | Tung Dang, as Next Friend of Julie Dang, a minor (214602) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3677 | Tung Vu (215218) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3678 | Tuyet Mai Tran (215363) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3679 | Tyra Lee, as Next Friend of Tyraneka Williams, a minor (215274) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3680 | Wade Davis (215550) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3681 | Warren Lewis (215347) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3682 | Willie Stoval (216004) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3683 | Yashica Bell (215428) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3684 | Zeph Bell (215429) | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Ir 09-4696 |
| 3685 | Abraham Winston (212037) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3686 | Adam Walker (212098) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3687 | Albert Matthews (212397) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3688 | Alex Winter (212038) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3689 | Alexis Milton (212307) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3690 | Alexis Milton, as Next Friend of Savannah Milton, a minor (212308) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3691 | Alexis Milton, as Next Friend of Savione Milton, a minor (212309) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3692 | Alfred Marsh (212388) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3693 | Alisha Lafontaine (212451) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3694 | Amber Rowell, as Next Friend of Maron Fleming, a minor (212872) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3695 | Angelica Pierre (212177) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3696 | Angelica Pierre, as Next Friend of Gary Pierre, a minor (212178) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3697 | Angelica Pierre, as Next Friend of Jakaijah Pierre, a minor (212179) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3698 | Angelica Pierre, as Next Friend of Kendrail Pierre, a minor (212180) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3699 | Annie O'Field (212269) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3700 | Annie O'Field, as Next Friend of Raitisha O'Field, a minor (212270) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3701 | Bazelie Morales (212321) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3702 | Ben Kinsey (212428) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3703 | Bertha Celestine, as Next Friend of Brandi LeLeaux, a minor (213007) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3704 | Bertha Celestine, as Next Friend of Matthew LeLeaux, a minor (213008) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3705 | Bertha Coleman (212814) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3706 | Betty Adams (212718) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3707 | Billy Wilkinson (212607) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3708 | Bobby Reddix (212194) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3709 | Brittany Lewis (212355) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3710 | Bruce Walker (212099) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3711 | Candace Winters (212053) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |
| 3712 | Candica Winter (212041) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream C 09-4697 |

| | A | B | C |
|---|---|---|---|
| 3713 | Carol Shelby (212130) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3714 | Carol Wilkinson (212602) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3715 | Carol Allen (212623) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3716 | Carolyn Allen, as Next Friend of Alex Allen, a minor (212625) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3717 | Carolyn Allen, as Next Friend of Ashlynn Allen, a minor (212626) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3718 | Carolyn Allen, as Next Friend of Austin Allen, a minor (212624) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3719 | Carrie Batiste (212731) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3720 | Carrie Batiste, as Next Friend of Ronesha Batiste, a minor (212734) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3721 | Charles Pitts (212183) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3722 | Charlotte Carver, as Next Friend of Robert Mitchell, a minor (212316) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3723 | Christle Lafontaine, as Next Friend of Kross Lafontaine, a minor (212453) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3724 | Clarence Jones (212421) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3725 | Cleveland Lumar (213036) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3726 | Colby Walker (212100) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3727 | Corey Coleman (212815) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3728 | Daniel Delaughter (212835) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3729 | Danny King (212426) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3730 | Daphine Johnson (212945) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3731 | Daphine Perkins, as Next Friend of Sasynn Perkins, a minor (212533) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3732 | Daphne Johnson, as Next Friend of Damone Lewis, a minor (213014) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3733 | Delores Lewis (213016) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3734 | Demond Washington (212000) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3735 | Derick Winter (212042) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3736 | Desmarie Lockett (212374) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3737 | Desmarie Lockett, as Next Friend of Datrell Lockett, a minor (212373) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3738 | Dewayne Walker (212101) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3739 | Diane Peters (200860) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3740 | Doncella White, as Next Friend of Cory White, a minor (212012) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3741 | Doncella White, as Next Friend of Mia White, a minor (212014) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3742 | Doncella White, as Next Friend of Ronald Selders, a minor (212126) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3743 | Donna Lumar (213037) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3744 | Dwayne Lockett (212375) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3745 | Dwayne Lockette (212376) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3746 | Eather Shelby (212131) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3747 | Edna Barbarin (212726) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3748 | Ellis Collins (212817) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3749 | Ernest Bradley (212750) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3750 | Fridella Jones (212955) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3751 | Forest Taylor (212593) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3752 | Gelenesia Jones (212956) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3753 | Generia Jones (212957) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3754 | George Wilner (212026) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3755 | Glenda Simpson (212145) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3756 | Greg Winter (212046) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3757 | Geralyn Brule (212774) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3756 | Geralyn Brule', as Next Friend of Tobias Brule', a minor (212775) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3757 | Geralyn Brule', as Next Friend of Tyran Brule, a minor (212716) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3758 | Germaine Miller (213056) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3759 | Glenda Simpson (212145) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3760 | Greg Winter (212046) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3761 | Hai Tran (212075) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3762 | Hugh Fouquet (212877) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3763 | Ivy Lewis (212357) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3764 | Jackie Winter (212043) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3765 | James Ferrill (212866) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3766 | James Ferrill, as Next Friend of Haven Ferrill, a minor (212863) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3767 | James Ferrill, as Next Friend of Reesee Dougherty, a minor (212867) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3768 | Janet Mitchell (213063) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3769 | Jasmine Winter (212044) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |
| 3770 | Jasper Bright, as Next Friend of Jada Bright, a minor (212762) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream | C:09-4697 |

| | A | B | C |
|---|---|---|---|
| 3771 | Jeffery Johnson (212416) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3772 | Jeleltea Celestine (212790) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3773 | Jennifer Goodman (212887) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3774 | Jessica Jackson (212936) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3775 | Jessica Jackson, as Next Friend of D'Kyrt Jackson, a minor (212932) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3776 | Jessica Jackson, as Next Friend of Destiny Brown, a minor (212771) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3777 | Jessica Perkins (200856) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3778 | Jocelyn Jack (212928) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3779 | Jocelyn Jack, as Next Friend of Jaylin Jones, a minor (212959) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3780 | Jocelyn Jack, as Next Friend of Jazmyne Jones, a minor (212960) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3781 | Johnny Leon (212352) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3782 | Joseph Breaux (212759) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3783 | Joseph Lewis (213017) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3784 | Josephine Johnson (212948) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3785 | Juanita Savage, as Next Friend of Shada Celestine, a minor (212795) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3786 | Judith Schaeffer (212115) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3787 | Junita Savage, as Next Friend of Jerry Celestine, a minor (212791) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3788 | Junita Savage, as Next Friend of Leonard Celestine, a minor (212794) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3789 | Junita Savage, as Next Friend of Tiffany Celestine, a minor (212796) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3790 | Kathyleen Pitts, as Next Friend of Kanisha Pitts, a minor (212185) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3791 | Kendrick Winter (212045) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3792 | Keva Richard (212205) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3793 | Keva Winter (212047) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3794 | Khayla Brown (212627) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3795 | Khayla Brown, as Next Friend of Jabrandon Brown, a minor (212629) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3796 | Khayla Brown, as Next Friend of Jeffrey Brown, a minor (212628) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3797 | Khayla Brown, as Next Friend of Johan Tucker, a minor (212630) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3798 | Kizzy Batiste (212732) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3799 | Kizzy Williams, as Next Friend of Ke'Antaye Joseph, a minor (212965) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3800 | Kon Richard (212207) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3801 | La'Ron Louis (213030) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3802 | Labarrin Lewis (213018) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3803 | Lachristia Lewis (213019) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3804 | Lacy Walker (212102) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3805 | Laddial Batiste (212733) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3806 | Laneka Lewis (213021) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3807 | Latoya Julien (212966) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3808 | LaToya Louis (213031) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3809 | Lavon  Smith (212678) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3810 | Lawrence Schaeffer (212116) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3811 | Leonard Celestine (212793) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3812 | Leroy Coleman (212816) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3813 | Leslie Thompson (202322) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3814 | Lillian Pierce (212176) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3815 | Lindi Delaughter, as Next Friend of Daniel Delaughter, a minor (212833) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3816 | Lisa Lavigne (212430) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3817 | Lisa Mitchell, as Next Friend of Ivy Mitchell, a minor (213060) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3818 | Lisa Winter (212048) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3819 | Lloyd Griffin (212891) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3820 | Loan Tran (212079) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3821 | Loan Tran, as Next Friend of Hieu Tran, a minor (212076) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3822 | Loan Tran, as Next Friend of Jonathan Tran, a minor (212077) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3823 | Loan Tran, as Next Friend of Kim Tran, a minor (212078) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3824 | Lyndell Julien (212967) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3825 | Lynell Jackson (212941) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3826 | Lynell Jackson, as Next Friend of Stevan'te Hampton, a minor (212907) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3827 | Maldanno Thompson (202323) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |
| 3828 | Margaret Marshall (212387) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C/09-4697 |

| | A | B | C |
|---|---|---|---|
| 3829 | Mark Johnson (212350) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3830 | Markeisha Songy, as Next Friend of Camrin Songy, a minor (212154) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3831 | Markeisha Songy, as Next Friend of Tyrin Reeves, a minor (212196) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3832 | Marsha Collins (212818) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3833 | Mary Ladner (212987) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3834 | Mary Smith (212152) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3835 | Mattie Breaux (212760) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3836 | Melody Bourgeois (212565) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3837 | Michael Bourgeois (212747) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3838 | Monique Mitchell (212314) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3839 | Monique Mitchell, as Next Friend of Manaja Washington, a minor (212002) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3840 | Monique Mitchell, as Next Friend of Mekhi Mitchell, a minor (212312) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3841 | Monique Mitchell, as Next Friend of Mokaeja Mitchell, a minor (212313) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3842 | Nadine Washington (212004) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3843 | Nedra Johnson (212951) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3844 | Nedra Johnson, as Next Friend of Destiny Johnson, a minor (212946) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3845 | Nghe Pham (212172) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3846 | Nhac Le (213003) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3847 | Nicholas Johnson (212404) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3848 | Nora Roche (212216) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3849 | Parent / Guardian of  Brandon Winter , as Next Friend of Brandon Winter , a min | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3850 | Parent / Guardian of  Brandy Winter , as Next Friend of Brandy Winter , a minor | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3851 | Patrick Johnson (212952) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3852 | Patrick Julien (212968) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3853 | Phyllis Johnson (212406) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3854 | Quaneisha Lewis (213022) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3855 | Rasheda Julien (212969) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3856 | Ray Breaux (212761) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3857 | Raymond Breaux, as Representative of the Estate of Hazel Breaux, deceased | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3858 | Raymond Fiffie (212868) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3859 | Rebecca King (212427) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3860 | Rebecca King, as Next Friend of Chandler King, a minor (212425) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3861 | Rebecca McGlothin (212300) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3862 | Reginald Dewey (212839) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3863 | Rhonda Hamilton (212905) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3864 | Rita May (201105) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3865 | Rita May, as Next Friend of Jamarra  May, a minor (201104) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3866 | Rita May, as Next Friend of Zytrus  May, a minor (201106) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3867 | Robert Benitez (212736) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3868 | Robert Lee (212806) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3869 | Ron Johnson (212954) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3870 | Ronald Winter (212049) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3871 | Ronetta Jones (212961) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3872 | Ronnie Byrd (212781) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3873 | Rosa Walker (212103) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3874 | Roushel Pitts (212187) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3875 | Rosetta Lewis (213024) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3876 | Rosetta Lewis, as Next Friend of Awan Lewis, a minor (213013) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3877 | Rosetta Lewis, as Next Friend of Da'Sha Lewis, a minor (213015) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3878 | Rosetta Lewis, as Next Friend of Roland Lewis, a minor (213028) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3879 | Ruby Moore (212555) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3880 | Sandra Lewis (212360) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3881 | Sandra Lewis, as Next Friend of Christian Lewis, a minor (212354) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3882 | Seritha Mitchell, as Next Friend of Jakiryn Mitchell, a minor (213061) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3883 | Shandralette Johnson (212407) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3884 | Sharon Julien (212970) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3885 | Sharon Winter (212050) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |
| 3886 | Shawanda Winters (212054) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C 09-4697 |

