Exhibit A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE | * | |
| | PRODUCTS LIABILITY | * | |
| | LITIGATION | * | SECTION:  N(5) |
| | | * | |
| This Document Relates to: | | * | |
| *Dubuclet v. Fleetwood Enterprises, Inc.* | | * | JUDGE: ENGELHARDT |
| *Case No. 07-9228* | | * | |
| | | * | |
| | | * | MAG: CHASEZ |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

## <u>AFFIDAVIT OF HOWARD I. MAIBACH, M.D.</u>

STATE OF CALIFORNIA

COUNTY OF SAN FRANCISCO

Before me, an officer duly authorized to administer oaths, came HOWARD I.

MAIBACH, M.D., who, having been duly sworn deposes and makes this affidavit in support of

the response of Fleetwood Enterprises, Inc. to Plaintiffs' Daubert motion to limit the testimony of

Howard I. Maibach, M.D. and says:

1.

The motion addressed to my opinions selectively looks at a small aspect of my overall

opinion in this case and suggests that I did not apply recognized principles of false-negatives in

reaching my opinions, thus implying that I am unaware of the possibility of false negative patch

test reactions.

2.

As my curriculum vitae (attached as Exhibit 1) demonstrates, I have been involved in

teaching, clinical practice, and research in the field of dermatology for more than 50 years and

have authored numerous publications on the issue of, among other things, a false positive and/or

false negative patch test. Our group is particularly involved with the issue of the relationship of the diagnostic patch test to causation of clinical disease -- *i.e.,* allergic contact dermatitis. The enclosed table (Exhibit 2) from a recent publication details some of the possibilities for a false negative patch test -- *i.e.,* a negative patch test in a patient with clinical manifestation of allergic contact dermatitis -- and a false positive patch test -- *i.e.,* a positive patch test in a patient with no clinical manifestation of allergic contact dermatitis. Lachapelle, J., Maibach, H., Patch Testing and Prick Testing, Springer (2d ed.) 2009, pp. 56-57.

3.

Good medical practice demands that the patient be evaluated to ascertain the clinical meaning of any laboratory test -- including the human diagnostic patch test. Thus, the implication within plaintiff's memorandum that I am unaware of and disregarded false negative responses is incorrect.

4.

By way of example, when we suspect a false negative patch test response in a person who has a history or clinical presentation of allergic contact dermatitis, we have long had techniques for ruling this in or out:

1.      Retest with same patch test procedure;

2.      USE Test; and

3.      Utilize a different patch test procedure.

The first consists of re-testing the same patch test unit for additional information, either alone or, in duplicate.

The second consists of utilizing the chemical (or the product) in a USE test -- a procedure commonly described as a provocative USE test or a REPEAT OPEN APPLICATION TEST

2

(ROAT). This differs in that the chemical (product) is exposed to the skin in the manner of actual use -- rather than with an occluded (covered) patch unit.

The third consists of testing with higher concentrations of the suspect allergen (but non-irritant in nature) and/or alternative patch test unit -- typically the Finn chamber may be employed.

5.

The T.R.U.E. Test™ was developed in our laboratory by Dr. Torkel Fischer from Uppsala, Sweden and myself in order to provide to the health care practitioner a more pharmaceutically precise and simple to use pre-packaged diagnostic unit.

6.

The most widely used patch test system (commonly known as the Finn chamber system) [an aluminum disc into which the putative allergen is placed] employs syringes or other containers of the putative allergen in petrolatum (a trade name in the United States is Vaseline®) or water which is then placed into small aluminum chambers -- the typical dose for formaldehyde being 20 micro liters of water. Accurately loading these small Finn chambers with solids (petrolatum) or liquids, is technically demanding and time consuming -- and thus not a method of choice for clinicians who test but a few patients yearly (as probably in this case).

7.

In developing the T.R.U.E. Test™, we wished to devise a pre-packaged ready to use device that does not require technical training, which would be especially beneficial for the clinician performing infrequent patch testing. In fact, the eventually developed and commercially available T.R.U.E. Test™, meets this goal.

3

8.

The T.R.U.E. Test™ was registered as a drug with the United States Food and Drug Administration (FDA), and in several other countries such as in Sweden and Japan. For this reason, manufacturing under Good Manufacturing Practices (GMP) mandated reproducibility from patch to patch. The currently utilized material in the T.R.U.E. Test™ meets this goal. Hansen, J. et al., Proestrogens of formaldehyde applied in patch test of formaldehyde contact allergy, J. Am. Acad. Derm. Oct. 1989, 838-840. Note that I declined any royalties from the sale of the T.R.U.E. Test™ to health care providers.

9.

In a well controlled study executed by my former research fellow, Dr. Iris Ale, (Ale, S., Maibach, H., Reproducibility of Patch Test Results: A Concurred Right-Versus Left Study Using T.R.U.E. Test™, Contact Derm. 2004:50:304-312), Dr. Ale applied the T.R.U.E. Test™ in duplicate on the backs of 500 consecutive patients utilizing 24 standard allergens. There was 95% concordance between the positive readings when comparing the left to the right replications. Table 4 demonstrates the results of the Ale analysis:

*Table 4.* Number of positive concordant and discordant, doubtful and irritant patch test responses

| Allergen | Positive concordant | Positive discordant | Irritant or doubtful either on one or both sides |
|---|---|---|---|
| Nickel sulfate | 83 | 4 | 14 |
| Lanolin alcohol | 7 | 3 | 4 |
| Neomycin | 13 | | 1 |
| Potassium dichromate | 37 | 1 | 8 |
| Caine mix | 13 | | 4 |
| Fragrance mix | 20 | 2 | 8 |
| Colophonium | 5 | 1 | 1 |
| Epoxy resin | 5 | | 5 |
| Quinoline mix | 4 | | 1 |
| Balsam of Peru (Myroxylon percirae resin) | 19 | 1 | 7 |
| Ethylenediamine | 9 | | 2 |
| Cobalt | 27 | 3 | 16 |
| p-tert-butylphenol-formaldeyde resin | 18 | | 5 |
| Paraben mix | 4 | | 2 |
| Carba mix | 24 | 2 | 4 |
| Black rubber mix | 2 | | 3 |
| MCI/MI | 3 | | 1 |
| Quaternium-15 | 8 | | 1 |
| MBT | 14 | | 3 |
| PPD | 25 | | 6 |
| Formaldehyde | 13 | 1 | 7 |
| Mercapto mix | 7 | | 5 |
| Thimerosal | 8 | 1 | 2 |
| Thiuram mix | 45 | 2 | 8 |
| Total | 413 | 22 | 118 |

MCI/MI = methylchloroisothiazolinone/methylisothiazolinone; MBT = mercaptobenzothiazole; PPD = p-phenylenediamine.

For medical biologic diagnostic testing, this would be considered excellent to superb reproducibility.

4

10.

In the standard Finn chamber technique there is much room for technical error in loading the chamber, and, in the case of the Finn chamber with formaldehyde, allowing it to evaporate before application to the skin. Gilpins, S., Hui, X., Maibach, H., Volatility of Fragrance Chemicals: Patch Testing Implications, Dermatitis, Vol. 20, No. 4 (July/August) 2009, pp. 200-207.

11.

The motion at issue on page 5 refers to a 2009 meta-analysis by Dr. Anton DeGroot; my colleague, good friend, and research collaborator refers to the experimental error possible with the liquid being dosed into the Finn chamber. There is an excellent discussion of the liquid dosing issues experienced in the use of the Finn chamber in Bruze M., Isaksson M., Gruvberger B., Frick-Engfeldt M., Recommendation of appropriate amounts of petrolatum preparation to be applied at patch testing, Contact Dermatitis, 2007 56(5):281-5.

Dr. DeGroot's 2009 meta-analysis does not refer to results from the T.R.U.E. Test™ but to the Finn chamber which permits a dosing error which does not occur with the T.R.U.E. Test™ -- the latter being manufactured under GMP and United States FDA inspection. Any inference that the T.R.U.E. Test™ false negatives would be the same as the Finn chamber false negatives for formaldehyde is misplaced in that the dose (milligrams per centigram squared) is precise in the T.R.U.E. Test™ but not in the dosing in the Finn chamber.

12.

The memorandum at issue submitted by Plaintiff does not attempt to explain the difference between a diagnostic test (the patch test) and a clinical disease – in this case, allergic contact dermatitis. The patch test is but one marker for the presence or absence of clinical disease; if the criteria for interpreting the patch test are fully present, a positive strongly suggests

5

the likelihood of cell mediated antibodies indicative of a Type IV reaction.  It is always necessary for the attending healthcare workers to interpret the patch test in light of the entire clinical situation including, among other things, the patient's medical history, history of putative allergenic exposure, clinical examination, and clinical course.  A discussion of this analysis is more fully described in Ale S., Maibach H. (2002) Scientific basis of patch testing.  Dermatol Beruf Umwelt 50:43-50, 91-96, 131-133; Ale S., Maibach H. (1995) Clinical relevance in allergic contact dermatitis.  Dermatosen 43:119-121; Ale S., Maibach H. (2001) Operational definition of occupational allergic contact dermatitis.  In: Kanerva L., Menné T., Wahlberg J., Maibach H. (eds) Handbook of Occupational dermatology.  Springer, Berlin. pp. 344-350.

13.

Taken together, the medical records of Timia Dubuclet demonstrate that her rash (dermatitis) has been present since she was 6 weeks old to the present -- and does not objectively demonstrate a clinically significant increase during the time in trailer residence.  The negative patch test result further suggests this clinical picture and is further support for my opinion that neither the world's medical literature nor the clinical presentation of Ms. Dubuclet can support a claim that her eczema was either caused or aggravated by her exposure to formaldehyde.

14.