| A | B | C |
|---|---|---|
| 3887 | Sherri Metzger, as Next Friend of Shelby Lynn Metzger, a minor (212535) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3888 | Shirley Beverly (212738) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3889 | Shirley Lumar (213038) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3890 | Shonda Branger, as Next Friend of Blaine Reynolds, a minor (212200) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3891 | Shonda Branger, as Next Friend of Caitlin Reynolds, a minor (212201) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3892 | Stacey Winter (212051) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3893 | Steve Perkins (200857) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3894 | Steve Robinson (212215) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3895 | Susan Dougherty (212841) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3896 | Sylvia Reddix (212195) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3897 | Taylor Lewis (213026) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3898 | Tazya Bailey (212723) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3899 | Ten Pierce, as Next Friend of Nevaeh Dewey, a minor (212838) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3900 | Terrell Moran (212325) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3901 | Theresa Johnson (212410) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3902 | Theresa Johnson, as Next Friend of Tamara Johnson, a minor (212409) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3903 | Thomas Batiste (212735) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3904 | Tiffany Walker (212104) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3905 | Tommie Crawford (212825) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3906 | Tonya Winter (212052) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3907 | Treshaun Farnell, as Next Friend of Jayce Farnell, a minor (212856) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3908 | Treshell Lewis, as Next Friend of Lakeedra Lewis, a minor (213020) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3909 | Tyler Lewis (213027) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3910 | Tyrone Johnson (212412) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3911 | Wahida Walker (212105) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3912 | Wallace O'Field (212271) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3913 | Wanda Perkins (200859) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3914 | Wanda Walker (212106) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3915 | Wendy Dufrene, as Next Friend of Allison Simoke, a minor (212137) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3916 | William Bilbo, as Next Friend of Blakeley Cain, a minor (212666) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3917 | William Sr. Bilbo, as Next Friend of Broden Bilbo, a minor (212665) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3918 | Yvette Jack (212931) | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. | vs. Gulf Stream C09-4697 |
| 3919 | Alexander Bolden (214785) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3920 | Allen Johnson (214307) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3921 | Alvin Girod (214490) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3922 | Alvin Girod, as Next Friend of Anian Girod, a minor (214491) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3923 | Andrea Gregory (213999) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3924 | Anna Williams (215285) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3925 | Anna Hudson (214374) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3926 | Annie Wilson (213294) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3927 | Anthony Shepherd (215040) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3928 | April Washington (213255) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3929 | Ashante Isaac (214400) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3930 | Ashante Isaac, as Next Friend of Tyran Gordon, a minor (214499) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3931 | Ashante Isaac, as Next Friend of Tyrell Gordon, a minor (214500) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3932 | Ashley Shepherd (215041) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3933 | Bernice Colin (214655) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3934 | Blaine Pierre (214935) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3935 | Bobby Calloway (214839) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3936 | Brett Hill (213351) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3937 | Carey Martin (213554) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3938 | Carey Martin, as Next Friend of Cody Martin, a minor (213556) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3939 | Carey Martin, as Next Friend of Keri Martin, a minor (213555) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3940 | Carolynn Corkern (213929) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3941 | Carrie Batiste, as Next Friend of Rontreil Turner, a minor (213241) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3942 | Chanel Lewis (214274) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3943 | Cheryl Colin (214657) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3944 | Colleen Pierre, as Next Friend of Nijea Young, a minor (215307) | Seritha Mitchell, as Next Friend of Ke'naryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |

| A | B | C |
|---|---|---|
| 3945 | Connie Young (213296) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3946 | Craig Hall (214525) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3947 | Cynthia Washington (215241) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3948 | Dakota Cowden (214678) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3949 | Dana Stipe (215101) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3950 | Daniel Gregory (213998) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3951 | Daniel Peterson (213872) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3952 | Darlene Robinson (213163) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3953 | Darrlyn Griffith (214509) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3954 | Deborah Dallon (214599) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3955 | Delilah Hudson (214375) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3956 | Delores Beard, as Next Friend of Toarean Cousin, a minor (213529) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3957 | Derrick Johnson (214311) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3958 | Derrick Lewis (214275) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3959 | Dexter Young (213297) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3960 | Dianna Williams (213285) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3961 | Dominque Acker (213634) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3962 | Donna Washington (215247) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3963 | Dorothy Ladner-Beech (213464) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3964 | Dorothy Ladner-Beech, as Next Friend of Brooklyn Beech, a minor (213465) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3965 | Dorothy Simoneaux (215069) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3966 | Dorothy Simoneaux, as Next Friend of Clifaneka Simoneaux, a minor (215068) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3967 | Dorothy Simoneaux, as Next Friend of Taziria Simoneaux, a minor (215070) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3968 | Dorothy Taylor (215119) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3969 | Dorothy Taylor, as Next Friend of Christopher Taylor, a minor (215118) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3970 | Dorothy Taylor, as Next Friend of Daniel Taylor, a minor (215117) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3971 | Dorothy Washington (213256) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3972 | Earl Robinson (213164) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3973 | Earnest Herbert (214457) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3974 | Edward Herbert (214458) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3975 | Elisha Allen (214714) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3976 | Elizabeth Knox (213799) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3977 | Elizabeth Knox, as Next Friend of Majohnny Green, a minor (213856) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3978 | Elvin Green (214504) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3979 | Eric Williams (213286) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3980 | Erica Stipe (213203) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3981 | Erica Stipe, as Next Friend of Kandall Williams, a minor (213293) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3982 | Erica Stipe, as Next Friend of Kemon Williams, a minor (213288) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3983 | Erica Stipe, as Next Friend of Kenyell Williams, a minor (213289) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3984 | Eva Washington (215248) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3985 | Evamae Bolden (214786) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3986 | Farrell Pichon (213723) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3987 | Farrell Pichon, as Next Friend of Amir Pichon, a minor (213724) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3988 | Flora Cowden (214679) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3989 | Gail Colin, as Representative of the Estate of Calvin Colin, deceased (214656) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3990 | Gaynell Williams (215267) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3991 | Gregory Spears (213441) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3992 | Gregory Wilfred (213283) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3993 | Harry Stipe (215098) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3994 | Inokia Salter, as Next Friend of Caitlyn McDavell, a minor (213315) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3995 | Isame Faciene (215528) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3996 | Jahavin Williams (215268) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3997 | Jahavin Williams, as Next Friend of Janade Williams, a minor (215269) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3998 | James Cowden (214681) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 3999 | James Harvey (214441) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4000 | James Lumar (214293) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4001 | James Walker (215228) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4002 | Jane Landry (213442) | Seritha Mitchell, as Next Friend of Kehiaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |

| | A | B | C |
|---|---|---|---|
| 4003 | Jane Landry, as Next Friend of Wayne Cosimano, a minor (213443) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4004 | Jared Harrison (213557) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4005 | Jermaine Lockett, as Next Friend of Jyi Zeno, a minor (215313) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4006 | Jermaine Lockett, as Next Friend of Jyra Lockett, a minor (214288) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4007 | Jessie Jackson (214401) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4008 | Jocelyn Griffith (214510) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4009 | Joe Hudson (214376) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4010 | Johnny Moll (214167) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4011 | Joseph Stockman (213204) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4012 | Joyce Pierce (213151) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4013 | Judy Young (213299) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4014 | Julie Green, as Next Friend of Juwan Green, a minor (214505) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4015 | Julie Stipe (215099) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4016 | Junita Savage (213174) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4017 | Kathy Brock (214806) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4018 | Kathy Brock, as Next Friend of Katelyn Brock, a minor (214805) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4019 | Kathy Hudson (214377) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4020 | Keisha Summers (215111) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4021 | Keisha Summers, as Next Friend of Abdel Johnson, a minor (214306) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4022 | Keisha Summers, as Next Friend of Corey Summers, a minor (215109) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4023 | Keisha Summers, as Next Friend of DeRon Summers, a minor (215110) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4024 | Keith Shepherd, as Next Friend of Kadance Shepherd, a minor (215043) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4025 | Keith Parker (214905) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4026 | Keith Shepherd (215044) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4027 | Kelly Young (215303) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4028 | Kenneth Bolden (214787) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4029 | Kentrell Shepherd (215045) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4030 | Kevin Bailey (214751) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4031 | Keyon Washington, as Next Friend of D'Tveon Francisco, a minor (214573) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4032 | Kia Harris, as Next Friend of Jalyn Harris, a minor (214425) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4033 | Kia Harris, as Next Friend of Michael Harris, a minor (214428) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4034 | Kia Harris, as Next Friend of Nikia Harris, a minor (214429) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4035 | Kia Harris, as Next Friend of TyLyn Harris, a minor (214430) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4036 | Kizzy Williams (213290) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4037 | Kizzy Williams, as Next Friend of Eric Young, a minor (213298) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4038 | Kizzy Williams, as Next Friend of Key'Jah Williams, a minor (213287) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4039 | Kroshonda Nicholas (213101) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4040 | Larry Gabriel (214576) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4041 | Latasha Pritchett, as Next Friend of Ashlee Pritchett, a minor (213142) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4042 | Latasha Pritchett, as Next Friend of James Boyanton, a minor (213600) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4043 | Lavora Washington (215243) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4044 | Lillie Johnson (214310) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4045 | Lisa Roussell (215011) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4046 | Lonnie Borne (214791) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4047 | Loretta Lumar (214294) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4048 | Lovenia Ross (213170) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4049 | Lula Harvey (214442) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4050 | lynell Washington (215251) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4051 | Lynette Boyanton, as Next Friend of Alanna Boyanton, a minor (213498) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4052 | Lynette Boyanton, as Next Friend of Camalynn Boyanton, a minor (213599) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4053 | Lynette Boyanton, as Next Friend of James Boyanton, a minor (213600) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4054 | Lynette Boyanton, as Next Friend of Logan Boyanton, a minor (213497) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4055 | Maria Altamirano (214719) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4056 | Marie Cowden (214682) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4057 | Mark Young (213300) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4058 | Marvin Mitchell (214161) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4059 | Mary Davis (243516) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4060 | Melinda Walker (215226) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |

| | A | B | C |
|---|---|---|---|
| 4061 | Melinda Walker, as Next Friend of James Walker, a minor (215224) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4062 | Melinda Walker, as Next Friend of Jamie Walker, a minor (215225) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4063 | Melinda Walker, as Next Friend of Lacey Walker, a minor (215223) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4064 | Melinda Walker, as Next Friend of Larry Webber, a minor (215255) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4065 | Melinda Walker, as Next Friend of Melanie Dorsey, a minor (214632) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4066 | Michael Shepherd (215048) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4067 | Michael Trainor (215142) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4068 | Michelle Nguyen (213471) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4069 | Mitsa Commirie, as Next Friend of Danasha Harris, a minor (214423) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4070 | Mitsa Commirie, as Next Friend of Syan Clark, a minor (214868) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4071 | Natalie Ross, as Next Friend of Nakai Cousin, a minor (213534) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4072 | Neal Spiers, as Next Friend of Brittany Spiers, a minor (213869) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4073 | Neal Spiers, as Next Friend of Kimberly Spiers, a minor (213870) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4074 | Neal Spiers, as Next Friend of Nathan Spiers, a minor (213868) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4075 | Ngam Nguyen, as Next Friend of Tai Nguyen, a minor (213459) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4076 | Nicole Raymond, as Next Friend of Derqwon Raymond, a minor (214964) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4077 | Nolan Black (214782) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4078 | Odile Charles (214862) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4079 | Ollie Moran (213975) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4080 | Ophelia Young (213301) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4081 | Owanda Shepherd (215052) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4082 | Owanda Shepherd, as Next Friend of Latricia Shepherd, a minor (215046) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4083 | Owanda Shepherd, as Next Friend of Monique Shepherd, a minor (215050) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4084 | Parent Gabriel Cowden, as Next Friend of Gabriel Cowden, a minor (214680) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4085 | Quiana Martin (213553) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4086 | Rashawner Mosby (214175) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4087 | Raven Shepherd (215053) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4088 | Raven Shepherd, as Next Friend of Anaya Shepherd, a minor (215039) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4089 | Raven Shepherd, as Next Friend of Rayon Snyder, a minor (215054) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4090 | Raymond Washington (213258) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4091 | Rayon Stovall (213214) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4092 | Rechell Hall (214527) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4093 | Rechell Hall, as Next Friend of Craig Hall, a minor (214529) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4094 | Rechell Hall, as Next Friend of Devin Hall, a minor (214526) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4095 | Rechell Hall, as Next Friend of Zonel Hall, a minor (214528) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4096 | Reginald Robertson (214985) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4097 | Rekeita Shepherd (215055) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4098 | Renata Washington (215249) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4099 | Renata Washington, as Next Friend of Jaleel Washington, a minor (215242) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4100 | Renata Washington, as Next Friend of Jaqusha Oates, a minor (214886) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4101 | Renata Washington, as Next Friend of Leland Washington, a minor (215244) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4102 | Reyon Albert, as Next Friend of Chad Oubre, a minor (214892) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4103 | Rhonda Woods (213722) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4104 | Richard Boyanton (213495) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4105 | Ricky Stipe (215100) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4106 | Robin Kendrick, as Next Friend of Cody Price, a minor (214318) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4107 | Robin Kendrick, as Next Friend of Kayla Price, a minor (214952) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4108 | Robin Kendrick, as Next Friend of Marquis Price, a minor (214319) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4109 | Robin Raymond (214967) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4110 | Roderick Shepherd (215056) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4111 | Rolanda Young (213302) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4112 | Ron Shepherd (215057) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4113 | Ronald Colin (214658) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4114 | Ronald Young (213303) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4115 | Ronald Young, as Next Friend of Paise Young, a minor (215308) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4116 | Ronald Young, as Next Friend of Payton Young, a minor (215310) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4117 | Ronald Young, as Next Friend of Sydriel Young, a minor (215312) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4118 | Ronika Lloyd (214284) | Seritha Mitchell, as Next Friend of Keniaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |

| | A | B | C |
|---|---|---|---|
| 4119 | Rosana Hudson (214378) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4120 | Sarah Campbell (213820) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4121 | Serina Cowden (214683) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4122 | Seritha Mitchell (213067) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4123 | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell (213064) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4124 | Sharon Young (213304) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4125 | Shelila Griffith (214511) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4126 | Shelila Griffith, as Next Friend of Daniela Griffith, a minor (214508) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4127 | Sherria Shepherd (215059) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4128 | Son Le (21391) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4129 | Tamara Pierce (213132) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4130 | Tamara Pierce, as Next Friend of London Priestly, a minor (213140) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4131 | Tamara Pierce, as Next Friend of Tay'Lon Priestly, a minor (213141) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4132 | Tammy Williams (215250) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4133 | Tasha Washington, as Next Friend of Torrey Shepherd, a minor (215060) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4134 | Tasha Washington, as Next Friend of Tyrell Washington, a minor (215246) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4135 | Tashondra McCarthey, as Next Friend of Raven McCarthey, a minor (214204) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4136 | Tashondra McCarthey, as Next Friend of Rayshell McCarthey, a minor (214205) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4137 | Tayza Bailey, as Next Friend of Mark Young, a minor (215304) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4138 | Tayza Bailey, as Next Friend of Markajah Bailey, a minor (214752) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4139 | Ten Pierce (213133) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4140 | Terrance Fitzgerald (213890) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4141 | Terry Bell (214776) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4142 | Tevince Gordon (214498) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4143 | Thanh Doan (213368) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4144 | Theresa Kirk (213963) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4145 | Theron Roussell (215009) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4146 | Therron Navarre (213504) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4147 | Thira Pierce (213134) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4148 | Thomas Smith (213195) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4149 | Tia Roussell (215010) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4150 | Tiffanie Hill (213596) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4151 | Tiffanie Hill, as Next Friend of Isiah Hill, a minor (213597) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4152 | Tiffanie Hill, as Next Friend of Neveah Hill, a minor (213494) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4153 | Traje Williams (215276) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4154 | Traje Williams, as Next Friend of Dekalen Stipe, a minor (215097) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4155 | Troy White (215261) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4156 | Trudy Lewis (214278) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4157 | Tuan Nguyen (213460) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4158 | Tuat Nguyen (213097) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4159 | Tyra Lee (214264) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4160 | Tyra Lee, as Next Friend of Teiona Joseph, a minor (214314) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4161 | Tyra Lee, as Next Friend of Tyran Joseph, a minor (214316) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4162 | Tyron Nicholas (213102) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4163 | Tyrone Hebert (214459) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4164 | Utopia Robinson (213165) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4165 | Valerie Torregano (213228) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4166 | Velma Bell (213514) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4167 | Victor Batiste (214769) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4168 | Victor Batiste, as Next Friend of Shantell Pablo, a minor (214898) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4169 | Victor Pablo (214899) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4170 | Victoria Pablo (214900) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4171 | Vincent Pierre (214937) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4172 | Wayne Farve (213889) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4173 | Wilcous Pichon (213632) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4174 | Wilcous Pichon (213773) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4175 | William Farmer, as Next Friend of Aubrielle Bussell, a minor (213431) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |
| 4176 | Yvonne Hudson (214379) | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. | vs. Gulf Stream Coa 09-4698 |

| | A | B | C |
|---|---|---|---|
| 4177 | ALaejah Jupiter (216647) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4178 | Adrian Raymond (215922) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4179 | Albert Gaston (220152) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4180 | Albert Gaston, IV, as Next Friend of Albert Gaston, a minor (220150) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4181 | Alberto Herrera (216571) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4182 | Alberto Herrera, as Representative of the Estate of Robert Popple, deceased (2 | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4183 | Alexis Lawson (216172) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4184 | Amanda Borne, as Next Friend of Terrion Borne, a minor (215449) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4185 | Amanda Scogin (220426) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4186 | Amy Andrews, as Next Friend of Kaelee Byrd, a minor (216379) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4187 | Andrew Wilson (217075) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4188 | Angela Watson (220492) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4189 | Anissia Gaston (220151) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4190 | Anissia Gaston, as Next Friend of Aarionna Gaston, a minor (220149) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4191 | Anissia Gaston, as Next Friend of Harris Osborne, a minor (220359) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4192 | Anissia Gaston, as Next Friend of Joe Gaston, a minor (220153) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4193 | Anna Mae Watson (220493) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4194 | Authement Sherrill (216162) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4195 | Beatrice Hart (216554) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4196 | Betty Graham (216522) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4197 | Bingley Mitchell, as Next Friend of Bingley Mitchell, a minor (216756) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4198 | Bingley Mitchell, as Next Friend of Branden Mitchell, a minor (216755) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4199 | Bingley Mitchell, as Next Friend of Joshua Mitchell, a minor (216758) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4200 | Bingley Mitchell, as Next Friend of Keith Mitchell, a minor (216757) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4201 | Bobby Aguillard (216157) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4202 | Bobby Minor (216745) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4203 | Bobby Walker (217030) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4204 | Brandon Jackson (216613) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4205 | Brandy Jackson (216606) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4206 | Brandy Jackson, as Next Friend of Brandie Jackson, a minor (216607) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4207 | Brandy Jackson, as Next Friend of Brandon Jackson, a minor (216608) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4208 | Brenda Valentine (216052) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4209 | Brian Thomas (220472) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4210 | Bridgette Mazant, as Next Friend of Bridgette Pitts, a minor (216261) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4211 | Bridgette Mazant (216724) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4212 | Brittany Cantu (216385) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4213 | Carmen Dowd (216180) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4214 | Carol Brown (216361) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4215 | Carrie Dowd (216176) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4216 | Chadrick Andrews (216163) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4217 | Charisse Williams (217063) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4218 | Charles Gartman (216153) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4219 | Charles Brown (216362) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4220 | Christen Rosenberg, as Next Friend of Andrew Givens, a minor (216516) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4221 | Christen Rosenberg, as Next Friend of Caleb Givens, a minor (216515) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4222 | Christopher Bailey (216291) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4223 | Christopher Matthews (216715) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4224 | Cierra Parker (216802) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4225 | Clifford Breaux (216156) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4226 | Courtney Ray (216847) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4227 | Darrell LeBlanc (216158) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4228 | David Conner (216134) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4229 | David Jackson (216611) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4230 | David Jackson, as Next Friend of David Jackson, a minor (216610) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4231 | Dewanna Robinson (220412) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4232 | Don Monee (216762) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4233 | Don Monee, as Next Friend of Deonta Monea, a minor (216765) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4234 | Don Monee, as Next Friend of Donta Monea, a minor (216764) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |

| | A | B | C |
|---|---|---|---|
| 4235 | Doris Thomas (220475) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4236 | Doris Thomas, as Next Friend of Shaniqua Byrd, a minor (220061) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4237 | Dorothy Harris (216549) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4238 | Dorothy Hicks (216572) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4239 | Dorothy Kahin (216648) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4240 | Eddie Watson (220497) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4241 | Eddie Weaver (220514) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4242 | Edelhrud Barrilleaux (216301) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4243 | Edna Watson (220498) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4244 | Elcid Raymond (215923) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4245 | Elraty LaSalle (216149) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4246 | Emmett Thomas (220476) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4247 | Flora Watson (220500) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4248 | Frances Plaisance (216829) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4249 | Frances Weaver (220512) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4250 | Frankie Watson (220501) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4251 | Fredrick Johnson (216625) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4252 | Gerald Fleming (216488) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4253 | Gerald Fleming, as Next Friend of Nathan Fleming, a minor (216489) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4254 | Gerald Fleming, as Next Friend of Zachary Fleming, a minor (216490) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4255 | Gerald Melancon (216159) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4256 | Gilbert Newman, as Representative of the Estate of Garmilla Bell, deceased (2 | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4257 | Holley Hahn (220183) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4258 | Inette Jupiter (216640) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4259 | Inez Dowd (216175) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4260 | Jackie Wilson (217076) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4261 | Jackie Wilson, as Next Friend of Daniel Wilson, a minor (217079) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4262 | Jackie Wilson, as Next Friend of Larry Wilson, a minor (217078) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4263 | Jackie Wilson, as Next Friend of Ma'Kayla Wilson, a minor (217077) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4264 | Jacqueline Tryvulski, as Next Friend of Selyna Tryvulski, a minor (217007) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4265 | Jairred Andrews (216165) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4266 | James Dominick (216462) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4267 | James Dominick, as Next Friend of James Dominick, a minor (216463) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4268 | Jamie Andrews (216164) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4269 | Jasmine Goff (220161) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4270 | Jasmine Lawson (216173) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4271 | Jason Schaefer (220423) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4272 | Jeanette Hart (216552) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4273 | Jeanette McMillian (216735) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4274 | Jeanette McMillian, as Next Friend of Keilon McMillian, a minor (216736) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4275 | Jerri Van Brunt (217020) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4276 | Jerri Van Brunt, as Next Friend of Adrina Van Brunt, a minor (217021) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4277 | Jessica Browder (216357) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4278 | Jessica Hebert (216566) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4279 | Jessica Hebert, as Next Friend of Matthew Martinez, a minor (216711) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4280 | JoAnn  Dyson (216154) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4281 | John Brossette (216352) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4282 | Johnny Fells (216484) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4283 | Jonathan Lawson (216170) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4284 | Josefea Manuel (216702) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4285 | Joseph Carambat (220064) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4286 | Joseph Gaston (220154) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4287 | Joseph Taylor (216967) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4288 | Kamesha Bogan (216325) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4289 | Kamesha Bogan, as Next Friend of Jayla Coleman, a minor (216394) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4290 | Karlie Lawson (216171) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4291 | Kassie Dwyer (216473) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4292 | Kassie Dwyer, as Next Friend of Brianna Page, a minor (216797) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |

| | A | B | C |
|---|---|---|---|
| 4293 | Kassie Dwyer, as Next Friend of Brittany Page, a minor (216798) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4294 | Kassie Dwyer, as Next Friend of Colbi Page, a minor (216799) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4295 | Keisha Donblack (216464) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4296 | Keith Taylor (216973) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4297 | Kenyan Marshall, as Next Friend of Charles Marshall, a minor (216709) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4298 | Kenyan Marshall, as Next Friend of Chelsi Matthews, a minor (216718) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4299 | Kenyan Marshall, as Next Friend of Chrishon Marshall, a minor (216708) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4300 | Kenyan Marshall, as Next Friend of Christian Marshall, a minor (216707) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4301 | Kenyan Marshall, as Next Friend of Christopher Marshall, a minor (216710) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4302 | Kenyon Monea (216763) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4303 | Kevane Dominick (216459) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4304 | Kevane Dominick, as Next Friend of Kevin Dominick, a minor (216460) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4305 | Kevane Dominick, as Next Friend of Maya Dominick, a minor (216461) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4306 | Kevin Lizana (216609) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4307 | Kevin Lizana (216696) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4308 | Kim Monae (216760) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4309 | Kim Monae, as Next Friend of Larry Monae, a minor (216761) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4310 | Kim Monae, as Next Friend of Morris Smith, a minor (216841) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4311 | Kimberly Jupiter (216641) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4312 | Kimberly Jupiter, as Next Friend of Cyrus Jupiter, a minor (216643) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4313 | Kimberly Jupiter, as Next Friend of Ja'Kyrin Banks, a minor (216297) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4314 | Kimberly Jupiter, as Next Friend of Janiah Banks, a minor (216298) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4315 | Kimberly Jupiter, as Next Friend of Jeremy Jupiter, a minor (216642) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4316 | Lamonty Rancifer (216843) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4317 | Latonya McMillian, as Next Friend of Germany McMillian, a minor (216734) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4318 | Lauren Becnel, as Next Friend of Darrel Gonzales, a minor (216518) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4319 | Lauren Becnel, as Next Friend of Maria Gonzales, a minor (216519) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4320 | Leonard Morrison (216777) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4321 | Leroy Watson (220505) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4322 | Lillie Sanders (216150) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4323 | Lillie Andrews (216167) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4324 | Linda Baker (216294) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4325 | Linda Baker, as Next Friend of Shantell Baptiste, a minor (216299) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4326 | Lugenge Burk (220058) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4327 | Maggie Minor (216744) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4328 | Maria Rodriquez, as Next Friend of Abelina Rodriquez, a minor (216870) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4329 | Marie Jackson (216612) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4330 | Markethia Graham (216523) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4331 | Markethia Graham, as Next Friend of Naomie Bandy, a minor (216296) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4332 | Marquisa Goff (220162) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4333 | Marvin Langley, as Representative of the Estate of Darwyn Langley, deceased | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4334 | Mary Hotard (216142) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4335 | Mary Keller, as Next Friend of Alexis Keller, a minor (216651) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4336 | Mary Keller, as Next Friend of Gabrielle Keller, a minor (216653) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4337 | Mattie Watson (220506) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4338 | Melissa Richardson (216860) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4339 | Melissa Richardson, as Next Friend of Jania Taylor, a minor (216966) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4340 | Merline Watson (220507) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4341 | Micahel Dowd (216179) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4342 | Michael Dowd (216161) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4343 | Michael Burk (220059) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4344 | Michael Reynard (216853) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4345 | Michael Thomas (216980) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4346 | Michelle Dowd (216147) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4347 | Michelle Thompson (217144) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4348 | Nancy Hinkel (220224) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4349 | Nikia Jones (216637) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4350 | Oanh Tran (216991) | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |

| | A | B | C |
|---|---|---|---|
| 4351 | Okema  Huderson , as Next Friend of JaQunta Walton, a minor (217033) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4352 | Okema  Huderson , as Next Friend of TaQuan Walton, a minor (217032) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4353 | Patrice Webster (217034) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4354 | Patrice Webster, as Next Friend of Donaloven Webster, a minor (217035) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4355 | Patrice Webster, as Next Friend of Jamal Webster, a minor (217037) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4356 | Patrice Webster, as Next Friend of Lakeisha Webster, a minor (217036) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4357 | Patricia Lindsey (216693) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4358 | Patrick Grisham (220179) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4359 | Phillip Benoit (216148) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4360 | Preston Brown (215472) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4361 | Quinton Torbor (216039) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4362 | Rachel Johnson (216624) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4363 | Raquel Borne, as Next Friend of Adonte Borne, a minor (215442) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4364 | Rebecca Dowd (216169) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4365 | Rebecca Scogin (220427) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4366 | Rebecca Scogin, as Next Friend of Jacob Hahn, a minor (220184) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4367 | Rebecca Scogin, as Next Friend of James Hahn, a minor (220185) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4368 | Remy Watson (220508) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4369 | Rolland Glass (216517) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4370 | Rose Andrews (216168) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4371 | Sara Carambat (220066) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4372 | Severan Barrow (216304) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4373 | Shakeitha Johnson (216623) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4374 | Shanell Singleton, as Next Friend of Aleshia Williams, a minor (217067) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4375 | Shanell Singleton, as Next Friend of Alexia Williams, a minor (217066) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4376 | Shanell Singleton, as Next Friend of Ashantian Williams, a minor (217068) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4377 | Sharon  Wilson (216152) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4378 | Shelton Valentine (215959) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4379 | Shendella Singleton (216913) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4380 | Shendella Singleton, as Next Friend of Paulesha Callahan, a minor (216382) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4381 | Shendella Singleton, as Next Friend of Sharonda Singleton, a minor (216912) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4382 | Shendella Singleton, as Next Friend of Shaunkiara Singleton, a minor (216911) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4383 | Shera Borne, as Next Friend of Fayth Celestine, a minor (215513) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4384 | Sherri Smith (216927) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4385 | Shonda Jupiter (216644) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4386 | Shonda Jupiter, as Next Friend of A'Raigne Jupiter, a minor (216645) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4387 | Shonda Jupiter, as Next Friend of Ladaria Jupiter, a minor (216646) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4388 | Sidney Barrilleaux (216300) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4389 | Steven Keller (216650) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4390 | Sylvia McKenzie (216732) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4391 | Tammy Minor (216746) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4392 | Tammy Minor, as Next Friend of Tyraneka Minor, a minor (216747) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4393 | Tammy Minor, as Next Friend of Tyrus Minor, a minor (216748) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4394 | Tara Spriggs (216947) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4395 | Tara Spriggs, as Next Friend of Siera Spriggs, a minor (216948) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4396 | Tequila Alexander (220008) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4397 | Thuan Huynh (216600) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4398 | Tina Roberson (216174) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4399 | Trinette Smith, as Next Friend of Tai'Janay Smith, a minor (216935) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4400 | Trinette Smith, as Next Friend of Teg'Quan Smith, a minor (216936) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4401 | Troy Ragas (216842) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4402 | Tuoi Pham (220384) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4403 | Uyen Tran, as Next Friend of Anna Tran, a minor (216988) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4404 | Uyen Tran, as Next Friend of Judy Tran, a minor (216990) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4405 | Uyen Tran, as Next Friend of Ricky Tran, a minor (216989) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4406 | Velma Watson (220510) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4407 | Verna Simmons (216910) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |
| 4408 | Vick Dickens (216456) | Adrian Raymond , et . al.   vs. Gulf Stream Coach, Inc., et . al. | 09-4699 |