The plaintiff's memorandum that I am addressing indicates that epoxy resin, p-tert butylphenol resin and imidazolidnyl urea are made from formaldehyde.  This statement is misleading.  As the patent holder and developer of the T.R.U.E. Test™, I am aware of the chemical composition of the putative allergens we use in our test.  First, the epoxy resin -- to which Timia was patch test positive -- is not known either to release formaldehyde or to cross react with formaldehyde.  Thus, Timia's patch test result is of no clinical relevance to the formaldehyde issue presented in this case.  Second, imidazolidnyl urea -- to which Timia was

6

patch test positive -- has at least two separate allergens: one identified with formaldehyde and the other releasing other sensitizers. Studies show that approximately half of the patients who are patch test positive to imidazolidnyl urea are patch test negative to formaldehyde. Imidazolidnyl urea acts as a preservative in skin creams and other cosmetics and has only been known to be a contact allergen when it is smeared on the skin. Thus, it has no clinical relevance to any *gaseous* formaldehyde exposure Ms. Dubuclet may have had. Third, p-tert butylphenol formaldehyde – the third putative allergen to which Ms. Dubuclet was patch test positive -- is a resin consisting of numerous complex monomers and trimers and has been studied extensively by the Swedish researchers Eric Zimerson and Magnus Bruze. Zimerson E., Contact Allergy to trimers in p-tert-butylphenol-formaldehyde resin, 2002 Exogenous Dermatology 1(4): 207-216; Zimerson E., Bruze M., Contact allergy to the monomers in p-tert-butylphenol-formaldehyde resin. Contact Dermatitis 2002, 46, 147-153. In a patch test study group who were patch test positive for phenolic resins, none (0.0%) were patch test positive to both p-tert butylphenol formaldehyde and formaldehyde. Bruze, M., Contact Sensitizers in Resins Based on Phenol and Formaldehyde, Lund 1985, p. 91. Thus, to suggest that one who is patch test positive to p-tert butylphenol formaldehyde is also sensitized to formaldehyde is incorrect.

HOWARD I. MAIBACH, M.D.

Sworn to and subscribed before me
This 13 day of November 2009, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Notary Public

[SEAL]

TINA SUNG
Commission # 1731345
Notary Public - California
San Francisco County
My Comm. Expires Apr 10, 2011

My commission expires: 4-10-2011

7

## *CURRICULUM VITAE*

## HOWARD IRA MAIBACH, M.D., (Honorary) Ph.D.

**PRESENT TITLE**      Professor
Department of Dermatology
University of California, San Francisco

**PERSONAL**      Place of Birth: New York, New York

**EDUCATION**

| | Degree | From | - | To |
|---|---|---|---|---|
| Tulane University | A.B. | 1947 | - | 1950 |
| Columbia University | | 1950 | - | 1951 |
| Tulane University | M.D. | 1951 | - | 1955 |

**HONORARY DEGREES**

| | | |
|---|---|---|
| L'Universite de Paris-Sud | Ph.D. | Nov 18, 1985 |
| Université Claude Bernard Lyon 1, Lyon, France | Ph.D. | Nov 19, 2008 |

**POSTGRADUATE TRAINING**

| Institution | Title | From | - | To |
|---|---|---|---|---|
| William Beaumont Army Hospital, El Paso, TX | Intern | 1955 | - | 1956 |
| Fellowship, USPHS, Hospital of the University of Pennsylvania | Fellow | 1959 | - | 1961 |
| Walter Reed Army Hospital (Neuropsychiatry) | | Jul - Nov 1956 | | |

**POSITIONS HELD AFTER COMPLETION OF GRADUATE TRAINING**

*Outside of the University of California, School of Medicine*

| Institution | Title | From | - | To |
|---|---|---|---|---|
| University of Pennsylvania, School of Medicine | Assistant Instructor | 1958 | - | 1961 |
| University of Pennsylvania, Graduate School of Medicine | Lecturer | 1960 | - | 1961 |
| University of California Hospitals | Private Practice | 1961 | - | present |

*Within the University of California, School of Medicine*

| Institution | Title | From | - | To |
|---|---|---|---|---|
| Dermatology | Assistant Professor | 1961 | - | 1966 |
| Dermatology | Associate Professor | 1967 | - | 1973 |
| Cancer Research Institute | Research Associate | 1967 | - | present |
| Dermatology | Professor | 1973 | - | present |
| University of California, Faculty Club | Senior Member, Board of Directors | 1979 | - | 1980 |
| Dermatology | Vice Chairperson | 1973 | - | present |
| Ad Hoc Peer Review Committee | Academic Vice Chancellor | 1983 | - | present |
| Subcommittee on Quality of Care | Senior Member | 1983 | - | present |



EXHIBIT

1

PENGAD-Bayonne, N.J.

| | | | | |
|---|---|---|---|---|
| Occupational Dermatology Clinic | Chief | 1984 | - | present |

**SERVICE**

| | | | |
|---|---|---|---|
| Active Staff, University of California - H. C. Moffitt Hospital | 1961 | - | present |
| Consultant in Dermatology, Laguna Honda Hospital | 1962 | - | 1970 |
| (Chief, Dermatology Service, 1963-1967) | | | |
| Consultant in Dermatology, Letterman General Hospital, San Francisco | 1962 | - | 1991 |
| Consultant in Dermatology, California Medical Facility, Vacaville, CA | 1962 | - | present |
| Consultant in Dermatology, San Francisco General Hospital, S.F. | 1962 | - | present |
| Consultant in Dermatology, Sonoma State Hospital, Eldridge, CA | 1962 | - | 1964 |
| Stanford Research Institute, Menlo Park, CA | 1962 | - | present |
| State of California Department of Public Health, Berkeley, California | 1962 | - | present |
| Consultant in Dermatology, Veterans Administration Hospital, S.F. | 1963 | - | present |
| Consultant, Research Institute for Fragrance Materials, Inc. | 1967 | - | 1970 |
| International Contact Dermatitis Research Committee | 1968 | - | present |
| Consultant, David Grant USAF Hospital, Travis AFB, California | 1968 | - | 1986 |
| Consultant, Naval Hospital, San Diego, California | 1970 | - | 1987 |
| Consultant, Wilford Hall AFB, Texas | 1972 | - | present |
| Consultant, U.S. Army Environmental Health Agency, Maryland | 1972 | - | present |
| Limitations of Subchronic Toxicity Studies, EPA | 1979 | - | 1980 |
| Consultant to The Department of the Air Force | 1979 | - | 1980 |
| Committee on Toxicology | 1979 | - | 1981 |
| UCSF Faculty Club (Board of Directors, 1979-1980) | 1979 | - | 1982 |
| Consultant in Dermatology-Letterman Army Medical Center, San Francisco | 1979 | - | 1986 |
| Consultant in Dermatology-International Psoriasis Treatment Center, Dead Sea | 1979 | - | present |
| Consultant to the American Medical Association re: AMA <u>Drug Evaluations</u> | 1979 | - | present |
| American Society for Clinical Pharmacology and Therapeutics Committee | | | |
| on Drugs/Program Committee | 1980 | | |
| Consultant to the Department of the Navy | 1980 | - | 1981 |
| Consultant to A Dentists Medical Digest | 1980 | - | present |
| Consultant and Final Reviewer, American Medical Assoc.: AMA <u>Drug Evaluations</u> | 1980 | - | present |
| The Pharmacy and Therapeutics Committee | 1980 | - | present |
| Vice Chairperson of the Department of Dermatology, School of Medicine | 1980 | - | present |
| The American Dermatological Association, Inc. Annual Meeting | 1981 | | |
| Subsidiary Corporation of the Academy, American Academy of Dermatology | 1981 | | |
| Committee on Clinical Disorders, American Academy of Dermatology | 1981 | | |
| American Dermatological Association, Inc. Program Committee | 1981 | | |
| Chairman of the Group, Task Force from the American Academy of Dermatology | 1981 | - | 1982 |
| American Academy of Dermatology | 1981 | - | 1982 |
| Committee on Drugs and Coordination of Scientific Sections | 1981 | - | 1982 |
| American Academy of Dermatology Committee on International Affairs | 1981 | - | 1984 |
| Task Force on Contact Dermatology, American Academy of Dermatology | 1981 | - | 1984 |
| Task Force on Infectious Diseases, American Academy of Dermatology | 1981 | - | 1984 |
| Task Force on Comparative Dermatology, American Academy of Dermatology | 1981 | - | present |
| International Committee, International League of Dermatological Societies | 1981 | - | present |
| Consultant to a Committee of the AMA to revise the guides to Permanent | | | |
| Impairment of the Skin | 1981 | - | present |
| UCSF Pharmacy & Therapeutics Committee, Hospital Formulary Revision Panel | 1984 | - | present |
| International Society for Bioengineering and the Skin Standardization Committee | 1985 | - | present |
| American Acad. of Dermatology, Comm. for Curriculum on Cosmetics in | | | |
| Dermatology | 1985 | - | present |

| | | |
|---|---|---|
| UCSF Pharmacy & Therapeutics Committee, Hospital Formulary Revision Panel | 1987 - | 1989 |
| Personnel Ad Hoc Review Committees, | | |
| by request of Senior Vice Chancellor of Academic Affairs | 1991 - | 1992 |