| | A | B | C |
|---|---|---|---|
| 4409 | Vicky Conner (216133) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4410 | Vicky Conner, as Next Friend of David Conner, a minor (216140) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4411 | Victor Hammett (216541) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4412 | Victoria Conner (216141) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4413 | Vincent Holard (216143) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4414 | Vincent Holard (216144) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4415 | Wanda Carew, as Representative of the Estate of Marvin Langley, deceased (2 | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4416 | Wanika Smith, as Next Friend of Fredaja Smith, a minor (216934) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4417 | Winnifred Williams (220528) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4418 | Yolanda Briscoe (216349) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4419 | Yolanda Briscoe, as Next Friend of Karl Briscoe, a minor (216348) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4420 | Yolanda Briscoe, as Next Friend of Nathaniel Briscoe-Weaver, a minor (216350 | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4421 | Zaneae Phillips (215894) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4422 | Zesia Smith (215986) | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 |
| 4423 | Ailen Duong (222272) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4424 | Allison Lott, as Next Friend of Jalen Lott, a minor (221824) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4425 | Allison Lott , as Next Friend of Derai Jones, a minor (221816) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4426 | Allison Lott, as Next Friend of Jordan Lott, a minor (221825) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4427 | Allison Lott, as Representative of the Estate of Traci Lott, deceased (221823) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4428 | Aloysius Brown (222663) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4429 | Andriana Watson (220491) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4430 | Antionette  Graves, as Representative of the Estate of Jean Graves, deceased | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4431 | Audria Watkins (222311) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4432 | Avis Lindsay (220548) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4433 | Bernard Bullock (221940) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4434 | Bertha Casnave (221957) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4435 | Betty Antoine (222324) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4436 | Betty Price (221677) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4437 | Brenda Scott (222200) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4438 | Bryan Simon (222198) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4439 | Candy Dunnaway (222016) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4440 | Candy Dunnaway, as Next Friend of Chance Dunnaway, a minor (222017) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4441 | Candy Dunnaway, as Next Friend of Neece Alton, a minor (221905) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4442 | Carrie Collier (222698) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4443 | Chankell Dominique (222001) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4444 | Chantee Landor-Sylve (222116) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4445 | Charla Burke (222667) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4446 | Charla Burke, as Next Friend of Gionne Burke, a minor (222668) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4447 | Chris Evans (222733) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4448 | Chris Watson (220495) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4449 | Christina Gleen (222764) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4450 | Christine Dallas, as Next Friend of Javarious Dallas, a minor (222308) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4451 | Climer Davis (222713) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4452 | Constance Vaxter (222240) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4453 | Constance Vaxter, as Next Friend of Jerrell Perryman, a minor (222179) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4454 | Constance Vaxter, as Next Friend of Malcolm Jenkins, a minor (222086) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4455 | Constance Vaxter, as Next Friend of Quentin Biggs, a minor (221929) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4456 | Corey Dowdell (222006) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4457 | Craig Jenkins (222084) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4458 | Criner South (221867) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4459 | Cynthia Franklin (222497) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4460 | Dana Muller (221532) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4461 | Daniel Collett (221973) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4462 | Danny Grantham (222768) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4463 | Darlene Keys (222332) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4464 | Darlene Roussel (221685) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4465 | Darren Riley (220409) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4466 | David Pujol (221678) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 |

| A | B | C |
|---|---|---|
| 4467 | Deborah Durall (222312) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4468 | Debra Goff, as Next Friend of Cortez Goff, a minor (221794) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4469 | Deirdre Mixon, as Representative of the Estate of Arthur Mixon, deceased (220 | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4470 | Demond Boudoin (222653) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4471 | Demond Boudoin, as Next Friend of Demond Boudoin, a minor (222654) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4472 | Demter Carter (221951) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4473 | Denise Olive (221609) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4474 | Denise Collett (222695) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4475 | Denise Collett, as Next Friend of Garret Collett, a minor (222696) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4476 | Denise Collett, as Next Friend of Sara Collett, a minor (222697) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4477 | Dennis Rogers (222340) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4478 | Deondre Westbrook (222342) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4479 | Devin Frank (220140) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4480 | Dianne Collier (222473) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4481 | Donald Watson (220496) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4482 | Dorseekia Major, as Next Friend of Jamal Bailey, a minor (221909) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4483 | Dorothea Gray (222370) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4484 | Dwight Beck (222644) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4485 | Edward Parker (222334) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4486 | Edward Turner (221887) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4487 | Edwin Houston (222784) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4488 | Emanuel Docks (222721) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4489 | Eric Doucet (222725) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4490 | Ernest Casnave (221958) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4491 | Eugene Watson (220499) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4492 | Faith Dedeaux (222483) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4493 | Faith Dedeaux, as Next Friend of Domnick Dedeaux, a minor (222482) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4494 | Fred Harper (221511) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4495 | Gail Ferchaud (222738) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4496 | Gary Brown (223078) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4497 | George William (222610) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4498 | Geraldine Mack (222122) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4499 | Giang Doan (222719) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4500 | Gloria Watson (220502) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4501 | Hazel Frank (220141) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4502 | Horence Burke (222669) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4503 | Irma Casnave (221959) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4504 | Ivory Bennett (222262) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4505 | Jacob Watson (220503) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4506 | Jamal Watson (220504) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4507 | James Farrell (221508) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4508 | Jammie Bastine, as Next Friend of Aaron Gooden, a minor (220163) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4509 | Jammie Bastine, as Next Friend of Xzamyah Gooden, a minor (220165) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4510 | Janell Coleman (222694) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4511 | Janet Jenkins (222796) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4512 | Janet Johnson (222815) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4513 | Janet Johnson, as Next Friend of Jayla Johnson, a minor (222816) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4514 | Jason Cobern (221628) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4515 | Jennifer Ashford (222627) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4516 | Jennifer Ashford, as Next Friend of Zahniah Ashford, a minor (222628) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4517 | Jennifer Ashford, as Next Friend of Zyhreria Ashford, a minor (222629) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4518 | Jessica Jenkins (222797) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4519 | Jintrin Antoine (222325) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4520 | John Bosarge (222264) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4521 | Johnell Smith (220442) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4522 | Jonrina Gould (220561) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4523 | Joseph Jenkins (222798) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |
| 4524 | Joyce Phillips, as Next Friend of Jaielyn Phillips, a minor (222338) | Jacob Watson, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4700 |

| | A | B | C |
|---|---|---|---|
| 4525 | Joyce Rogers (222341) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4526 | Justin McGhee (222413) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4527 | Kasie Mason (222137) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4528 | Kasie Mason, as Next Friend of Conner Mason, a minor (222138) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4529 | Kasie Mason, as Next Friend of Kali Mason, a minor (222139) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4530 | Katherine Jenkins (222789) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4531 | Katrina Bosarge, as Next Friend of Ashtin Hunnings, a minor (222277) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4532 | Katrina Bosarge (222267) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4533 | Katrina Bosarge, as Next Friend of Taylor Hunnings, a minor (222276) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4534 | Kenneth Hunnings (222275) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4535 | Keoki Laneux (221658) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4536 | Kerry Hymes (222083) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4537 | Khuong Tran (222285) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4538 | Kim Johnson (222817) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4539 | Kim Johnson, as Next Friend of David Johnson, a minor (222813) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4540 | Kim Johnson, as Next Friend of Devin Johnson, a minor (222814) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4541 | Kristina Malley (221662) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4542 | Lakesha Robinson (221863) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4543 | Lance Joseph, as Next Friend of Lacy Joseph, a minor (222093) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4544 | Laquisha Maxwell (221830) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4545 | Laquisha Maxwell, as Next Friend of Rob'Shaun Jones, a minor (221817) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4546 | Lashanda Taylor, as Next Friend of Percy Taylor, a minor (220470) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4547 | Lashun  Smith, as Next Friend of Tiffany Smith, a minor (222590) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4548 | Lashun Smith (222588) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4549 | Laurie Cousin (221979) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4550 | Lillian Williams, as Next Friend of Joday Bickham, a minor (221928) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4551 | Linda Middleton, as Next Friend of Regionald Middleton, a minor (221529) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4552 | Lindsay Landor, as Next Friend of Jasmine Landor, a minor (222110) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4553 | Lindsay Landor (222108) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4554 | Lindsay Landor, as Next Friend of Alana Landor, a minor (222109) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4555 | Lionel Antoine (221710) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4556 | Lionel Antoine (222326) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4557 | Lisa Anderson (222624) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4558 | Lloyd Jones (222087) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4559 | Lori Paquet (223559) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4560 | Louise Dunaway (222015) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4561 | Louise Dunaway, as Next Friend of Oliver Cousin, a minor (221978) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4562 | Mallory Bosarge (222266) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4563 | Mary Caillier (222471) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4564 | Mary Crane (221505) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4565 | Melody Jones, as Next Friend of Syronfa Jones, a minor (221519) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4566 | Michael Thom (222231) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4567 | Mitchell Dedeaux (222717) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4568 | Olivia Bosarge (222265) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4569 | Pamela Dominique (222003) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4570 | Parent / Guardian of Britany Watson,  as Next Friend of Brittany Watson, a minc | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4571 | Patrice Tolbert (221600) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4572 | Patrice Tolbert, as Next Friend of Airya Hunter, a minor (221606) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4573 | Patrice Tolbert, as Next Friend of Kyra  Hodgen, a minor (221607) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4574 | Patrice Tolbert, as Next Friend of Zyshonne Smith, a minor (221598) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4575 | Paul McCarthy (222411) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4576 | Paulette Moore (222313) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4577 | Pearline Lewis (222406) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4578 | Peter Doughtery (222004) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4579 | Petrina Hampton (222329) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4580 | Rashad Frank (220142) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4581 | Regina Anthony (220584) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4582 | Regina Journee (220253) | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al | 09-4700 |

| | A | B | C |
|---|---|---|---|
| 4583 | Regina Journee, as Next Friend of Jonina Journee, a minor (220252) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4584 | ReNardia Middleton (221530) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4585 | Robert Nolan (221849) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4586 | Roberta Grantham (222769) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4587 | Rosa Davis (221630) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4588 | Ruben Taylor (222600) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4589 | Sandra Herbert (222378) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4590 | Shelia Dominique (222002) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4591 | Shellie Costict (221605) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4592 | Shenelle Jenkins (222810) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4593 | Shirley Bosarge (222283) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4594 | Shirley Brossette (222470) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4595 | Shirley Wilkins (222249) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4596 | Shonda Clark (221745) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4597 | Stacey Cobbs, as Next Friend of Anaya Cobbs, a minor (222692) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4598 | Stacey Frank (220143) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4599 | Steven Lewis (222120) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4600 | Summer Dedeaux, as Next Friend of Kevin Dedeaux, a minor (222716) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4601 | Summer Dedeaux (222718) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4602 | Tasha Bibbins (221927) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4603 | Teresa Byrd (221943) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4604 | Teresa Esteve (222495) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4605 | Terina McCarthy (222412) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4606 | Terina McCarthy, as Next Friend of Diamond Harris, a minor (222375) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4607 | Terina McCarthy, as Next Friend of Michelle McCarthy, a minor (222410) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4608 | Thomas Palmer (222558) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4609 | Tia Barber (222635) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4610 | Tigre Anthony (220582) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4611 | Tony Coles (221629) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4612 | Tran Nguyen (222279) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4613 | Trang Doan (222720) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4614 | Troy Ray, as Next Friend of Taryn Ray, a minor (222432) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4615 | Tyrone Frank (220144) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4616 | Valerie Garry, as Next Friend of Jamill Garry, a minor (221789) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4617 | Valerie Johnson (222819) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4618 | Vincent Marshall, as Next Friend of Darvin Riley, a minor (220410) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4619 | Vivian Brown (222079) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4620 | William Blackweel (222648) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4621 | William Blackweel, as Next Friend of Ashley Dedeaux, a minor (222715) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4622 | Willie Lewis (221603) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4623 | Yvonne Frank (220145) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4624 | Zachary Mason (222140) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4625 | Zina Raymond (222183) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4626 | Zinaida Johnson (222820) | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4700 |
| 4627 | Alphonce Henshaw (237569) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4628 | Amanda Pomes (237385) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4629 | Andre Caire (237441) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4630 | Andrea Bilbo (237548) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4631 | Ashley Shiyou (237487) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4632 | Betty Barnes (237765) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4633 | Brennan Bell (237522) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4634 | Candice Friman (237523) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4635 | Cara Jenkins (237552) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4636 | Cathian Benjamin (237423) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4637 | Chad Bailey (237668) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4638 | Cheryl Schiro (237499) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4639 | Chien Bui (237442) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |
| 4640 | Connie Lyons (237527) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al | 09-4701 |