**TEACHING**

| | | |
|---|---|---|
| Introduction to Clinical Medicine | 1968 - | 1992 |
| Family & Community Medicine | 1970 - | present |
| Intensive Residency in Occupational Medicine, Session I | Sep   3, | 1981 |
| American Academy of Dermatology-40th Annual Meeting | Aug   8, | 1981 |
| Intensive Residency in Occupational Medicine, Session III | Sep 7-18, | 1981 |
| Mini Residency in Occupational Medicine, Occupational Dermatoses | Jan   10, | 1980 |
| Pharmacology 210: Toxicity Testing Method-Sensitization | Feb  11, | 1980 |
| Clinical Pharmacology Seminars - Ex. and Clin. Models, | | |
|     Dermatopharmacology and Dermatotoxicology | Apr   8, | 1980 |
| Intensive Residency in Occupational Medicine, Session I | Sep  10, | 1980 |
| Intensive Residency in Occupational Medicine, Session I | Sep  17, | 1980 |
| Occupational Medicine Residency Course #129, #130 | Sep | 1981 |
| Intensive Residency in Occupational Medicine, Session II | Mar 16-17, 1981 | |
| U.C. at San Diego, Environmental/Occupational Health Seminar | Mar   2, | 1981 |
| UCSD School of Medicine - Elective in Occupational Health | | |
|     A profile approach to your skin and body | Spring | 1981 |
| Intensive Residency in Occupational Medicine III | Sep 7-18, | 1981 |
| UCSF-Chemically Induced Dermatoses in Ophthalmology | Mar  13, | 1981 |
| The Clinical Pharmacology-Pharmacokinetics Seminars | Jan   4, | 1979 |
| Mini Residency in Occupational Medicine-"Occupational Dermatoses" | 1979 - | 1980 |
| UCSF-Third Annual Postgraduate Course in Medical Mycology | | |
|     Treatment of Dermatophytoses & Candidosis | Sep 15-17, 1980 | |
| UCSF-ACM 110 - Summer II, II, 1980 | Jul   7, | 1980 |
| UCSF-Pharmacology 296 and 210 for fall quarter | Jun  18, | 1981 |
| Journal Club | 1965 - | 1992 |
| Teaching Rounds | 1975 - | present |
| Pharm. 170.9 | 1/19, 2/27, 3/1/84 | |
| Intensive Residency in Occupational Medicine I: Dermatology | Aug  25, | 1982 |
| Intensive Residency in Occupational Medicine II: Phototoxicity | Sep  14, | 1982 |
| Intensive Residency in Occupational Medicine III: Chemical Hair Loss | Sep  14, | 1982 |
| Medical School Lectures: "Introduction to Dermatology" | Nov   2, | 1982 |
| Pharmacology 211: "Dermatotoxicology" Chemically Induced Contact Dermatitis: | | |
|     Morphology | Oct   12, | 1983 |
| Epidemiology and Diagnosis: Chemically Induced Skin Irritation | Oct   19, | 1983 |
| Dermatitis from Systemic Exposure to Chemicals: Contact Urticaria | Nov   9, | 1983 |
| Pharmacy 154: Clinical Implications | 1984 - | present |
| Intensive Residency in Occupational Medicine | Feb 13-24, 1984 | |
|     Occupational Dermatology | | |
|     Irritation: Biological Approach | | |
|     Contact Allergy: Practical Approach | | |
| Intensive Residency in Occupational Medicine I | Feb 11-22, 1985 | |
| Intensive Residency in Occupational Medicine II | Oct 14-25, 1985 | |
| Intensive Residency in Occupational Medicine III | Feb 17-28, 1986 | |
| Occupational & Environmental Medicine Grand Rounds: | Oct   2, | 1986 |
|     "Pre-employment Dermatologic Testing" | | |
| 6th Postgraduate Course, Medical Mycology: "Mucocutaneous Candidosis" | Oct   12, | 1986 |

| | |
|---|---|
| Intensive Residence in Occupational Medicine, Occupational Dermatology | Feb   13, 1987 |
|    "Irritation: Biological Approach" | |
|    "Contact Allergy: A Practical Approach" | |
| Industrial Toxicology, Med. 180: "Dermatologic Toxicology" | 10/16/91, 10/1/92 & |
|    Center for Occupational & Environmental Health, SF General | 11/18/93 |
| Grand Round Lecture Series, "Occupational Dermatology" | Jan   7,   1992 |
|    Division of Occupational & Environmental Medicine, UC Davis | Jan   6,   1994 |
| Infectious Diseases Grand Rounds, Div. of Infectious Disease, UCSF | Mar   16, 1992 |
| Environmental Health Grand Rounds, "Advances in Occupational Therapy" | |
|    Center for Occupational & Environmental Health, SF General | May   27, 1992 |
| Staff Conferences, "Glove Hypersensitivity", UCSF Department of Dermatology | Jun   3,   1992 |
| Lecture: "Dermatology: Sensitivity/Reactivity", | |
|    UCSF Occupational & Environmental Medicine | Jan 29,   1993 |
| Lecture for Occupational Medicine Fellows | |
|    Center for Occupational & Environmental Health, SF General | Jul  12-14, 1993 |
| Medical Grand Rounds, "Psoriasis Syndrome: 19th Century Morphology to | |
|    21st Century Molecular Biology" UCSF | Aug 12,   1993 |

## SERVICE TO PATIENTS

| | |
|---|---|
| Founder and Chief, Psoriasis Clinic | 1962  -   present |
| Founder and Chief, Patch Test Clinic, UCSF | 1963  -   present |
| Dermatology Ward Consultant, UCSF - 3 months a year | 1961  -   1975 |
| Consulting Dermatologist, UCSF - one-half day/week | 1961  -   1975 |
| Founder and Chief, Occupational Dermatology Clinic | 1984 |

## LECTURES

| | |
|---|---|
| Travel Abroad | Oct-Nov   1977 |
| Kaiser Permanente Medical Center - "Industrial Occupational Disease" | Jun   8,   1978 |
| Seventh Annual California Chapter, Society of Cosmetic Chemists, | |
|    Scientific Seminar - "Cosmetics Toxicology: Beneath your Skin" | Sep   26, 1978 |
| Noah Worcester Dermatological Society-"Pharmacokinetics of Topical Corticosteroids: | |
|    Relevance to Clinical Practice, and Office Diagnosis of Diseases of the Hair" | Nov   28, 1978 |
| Joint Meeting of the Dermatology Staff, Dallas County Hospital District, | |
|    Dallas Dermatological Society and the Fort Worth | |
|    Dermatological Society:  Directions in Dermatopharmacology | Nov   28, 1978 |
| Society for Occupational and Environmental Health | Dec 10-13, 1978 |
| American Academy of Dermatology | Dec   4-6, 1978 |
|    Patch Test Clinic - Pitfalls in Patch Testing | |
|    Cosmetics Symposium - Hair Dye - A Carcinogen? | |
|    Controversies in Dermatology - Topical Antibiotics - YES! | |
| Tokyo - The Profile and Historical Approach to DermatoToxicology and | Nov   15, 1978 |
|    DermatoPharmacology | |
| Osaka -The Profile and Historical Approach to Dermato Toxicology | Nov   18, 1978 |
|    and Dermato Pharmacology | |
| University of San Francisco, Graduate School, Toxicology Department | Dec   4,   1978 |
|    "Dermatitis and Dermatotoxicology" | |
| International Symposium on the Treatment of Psoriasis-Arthritis | Nov 18-25, 1979 |
| Tenth Conference on Environmental Toxicology | Nov 13-15,1979 |
| Update on Dermatology and Rheumatology for the Practicing Physician: | Nov   4,   1979 |
|    What to do about falling hair; Acne Vulgris and other Bacterial | |
|    Infections of the Skin: New Concepts in Management | |

| | |
|---|---|
| Southern Medical Association Section on Dermatology Clinical Meeting, Las Vegas | Nov 4, 1979 |
| Department of the Army - "Dermatoses of Relevance to the Nurse" given to the Occupational Health Nurses | Aug   17,  1979 |
| 1979 Scientific/Regulatory Conference & Exhibit: Safety Testing for Decision Making | Oct   16,  1979 |
| The Westwood Western Conference on Clinical Dermatology Clinical Implications of Percutaneous Absorption, Topical Steroids | Oct 14-16, 1979 |
| Western Occupational Health Conference-Skin Transport of Toxic Materials | Oct 11-13, 1979 |
| The Fourth Annual Meeting of the American Dermatologic Society for Allergy and Immunology | Sep 27-29,1979 |
| Alaska Cruise Seminar Scientific Program | Jul   29,  1979 |
| The Toxicology Forum - Third Annual Meeting: Theoretical Aspect, Related to Delayed Contact Hypersensitivity | Jun   13,  1979 |
| Dermatological Nursing A Practical Approach to Common Skin Disease X408.5 - Contact Dermatitis | Jun 28-29, 1979 |
| The New Jersey Seminar In Dermatology - Dermatopharmacology; Corticoid Pharmacokinetics; Dermatotoxicology; Controversies in Clinical Cutaneous Microbiology; Psoriasis - A Systemic Disease? | Jun 7-10,  1979 |
| State Compensation Insurance Fund: "Occupational Dermatoses" | May   17,  1979 |
| Wadsworth VA Hospital Medical Center: "Advances in Cutaneous Microbiology | May   11,  1979 |
| Annual Meeting Southeastern Dermatological Association "Hair Office Management," "Psoriasis - What's New?" | May   5-6, 1979 |
| Academy of Pharmaceutical Sciences- Pathogiology: Influence of Disease on the State of the Skin | Apr   23,  1979 |
| Society of Cosmetic Chemists - The Twenty Minute Test, and Dermatotoxicology: Part I | Apr   20,  1979 |
| Primary Care-Current Management of Common Office Problems Dermatologic Therapy for Primary Care Physicians | Feb  7-10, 1979 |
| Symposium: Contact Dermatitis an related environmental dermatoses | Sep   26,  1979 |
| Wayne State Medical School - "Advances in Dermatopharmacology" | May   9,  1979 |
| Palm Beach Dermatological Society - "Peculiarities of Patch Testing" | Mar   14,  1980 |
| First Annual Arnold Schwartz Memorial Program: Perspectives in Lanolin Dermatitis | Dec   9,  1980 |
| The Third CIIT Conference on Toxicology/Formaldehyde Toxicity: Effects of Formaldehyde on Skin | Nov   21,  1980 |
| The Florida West Coast Society of Dermatology Quarterly Meeting: Advances in the Exogenous Dermatoses | Nov   11,  1980 |
| Symposium on the Evaluation of Preparations for Topical Therapy: Skin Penetration-Skin Metabolism; Choice of Preservatives 1980; Irritant Properties of Local Applications | Oct  25, 1980 |
| The Twenty-First Annual Advanced Seminars in Dermatology: Use of Antibacterial Agents in Dermatology | Sep 24-28, 1980 |
| Immunology: Contact Dermatitis: Dermatologic Advances in Patient Care | Sep 25-27,1980 |
| Third Annual Postgraduate Course in Medical Mycology: Treatment of Dermatophytoses; Candidosis1 | Sep   15,  1980 |
| New Trends in Allergy-International Symposium: The Irritable Skin Syndrome-Alias, The Angry Back | Aug   2,  1980 |
| Division of Pesticide Chemistry-Second Chemical Congress: Percutaneous Penetration of Agricultural Chemicals | Aug 25-29, 1980 |