| | A | B | C |
|---|---|---|---|
| 4641 | Connie Lyons, as Next Friend of Dimetri Lyons, a minor (237526) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4642 | Cora Jenkins, as Next Friend of Emani Cousin, a minor (237422) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4643 | Dallas Darmas, as Next Friend of La'Lynn Benjamin, a minor (237365) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4644 | Danny Storie (237397) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4645 | Daris Moore (237662) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4646 | Darla Haskins (237398) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4647 | Debra Cauvin, as Next Friend of Dayton Procell, a minor (237561) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4648 | Debra Haskins (237370) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4649 | Debra Haskins, as Next Friend of Jamie Lassengene, a minor (237511) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4650 | Debra Haskins, as Next Friend of Jeremy Haskins, a minor (237463) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4651 | Debra Haskins, as Next Friend of Justin Haskins, a minor (237369) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4652 | Debra Haskins, as Next Friend of Nikki Lightell, a minor (237403) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4653 | Dorissa Guild (237530) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4654 | Eileen Hobden (237795) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4655 | Emma Orman (237420) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4656 | Erica Huber, as Next Friend of Caylee Huber, a minor (237367) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4657 | Evelyn Spraggins (237783) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4658 | Fay Pomes (237562) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4659 | Fletcher Saylor (237401) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4660 | Fred Lewis (237537) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4661 | Gloria Spaulding (237451) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4662 | Henry Legier (237766) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4663 | Janet Wing (237415) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4664 | Jeleesha Hampton (237774) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4665 | Jeleesha Hampton, as Next Friend of Walter Hampton, a minor (237804) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4666 | Jennifer Golden (237558) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4667 | Jordon Hartman (237383) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4668 | Joseph Darby (237539) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4669 | Joseph Huber (237366) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4670 | Joseph Huber (237560) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4671 | Joseph Jourdain (237490) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4672 | Julia Carter (237666) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4673 | Kathryn Tillson (237677) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4674 | Kelly Robertson, as Next Friend of Breighana Robertson, a minor (237468) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4675 | Kelly Robertson (237517) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4676 | Kenny Miley (237807) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4677 | Kristy Patrick, as Next Friend of Asia Norman, a minor (237470) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4678 | Kristy Patrick, as Next Friend of Joshua Patrick, a minor (237769) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4679 | Kristy Patrick, as Next Friend of Tierra Patrick, a minor (237767) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4680 | Latisha Byrd (237816) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4681 | Leah Ellender (237793) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4682 | Leah Jourdain (237491) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4683 | Leo Garnett (237556) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4684 | Lisa Adams (237459) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4685 | Lisa Adams, as Next Friend of Hunter Adams, a minor (237458) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4686 | Lisa Huber (237405) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4687 | Lisa Thom (237379) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4688 | Llewellyn Cousin (237545) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4689 | Manuella Caire Moore (237528) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4690 | Margaret Miley (237808) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4691 | Martha Guild (237534) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4692 | Martha Guild, as Next Friend of Dorian Guild, a minor (237578) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4693 | Mary Coppola (237544) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4694 | Mary Coppola, as Representative of the Estate of Joseph Coppola, deceased (237459) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4695 | Melanie Wing (237402) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4696 | Misty Pomes (237430) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4697 | Nettie Victor, as Next Friend of Roland Kelly, a minor (237654) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |
| 4698 | Nettie Victor, as Next Friend of Ronald Kelly, a minor (237656) | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc. et. al. | 09-4701 |

| | A | B | C |
|---|---|---|---|
| 4699 | NGA Dinh (237485) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4700 | Odell Perkins, as Next Friend of La'Ron Moore, a minor (237671) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4701 | Olha Williams (237408) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4702 | Pamela Marshall, as Next Friend of Nyah Jourdain, a minor (237489) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4703 | Pamela Marshall (237495) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4704 | Paul Cousin (237675) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4705 | Randi Hartman, as Next Friend of Noah Hartman, a minor (237368) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4706 | Regina Albin, as Next Friend of Mason Metz, a minor (237676) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4707 | Rene Foy (237404) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4708 | Robert Gambrell (237518) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4709 | Robert Pickens (237418) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4710 | Roderick Robertson (237520) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4711 | Roi Burns (237494) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4712 | Ronald Kelly (237663) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4713 | Ronald Pomes (237650) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4714 | Rose Slaughter (237786) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4715 | Sammuel Jorden (237492) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4716 | Samuel Watson, as Next Friend of Samuel Watson, a minor (237550) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4717 | Shanika Nash (237446) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4718 | Shelia Riley (237817) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4719 | Shirley Burt, as Next Friend of Kiahaa Burt, a minor (237478) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4720 | Shirley Pickens, as Next Friend of Berry Freeman, a minor (237371) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4721 | Shirley Burt (237673) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4722 | Shirley Burt, as Next Friend of Kahlil Burt, a minor (237407) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4723 | Shirley Burt, as Next Friend of Kelausia Burt, a minor (237429) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4724 | Shirley Burt, as Next Friend of Kizuwanda Burt, a minor (237674) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4725 | Shirley Pickens (237419) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4726 | Stacy Bakos (237456) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4727 | Susan Ferrera (237364) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4728 | Tamika Thomas (237794) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4729 | Tara Stewart (237801) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4730 | Terrance Ladner (237549) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4731 | Theresa Goubler (237651) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4732 | Theresa Goubler, as Next Friend of Matthew Payne, a minor (237540) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4733 | Toinette Thibodaux (237436) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4734 | Trishawn Thomas (237772) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4735 | Yolanda Stewart (237498) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4736 | Aaron Page (237892) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4737 | Verdell Ross (237551) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4738 | Vernetra Pratt, as Next Friend of Jashawn Williams, a minor (237773) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4739 | Veronica Montgomery, as Next Friend of Leilani Williams, a minor (237400) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4740 | Walter Orman (237421) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4741 | William Zelery (237541) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4742 | Woodrow Long (237384) | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 |
| 4743 | Alyssa Lyons (238520) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4744 | Andy Wilson (237980) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4745 | Angel Johnson, as Next Friend of Troy Alvis, a minor (237933) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4746 | April Anderson, as Next Friend of Darren Anderson, a minor (237937) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4747 | Ashley Piazza (237889) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4748 | Betty Grauen (238006) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4749 | Beverly McInnis, as Representative of the Estate of Dianna Barnett, deceased | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4750 | Alicia Brock, as Next Friend of Areione Turner, a minor (237918) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4751 | Alphonse Campbell (238482) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4752 | Alphonse Campbell, as Next Friend of SaCorey Campbell, a minor (238484) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4753 | Alphonse Robinson (237867) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4754 | Brittany Collier (237949) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4755 | Carla Reese (237945) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4756 | Carolyn Dyson (238224) | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |

| | A | B | C |
|---|---|---|---|
| 4757 | Cassie Sandrock (237896) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4758 | Cassie Sandrock, as Next Friend of Jace Sandrack, a minor (237895) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4759 | Clara Beamon (237932) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4760 | Clinton Lampton (237878) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4761 | Daniel Brown (238486) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4762 | David Gauthier (237920) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4763 | Deborah Crowe (237979) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4764 | Della Dardar (238477) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4765 | Demetrious Lewis (237930) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4766 | Dorothy Mitchell, as Next Friend of Delvan Mitchell, a minor (237929) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4767 | Dorthy Mitchell, as Next Friend of Delvin Mitchell, a minor (237927) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4768 | Dynitra Robinson (238249) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4769 | Gary Magee (238008) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4770 | Gregory Hart (238231) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4771 | Hardesty Humphrey (238251) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4772 | Ivory Robinson (238003) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4773 | James Vernon (238255) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4774 | Jane Jacobs, as Representative of the Estate of Nettie Johnson, deceased (236... | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4775 | Janell Pearson, as Next Friend of Payton Genna, a minor (237857) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4776 | Janie Allen (237935) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4777 | Jennifer Brooks (238544) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4778 | Jennifer Brooks, as Next Friend of Jaylen Brooks, a minor (238550) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4779 | Johnnie Pearson, as Representative of the Estate of Johnny Hall, deceased (23... | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4780 | Jonathan Buehler (237854) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4781 | Joshua Dickerson (238007) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4782 | Joshua Dipprey, as Next Friend of Layton Dipprey, a minor (238488) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4783 | Julia Nguyen (237834) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4784 | Keisha Jacque (238241) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4785 | Kelvin McKenzie (237911) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4786 | Kelvin Pigott (237942) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4787 | Kendrell Hawkins (238553) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4788 | Kenneth Biddle (237923) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4789 | Kristin Williams, as Next Friend of Cedrick Williams, a minor (237914) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4790 | Kristin Williams, as Next Friend of Marque Williams, a minor (237922) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4791 | Lorraine Baham (237864) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4792 | Marcel Perrie (237983) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4793 | Maria Webb (238541) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4794 | Maxine Miller (238244) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4795 | McNarry Kimbrough (237924) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4796 | Mervin Wiltz, as Representative of the Estate of Marjolet Wiltz, deceased (2382... | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4797 | Michael Davis (237995) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4798 | Myrtle Tate, as Next Friend of Travon Harris, a minor (238232) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4799 | Nadra Harrison (238001) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4800 | Nancy Campbell (238483) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4801 | Ramona Harris (237880) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4802 | Randall Reed (238011) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4803 | Rebecca Buehler (237858) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4804 | Robert Hood (238462) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4805 | Robert Hood, as Next Friend of Sarah Hood, a minor (238465) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4806 | Robert Taylor (237978) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4807 | Ronald Riley (238243) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4808 | Sandra LaMantz (237943) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4809 | Sedonia Kendrick, as Next Friend of Ca-Rin Kendrick, a minor (237873) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4810 | Sedonia Kendrick, as Next Friend of Chaz Kendrick, a minor (237866) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4811 | Shella Gains, as Next Friend of Khadeejah Franklin, a minor (237956) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4812 | Shella Gains, as Next Friend of Markeisha Brent, a minor (237955) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4813 | Sieglinde Arceneaux (238490) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4814 | Sierra Mitchell (237928) | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |

| | A | B | C |
|---|---|---|---|
| 4815 | Stacy Dillon (237997) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4816 | Suzanne Peterson (237885) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4817 | Tammy Miller, as Next Friend of Kaylan Miller, a minor (238546) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4818 | Tammy Miller, as Next Friend of Willie Miller, a minor (238545) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4819 | Tamnika Lewis (237871) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4820 | Tamnika Lewis, as Next Friend of Jarone Lampton, a minor (237870) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4821 | Tamnika Lewis, as Next Friend of Kaytln Lewis, a minor (237877) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4822 | Tamnika Lewis, as Next Friend of Zharia Lewis, a minor (237876) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4823 | Toni Graves (238233) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4824 | Tonya Williams-Foster (237830) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4825 | Tonya Williams-Foster, as Next Friend of Jarvis Williams, a minor (237833) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4826 | Tonya Williams-Foster, as Next Friend of Quindanus Williams, a minor (237832) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4827 | Trichell Harold (238005) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4828 | Tyra Tate (238234) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4829 | Tyron Causey (238259) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4830 | Wayne Kendrick (237879) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4831 | Wayne Jacque (238227) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4832 | Wayne Jacque, as Next Friend of Asia Jacque, a minor (238240) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4833 | Wayne Jacque, as Next Friend of Kiara Jacque, a minor (238242) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4834 | Willie Hill (238460) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4835 | Willie Robinson (238258) | Jessica Pearson, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4702 |
| 4836 | Alicia Brock (238723) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4837 | Alicia Brock, as Next Friend of Kedrick Brock, a minor (238622) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4838 | Alicia Brock, as Next Friend of Kerione Brock, a minor (238619) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4839 | Amanda Green (238841) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4840 | Andrea Reed, as Next Friend of Dominique Reed, a minor (238876) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4841 | Andrew Berry (238711) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4842 | Angela Morris (238568) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4843 | Angele Melton (238639) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4844 | Angie Echoles (238757) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4845 | Anthony Banks (238646) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4846 | Arnold Hamilton (238587) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4847 | Chad Gill (238874) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4848 | Cheryl Cornish (238681) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4849 | Christian Collor (238894) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4850 | Christopher Adams (238867) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4851 | Claire Crawford (238821) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4852 | Clarence Twilbeck (238683) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4853 | Deidra James (238610) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4854 | Deshone Jones (238647) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4855 | Diane Roussel, as Next Friend of Shelby Roussel, a minor (238686) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4856 | Dijon Fariley (238735) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4857 | Dionne Weaver (238624) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4858 | Donald Reed (238879) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4859 | Donald Reed (238897) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4860 | Edgar Jacobs (238705) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4861 | Ernest Montgomery (238620) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4862 | Eugene Vanderbilly (238652) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4863 | Flora Woodard (238728) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4864 | Geneva Ratcliff (238642) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4865 | Gertrude Doucette (238766) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4866 | Henry Pittman (238695) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4867 | Jacqueline Blossom (238676) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4868 | Janice Seymour (238608) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4869 | Jawanna Bethley, as Next Friend of AnJae Bethley, a minor (238623) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4870 | Jeffery Mason (238584) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4871 | Jerry Rodgers, as Representative of the Estate of Raquel Rodgers, deceased (238622) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4872 | Joseph Hernandez (238899) | Raymond Brown, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |

| A | B | C |
|---|---|---|
| 4873 | Joseph Scott (238700) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4874 | Joyce Pittman (236691) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4875 | Kantrella Gorden (238606) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4876 | Karen Cu (238614) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4877 | Kendrell Hawkins, as Next Friend of Kenyara Hawkins, a minor (238574) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4878 | Kendrell Hawkins, as Next Friend of Keondrell Hawkins, a minor (238572) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4879 | Kimberly Keelean-Hill (238810) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4880 | Lalique Cornish (238701) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4881 | Leo Soniat (238680) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4882 | Lucille Dauphin (238634) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4883 | Mack Julien (238725) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4884 | Martinez Brown (238566) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4885 | Mary Rachal (238667) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4886 | Misty Passaro (238770) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4887 | Nakina Eugene (238900) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4888 | Natasha Porter-McKenzie (238652) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4889 | Orlando Brown (238633) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4890 | Patricia Bazile (238690) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4891 | Patricia Bazile, as Next Friend of Corey Bazile, a minor (238706) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4892 | Patricia Engeseth (238871) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4893 | Patricia Fincher, as Next Friend of Skylar Rainey, a minor (238722) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4894 | Paul Richarson (238715) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4895 | Phallan Woods (238901) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4896 | Raymond Brown (238554) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4897 | Regina Hamilton (238588) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4898 | Regina Hamilton, as Next Friend of Brian Webb, a minor (238589) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4899 | Ricky Roussel (238687) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4900 | Robert Collier, as Next Friend of Elaina Carter, a minor (238719) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4901 | Ron James (238820) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4902 | Rosa Watkins (238679) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4903 | Scott Rainey (238721) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4904 | Shawn Gill (238893) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4905 | Shawn Gill, as Next Friend of Gabrielle Semonelle, a minor (238833) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4906 | Sheila Scott (238688) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4907 | Shelia Johnson (238730) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4908 | Shondell Wilson (238732) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4909 | Shondell Wilson, as Next Friend of Shandell Wilson, a minor (238707) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4910 | Shy-Lo Butler (238677) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4911 | Stafinee Spears (238835) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4912 | Tyrone Pierre (238726) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4913 | Tyrone Sterling (238877) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4914 | Tyrone Sterling, as Next Friend of Gabrielle Gremillon, a minor (238896) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4915 | Val Gallego (238672) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4916 | Virgie Jones (238708) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4917 | Walter Graham (238678) | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 |
| 4918 | Alisha Dillard (239150) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4919 | Allison Ellendor (239137) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4920 | Alvin Morrison (239032) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4921 | Andrea Reed (238984) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4922 | Angela Legier (239194) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4923 | Bernice Shelling (238908) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4924 | Britney Dewey (239182) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4925 | Cashmir Lavigne (238932) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4926 | Cashmir Lavigne, as Next Friend of Layla Lavigne, a minor (238931) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4927 | Chad Victoriana (239179) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4928 | Charles Trosclair (239313) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4929 | Christian Bailey, as Next Friend of Shawna Spencer, a minor (239301) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |
| 4930 | Clearance Freeman (239242) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach | 09-4704 |

| | A | B | C |
|---|---|---|---|
| 4931 | Clyde Mitchell (238935) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4932 | Corie Howell, as Next Friend of Landen Howell, a minor (239140) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4933 | Damon Ratliff (238953) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4934 | Danielle O'Berry (239235) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4935 | Donna Herrington, as Next Friend of Abigail Herrington, a minor (239319) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4936 | Elliott Cheneau (238922) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4937 | Ernest Echoles (239188) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4938 | Frederick Woods (238952) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4939 | James Flot (239086) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4940 | Jayleen Hicks (239114) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4941 | Jeannie Le (239158) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4942 | KaraLee Borne, as Next Friend of Morrescia Price, a minor (238970) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4943 | Keith Cantrell (239212) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4944 | Lakeisha Moore, as Next Friend of Isaha Hughes, a minor (239165) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4945 | Leonard Jones (239080) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4946 | Lisa Knox (239031) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4947 | Ly Dao (238917) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4948 | Ly Dao, as Next Friend of Katlyn Dao, a minor (238916) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4949 | Lydia Mitchell (238948) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4950 | Lydia Mitchell, as Next Friend of Emari Clark, a minor (238981) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4951 | Mae Brock (238996) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4952 | Mary Miller, as Representative of the Estate of Paul Miller, deceased (238985) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4953 | Monique Sterling (239046) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4954 | Monique Sterling, as Next Friend of Sean Sterling, a minor (239019) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4955 | Monique Sterling, as Next Friend of Seanique Sterling, a minor (239043) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4956 | Monique Sterling, as Next Friend of Shane Sterling, a minor (239018) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4957 | Natril Johnson-Scott (239175) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4958 | Patricia Engeseth, as Next Friend of Emily Engeseth, a minor (239168) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4959 | Phenicia Chambers, as Next Friend of Myiah Poole, a minor (239075) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4960 | Phenicia Chambers, as Next Friend of Nysha Poole, a minor (239074) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4961 | Randolph Scott, as Next Friend of Nashawn Scott, a minor (239149) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4962 | Randolph Scott, as Next Friend of Randell Scott, a minor (239178) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4963 | Robert Jones (238969) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4964 | Robyn Williams, as Next Friend of Isaac Dugas, a minor (238976) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4965 | Roman Nunez, as Next Friend of Romaneya Nunez, a minor (238964) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4966 | Ronald Slive (239289) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4967 | Rudell Clark, as Next Friend of Edward Clark, a minor (238974) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4968 | Russell Picou (239237) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4969 | Russell Picou, as Next Friend of Layla Picou, a minor (239287) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4970 | Sandra Picou (239324) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4971 | Sean Sterling (239034) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4972 | Shannon Dugas (238928) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4973 | Sharon Cheneau (238995) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4974 | Sheila Bennet (239199) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4975 | Sheila Brown (238966) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4976 | Shirley Daniels (239187) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4977 | Sondra Freels (238968) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4978 | Stacey Campora (239298) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4979 | Stephanie Duplessis (238977) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4980 | Susan White (238937) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4981 | Tashida Butler, as Next Friend of Jorel Davis, a minor (239062) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4982 | Teneisha Brown (238933) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4983 | Teresa Coleman (239353) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4984 | Trina Douglas (238943) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4985 | Trina Douglas, as Next Friend of Douglas Daniel, a minor (238947) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4986 | Valaria Green, as Next Friend of Jakia Green, a minor (239213) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4987 | Valerie Green (239143) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |
| 4988 | Victor White (238967) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. | Gulf Stream Coach 09-4704 |

| A | B | C |
|---|---|---|
| 4989 | Victoria White (238936) | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach | 09-4704 |
| 4990 | Aaron Bennette (239273) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4991 | Aimee Batiste (239381) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4992 | Alexis Dillon (239820) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4993 | Alexis Vaughn, as Next Friend of Alexis Vaughn, a minor (239784) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4994 | Alvin Johnson (239818) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4995 | Angela Vaughn (239790) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4996 | Angela Vaughn, as Next Friend of Juan Vaughn, a minor (239789) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4997 | Anne Jo Lassalle (239296) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4998 | Ashley Torregano, as Next Friend of Jasmine Torregano, a minor (239363) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 4999 | Barbara Dowling, as Next Friend of Keith Dowling, a minor (239889) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5000 | Barbara Dowling, as Next Friend of Nicolette Dowling, a minor (239891) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5001 | Beatrice  Ducre (239196) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5002 | Beatrice  Ducre, as Next Friend of London Kelly, a minor (239176) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5003 | Bradley Newman (239233) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5004 | Broderika Parker, as Next Friend of Vincent Parker, a minor (239660) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5005 | Brunetta Richardson (239780) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5006 | Calvin Kaufmann (239786) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5007 | Carfissa Knight, as Next Friend of Brian Knight, a minor (239340) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5008 | Carfissa Knight, as Next Friend of Bryan Washington, a minor (239345) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5009 | Casey Crosby (239376) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5010 | Chambria Fields, as Next Friend of Thomas Rogers, a minor (239787) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5011 | Chandin Rogers, as Next Friend of Chandin Rogers, a minor (239241) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5012 | Chantal Kaufmann (239798) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5013 | Chantal Thibodeaux, as Next Friend of Demi Davi, a minor (239892) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5014 | Corie  Howell (239302) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5015 | Cory Ray (239800) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5016 | Craig Thibodeaux (239793) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5017 | Dana Carwell (239748) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5018 | Dana Carwell, as Next Friend of Lonie Carwell, a minor (239775) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5019 | Dana Carwell, as Next Friend of Lyric Carwell, a minor (239747) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5020 | Daneel May (239265) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5021 | Daniel Douglas (239806) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5022 | Danielle Douglas (239876) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5023 | David Bass (239783) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5024 | Dawnn Ducre, as Next Friend of Kendo Newsoma, a minor (239831) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5025 | Delmonique Brown (239774) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5026 | Edward Mahan, as Next Friend of Edward Mahan, a minor (239821) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5027 | Ellen McCraw, as Representative of the Estate of Lela McCraw, deceased (239 | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5028 | Eric Kelly (239269) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5029 | Erik Engeseth (239794) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5030 | Erika  Engeseth, as Next Friend of Aubrie  Engeseth, a minor (239189) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5031 | Flora Shaw (239395) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5032 | Frank Cavallino (239193) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5033 | Janie Gomez (239250) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5034 | John Ulrich (239815) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5035 | Jolissa Johnson (239399) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5036 | Jon Trosclair (239662) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5037 | Joyce Bethencourt (239863) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5038 | Juan Vaughn (239792) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5039 | Kahla Roach (239259) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5040 | Kathy Byrd, as Next Friend of Darion Byrd, a minor (239754) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5041 | Katina Silve, as Next Friend of Ingrid  Batiste , a minor (239214) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5042 | Keith Bryce (239786) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5043 | Kelvin Collor (239841) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5044 | Keokea Stipe (239835) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5045 | Keokea Stipe, as Next Friend of Ke'Mya Stipe, a minor (239837) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5046 | Kimberly  Horinghausen, as Next Friend of Ashleigh Rodgers, a minor (239337) | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |

| A | B | C |
|---|---|---|
| 5047 Koffer Branley (239651) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5048 Lacresha Johnson (239234) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5049 LaDrika Carey, as Next Friend of Christopher Carey, a minor (239759) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5050 Lakenia Magee (239757) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5051 LaNeisha Wheeler (239855) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5052 Lanell Parker (239653) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5053 Lonie Carwell (239777) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5054 Lonie Carwell, as Next Friend of Lauren Carwell, a minor (239750) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5055 Merline Hinkson (239771) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5056 Michelle Jackson (239200) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5057 Michelle Jackson, as Next Friend of Roland Cagler, a minor (239785) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5058 Myrdel Coleman (239681) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5059 Nola Green, as Next Friend of Quatranie Washington, a minor (239644) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5060 Nola Green, as Next Friend of Able Bennett, a minor (239642) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5061 Nola Green, as Next Friend of Cain Bennett, a minor (239646) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5062 Paul Flot (239406) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5063 Percy Mitchell (239853) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5064 Rashoma Darensbourg (239858) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5065 Robert Reynolds (239805) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5066 Russell Picou (239191) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5067 Saleasha Allen (239283) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5068 Shirley Freeman (239811) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5069 Shondri Bonner-Merwin, as Next Friend of Griffin Sevin, a minor (239364) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5070 Steven Pierce, as Next Friend of Reshawn Morgan, a minor (239344) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5071 Tammy Conway (239859) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5072 Tiffany Ray (239886) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5073 Tracey Dorsey, as Next Friend of Nathan Faciane, a minor (239836) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5074 Valarie Green, as Next Friend of Jakalyn Green, a minor (239293) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5075 Valarie Green, as Next Friend of Jakylon Green, a minor (239297) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5076 Valarie Green, as Next Friend of Jakyrra Green, a minor (239261) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5077 Valerie Hills, as Next Friend of Tyranisha Matthews, a minor (239457) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5078 Veronda Joseph (239854) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5079 Victor Doucette (239402) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5080 Wallace Smith (239887) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5081 Wanda Francois (239857) | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 |
| 5082 Aaron Jackson (239477) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5083 Adriane Avery, as Next Friend of Demien Avery, a minor (239894) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5084 Alisha Dillard, as Next Friend of Justin Dillard, a minor (239529) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5085 Amanda Nierts (239574) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5086 Amanda Nieves, as Next Friend of Courtney Nieves, a minor (239569) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5087 Ashley Torregano, as Next Friend of Ashley Torregano, a minor (239494) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5088 Barry Gordon (239622) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5089 Betty Allen (239455) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5090 Brodenka Parker, as Next Friend of Kiydra Parker, a minor (239542) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5091 Broderika Parker (239521) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5092 Bruce Metz (239755) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5093 Charles Lyons (239710) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5094 Christen Goodman (239704) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5095 Christen Goodman, as Next Friend of Blake Goodman, a minor (239454) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5096 Christen Goodman, as Next Friend of Landon Goodman, a minor (239577) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5097 Christen Goodman, as Next Friend of Londyn Goodman, a minor (239686) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5098 Christian Bailey, as Next Friend of Jordyn Ross, a minor (239697) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5099 Christian Bailey (239701) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5100 Colette Crawford (239450) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5101 David Rice (239714) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5102 Deidra James, as Next Friend of Carlos James, a minor (239712) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5103 Denise James, as Next Friend of Keyshawn James, a minor (239472) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |
| 5104 DeRooydau Ducree, as Next Friend of James Ducree, a minor (239631) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. vs. Gulf Stream Coa | 09-4706 |

| | A | B | C |
|---|---|---|---|
| 5105 | Dina Richards (239655) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5106 | Doris Batiste (239612) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5107 | Ellis Harwell (239576) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5108 | Erika Engeseth (239641) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5109 | Eyonka Fall, as Next Friend of Cornell Falls, a minor (239700) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5110 | Hester Laurant, as Next Friend of Tyra Laurant, a minor (239718) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5111 | Iesha Pearson (239433) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5112 | Inez Johnson (239412) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5113 | Janie Gomez, as Next Friend of Sara Gomez, a minor (239585) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5114 | Jeffery Liddell (239555) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5115 | Jeffrey Pierre (239719) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5116 | Jessica Troxclair, as Next Friend of Travis Troxclair, a minor (239420) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5117 | Johnnie Lewis (239703) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5118 | Joseph Catalanotto (239594) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5119 | Juraz Jackson (239707) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5120 | Katherine LeGier (239688) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5121 | Kendrick Gorden (239413) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5122 | Keonta Turner, as Next Friend of Jarolyn Allen, a minor (239535) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5123 | Keonte Allen, as Next Friend of J'Aniece Allen, a minor (239476) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5124 | Keonte Allen, as Next Friend of E'shia Allen, a minor (239537) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5125 | Keonte Allen, as Next Friend of Michael Turner, a minor (239546) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5126 | Keonte Turner (239478) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5127 | Leslie Green (239483) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5128 | Leslie Green, as Next Friend of La'Briella Green, a minor (239532) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5129 | Leslie Green, as Next Friend of Marlon Decoud, a minor (239530) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5130 | Louis Blaise (239474) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5131 | Lucy Pierre (239720) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5132 | Michelle Jackson, as Next Friend of Cherish Jackson, a minor (239749) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5133 | Natasha Porter-McKenzie, as Next Friend of Ny Jae Porter, a minor (239581) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5134 | Natasha Porter-McKenzie, as Next Friend of Nydia Porter, a minor (239593) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5135 | Nehemiah Long (239508) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5136 | Nola Green (239628) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5137 | Nola Green, as Next Friend of Ken Green, a minor (239540) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5138 | Nola Green, as Next Friend of Nathaniel Bennett, a minor (239538) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5139 | Nolan Hills (239460) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5140 | Olilvette Samuel, as Next Friend of Zephaniah Long, a minor (239499) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5141 | Olilvette Samuels (239496) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5142 | Patricia Engeseth, as Next Friend of Lori Engeseth, a minor (239715) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5143 | Paula McAfee, as Next Friend of Rory Jones, a minor (239737) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5144 | Perry Bailey (239582) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5145 | Perry Bailey (239544) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5146 | Priscilla Newton (239616) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5147 | Raymond Johnson (239411) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5148 | Raymond Johnson, as Next Friend of Desmond Johnson, a minor (239410) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5149 | Ronnie Johnson (239421) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5150 | Roxanne Bailey, as Next Friend of Miguel Bailey, a minor (239649) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5151 | Ruth Mason (239480) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5152 | Sanders Coleman (239723) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5153 | Sandra Kaufmann (239606) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5154 | Shane Goodman (239677) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5155 | Shawn James (239523) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5156 | Sherry Black, as Next Friend of Brian Mouton, a minor (239679) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5157 | Shirley Campiere (239624) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5158 | Skylar McCams (239702) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5159 | Tiffany Dunning (239536) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5160 | Tiffany Robinson, as Next Friend of Cameron Robinson, a minor (239716) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5161 | Tiffany Robinson, as Next Friend of Jaylen Patterson, a minor (239713) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |
| 5162 | Tiffany Robinson, as Next Friend of Rodney James, a minor (239735) | Jolinda Williams, as Next Friend of Jayome Williams, a minor, et. al. | vs. Gulf Stream Co|09-4706 |

| A | B | C |
|---|---|---|
| 5163 | Tisha  Braziel (239309) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5164 | Tremaine Thompson (239492) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5165 | Valerie Hills (239551) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5166 | Valerie Hills, as Next Friend of Jonathan Matthews, a minor (239547) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5167 | Walter Ricks (239510) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5168 | Wendy Hurlburt, as Next Friend of Skye Hurlburt, a minor (239861) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5169 | Wilmer Arrington (239685) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5170 | Wilmer Arrington, as Next Friend of James Crawford, a minor (239697) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5171 | Lauren Washington (239939) | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs.  Gulf Stream Co | 09-4706 |
| 5172 | Alma Smith (239938) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5173 | Brandy Hall, as Next Friend of Tamiya Alexander, a minor (239958) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5174 | Charlette Edwards (239915) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5175 | Cheryl Brady (239924) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5176 | Cierra Brady (239925) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5177 | Curtis Trosclair (239903) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5178 | Dianes Thomas (239956) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5179 | Dina Lassere, as Next Friend of Makayla Brown, a minor (239932) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5180 | Dina Lassere (239947) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5181 | Dina Lassere, as Next Friend of Maleah Brown, a minor (239934) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5182 | Dina Lassere, as Next Friend of Malik Taylor, a minor (239948) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5183 | Donna Washington (239936) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5184 | Edward Williams (239943) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5185 | Frank Bartley (239918) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5186 | Gary Nelson (239896) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5187 | Gloria Brignac (239982) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5188 | Gloria Eckel (239965) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5189 | James Calloway (239912) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5190 | Janet Williams (239941) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5191 | Jasper Poole, as Representative of the Estate of Clara Anderson, deceased (23 | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5192 | Jeanette Clark (239911) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5193 | John Kent (239966) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5194 | Kyron Ducree (239733) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5195 | Lance Washington (239937) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5196 | Linda McAfee (239913) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5197 | Margaret Sawyer (239919) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5198 | Rosanna Leonard (239963) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5199 | Shellia Hosley (239967) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5200 | Stacy Dillon, as Next Friend of Haraneisha Dillon, a minor (239969) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5201 | Tasha Johnson (239962) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5202 | Veronica Pichon (239905) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5203 | Wardell Sawyer (239916) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |
| 5204 | Willie Bishop (239964) | Roxanne Bailey, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-4707 |