International Conference - The Water Environment: Algal Toxins and Health/
    Wright State University: The Scientific Method in Diagnosing Algal
    Dermatoses                                     Jun    29,  1980
International Symposium Principles of Cosmetics for the Dermatologist-
    Deodorants and Antiperspirants; Hair Products; Adverse Reactions to
    Cosmetics                                    May  1-3, 1980
Annual Scientific Seminar/Scientific Session III: Adverse Reactions to Hair
    Products: What's So Special                 May 15-16, 1980
Downstate Medical Center: Exogenous Dermatoses: Facts and Perspectives    Apr    2, 1980
Bluefarb Lecture at Northwestern University Medical School    Apr   16,  1980
Annual Meeting of the Central States Dermatological Society    Apr       1980
The Cleveland Clinic Educational Foundation: Contact Dermatitis; Patch
    Test Clinic                             Apr   21,  1980
The University of Connecticut Health Center: Mechanisms of
    Exogenous Dermatoses                   Apr    2,  1980
Royal Prince Alfred Hospital: Dermato Clinical Allergy    Mar    8, 1980
Research Conference and Workshop on Minimizing Occupational Exposure to
    Pesticides: Occupational Dermatitis          Feb   21,  1980
Cosmetics in Dermatology: Irritation and Allergy    Feb   29,  1980
Advances in Diagnosis & Management of Common Dermatoses:
    Therapeutic Pearls                     Feb    2,   1980
Primary Care Dermatology: Contact Dermatitis, A Common Cause of
    Skin Disorders                   Feb   15,  1980
Hawaii Dermatology Seminar-4th Annual Seminar: Advances in the Office
    Management of Contact Dermatitis; Dermatopharmacology    Feb   19,  1980
Sonoran Dermatology Society - Summer Conference - Contact Dermatitis    Jul   26,  1981
    Update Contact Dermatitis As It Pertains Particularly to Women At
    Home and At Work  International Psoriasis Symposium Topical
    corticosteroids - The Effect of Short Term Occlusion on the Cutaneous
    Flora in Psoriasis: Incidence and Density Determinations-Thioguanine
    for Psoriasis                       Jul 13-17, 1981
Mid-America Toxicology Course    Apr 26–May 1, 1981
International Society for Skin Bioengineering and the Skin Water Content in
    Stratum Corneum Measured By a Focused Microwave Probe: Normal
    and Psoriatic, S. L. Jacques, H.I. Maibach, et al    Jul 22-24, 1981
The First American-International Conference on Clinical Dermatology Infections;    Jun 14-18, 1981
    Topical Steroids
Round Table Conference: Basic Mechanisms in Acne in Relation to Therapy    Jun   15, 1981
South Carolina Dermatological Association-Current Concepts in the Contact
    Urticaria Syndrome: Contact Hives to Anaphylaxis; The Excited Skin
    Syndrome and Exogenous Dermatoses.    May 16,    1981
University Alabama Med. School- Exogenous Dermatoses: Office Management    May   15,  1981
Oklahoma State Dermatologic Society Meeting-Urtication: ICV & NICV    Jan   15,  1981
Central Ohio Dermatology Society: Urticaria- New Approaches    Sep   23, 1981
International Symposium: Psoralens in Cosmetics and Dermatology    Apr 13-15, 1981
Society of Cosmetic Chemists: Vehicle Toxicology    Apr   10, 1981
Dermatology Consultant's Course — Psoriasis: Cutaneous or Systemic    Mar   10, 1981
    Disease; Chemotherapy: Indications in Dermatology
Fifth Annual Valley of the Sun Dermatologic Symposium: Cutaneous    Mar   4-8, 1981
    Pharmacology; Cutaneous Toxicology
American Academy Allergy Seminars: Contact Dermatitis & Patch Testing    Mar   11,  1981

| | | |
|---|---|---|
| Sacramento Valley Dermatologic Society: Exogenous Dermatoses Advances I, | Feb | 22, 1981 |
| Exogenous Dermatoses Advances II | | |
| American Academy of Allergy: Contact Dermatitis and Patch Testing | Mar 9-11, | 1981 |
| Nevada Academy of Family Physicians: Dermatology | Jan | 27, 1981 |
| Alameda County Health Care Services: "Psoriasis for the Internist" | Jan | 16, 1981 |
| IBM International Toxicology Symposium Houston, TX: Dermatotoxicoly | Nov | 1, 1983 |
| Duke University Medical Center | | |
| Exogenous Dermatoses | Jan | 12, 1984 |
| Cutaneous Physiology | Jan | 13, 1984 |
| Medical Grand Rounds, Highland General Hospital, Oakland | Jan | 20, 1984 |
| Dermatologic Diagnosis & Treatment | | |
| 11th Annual Meeting American Society of Dermatologic Surgery, Hawaii | Feb 15-19, 1984 | |
| Rational & Traditional Use of Antibiotics on Skin | | |
| International Symposium of European Society for Dermatological Research, | | |
| Wales, UK, Chair of Session 3 | Mar | 16, 1984 |
| International Symposium of European Society for Dermatological Research: | | |
| Is there an animal model for human percutaneous penetration? | Mar | 15, 1984 |
| Italian Society of Dermatology | | |
| "Contact Urticaria in Infants" Milan, Italy | Apr | 2, 1984 |
| "Contact Urticaria in Infants" Messina, Italy | Apr | 3, 1984 |
| "Contact Urticaria in Infants" Bari, Italy | Apr | 5, 1984 |
| Occupational Skin Disease Symposium, King's College, Cambridge | Apr | 6, 1984 |
| Contact Urticaria Syndrome: Occupational & Non-occupational | Apr | 8, 1984 |
| American Chemical Society, St. Louis, Missouri | | |
| Overview of Pesticide Absorption | | |
| Transdermal Absorption Kinetics: A Physiochemical Approach | Apr | 8, 1984 |
| Ortho Lecture Series, New Jersey | May | 10, 1984 |
| Adventures in Dermatotoxicology for Consumer, Scientist, Industry &Government | | |
| Texas Dermatological Society: Exogenous Dermatoses: Copenhagen, San Francisco, | | |
| and Fort Worth, 1984 | May | 12, 1984 |
| Current Trends in Mycology: New Developments in Diagnosis & Treatment, | | |
| Los Angeles: Cutaneous Manifestations of Fungal Disease | May | 15, 1984 |
| State Water Resources Control Board Seminar, Sacramento | | |
| Percutaneous Penetration from Public Water Supplies | May | 16, 1984 |
| Polyphenols Group, Bulgaria (Plenary Lecture) | | |
| Furocoumarins: Therapeutic Aspects; Dermatologic Applications | May | 31, 1984 |
| 17th Annual Oregon Dermatologic Society, Sun River, Oregon | | |
| Tertiary Care Dermatology: Dermatomicrobiology | Jul | 14, 1984 |
| Tertiary Care Dermatology: Dermatopharmacology | Jul | 15, 1984 |
| UCLA- Clinical & Basic Science Lectures, Dermatology | Jul | 17, 1984 |
| Hoechst-Roussel Pharmaceuticals Lecture Series, New Jersey | Jul | 19, 1984 |
| The Vagaries & Practicalities of Delivering Drugs & Poisons Through Your Skin | | |
| Alta California Meeting, Lake Tahoe | Sep | 8, 1984 |
| Normal Flora of the Skin and Eyelid | | |
| Bacterial Infections of the Skin and Eyelids | | |
| American Dermatologic Society for Allergy & Immunology, Boston | Sep | 15, 1984 |
| Differentiation of Allergy from Irritation | | |
| 7th Annual Meeting of Pennsylvania Academy of Dermatology | | |
| Exogenous Dermatitis (Seminar in Depth) | Sep | 21, 1984 |
| Dermatopharmacology 84 | Sep | 22, 1984 |
| Fifth Postgraduate Course in Medical Mycology, San Francisco | | |

| | | | |
|---|---|---|---|
| Mucocutaneous Candidosis | Oct | 21, | 1984 |
| Morning Panel Moderator | Oct | 21, | 1984 |
| American Academy of Dermatology — 43rd Annual Meeting | Dec | 1-6, | 1984 |
| United States Army Environmental Health Agency Seminar | Jan | 21, | 1985 |
| Chloracne — Patch Testing | | | |
| International Pharmaceutical R & D Symposium, Rutgers University, NJ | | Jun 20-21, 1985 | |
| Assessments of Dermatotoxicity Potential | | | |
| National Medical Association, Las Vegas, Nevada: Is It Really Black and White? | | Jul 20-25, 1985 | |
| Soc. Cosmetic Chemists Symposium on Ethnic Skin & Hair, Chicago | Sep | 4, | 1985 |
| Medical Differences in Skin Response Among Caucasians, Orientals, and Blacks | | | |
| 45th International Congress of Pharmaceutical Sciences of F.I.P. | Sep | 5, | 1985 |
| VII. Symposium: The Skin: Local Delivery and Systemic Activity | | | |
| Perspectives of Dermal and Transdermal Drug Delivery | | | |
| Society of Cosmetic Chemists, Golden Gate Chapter (SF): | | | |
| Cosmetics & Skin Biology | Sep | 12, | 1985 |
| 2nd International Symposium on Pediatric Dermatology, Italy | Sep | 20, | 1985 |
| Pediatric Allergic Contact Dermatitis: Facts & Myths | | | |
| Controlled Release Dosage Forms: Issues & Controversies, Washington, DC | Oct | l, | 1985 |
| New Routes of Administration & Effects on Compliance | | | |
| 6th CIRD Symposium "Advances in Skin Pharmacology" Sophia, Antipolis, Greece | Oct | 4-6, | 1985 |
| Toxicity After Topical Administration | | | |
| American Academy of Family Practice, Anaheim, CA | Oct | 12, | 1985 |
| Practical Office Approaches to Exogenous Dermatitis | | | |
| Shanghai First Medical College, Shanghai, People's Republic of China | Oct | 20, | 1985 |
| Toxicology of Topical Drugs | | | |
| Xian Medical College, Xian, People's Republic of China | Oct | 22, | 1985 |
| Dermatopharmacology I | | | |
| Capital Medical College, Beijing Medical College, Beijing, People's Republic | | | |
| of China | Oct | 24, | 1985 |
| Dermatopharmacology II | | | |
| Hong Kong College of General Practitioners, Hong Kong | Oct | 30, | 1985 |
| Advances in Exogenous Dermatoses | | | |
| Hong Kong Dermatologic Society, Takshing House, Hong Kong | Oct | 31, | 1985 |
| Toxicology of Topical Drugs | | | |
| Society of Cosmetic Chemists Scientific Symposium, New Cosmetic Frontier | Nov | 12, | 1985 |
| Bioengineering of Skin and Cosmetics: Facts & Fantasies | | | |
| San Francisco Hypertension Council/UCSF Cardiology Division | Nov | 22, | 1985 |
| Dermatological Considerations with Clonidine | | | |
| Panel: Is Once-A-Week Transdermal Therapy the Answer? | | | |
| Veterans Administration Dermatology Grand Rounds, Martinez, CA | Jan | 23, | 1986 |
| Practical Office Ramifications of Dermatotoxicology | | | |
| Mardi Gras Dermatology Update, New Orleans, LA.  Contact Dermatitis and | Feb | 5-7, | 1986 |
| Steroids & Other Inflammatory Drugs in 1986 | | | |
| 10th Annual Hawaii Dermatology Seminar | | | |
| Dermatopharmacology & Dermatotoxicology | Feb | 18, | 1986 |
| Dermatotoxicology | Feb | 22, | 1986 |
| Methotrexate for Advanced Psoriasis (Symposium), Hawaii | Feb | 20, | 1986 |
| The Pharmacology of PUVA and Retinoid Therapy | | | |
| Bioengineering Seminar, Colloquium of UCB and UCSF | Feb | 24, | 1986 |
| Bioengineering in Dermatology | | | |
| Metropolitan Dermatological Society of Los Angeles | Feb | 25, | 1986 |

Odysseys & Events in the Life of an Exogenous Dermatologist
Northern California Parasitologists                                          Mar    7,  1986
   A Dermatologist's View of Cutaneous Infestations
UC Berkeley School of Public Health                                          Apr    1,  1986
Visiting Professor, Hopital General de Montreal                              May    6,  1986
   The Psoriasis Syndrome - What Is It?
Visiting Professor, Third Annual Minnetonka Lecture                          May 12-13, 1986
63rd Atlantic Dermatological Conference, Scientific Program                  May 9-ll,  1986
   Advances in the Exogenous Dermatoses (May 9)
American Dermatological Association, 106th Annual Meeting, West Virginia      May 23-28, 1986
   Contact Urticaria Syndrome:  All Is Not What It Seems
1986 Gordon Conference: Drug Carriers in Biology & Medicine, New             Jul  7-11, 1986
   Hampshire, USA - "The Dermal Barrier to Local and Systemic Drug Delivery"
4th International Congress of Toxicology, Tokyo, Japan                        Jul  21-25, 1986
   Advances in Percutaneous Penetration of Relevance to Toxicology"
Grand Rounds, Naval Hospital, San Diego                                      Aug   11,  1986
   Advances in Dermatopharmacology
Occupational Medicine Course of USAEHA, Aberdeen Proving Ground              Aug 18-20, 1986
   Dermatologic Aspects of Occupational Medicine
G.E.R.D.A. Conference on Dermato-Allergologie de Contact                     Sep 10-13, 1986
   Practical Ramifications of Excited Skin Syndrome
Scandinavian Society of Cosmetic Chemistry, Denmark                          Sep   12,  1986
   Irritant and Allergic Reactions to Cosmetics
Basic Pharmaceutics Research Workshop, Ardsley, NY                           Sep   15,  1986
   Structure/Activity Relationships in Man
   Predictive Quality of Animal Models in Relation to Human Models
1st Annual Amer. Assoc. of Pharm. Scientists, Workshop                       Oct 31-Nov 1, 1986
   Principles & Practices of In Vitro Percutaneous Penetration Studies as
   Relates to Bioavailability & Bioequivalence
   Human Models for Evaluation of Efficacy & Toxicity
Annual Conference on Occupational Health:                                    Nov 10-14, 1986
   Advances in Occupational Dermatology
Advances in Topical Anti-Inflammatory Therapy Symposium, Princeton, NY:      Dec    3,  1986
   Update on Topical Steroid Therapy
American Academy of Dermatology: "What is Perioral Allergic Dermatitis?"     Dec  6-11, 1986
   Panel: Stump the Experts, Bacterial and Fungal Surprises
   Workshop: Preventive Dermatology-A Reality
   Forum: Geriatric Dermatology
   Patch Test Forum: Beware of the False Negative, "When to and When Not to Patch"
   "ACD, PACD, PT - All the Parts of the Sunscreen Hypersensitivity Syndrome",
   "Pharmacokinetics Aid Topical Efficacy"
Orange County Dermatology Society, "Corticoid Dermatopharmacokinetics"       Jan   21,  1987
Department of Industrial Environmental Health Sciences, University of Pittsburgh
Allergic Contact Dermatitis - Experimental and Clinical Findings            Jan   27,  1987
11th Annual Hawaii Dermatology Seminar
   "Dermatopharmacology I"                                     Feb   20,  1987
   "Dermatopharmacology II"                                    Feb   22,  1987
American Dermatology Association Meeting "Contact Leukoderma"                Feb   28,  1987
Department of Dermatology, Stanford University Medical Center
   "Dermatopharmacokinetics"                                   Feb   10,  1987
   "The Science of Patch Testing"                              Mar   17,  1987

California Medical Association, Anaheim, CA "Contact Dermatitits:Clinical Highlights"Mar  8,  1987
Stanford University Dermatology Resident Teaching: "The Science of Patch Testing" Mar 1,   1987
American Academy of Veterinary Dermatology, Phoenix, AZ
    "Allergic Contact Dermatitis to Cat Litter: Real or Imagined?"      Mar  21, 1987
U.S. Army Environmental Hygiene Agency
    "Dermatologic Aspects of Occupational Medicine"       Mar  30, 1987
Emory University, Department of Dermatology
    "Advances in the Exogenous Dermatoses"
    "Principles of Percutaneous Absorption"
Miami Dermatological Society Meeting
    "A Scientific Approach to Dermatopharmacokinetics"     Apr  16, 1987
    "A Clinical Approach to Exogenous Dermatoses"
Twenty-Eighth Annual Advanced Seminars in Dermatology, Palm Springs, CA
    "Adventures in Exogenous Dermatoses"     May   8,  1987
    "Adventures in the Exogenous Dermatoses"    May   9,  1987
Second International Meeting on Cosmetic Dermatology, Rome, Italy
    "Influence of Hydration on Percutaneous Absorption"   May  20, 1987
    "Vehicle Effects on Percutaneous Absorption"    May  21, 1987
American Association of Pharmaceutical Scientists, Boston, MA   Jun   8,  1987
    "Human Testing of Irritation and Sensitization: Techniques and Mechanisms"
Arnold & Marie Schwartz College of Pharmacy & Health Sciences,   Jun  12, 1987
    Long Island University, Seminar on Bioavailability:
    "Establishing Product Bioequivalence for Dermatologic Drug Products"
XIth European Congress of Rheumatology, Athens, Greece    Jul   2,  1987
    "General Aspects Important for the Percutaneous Transportation of Drugs"
American Academy of Dermatology, "Dermatopharmacology of
    Dermatotoxicology"       Jul  18, 1987
12th Annual General Meeting & Scientific Meeting of Dermatological Society of
    Malaysia A Dermatologic View of Cosmetics - "Efficacy & Toxicity Part I
    and Part II"      Aug  30, 1987
Dermatological Society of Singapore,    Aug  30, 1987
    "Contact Dermatitis - Recent Developments"
    "Dermatotoxicology - Methods of Testing Irritancy and Percutaneous Absorption"
American Chemical Society, New Orleans, LA    Sep   1,  1987
    "Role of Percutaneous Absorption in Human Chemical Exposure"
    "Balanced Study Design on Percutaneous Absorption on Rhesus"
Children's Hospital Dermatology/Medicine/Pediatrics Conference: "Contact
    Dermatitis"      Sep   9,  1987
American Dermatologic Society for Allergy & Immunology- 12th Annual Meeting-
    Toronto, Ontario, Canada, "What is Hand Eczema?"    Sep  19, 1987
Annual Conference on Occupational Health, San Francisco, CA
    "Work-Related Skin Disease"      Oct  20, 1987
UCSF Endocrinology Conference, Seminar     Jul  16, 1991
Clinical Perspective on Contact Dermatitis, Department of Dermatology, Stanford University
    and American Contact Dermatitis Society, Hotel Meridien, San Francisco, CA,
    "False Positives & False Negatives", "How to Prepare or Obtain Non-Standard
    Allergens" and "Ask the Experts"    Jul 19-20, 1991
Work/Family/Health Series, Bechtel Corporation, San Francisco, CA
    "Your Skin and the Chemical Environment     Sep  16, 1991
The Establishment of Bioavailability and Bioequivalence of Dermatological Products
    Dermatological Therapeutic Products II     ??

American Association of Pharmaceutical Scientists, co-sponsored by US FDA,
    "Approaches in Bioavailability and Bioequivalence - IV: Clinical Studies:    Dec   3,  1991
Avances en el Diagnóstico y Tratamiento de las Enfermedades del Cabello, Mexican
    Academy of Dermatology, "Anatomía, Fisiología y Factores que Afectan las
    Caída Normal o Anormal del Cabello" and "Productos Cosméticos Para el Cuidado
    del Cabello, sus Ingredients Activos y Función"    1991
Topical Administration Of Drugs, Swedish Academy Pharmaceutical Sciences, Stockholm,
    Sweden, "Skin Absorption of Drugs" and "Cutaneous Adverse Reactions to
    Transdermal Delivery Systems: Mechanisms and Prevention"    Jan 27-29, 1992
Development of In Vitro Alternatives for Dermal Irritation Testing, Industrial In Vitro
    Toxicology Group, Cincinnati, Ohio, "Integration of Human Dermal Irritation Data
    with Validation of In Vitro Methods"    May   22,  1992
Colorado Society for Dermatologic Surgery, "Dermatotoxicology in Office Practice" Jun   1,  1992
Methodologies and In Vitro Applications for Organotypic Skin Culture Models, World
    Congress, New York, NY, "Opening Remarks" for In Vitro Applications Session Jun 12,  1992
Challenges in Contact Dermatitis, A Symposium Presented by the American Contact
    Dermatitis Society, Louisville, KY, "What is 'Sensitive Skin'
    (& What Can I Do About It)?"    Jun 26-27, 1992
Latin America Hair Care Symposium, Caracas, Venezuela,
    "Hair Anatomy & Physiology, Cycles, Hair Loss, etc."    Jun   29,  1992
Japanese Dermatology Society, The Role of Skin in Transdermal Delivery, Tokyo, Japan
    "Dermatotoxicology of Transdermals: Prediction and Reality"    Jul   9,  1992
Advanced Seminars in Dermatology, 33rd Annual University of California,
    "The Sensitive Skin Syndrome: Identification and Management"    Jul 30 –Aug 1992
Clinical Conferences Summit Medical Center, Oakland, CA
    , "Advances in Dermatologic Therapy"    Sep   1,  1992
Department of Dermatology, University of Minnesota, MN,
    "Psoriasis Syndrome: What Is It", "Quantitative Dermatopharmacology"
    and "The Irritation Syndrome: A Perspective"    Sep   9,  1992
Dermatology Section, John Muir Medical Center,
    "Clinical Advances in Dermatology: Personal Perspective"    Sep   10,  1992
16th World Congress of the International Union of Angiology, Paris, France,
    "Cutaneous Microcirculation in Normal and Pathological Situates"    Sep 13-18, 1992
Hautpermeation von Pharmaka, Technical Institute, Basel, Switzerland,
    "Approaches in Bioavailability and Bioequivalence"    Sep   14, 1992
Massachusetts Academy of Dermatology, Annual Meeting,
    "Environmental Dermatoses" and "Psoriasia Syndrome"    Sep   18, 1992
Pacific Dermatologic Association, 44th Annual Meeting, Palm Desert, CA
    "Contact Dermatitis"    Sep16-20, 1992
Allergy Association of Northern California, San Francisco, CA
    "Latex Hypersensitivity:    Sep   23,  1992
Environmental Safety Laboratory, Colworth, U.K., "Sensitive Skin: Risk and Reality" Oct   6,  1992
Society of Toxicology, Mid-Atlantic Chapter, Fall Symposium, Somerset, NJ
    "Advances in Percutaneous Absorption: The Role of Soil and Possibilities
    of Decontamination"    Oct   14,  1992
Drug Eruptions and Patch Testing, European Contact Dermatology Society,
    "Legitimization of the role of CMI in Drug Eruptions"    Oct   10,  1992
National Conference on Environmental Hazards to the Skin, Washington, DC,
    "The Skin as a Major Portal of Entry for Man-Made Hazards"    Oct 15-16, 1992
International Society of Bioengineering Skin, 9th Meeting, Sendai, Japan    Oct   19,  1992
    "Bioengineering and the Skin: Legitimate and Illegitimate Science"

Research Institute of TTS Technology, Japan,                                              Oct            1992
    "Irritant Dermatitis and Transdermals: Biology and Prevention"
Southern California Pharmaceutical Discussion Group, "Topical Drug Delivery"     Oct     29,  1992
Advances in Occupational & Environmental Medicine, UCSF Postgraduate Programs,
    Miyako Hotel, San Francisco, "Practical Skin Testing"                               Nov      6,  1992
Grand Rounds Conference, Kaiser Permanente, "Latex Hypersensitivity"              Nov      6,  1992
American College - Allergy & Immunology, "Exogenous Dermatoses: Science & Joy" Nov 14,  1992
Biometrics of the Skin, Society of Cosmetic Chemists, New York, NY,                   Dec      2,  1992
    "Why Biometrics-Legitimate & Illegitimate Uses",  "Skin Structure and Function",
    "Simplified Experimental Design in Man" and "The Future"
Committee to Review the Health Effects in Vietnam Veterans Exposure to Herbicides,
    Institute of Medicine, National Academy of Sciences, Irvine, CA               Feb      8,  1993
Hawaii Dermatology Seminar, Pre-Seminar Meeting, Lanai, HI,                          Feb      8,  1993
    "OSHA Regulation - What it Means to the Dermatologist"                       Feb 16-19, 1993
Hawaii Dermatology Seminar, 17th Annual, Big Island, HI,                            Feb 19-24, 1993
    "Therapeutic Hotline", "The Biology of Occlusion"
Oral Antibiotics in Dermatology, A Symposium, "Soft Tissue Infections"           Feb     23,  1993
Society of Toxicology, 1993 Symposia, "Metal Allergic Contact Dermatitis (ACD)"  Mar            1993
    and Contact Urticaria Syndrome (CUS): A Risk Assessment"
The American Dermatological Association, 13th Annual Meeting, Rancho Mirage, CA Mar 9,   1993
    "When Should Dermatologists Be Comfortable with Topical Generics? -
    The Bioequivalence Controversy"
Conference on Clinical Dermatology, Medicis Dermatologics, Inc., Phoenix, AZ     Mar    20,  1993
    "Advances in Office Management of Environmental Dermatoses" and
    "Generics vs. Innovator Drugs: Fact and Fantasy"
Percutaneous Penetration Symposium, Percutaneous Absorption & Pharmacological/
    Toxicological Effects, Montpelier, France, "Introduction"                       Apr            1993
Mountain Medicine Lectures, Mountain Medicine Institute, Sierra Club, U.S. Coast Guard,
    American Trauma Society, U.S. Navy & Explorer's Club, "Hazards of the
    Biological Environment, Part I: Bites & Stings and Your Skin"                   Apr      7,  1993
Prediction of Percutaneous Penetration, Third International Conference,
    La Grande Motte, France, "Percutaneous Absorption and Pharmacological/
    Toxicological Effects"                                                         Apr 14-16, 1993
Regional Meeting of the International Society for Bioengineering and the Skin,
    Lübeck, Germany, "Guest Lecture: Sensitive Skin: A Biologic Perspective",
    Chair of Dermatopharmacology Session,                                         Apr 23-25, 1993
Alza Corporation, Palo Alto, CA, "Biology of Irritant Dermatitis"                 May      3,  1993
Dermatop, Hoechst, Prague, Czech Republic                                         May     14,  1993
    "Kontaktní urtikarie - minulost, pritomnost, budoucnost"
Israel Dermatology Society, Tel Aviv, "Contact Dermatitis: A Re-evaluation for the Year 2000"
    and "Dermatopharmacology: Can Topical Corticosteroids be Improved?"           May     24,  1993
Symposium Satelite: Avances en Dermocorticoterapia, Eficiacia y Seguridad en Armonia,
    XXII Congreso Nacional de Dermatología y Venerología, Schering-Plough, S.A.,
    Granada, Spain, "Eficacia y Seguridad de Memetasona"                           May     28,  1993
Society of Toxicology, "Immunomodulation of Metals"                                Jun      2,  1993
Brown Bag Lectures, UCSF, "Must Your Skin Deteriorate"                             Jun      9,  1993
Practical Patch Testing: How to Help Patients with Patch Tests, American Contact
    Dermatitis Society, New Orleans, LA, "Testing with Non-Standard Substances" Jul   31,  1993
Dermatology for the Non-Dermatologist, Continuing Medical Education Association with
    San Diego State Univ. Student Health Services, San Diego, CA,
    "Everything You Ever Wanted to Know About Acne and Rosacea" &

"Urticaria and Other Common Causes of Itching"                                        Aug   10,  1993
Clinical Medicine Lecture, Meiji College of Oriental Medicine, San Francisco CA       Aug   28,  1993
Curso Internacional de Terapeutica Dermatologica 1993, Universidad de Chile,
    San Cristóbal, Chile, "Terapia de las Verrugas - Realidad v/s Anécdotas,"
    "Bloqueadores Solares", "Corticoides Tópicos: Enhancing Efficacy,"
    "Acitretin-Sulfasalazina" and Talleres Simultaneos panel              Sep   3-4, 1993
Horizons Guest Lecture Series, Kimberly-Clark Corp., Roswell, GA,
    "Nonwovens, Fabrics and Human Skin: Tolerance and Intolerance"       Sep   7,   1993
Skin Toxicology and Pharmacology — In Vitro and Clinical Techniques,
    The 2nd Annual New Technologies Workshop, Micorbiological Association,
    Bethesda, MD, "Skin Irritation: In Vivo and In Vitro Observations"   Sep   9,   1993
Skin Irritation Workshop, John Hopkins School of Hygiene & Public Health,
    Baltimore, MD:  "Human Skin Irritation & In Vitro-In Vivo Correlation"  Sep   20,  1993
Third Congress of the European Academy of Dermatology & Venereology,
    Copenhagen, Denmark; Chair of Irritant Contact Dermatitis            Sep   26,  1993
31st Wissenschaftlichen Kolloquium, Paul Gerson Unna-Forschungszentrum,
    Hamburg, Germany, "Prevention of Irritant Dermatitis-Subclinical Level"  Sep   30,  1993
American College of Toxicology, 14th Annual Meeting, New Orleans, LA,
    "Human Epidemiology and Assays"                                      Oct   5,   1993
Annual Dermatology Symposium, Kaiser Permanente, Los Angeles, CA,
    "Current Issues in Dermatology"                                      Oct   9,   1993
Insight '93 International Conferences, Kalamazoo, MI, "Fabric and Your Skin:
    Tolerance and Lack Thereof"                                          Oct   18,  1993
8th Annual Dialogues in Cosmetic Dermatology, Sponsored by Northwestern
    University Medical School, San Diego, CA,
    "Cosmetics and Sunscreen Intolerance" & "Cosmetics in Post Surgical Patient"
    with Z. Draelos & V. L. Rayner                                       Oct   29,  1993
American College of Allergy & Immunology
    "Materials and Methods to Diagnose Contact Dermatitis"               Nov   14,  1993
Skin$^{2TM}$, Scientific Mini-Symposium Focusing on In Vitro Testing Using Engineered
    Human Tissue, Advanced Tissues Sciences, Baltimore, MD, "            Nov   16,  1993
The Los Angeles Metropolitan Dermatological Society, Inc.
    "Fantasies and Realities of Dermatologically-Induced Acne"           Nov   23,  1993
OCAC Seminar, FDA, Washington, DC, "SAR Studies in the Elucidation of
    Allergic Contact Dermatitis.  Comments Concerning Subclinical
    (Sensory) Skin Irritation"                                           Dec 1, 1993
Alexander A. Fisher Lecture, 5th Annual Meeting, American Contact Dermatitis
    Society, Washington, DC, "Contact Urticaria: Infancy to Pubescence"  Dec   3,   1993
Continuing Education Program, Society of Cosmetic Scientists, New York,
    Taught: "Skin Bioengineering & Applied Biometrics: Efficacy and Toxicity"  Dec   8,   1993
Fifth International Symposium on Performance of Protective Clothing:
    Improvement Through Innovation, San Francisco, CA
    "The Significance of Dermal Permeation of Industrial Chemicals"      Jan   25,  1994
Clinique et Policlinique de Dermatologie et de Vénéréologie, Hopital Cantonal
    Universitaire de Geneve, "Topical Corticoids: Fact and Too Much Fantasy"  Apr   13,  1994
Second International Symposium on Irritant Contact Dermatitis (ISICD),
    Zürich, Switzerland, "Biology of Irritant Dermatitis in 1994"       Apr 14-16, 1994
Medical Aspects of Cosmetics, Berzelius Symposium XXVII, Stockholm, Sweden
    "Sensitive Skin Syndrome", "Percutaneous Absorption: Its Role in Cosmetics"  Jun   7,   1994
Finnish Society of Allergology and Immunology, "The Contact Urticaria Syndrome"  Mar   22,  1994
Gothenburg Addendum III: Course "What's New" Irritant Contact Dermatitis

| | | |
|---|---|---|
| Syndrome | May | 30, 1998 |
| University of Santo Tomas, 263rd Dr. Luis E. Guerrero Memorial Lecture, | | |
|    "Contact Dermatitis & Skin Function in the Elderly", Philippines, | Feb | 19, 1998 |
|    Appointed Visiting Professor | | |

## PUBLIC SERVICE

| | | |
|---|---|---|
| Military Service, U.S. Army, Captain | 1955 - | 1958 |
|    with additional training in Neuropsychiatry at Walter Reed Army Hospital | Jul - Nov | 1956 |
| Member, Commonwealth Club | 1961 - | 1964 |
| Food and Drug Administration Lecture: "Cosmetic Ingredient Toxicity Profiles - | | |
|    Relevant or Not?" | Feb | 14, 1978 |
| San Francisco Chapter of the National Psoriasis Foundation lecture: | | |
|    What Is New In Drugs Today, Such As Methotrexate, Etc. | | 1978 |
| USPSH - Alaska Native Hospital, Alaska Lecture: Principles of Dermatopharmacology | Jul 12, | 1979 |
| Co-Chair, Investigative Dermatology Study Group for the Dept. of the Army | | 1979 |
| Department of the Navy Lecture | Jul | 14, 1980 |
| Bureau of Drugs Seminar Lecture | Apr | 7, 1981 |
| International Psoriasis Treatment Center-Dead Sea | Nov 22-29, | 1981 |
| International Scientific Advisory Committee of This Symposium | Nov 22-19, | 1981 |
| Consultant-Lecturer to Department of the Navy, Naval Hospital, San Diego | | 1984 |
| Consultant to the Department of the Army, Letterman Hospital | Oct | 1, 1983 - |
| | Sep | 30, 1984 |
| Member, Immunology/Sensitization/Irritation Panel of Consensus Workshop | | |
|    on Formaldehyde; Executive Office of the President, Office of Science | | |
|    and Technology Policy, Washington, D.C. | | 1984 |
| National Research Council, Commission on Life Sciences, member Subcommittee | | |
|    for Vol.3: "Possible Long-Term Effects of Chemical Agents  Morbidity | Mar 1, | 1984 - |
|    Evaluation" | Apr 30, | 1985 |
| Member, Technical Advisory Panel on Allergic Sensitization, | | |
|    U.S. Consumer Product Safety Commission, Washington, D.C. | | 1984 |
| Member, Subtask Force on the Role of Immune and Host Defense, | | |
|    National Institute Environmental Health Sciences | Mar - Jun | 1984 |
| Food and Drug Administration Orphan Products Development Review Group | | 1984 |
| Acid Deposition Research Project, Government of Alberta, Canada | Jan 23-26, | 1984 |
| Food and Drug Administration Orphan Products Development Review Group | | 1985 |
| U.S. Environmental Protection Agency, Peer Review and Quality Assurance | 7/1/85 - | present |
| Honorary Member,Groupe d'Etudes et de Recherches en Dermato-Allergologie | | |
|    (G.E.R.D.A.) | Sep | 16, 1985 |
| Consultant to Pacific Northwest Resources Clinic | 1985 - | present |
| Duke University Medical Center, ADA Honorary Membership Committee | | 1985 |
| Department of Health and Human Services (U.S.) Reviewer: | | |
|    FDA Report on Color Additives | | 1985 |
| Women's American ORT Luncheon Meeting.  "Men, Women, Maturing Skin" | Jan | 13, 1986 |
| National Institute of Health, Special Study Section | | 1986 |
| International Society of Cosmetic Dermatology, Advisory Panel | Dec | 1986 |
| Affiliate, California Primate Research Center | 1987 - | present |
| External Examiner: Eric Smith | | 1987 |
| American Academy of Dermatology Task Force on Occupational and | | |
|    Environmental Dermatology | Jan | 1987 - |
| | Dec | 1990 |

| | | |
|---|---|---|
| National Research Council, Committee on Toxicology, Army Environmental Health Agency | | |
| (AEHA) Arthropod Repellent Subcommittee | Jun | 1986 - |
| | Jul | 1987 |
| Organizing Committee, Northern California Chapter, Society of Toxicology | | 1993 |
| Consultant to the AMA's Drug Evaluations (DE), Sixth Edition | | 1993 |
| American Academy of Dermatology Task Force on Occupational and | | |
| Environmental Dermatology | Jan | 1987 - |
| | Dec | 1990 |
| National Research Council, Committee on Toxicology, Army Environmental Health | | |
| Agency (AEHA) Anthropod Repellent Subcommittee | | Jun 1986–Jul 1987 |
| Organizing Committee, Northern California Chapter, Society of Toxicology | Jul | 1993 |
| Candidate's Thesis Review, M.D. Candidate, National University of Singapore | Jul | 1993 |
| Consultant, Immunotoxicity Workgroup, Office of Environmental Health Hazard | | |
| Assessment, California Environmental Protection Agency (OEHHA, Cal/EPA) | Mar | 1, 1994 - |
| | Mar | 1, 1995 |
| Organizing Committee, Second International Symposium on Irritant Contact Dermatitis | | |
| (ISICD), Zürich, Switzerland, | | Apr 14-16, 1994 |
| Working Group on SLS/twenty-four hours/TEWL Patch Test Technique, | | |
| The Standardization Group of the European Society of Contact Dermatitis | | Apr 94 - present |
| Chair, Morning Session, Medical Aspects of Cosmetics, Berzelius Symposium XXVII, | | |
| Stockholm, Sweden | Jun | 6, 1994 |
| Congress Ambassador, 19th World Congress of Dermatology, Sydney, Australia, | | |
| (held June 15-21, 1997) | | Aug 94 - Jun 97 |
| American Contact Dermatitis Society, Chair of the Editorial & Publications | | |
| Committee | | Mar 95 - Mar 96 |
| Risk Assessment Advisory Committee, California Environmental Protection Agency | | |
| Grant Review for, The Center for Alternatives to Animal Testing(CAAT) | May 95 - | present |
| (OEHHA, Cal/EPA) | | |
| Current Drugs, Ltd, Panel of Evaluators | 1998 - | present |
| FDA Panel, "Topical Dermatological Drug Product NDAs and ANDAs- In Vivo | | |
| Bioavailability, Bioequivalence, In Vitro Release, and Associated Studies" | 1998 - | present |
| Advisory Panel Member, DOD Commission on Engineering and Technical | | |
| Systems of the National Research Council | Sep | 1998 |
| Peer Reviewer, U.S. Environmental Protection Agency's (EPA) Peer Review Panelist | | |
| Information System (PRPIS) | | 1999 |
| Member, Task Force on International Standards on Immunotoxicity of Medical Devices | Feb | 1999 |
| Reviewer, Drug Information for the Health Care Professional for U.S. Pharmacopeia | | 1999 |
| Member, Test Method Peer Review Panel for the Murine Local Lymph Node Assay | | |
| Interagency Coordinating Committee on the Validation of Alternative Methods | Oct | 1988 |

## HONORS

| | |
|---|---|
| 1st Award, 1961 Essay Competition, American Dermatological Association | 1961 |
| Literature Award, Society of Cosmetic Chemists | 1973 |
| Honorary Member, Swedish Dermatologic Society | 1974 |
| Honorary Member, American Veterinary Dermatologic Association | 1974 |

| | |
|---|---|
| Panel Member, Distinguished Lecturers in Dermatology, Lederle Laboratories | 1976 |

| | |
|---|---|
| Honorary Member, Danish Dermatological Society | 1977 |
| Honorary Member, German Dermatologic Society | 1979 |
| Honorary Member, Finnish Dermatologic Society | 1981 |
| Honorary Member, Polish Dermatologic Society | 1981 |
| 1970 New York Society of Cosmetic Chemists, Charter Award for paper entitled: Perfume Phototoxicity (co-author - Dr. Francis N. Marzulli); presented at local chapter meeting, American Hotel, New York City | Sept. 8, 1971 |
| American Academy of Dermatology, Miles Lectureship | 1982-1983 |
| Honorary Member, Israel Dermatologic Society | 1984 |
| Best Paper, presented 10th International Symposium on Controlled Release of Bioactive Materials, San Francisco | 1984 |
| Honorary member, Groupe D'Etudes et de Recherches en Dermato-Allergologie | |
| Department of the Army, Commander's Award for Public Service | |
| Honorary Member, Hellenic Society of Dermatology & Venereology | April 1987 |
| Doctor Honoris Causa of Paris Sud University | June 1987 |
| Honorary Member, Dutch Society for Dermatology & Venereology | Nov. 1987 |
| Verleihung des Grünenthal-Förderpreis, Haut und Umwelt | Oct. 1992 |
| "Discrimination of the Irritancy Potential of Surfactants In Vitro by two Cytotoxicity Assays Using Normal Human Keratinocytes, HaCaT Cells and 3T3 Mouse Fibroblasts: Correlation with In Vivo Data from a Soap Chamber Assay", with Dr. med. Thomas Angerpointner, et al. | |
| Honorary Foreign member of The Dowling Club | March 1995 |
| Honorary member, The Finish Society of Allergology and Immunology | March 1996 |
| Finnish Dermatological Society Award: "Medal in Honour of distinguised dematologists | July 1998 |
| Heinz Maurer Prize for Dermatology Research with the theme "Skin Surface and Environment in Clinical Research" to Herrn Gil Yosipovitvh, M.D. and with co-authors Glen L. Xiong, E. Haus, Linda Sackett-Lundeen, I. Ashkenazi and Howard I. Maibach for the title "Time Dependent Variations of the Skin Carrier Function in Humans: Transepidermal Water Loss, Stratum Corneum Hydration, Skin Surface pH and Skin Temperature. | 1998 |

## EDITORIAL ASSIGNMENTS

| | |
|---|---|
| Board of Editors, International Journal of Dermatology | 1974-present |
| Editorial Board, Contact Dermatitis: Environmental Dermatology | 1974-present |
| International Editorial Board, Excerpta Medica, Sec. B | 1976-present |
| Editorial Board, Clinical Toxicology | 1976-present |
| Thesis Examiner at U C Davis - Environmental Toxicology | 1979-present |
| Editorial Board, Recent Advances in Dermatology | 1981-1983 |
| Reviewer for the American Pharmaceutical Association | 1981-present |
| Editor, Seminars in Dermatology | 1981-present |
| Editorial Board, Archives Dermatologic Research | 1981-present |
| Editorial Board, Journal of Toxicology and Environmental Health | 1981-present |
| Editorial Board, Berufs Dermatosen | 1981-present |
| Editorial Advisory Board, Core Journals in Dermatology | 1982-present |
| Editorial Advisory Committee, Excerpta Medica | 1982-present |
| Reviewer of Hospital Formulary (Sec. 84:00 & 72:00) | 1983-1984 |
| Editorial Consultant, BIOSIS   Four Year Term | 1983-1987 |
| Editorial Board, Journal of Toxicology & Industrial Health | 1983-present |
| "Further member", Zeitschrift für Hautkrankheiten "H&G" | 1984-present |

| | |
|---|---|
| Editorial Committee, Bioengineering and The Skin, quarterly | 1985-1989 |
| Editorial Board, Epithelia | |
| Editorial Board, A Dentists Medical Digest | 1985-1992 |
| DI Reviewer, USP | 1987-1988 |
| Editorial Board, Drug Investigation | 1989-present |
| Editorial Board, Drugs (Adis Press, New Zealand publisher) | 1990 |
| Editorial Board, American Journal of Contact Dermatitis | 1990-1993 |
| Editorial Board, Journal of Clinical Research & Pharmacoepidemiology | 1990-present |
| Editorial Board, Iatrogenics | 1990-present |
| Editorial Board, International Journal of Clinical Pharmacology & Toxicology | 1990-present |
| Editorial Board, Food & Chemical Toxicology | 1991-present |
| Honorary Editorial Board, Bollettino di Dermatologia Allergologicae Professional | 1991-present |
| Associate Editor, The Journal of Dermatological Treatment | 1991-present |
| Editorial Board (Scientific Consultant), Les Nouvelles Dermatologiques | 1991-present |
| Editorial Advisory Board, The Agromedicine Journal | 1991-present |
| Editorial Board, Journal of the European Academy of Dermatology and Venereology | 1992-present |
| Editorial Board, Inpharma (Adis Press, New Zealand) | 1992-present |
| Honorary Editorial Board, Drugs & Therapy (Adis Press, New Zealand) | 1992-present |
| Reviewer, Case Studies Workbook for the Handbook of Nonprescription Drugs, 10th edition, American Pharmaceutical Association | 1992-present |
| Consultant to the American Medical Association Drug Evaluations (DE), 6th edition | 1993-present |
| Editorial Board, H&G Zeitschrift für Hautkrankheiten | 1993-present |
| Editorial & Publications Committee, American Contact Dermatitis Society | 1993-present |
| Editorial Board, Skin Pharmacology | 1993-present |
| Special Associate Editor, Skin and Ocular Toxicity | 1994-present |
| Advisory Panel, Case Studies Workbook for the Handbook of Nonprescription Drugs, 11th edition, American Pharmaceutical Association | 1994 March - present |
| Editorial Board, Associate Editor, International Journal of Dermatology | 1994-present |
| Scientific Board, Journal of Skin Research and Technology | 1995-present |
| Editorial Board, Skin Therapy Letter | 1995-1996 |
| Reviewer for American Pharmaceutical Association, Handbook of Nonprescription Drugs(OCT11) | July 1995 |
| Editorial Board, European Journal of Medical Research | March 1995 |
| Editorial Board, Journal of Applied Toxicology | June 96-present |
| Editorial Board, Journal of Toxicology and Environmental Health: B Critical Reviews | June 1997-2000 |
| Editorial Board, Editor, "Journal of Dermatopharmacy" | 1998 |
| Editorial Board, Journal of Pharmacy and Pharmacology" | October 1997-2000 |
| Editorial Consultant, "Clinical Therapeutics" | 1997 – present |
| Editorial Board, "Clinical Toxicology" | 1997 – present |
| Editorial Board, "Journal of Pharmacy and Pharmacology" | 1997 – 2000 |
| Editorial Board, "Journal of Applied Cosmetology" | 1998 – present |
| Editorial Board, "Journal of Toxicology and Environmental Health" | 1998 – present |
| Advisory Board, "American Journal of Contact Dermatitis" | 1998 – present |
| Reviewer, Chap. 33: "Insect Sting and Bite Products", Handbook of Nonprescription Drugs. American Pharmaceutical Association | 1999 – 2000 |
| Editorial Board, "Toxicology and Industrial Health" | 1999 – present |
| Editorial Board, Journal of Cosmetic Dermatology | 2000 – present |

| | |
|---|---|
| Editorial Board, Reviews on Environmental Health | 2000 – present |
| Editorial Board, Dermatology, Cutaneous and Ocular Toxicology | 2001 – present |
| Editorial Board, Recent Patents on Food, Nutrition & Agriculture | 2009 – present |
| Editorial Board, International Journal of Inflammation | 2009 – present |
| Editorial Board, Clinical Drug Investigation | 2009 – present |

## MEMBERSHIP IN SCIENTIFIC SOCIETIES

| | |
|---|---|
| American Academy of Dermatology | 1961-present |
| San Francisco Dermatological Society | 1961-present |
|     Secretary-Treasurer | 1966-1967 |
|     President | 1970-1971 |
| Pacific Dermatologic Association | 1961-present |
| Society for Investigative Dermatology | 1961-present |
| New York Academy of Sciences | 1961-1985 |
| California Medical Association | 1962-present |
|     Scientific Board, House of Delegates | 1969-1972 |
|     Committee on California Medicine | 1969-1972 |
|     Committee on Environmental Health | 1970-1973 |
|     Advisory Panel to the Section on Dermatology | 1972-1974 |
| American College of Physicians | 1964-present |
| American Federation for Clinical Research | 1964-present |
| American Medical Association | 1964-present |
|     Consultant for Drug Evaluations, 6th edition | 1993-present |
| San Francisco Medical Society | 1964-present |
| American Society for Clinical Pharmacology & Therapeutics | 1967-1995 |
| American Dermatological Association | 1969-present |
| International Society of Topical Dermatology | 1971-present |
| Charter Membership, American College of Toxicology | |
| DATTA (Diagnostic and Therap. Technical Assessment) | 1982-present |
| Advisor to Japanese Society for Cutaneous Health | 1983-present |
| Fellowship, The Academy of Toxicological Sciences | 1992 |
| International Society for Digital Imaging of Skin (ISDIS), Board of Directors | 1992-present |
| International Society for Digital Imaging of Skin (ISDIS), Honorary Membership | 1993 |
| International Commission on Occupational Health (ICOH) | 1993-present |
| Scientific Committee on Occupational Dermatoses | |
| Honorary Member, American Contact Dermatitis Society | 1999 – present |
| Diplomate, American College of Forensic Examiners and American Board of Forensic Medicine | 1999 – present |
| Honorary Member, Council of Italian, Society of Allergological Professional and Environmental Dermatology | 2008 – |

## PRESENT RESEARCH PROJECTS- (Brief outline)

1. Dermatopharmacology
2. Dermatotoxicology
3. Psoriasis
4. Exogenous dermatoses

BIBLIOGRAPHY MATERIAL LISTING 2,338

PUBLICATIONS IS OMITTED FROM

THIS EXHIBIT BECAUSE OF LENGTH

**Table 3.2** False-positive patch test reactions

1. Too high a test concentration for a defined allergen
2. Impure or contaminated test substance
3. The vehicle is irritant (especially solvents and very rarely petrolatum)
4. Excess of test preparation applied
5. The test substance, usually as crystals, is unevenly dispersed in the vehicle. This can occur when prepared at the hospital (i.e., not by manufacturers)
6. Current or recent dermatitis at test site (Excited Skin Syndrome) [43]
7. Current dermatitis at distant skin sites (Excited Skin Syndrome) [43]
8. Pressure effects of tapes, mechanical irritation of solid test materials, furniture, and garments (see Sect. 3.14)
9. Adhesive tape reactions
10. The patch itself has caused reactions

**Table 3.3** False-negative patch test reactions

1. Insufficient penetration of the allergen
   (a) Too low a test concentration for a defined allergen
   (b) The test substance is not released from the vehicle or retained by the filter paper
   (c) Insufficient amount of test preparation applied
   (d) Insufficient occlusion
   (e) Duration of contact too brief; the test strip has fallen off or slipped
   (f) The test was not applied to the recommended site: the upper back
2. The reading is made too early, e.g., neomycin and corticosteroids are known to give delayed reactions
3. The test site has been treated with corticosteroids or irradiated with UV (see Sect. 3.5.2)
4. Systemic treatment with corticosteroids or immunomodulators (see Sect. 3.5.2)
5. Allergen is not in active form, insufficiently oxidized (oil of turpentine, rosin compounds, d-limonene) or degraded

PENGAD-Bayonne, N.J.

EXHIBIT

2