Exhibit C



Software, Training
Publishing, Consulting
www.oesh.com

1270 Kings Road
Morgantown, WV 26508-9155
304.685.7050
phewett.080641@oesh.com

November 4, 2009

Chris Pinedo
FEMA Trailer Formaldehyde Products Liability Litigation Plaintiffs Steering Committee

re. data requested by defendants, and updated tables and figures

Sir:

At my deposition, counsel for the defendants requested the complete Fleetwood dataset for the eight data sources mentioned in the report.  A spreadsheet containing the requested data accompanies this letter.  There are two columns for model: MODL and MODL_.  Only those cases where MODL=Pioneer were analyzed.  The MODL_ column contains the original model entry from the PSC database.

After my deposition, I checked the Fleetwood dataset and found that the one Dubuclet measurement was included with the W.D. Scott Group dataset.  Furthermore, I noticed that there were several units tested by W.D. Scott Group that were unoccupied when tested.  When preparing my October 26 report I checked (a) to ensure that the W.D. Scott Group dataset did not contain measurements collected from the Dubuclet unit and (b) to determine if W.D. Scott Group tested any unoccupied "Pioneer" model units.  However, I looked at the TES dataset rather than the W.D. Scott group dataset.  (The two are adjacent when using the Excel spreadsheet sort filter drop down list and I must have clicked on "TES" rather than "WDScott".)

After removing the single Dubuclet unit measurement and reclassifying ten (10) W.D. Scott Group units as being unoccupied units, I recalculated the W.D. Scott Group statistics and the overall statistics (tables attached).  In addition, Figures  1, 2, 3, 4, 5, 6, 7, and 15 were updated (figures attached).

Given the size of the two occupied and unoccupied "Pioneer" model datasets, the statistics are virtually the same as those before.  Therefore, all of my observations and conclusions in the October 26, 2009 report remain unchanged.  What would change are the eight figures mentioned above and any specific references to the sample sizes and statistics in Tables 2 through 7 for W.D. Scott Group and for the "total" group of occupied and unoccupied "Pioneer" units.

Sincerely,

Paul Hewett Ph.D. CIH
(digitally signed)

**Table 2:** Descriptive statistics for the formaldehyde concentration measurements (in ppm) in occupied Fleetwood Inc. "Pioneer" model units.

| SOURCE | N | MIN | MAX | MEDIAN | Normal Distribution Statistics | | Lognormal Distribution Statistics | |
|---|---|---|---|---|---|---|---|---|
| | | | | | MEAN | SD | GM | GSD |
| Boston Chemical Data | 6 | 0.0270 | 0.1030 | 0.0540 | 0.0593 | 0.0319 | 0.0521 | 1.7656 |
| Bureau Veritas | 143 | 0.0033 | 0.3400 | 0.0460 | 0.0529 | 0.0429 | 0.0395 | 2.2839 |
| DeVany Industrial Consultants | 2 | 0.0340 | 0.0390 | 0.0365 | 0.0365 | 0.0035 | 0.0364 | 1.1019 |
| FEMA CDC | 76 | 0.0025 | 0.3000 | 0.0430 | 0.0524 | 0.0413 | 0.0411 | 2.1021 |
| Occupant | 32 | 0.0096 | 1.0000 | 0.0570 | 0.1155 | 0.1972 | 0.0576 | 2.9606 |
| Sierra Club | 5 | 0.0400 | 0.2200 | 0.0800 | 0.1220 | 0.0782 | 0.1014 | 2.0180 |
| Technical Environmental Services | 54 | 0.0110 | 0.2200 | 0.0365 | 0.0521 | 0.0452 | 0.0407 | 1.9580 |
| W. D. Scott Group | 63 | 0.0110 | 0.3500 | 0.0500 | 0.0615 | 0.0538 | 0.0462 | 2.1444 |
| Total | 381 | 0.0025 | 1.000 | 0.0450 | 0.0603 | 0.0734 | 0.0430 | 2.2386 |

**Table 3:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in occupied Fleetwood Inc. "Pioneer" model units.  The percent of the level exceeding each limit was calculated using the non-parametric exceedance fraction.

| SOURCE | N | % > 0.008 ppm ATSDR limit | 99%LCL | 99%UCL | % > 0.016 ppm NIOSH limit | 99%LCL | 99%UCL |
|---|---|---|---|---|---|---|---|
| Boston Chemical Data | 6 | 100 | 46.4 | 100 | 100 | 46.4 | 100 |
| Bureau Veritas | 143 | 95.1 | 89.1 | 98.4 | 86.0 | 77.9 | 92.0 |
| DeVany Industrial Consultants | 2 | 100 | 10 | 100 | 100 | 10 | 100 |
| FEMA CDC | 76 | 97.4 | 89.4 | 99.8 | 90.8 | 80.2 | 96.9 |
| Occupant | 32 | 100 | 86.6 | 100 | 90.6 | 71.9 | 98.6 |
| Sierra Club | 5 | 100 | 39.8 | 100 | 100 | 39.8 | 100 |
| Technical Environmental Services | 54 | 100 | 91.8 | 100 | 88.9 | 75.1 | 96.6 |
| W. D. Scott Group | 63 | 100 | 92.9 | 100 | 85.7 | 72.5 | 94.2 |
| Total | 381 | 97.6 | 94.9 | 99.0 | 88.2 | 83.6 | 91.6 |

**Table 4:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in occupied Fleetwood Inc. "Pioneer" model units. The sample mean was estimated using both the normal and lognormal distributional models.

| SOURCE | N | Normal Statistics | | | Lognormal Statistics | | |
|---|---|---|---|---|---|---|---|
| | | MEAN | 99%LCL | 99%UCL | MVUE* | 99%LCL | 99%UCL |
| Boston Chemical Data | 6 | 0.0593 | 0.0155 | 0.1032 | 0.0594 | 0.0339 | 0.2805 |
| Bureau Veritas | 143 | 0.0529 | 0.0444 | 0.0613 | 0.0553 | 0.0466 | 0.0682 |
| DeVany Industrial Consultants | 2 | 0.0365 | -0.0431 | 0.1161 | 0.0360 | ** | ** |
| FEMA CDC | 76 | 0.0524 | 0.0411 | 0.0636 | 0.0539 | 0.0440 | 0.0698 |
| Occupant | 32 | 0.1155 | 0.0300 | 0.2009 | 0.1010 | 0.0639 | 0.2221 |
| Sierra Club | 5 | 0.1220 | -0.0091 | 0.2531 | 0.1227 | 0.0587 | 3.3701 |
| Technical Environmental Services | 54 | 0.0521 | 0.0373 | 0.0668 | 0.0507 | 0.0410 | 0.0669 |
| W. D. Scott Group | 63 | 0.0615 | 0.0453 | 0.0777 | 0.0614 | 0.0489 | 0.0830 |
| Total | 381 | 0.0603 | 0.0515 | 0.0690 | 0.0595 | 0.0535 | 0.0670 |

* For the lognormal model the true mean was estimated using the Minimum Variance Unbiased Estimator, which is a function of the sample geometric mean (GM), sample geometric standard deviation (GSD), and the sample size (Land, 1975; Bullock and Ignacio, 2006).

** The sample size must be 2 or greater to calculate the MVUE and 3 or greater in order to calculate confidence intervals using Land's method (Land, 1975).

**Table 5:** Descriptive statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Fleetwood Inc. "Pioneer" model units.

| SOURCE | N | MIN | MAX | MEDIAN | Normal Distribution Statistics | | Lognormal Distribution Statistics | |
|---|---|---|---|---|---|---|---|---|
| | | | | | MEAN | SD | GM | GSD |
| Boston Chemical Data | 6 | 0.0470 | 0.5400 | 0.3350 | 0.2842 | 0.1822 | 0.2146 | 2.5574 |
| DeVany Industrial Consultants | 289 | 0.0069 | 1.3000 | 0.2700 | 0.3072 | 0.1982 | 0.2427 | 2.1736 |
| W. D. Scott Group | 10 | 0.0610 | 0.3600 | 0.1300 | 0.1600 | 0.0966 | 0.1388 | 1.7293 |
| Total | 305 | 0.0069 | 1.3000 | 0.2700 | 0.3019 | 0.1968 | 0.2378 | 2.1761 |

**Table 6:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Fleetwood Inc. "Pioneer" model units.  The percent of the level exceeding each limit was calculated using the non-parametric exceedance fraction.

| SOURCE | N | % > 0.008 ppm ATSDR limit | 99%LCL | 99%UCL | % > 0.016 ppm NIOSH limit | 99%LCL | 99%UCL |
|---|---|---|---|---|---|---|---|
| Boston Chemical Data | 6 | 100 | 46.4 | 100 | 100 | 46.4 | 100 |
| DeVany Industrial Consultants | 289 | 99.7 | 97.2 | 100 | 98.6 | 95.7 | 99.6 |
| W. D. Scott Group | 10 | 100 | 63.1 | 100 | 100 | 63.1 | 100 |
| Total | 305 | 99.7 | 97.4 | 100 | 98.7 | 95.9 | 99.6 |

**Table 7:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Fleetwood Inc. "Pioneer" model units. The sample mean was estimated using both the normal and lognormal distributional models.

| SOURCE | N | Normal Statistics | | | Lognormal Statistics | | |
|---|---|---|---|---|---|---|---|
| | | MEAN | 99%LCL | 99%UCL | MVUE* | 99%LCL | 99%UCL |
| Boston Chemical Data | 6 | 0.2842 | 0.0339 | 0.5344 | 0.3045 | 0.1322 | 14.1370 |
| DeVany Industrial Consultants | 289 | 0.3072 | 0.2799 | 0.3344 | 0.3277 | 0.2921 | 0.3736 |
| W. D. Scott Group | 10 | 0.1600 | 0.0738 | 0.2462 | 0.1586 | 0.1059 | 0.3313 |
| Total | 305 | 0.3019 | 0.2755 | 0.3282 | 0.3212 | 0.2871 | 0.3650 |

* For the lognormal model the true mean was estimated using the Minimum Variance Unbiased Estimator, which is a function of the sample geometric mean (GM), sample geometric standard deviation (GSD), and the sample size (Land, 1975; Bullock and Ignacio, 2006).

| INDX | SOURCE | BARCODE | VINNUM | MANU | MODL | MODL_ |
|------|--------|---------|--------|------|------|-------|
| 3264 | Boston Chemical Da | 1038614 | 1EB1T3229560099 | Fleetwood, I | Pioneer | |
| 3289 | Boston Chemical Da | 1039128 | 1EB1T3228553403 | Fleetwood, I | Pioneer | Pioneer 32F |
| 3428 | Boston Chemical Da | 1054118 | 1EB1T3224560097 | Fleetwood, I | Pioneer | Pioneer 32F |
| 4367 | Boston Chemical Da | 1147068 | 1EC1D322154283é | Fleetwood, I | | Prowler |
| 4368 | Boston Chemical Da | 1147068 | 1EC1D322154283é | Fleetwood, I | | Prowler |
| 6236 | Boston Chemical Da | 1197932 | 1EB1F3228624910 | Fleetwood, I | Pioneer | Fleetwood |
| 6237 | Boston Chemical Da | 1197932 | 1EB1F3228624910 | Fleetwood, I | Pioneer | Fleetwood |
| 6238 | Boston Chemical Da | 1197932 | 1EB1F3228624910 | Fleetwood, I | Pioneer | Fleetwood |
| 6777 | Boston Chemical Da | 1210005 | VAFL619A62473-8 | Fleetwood, I | | FEMAA2603D |
| 6778 | Boston Chemical Da | 1210095 | 1NFL555A11741-8 | Fleetwood, I | | FEMA A 2603I |
| 6779 | Boston Chemical Da | 1210107 | 1NFL555S11751-8 | Fleetwood, I | | EMA A 2603I |
| 6780 | Boston Chemical Da | 1210123 | 1NFL555A11901-8 | Fleetwood, I | | EMA A 2603( |
| 6781 | Boston Chemical Da | 1210131 | NCFL541A58064-8 | Fleetwood, I | | FEMA A2603( |
| 6783 | Boston Chemical Da | 1210176 | GAFL507A55073-8 | Fleetwood, I | | EMA A 2603I |
| 6784 | Boston Chemical Da | 1210191 | GAFL507A55176-8 | Fleetwood, I | | FEMAA2603D |
| 6785 | Boston Chemical Da | 1210425 | NCFL541A580678A | Fleetwood, I | | |
| 8223 | Boston Chemical Da | 1253505 | TNFL527A30676 | Fleetwood, I | | |
| 8372 | Boston Chemical Da | 1254101 | | Fleetwood, I | | EB15B |
| 9350 | Boston Chemical Da | 1258542 | KYFL654A07954-8 | Fleetwood, I | | |
| 9439 | Boston Chemical Da | 1259221 | PALF522A539528A | Fleetwood, I | | |
| 9517 | Boston Chemical Da | 1259680 | TNFL527A30786-8 | Fleetwood, I | | FEMAA2603D |
| 9537 | Boston Chemical Da | 1259843 | KYFL545A08028-8 | Fleetwood, I | | FEMAA2603D |
| 9546 | Boston Chemical Da | 1259879 | VAFL519A622608A | Fleetwood, I | | |
| 9580 | Boston Chemical Da | 1260178 | VAF6519A62242-8 | Fleetwood, I | | FEMA A2603D |
| 9734 | Boston Chemical Da | 1261029 | GAFL535A91361 | Fleetwood, I | | FEMA A2603D |
| 9737 | Boston Chemical Da | 1261045 | 1NFL555A11775-8 | Fleetwood, I | | EMA A 2603I |
| 9834 | Boston Chemical Da | 1262059 | TXFL586A026823-8 | Fleetwood, I | | EMA A 2603I |
| 10015 | Boston Chemical Da | 1263215 | TNFL527A30947 | Fleetwood, I | | |
| 10037 | Boston Chemical Da | 1263434 | PAFL522A53891-8 | Fleetwood, I | | FEMA A2603A |
| 10064 | Boston Chemical Da | 1263570 | TXFL512A470518A | Fleetwood, I | | FEMA A2603D |
| 10243 | Boston Chemical Da | 1264327 | TNFL527A31013-8 | Fleetwood, I | | EMA A 2603I |
| 10245 | Boston Chemical Da | 1264329 | PAFL522A53917-8 | Fleetwood, I | | EMA A 2603I |
| 10246 | Boston Chemical Da | 1264330 | PAFL522A53916 | Fleetwood, I | | EMA A 2603A |
| 10261 | Boston Chemical Da | 1264432 | PAFL522A54028-8 | Fleetwood, I | | FEMAA2603D |
| 10262 | Boston Chemical Da | 1264433 | PAFL522A54051-8 | Fleetwood, I | | FEMA 2603D |
| 10265 | Boston Chemical Da | 1264446 | TNFL537A31021-8 | Fleetwood, I | | EMA A 2603I |
| 10266 | Boston Chemical Da | 1264447 | PAFL522A54162-8 | Fleetwood, I | | EMA A 2603I |
| 10321 | Boston Chemical Da | 1264831 | PAFL522A54024-8 | Fleetwood, I | | EMA A 2603I |
| 12409 | Boston Chemical Da | 1333039 | 4CJ1F3229660133( | Fleetwood, I | Pioneer | |
| 12410 | Boston Chemical Da | 1333039 | 4CJ1F3229661033( | Fleetwood, I | Pioneer | |
| 12411 | Boston Chemical Da | 1333039 | 4CJ1F3229661033( | Fleetwood, I | Pioneer | |
| 12914 | Boston Chemical Da | 1343927 | 4CJ1F3227640146 | Fleetwood, I | Pioneer | |
| 12916 | Boston Chemical Da | 1343927 | 4CJ1F3227640146 | Fleetwood, I | Pioneer | |

| | | | | | |
|---|---|---|---|---|---|
| 12917 | Boston Chemical D | 1343927 | 4CJ1F3227640146 | Fleetwood, I | Pioneer |
| 238 | Bureau Veritas | 1339603 | MDS3125671N | Fleetwood, I | Mobile home |
| 239 | Bureau Veritas | 99999999 | unknown | Fleetwood, I | unknown |
| 240 | Bureau Veritas | 1339378 | TXFL584A222828A | Fleetwood, I | MH |
| 241 | Bureau Veritas | 1338364 | GAFL575A77667x | Fleetwood, I | Fleetwood |
| 242 | Bureau Veritas | 1372786 | GAFL507A55221-8 | Fleetwood, I | wood Park Ti |
| 243 | Bureau Veritas | 175825 | GAFL434A77480-8 | Fleetwood, I | 175825 |
| 244 | Bureau Veritas | 728565 | GAFL434A7749F | Fleetwood, I | un |
| 245 | Bureau Veritas | 1303896 | UNK | Fleetwood, I | UNK |
| 246 | Bureau Veritas | 1226249 | INFL555ALL8468A | Fleetwood, I | MH |
| 247 | Bureau Veritas | 1201847 | FLHML2FE1927298 | Fleetwood, I | 3 BR MH |
| 248 | Bureau Veritas | 1257009 | TNFL527A31045-8 | Fleetwood, I | 3 BR MH |
| 249 | Bureau Veritas | 728689 | GAFL407A52996-8 | Fleetwood, I | Fleetwood |
| 250 | Bureau Veritas | 1201063 | TNF1527A626948A | Fleetwood, I | Unknown |
| 251 | Bureau Veritas | 175038 | TNFL427A294868A | Fleetwood, I | Unknown |
| 252 | Bureau Veritas | 1032978 | 1NFL45A10633-8A | Fleetwood, I | NA |
| 253 | Bureau Veritas | 1199670 | GAFL507A54972-8 | Fleetwood, I | UNKNOWN |
| 254 | Bureau Veritas | 1201989 | GAFL575A77595-8 | Fleetwood, I | UNKNOWN |
| 255 | Bureau Veritas | 270028149 | TNFL527A307828A | Fleetwood, I | 14x60 3BR |
| 256 | Bureau Veritas | 1333549 | N01030731TN | Fleetwood, I | UN |
| 257 | Bureau Veritas | 1374423 | GAFL535A91326-8 | Fleetwood, I | UN |
| 258 | Bureau Veritas | 1145888 | BC3669307E1007F | Fleetwood, I | Cavalier |
| 259 | Bureau Veritas | 1198554 | PFS932752 | Fleetwood, I | Mobile Home |
| 260 | Bureau Veritas | 1198566 | CV06AL0268156 | Fleetwood, I | 8A32 |
| 261 | Bureau Veritas | 1202196 | VAFL519A62148 | Fleetwood, I | A2603D |
| 262 | Bureau Veritas | 1226345 | GAFL535A913008A | Fleetwood, I | ET8WTKK008 |
| 263 | Bureau Veritas | 551686 | TXFL412A44827-8 | Fleetwood, I | 3BR |
| 264 | Bureau Veritas | 1200149 | KYFL545A077138A | Fleetwood, I | Mobile Home |
| 265 | Bureau Veritas | 1272945 | flhml2fe192730007 | Fleetwood, I | mh |
| 266 | Bureau Veritas | 1199888 | gafl535a91146-8a | Fleetwood, I | mh |
| 267 | Bureau Veritas | 1199744 | tnfl527a62709-8a3 | Fleetwood, I | mh |
| 268 | Bureau Veritas | 1199677 | GAFL575A776 | Fleetwood, I | UNKNOWN |
| 269 | Bureau Veritas | 1225540 | RNC00146NL | Fleetwood, I | Unknown |
| 270 | Bureau Veritas | 1201065 | VAFL519A622328A | Fleetwood, I | SPEC MODEL |
| 271 | Bureau Veritas | 1201075 | kyfl545a07672-8a3 | Fleetwood, I | mh |
| 272 | Bureau Veritas | 1262016 | GAFL534A789668A | Fleetwood, I | 1262016 |
| 273 | Bureau Veritas | 1032828 | VAFL419A608838A | Fleetwood, I | 939618920 |
| 274 | Bureau Veritas | 1264672 | NTA1378207 | Fleetwood, I | 999999 |
| 275 | Bureau Veritas | 1252641 | GEO01434016 | Fleetwood, I | 9999999 |
| 276 | Bureau Veritas | 1032885 | TNFL427A29546-8 | Fleetwood, I | FEMA A2663F |
| 277 | Bureau Veritas | 1374432 | TNFL527A310578A | Fleetwood, I | Unknown |
| 278 | Bureau Veritas | 1199559 | CAEL534A788978A | Fleetwood, I | SPEC MODEL |
| 279 | Bureau Veritas | 551685 | TXFL412A44826-8 | Fleetwood, I | UNK |
| 280 | Bureau Veritas | 1032902 | 1NFL455A106178A | Fleetwood, I | SPEC MODEL |
| 281 | Bureau Veritas | 119917 | GAFL434A77464-8 | Fleetwood, I | Mobile Home |
| 282 | Bureau Veritas | 1257051 | TNFL527A31038-8 | Fleetwood, I | PEC MODEL N |
| 283 | Bureau Veritas | 1339090 | TNFL527A31030-8 | Fleetwood, I | Unknown |
| 284 | Bureau Veritas | 1756019 | GAFL407A52896 | Fleetwood, I | Unknown |
| 285 | Bureau Veritas | 1374410 | TNFL527A31058-8 | Fleetwood, I | Fleetwood |

| | | | | | |
|---|---|---|---|---|---|
| 286 | Bureau Veritas | 1338919 | TNFL527A310028A | Fleetwood, I | 138919 |
| 287 | Bureau Veritas | 1339355 | PAFL522A540038A | Fleetwood, I | 1339355 |
| 288 | Bureau Veritas | 1339381 | TXFL584A22335-8 | Fleetwood, I | Mobile Home |
| 289 | Bureau Veritas | 1339959 | INFL555A11884 | Fleetwood, I | FLEETWOOD |
| 290 | Bureau Veritas | 1339445 | PAFL522A54083/8 | Fleetwood, I | Unknown |
| 291 | Bureau Veritas | 1346863 | TNFL527A62995-8 | Fleetwood, I | Fleetwood |
| 292 | Bureau Veritas | 1260925 | ABC06AL031173 | Fleetwood, I | 07e1009ADA |
| 293 | Bureau Veritas | 1339930 | INFL555A118528A | Fleetwood, I | 1339930 |
| 294 | Bureau Veritas | 1226247 | TXFL584A222178A | Fleetwood, I | 14x65 3 BR |
| 295 | Bureau Veritas | 1199833 | VAFL519A62144-8 | Fleetwood, I | NA |
| 296 | Bureau Veritas | 1201884 | TNFL527A62685 | Fleetwood, I | SPEC MODEL |
| 297 | Bureau Veritas | 1199550 | GAFL535A91125-8 | Fleetwood, I | NA |
| 298 | Bureau Veritas | 551855 | TXFL412A448668A | Fleetwood, I | MH |
| 299 | Bureau Veritas | 1201971 | TNFL527A62722-8 | Fleetwood, I | FEMAA2603D |
| 300 | Bureau Veritas | 1201772 | TNFL527A62690-8 | Fleetwood, I | SPEC MODEL |
| 301 | Bureau Veritas | 1372749 | 1NFL555A119138A | Fleetwood, I | 1372749 |
| 302 | Bureau Veritas | 1339644 | VAFL519A62360-8 | Fleetwood, I | MH |
| 303 | Bureau Veritas | 1339461 | PAFL522A54084-8 | Fleetwood, I | MH |
| 304 | Bureau Veritas | 552138 | TNFL427A29588-8 | Fleetwood, I | TEN633574 |
| 305 | Bureau Veritas | 1201147 | GAFL535A91098-8 | Fleetwood, I | FEMA |
| 306 | Bureau Veritas | 1198578 | GAFL535A91126-8 | Fleetwood, I | FEMA |
| 307 | Bureau Veritas | 1252604 | GAFL534A78879-8 | Fleetwood, I | MORGAN |
| 308 | Bureau Veritas | 144970 | GAFL575A77625 | Fleetwood, I | 8A32 |
| 309 | Bureau Veritas | 119919 | GEO1405852 | Fleetwood, I | ? |
| 310 | Bureau Veritas | 1226287 | GAFL535A91244-8 | Fleetwood, I | UNKNOWN |
| 311 | Bureau Veritas | 1261231 | GAFL535A91347-8 | Fleetwood, I | EMA A 2603I |
| 312 | Bureau Veritas | 1374405 | GAFL535A91305-8 | Fleetwood, I | EMA A 2603I |
| 313 | Bureau Veritas | 1339380 | 1NFL555A11972-8 | Fleetwood, I | MH |
| 314 | Bureau Veritas | 1257006 | 1NFL555A11980-8 | Fleetwood, I | NA |
| 315 | Bureau Veritas | 1252983 | KYFL545A07782-8 | Fleetwood, I | MORGAN |
| 316 | Bureau Veritas | 1261805 | KYFL545A08066-8 | Fleetwood, I | EMA A 2603I |
| 317 | Bureau Veritas | 1260154 | 938413 | Fleetwood, I | 999999 |
| 318 | Bureau Veritas | 1258679 | PAFL522A53933-8 | Fleetwood, I | EMA A 2603I |
| 319 | Bureau Veritas | 47072 | pfs929961 | Fleetwood, I | unknown |
| 320 | Bureau Veritas | 1253243 | TXFL512A46939-8 | Fleetwood, I | MORGAN |
| 321 | Bureau Veritas | 1264055 | TXFL512A47122-8 | Fleetwood, I | MORGAN |
| 322 | Bureau Veritas | 1253056 | TXFL586A06933-8 | Fleetwood, I | MORGAN |
| 323 | Bureau Veritas | 9999999 | TXFL412A44799-8 | Fleetwood, I | EMA A 2663I |
| 324 | Bureau Veritas | 1163896 | TXFL512S46803-8 | Fleetwood, I | EMA A 2603I |
| 325 | Bureau Veritas | 9999999 | TXFL586A06876-8 | Fleetwood, I | EMA A 2603I |
| 326 | Bureau Veritas | 1032982 | VAFL419A60902-8 | Fleetwood, I | bile Home 8A |
| 327 | Bureau Veritas | 1033021 | VAFL419A60908-8 | Fleetwood, I | EMA A 2663I |
| 328 | Bureau Veritas | 1263540 | VAFL519A623268A | Fleetwood, I | UNKNOWN |
| 329 | Bureau Veritas | 1343290 | TXFL584A222728A | Fleetwood, I | 1343290 |
| 330 | Bureau Veritas | 1199636 | GAFL535A9113888 | Fleetwood, I | A 3 Mobile H |
| 331 | Bureau Veritas | 1257017 | GAFL535A91254-8 | Fleetwood, I | Unknown |
| 337 | Bureau Veritas | 1180129 | 1ETX119565WTX | Fleetwood, I | Unknown |
| 524 | Bureau Veritas | 551704 | TXFL412A86285-8 | Fleetwood, I | ? |
| 526 | Bureau Veritas | 551652 | TXFL412844811 | Fleetwood, I | Park |

| | | | | | | |
|---|---|---|---|---|---|---|
| 532 | Bureau Veritas | 552180 | TNFL427A29604-8 | Fleetwood, II | | 552180 |
| 536 | Bureau Veritas | 1199554 | GAFL534A78891-8 | Fleetwood, II | | NA |
| 542 | Bureau Veritas | 1257038 | GAFL535A912A912 | Fleetwood, II | | UN |
| 568 | Bureau Veritas | 1260956 | TNFL527A30865-8 | Fleetwood, II | | 1260956 |
| 572 | Bureau Veritas | 1257013 | GAFL535A91263-8 | Fleetwood, II | | unknown |
| 579 | Bureau Veritas | 1372738 | TNFL527A62942-8 | Fleetwood, II | | 1372738 |
| 587 | Bureau Veritas | 552188 | TNFL427A61198-8 | Fleetwood, II | | Unknown |
| 691 | Bureau Veritas | 1333110 | 1EF1F1127612474 | Fleetwood, II | | Unknown |
| 724 | Bureau Veritas | 1773323 | 1EF4X3421541572 | Fleetwood, II | | FEMA |
| 734 | Bureau Veritas | 1327427 | 1EF4F1224627311 | Fleetwood, II | | PARK MODEL |
| 927 | Bureau Veritas | 1373466 | 4CJTF3229624935 | Fleetwood, II | | UNKNOWN |
| 935 | Bureau Veritas | 1372535 | 4CJ1F3228615062 | Fleetwood, II | Pioneer | FLEETWOOD |
| 936 | Bureau Veritas | 1354307 | 1NL1VTR24610644 | Fleetwood, II | | Cavalier |
| 937 | Bureau Veritas | 1317032 | 1EB1E3221624923 | Fleetwood, II | Pioneer | N/A |
| 938 | Bureau Veritas | 1316537 | 1EB1F3220624923 | Fleetwood, II | Pioneer | N/A |
| 939 | Bureau Veritas | 1314152 | 1EB1I3220640128 | Fleetwood, II | Pioneer | Cavalier |
| 940 | Bureau Veritas | 1314154 | 1EB1F3222624920 | Fleetwood, II | Pioneer | Pioneer |
| 941 | Bureau Veritas | 1313195 | 4CJ1F3227660126 | Fleetwood, II | Pioneer | UNK |
| 942 | Bureau Veritas | 1252030 | 2eb1f3228665034 | Fleetwood, II | Pioneer | TRA/REM |
| 943 | Bureau Veritas | 1375257 | 1EB1F3221640120 | Fleetwood, II | Pioneer | Morgan |
| 944 | Bureau Veritas | 1194711 | 1EB1F3221640120 | Fleetwood, II | Pioneer | N/A |
| 945 | Bureau Veritas | 728311 | 1eb1t3226560091 | Fleetwood, II | Pioneer | Morgan |
| 946 | Bureau Veritas | 1160827 | 1ED1F3027428093 | Fleetwood, II | | UNK |
| 947 | Bureau Veritas | 1160487 | 1ECIB3024540087 | Fleetwood, II | | TT |
| 948 | Bureau Veritas | 1325704 | 2EB1F3226665041 | Fleetwood, II | Pioneer | UN |
| 949 | Bureau Veritas | 1280320 | 1eb1f3224624916 | Fleetwood, II | Pioneer | unknown |
| 950 | Bureau Veritas | 1373408 | 4CJ1F3226624935 | Fleetwood, II | Pioneer | UNK |
| 951 | Bureau Veritas | 1316937 | 2fb1f32256650492 | Fleetwood, II | | unknown |
| 952 | Bureau Veritas | 1338473 | 1ER1F3227640131 | Fleetwood, II | | fleetwood |
| 953 | Bureau Veritas | 1338243 | 1EB1F3223640131 | Fleetwood, II | Pioneer | wood Tavel T |
| 954 | Bureau Veritas | 1227507 | 1EB1F3222640119 | Fleetwood, II | Pioneer | Morgan |
| 955 | Bureau Veritas | 1325978 | 1IEB1F322662492 | Fleetwood, II | Pioneer | Pioneer |
| 956 | Bureau Veritas | 1302817 | 4CJ1F3226642850 | Fleetwood, II | Pioneer | 1302817 |
| 957 | Bureau Veritas | 1303462 | 4CJ1F322X653425 | Fleetwood, II | Pioneer | UNKNOWN |
| 958 | Bureau Veritas | 1317008 | 1EB1F3223223624 | Fleetwood, II | Pioneer | UN |
| 959 | Bureau Veritas | 1339058 | GAFL534A79032 | Fleetwood, II | | 14x16 3/1 |
| 960 | Bureau Veritas | 1303926 | gafl534a792048a3 | Fleetwood, II | | morgan |
| 961 | Bureau Veritas | 1345261 | 4cj1f322x6650127 | Fleetwood, II | Pioneer | Pioneer |
| 963 | Bureau Veritas | 1201241 | 1EB1F3229653421 | Fleetwood, II | Pioneer | NA |
| 964 | Bureau Veritas | 1181935 | 1EB1F3223640118 | Fleetwood, II | Pioneer | Morgan |
| 965 | Bureau Veritas | 1373785 | 4CJIF322X660137 | Fleetwood, II | | ADA 14x32 |
| 966 | Bureau Veritas | 1375072 | 4CJ1F322X660134 | Fleetwood, II | | Fleetwood |
| 967 | Bureau Veritas | 1375335 | 4CJ1F322X653436 | Fleetwood, II | Pioneer | NA |
| 968 | Bureau Veritas | 1250551 | 1EB1F3226624913 | Fleetwood, II | Pioneer | MORGAN |
| 969 | Bureau Veritas | 13117253 | 4CJIF3228660129 | Fleetwood, II | | Morgan |
| 971 | Bureau Veritas | 1257132 | 4CJ1F3226665052 | Fleetwood, II | Pioneer | Morgan |
| 972 | Bureau Veritas | 1187245 | 1EB1F322X653421 | Fleetwood, II | Pioneer | na |
| 973 | Bureau Veritas | 1375019 | 4CJIF3222660134 | Fleetwood, II | | Morgan |
| 974 | Bureau Veritas | 1232716 | 1eb1f32286249117 | Fleetwood, II | Pioneer | morgan |

| | | | | | |
|---|---|---|---|---|---|
| 975 | Bureau Veritas | 1314120 | 1EB1F3225640135 Fleetwood, I | Pioneer | 1314120 |
| 976 | Bureau Veritas | 1281370 | 1EB1F3220624916 Fleetwood, I | Pioneer | 1281370 |
| 977 | Bureau Veritas | 1315975 | 1EB1F3224624923 Fleetwood, I | Pioneer | 1315975 |
| 978 | Bureau Veritas | 1153821 | 1EB1F3227640116 Fleetwood, I | Pioneer | NA |
| 979 | Bureau Veritas | 1313000 | 1EB1F3223624920 Fleetwood, I | Pioneer | NA |
| 980 | Bureau Veritas | 1314681 | 1EB1F3229623148 Fleetwood, I | Pioneer | NONE |
| 981 | Bureau Veritas | 1374161 | 4CJ1F3220623166 Fleetwood, I | Pioneer | RAVEL TRAILI |
| 982 | Bureau Veritas | 1038763 | 1EBIT3227560099 Fleetwood, I | Pioneer | 2/1 |
| 983 | Bureau Veritas | 1374098 | 4CJ1F3226624 Fleetwood, I | Pioneer | N/A |
| 984 | Bureau Veritas | 1277457 | 1EB1F3226660125 Fleetwood, I | Pioneer | MORGAN |
| 985 | Bureau Veritas | 1228761 | 1EB1F322X6T5041 Fleetwood, I | Pioneer | Unknown |
| 986 | Bureau Veritas | 1312952 | SCH200R2661144 Fleetwood, I | | Morgan |
| 987 | Bureau Veritas | 1374099 | 4C1F32256249373 Fleetwood, I | | none |
| 988 | Bureau Veritas | 1315548 | 4CJ1F3221640136 Fleetwood, I | Pioneer | Trailer |
| 990 | Bureau Veritas | 1374302 | 4CJ1F3229615064 Fleetwood, I | Pioneer | Fleetwood |
| 991 | Bureau Veritas | 1304851 | 4CJ1F3229660126 Fleetwood, I | Pioneer | Unknown |
| 992 | Bureau Veritas | 1374289 | 4CJ1F3224660139 Fleetwood, I | Pioneer | unknown |
| 993 | Bureau Veritas | 681301 | 1EB1T3227553404 Fleetwood, I | Pioneer | Morgan |
| 994 | Bureau Veritas | 1315626 | 2EB1F3224665038 Fleetwood, I | Pioneer | uknown |
| 995 | Bureau Veritas | 1291978 | 1nl1gtr276103774 Fleetwood, I | Pioneer | Cavalier |
| 997 | Bureau Veritas | 1316115 | 1EB1F3224624921 Fleetwood, I | Pioneer | UN |
| 998 | Bureau Veritas | 1382723 | 4CJ1F3229615062 Fleetwood, I | Pioneer | UN |
| 999 | Bureau Veritas | 1256999 | 4CJ1F3224665051 Fleetwood, I | Pioneer | Travel Trailer |
| 1000 | Bureau Veritas | 1199044 | 1eb1b3125640113 Fleetwood, I | Pioneer | Pioneer |
| 1001 | Bureau Veritas | 1355935 | 4CJIF3229653437C Fleetwood, I | | Unknown |
| 1002 | Bureau Veritas | 1306065 | 1EB1F3226231522 Fleetwood, I | Pioneer | Unkown |
| 1003 | Bureau Veritas | 1294696 | 1NL1GTR2961043 Fleetwood, I | | Cavalier |
| 1004 | Bureau Veritas | 1157334 | 1EB1F3221640118 Fleetwood, I | Pioneer | Morgan |
| 1005 | Bureau Veritas | 1240048 | 1eb1f3222624914 Fleetwood, I | Pioneer | Pioneer |
| 1006 | Bureau Veritas | 1302665 | 4CJ1F3222615045 Fleetwood, I | Pioneer | Unknown |
| 1007 | Bureau Veritas | 1154367 | 1ef1c31266011231 Fleetwood, I | | mallard |
| 1008 | Bureau Veritas | 1375887 | 4CJ1F322X653439 Fleetwood, I | Pioneer | eetwood-FEM |
| 1009 | Bureau Veritas | 1343626 | 4CJ1F3225665048 Fleetwood, I | Pioneer | Fleetwood |
| 1010 | Bureau Veritas | 1333029 | 4CJ1F322X640456 Fleetwood, I | Pioneer | UNKNOWN |
| 1011 | Bureau Veritas | 1315986 | 1EB1F3221623149 Fleetwood, I | Pioneer | Pioneer |
| 1012 | Bureau Veritas | 551597 | 1EB1F3227540072 Fleetwood, I | Pioneer | UNKNOWN |
| 1013 | Bureau Veritas | 1315065 | 4CJ1F3228601272 Fleetwood, I | Pioneer | Fleetwood |
| 1014 | Bureau Veritas | 1276221 | 1EB1F322X624919 Fleetwood, I | Pioneer | Fleetwood |
| 1015 | Bureau Veritas | 1375052 | 4CJ1F3220660134 Fleetwood, I | Pioneer | FEMA |
| 1016 | Bureau Veritas | 1272678 | 1EB1F3220640126 Fleetwood, I | Pioneer | unknown |
| 1017 | Bureau Veritas | 1375289 | 4cj1f322x6601362 Fleetwood, I | Pioneer | Cavalier |
| 1018 | Bureau Veritas | 1303318 | 1EB1F3224624918 Fleetwood, I | Pioneer | HC |
| 1019 | Bureau Veritas | 1200381 | IEBIF322X623143C Fleetwood, I | | MORGAN ADA |
| 1020 | Bureau Veritas | 1373054 | 4CJ1F3229640151 Fleetwood, I | Pioneer | UNKNOWN |
| 1021 | Bureau Veritas | 1337942 | 1EB1F3228640130 Fleetwood, I | Pioneer | UNK |
| 1022 | Bureau Veritas | 1316494 | 1EB1F3222624923 Fleetwood, I | Pioneer | 1316494 |
| 1023 | Bureau Veritas | 1043975 | 1EB1C3223660117 Fleetwood, I | Pioneer | Pioneer |
| 1024 | Bureau Veritas | 1173891 | 1EB1F3221640124 Fleetwood, I | Pioneer | ADA |
| 1025 | Bureau Veritas | 1234369 | 1EB1F3229623153 Fleetwood, I | Pioneer | UNK |

| | | | | | |
|---|---|---|---|---|---|
| 1026 | Bureau Veritas | 1059403 | 1EA1B3025540076 | Fleetwood, I | | Terry |
| 1027 | Bureau Veritas | 1374090 | 4CJ1F3220624937 | Fleetwood, I | Pioneer | UNKNOWN |
| 1028 | Bureau Veritas | 1242311 | 2EB1F3226665033 | Fleetwood, I | Pioneer | NA |
| 1029 | Bureau Veritas | 1333046 | 4CJ1F3227665047 | Fleetwood, I | Pioneer | MORGAN |
| 1030 | Bureau Veritas | 1346497 | 4CJ1F3229665052 | Fleetwood, I | Pioneer | NONE |
| 1031 | Bureau Veritas | 1332891 | 4CJ1F3220665043 | Fleetwood, I | Pioneer | Unknown |
| 1032 | Bureau Veritas | 1375599 | 4CJ1F3225665056 | Fleetwood, I | Pioneer | TRA/REM |
| 1033 | Bureau Veritas | 1374449 | TNFL52A62989 | Fleetwood, I | | N/A |
| 1034 | Bureau Veritas | 1374424 | GAFL535A913298A | Fleetwood, I | | unknown |
| 1035 | Bureau Veritas | 1302875 | 1EB1F3221640127 | Fleetwood, I | Pioneer | 1202875 |
| 1036 | Bureau Veritas | 1314706 | 1EB1F322S640129 | Fleetwood, I | Pioneer | 1314706 |
| 1037 | Bureau Veritas | 1375564 | 4CJ1F3224653437 | Fleetwood, I | Pioneer | 1375564 |
| 1038 | Bureau Veritas | 1250050 | 1EB1F3224624913 | Fleetwood, I | Pioneer | NA |
| 1039 | Bureau Veritas | 1314628 | 1EB1F3226624921 | Fleetwood, I | Pioneer | 1314628 |
| 1040 | Bureau Veritas | 1146595 | 1ec1f3022429702C | Fleetwood, I | | 1146595 |
| 1041 | Bureau Veritas | 1315511 | 4CJ1F3227640133 | Fleetwood, I | Pioneer | Morgan |
| 1042 | Bureau Veritas | 1314319 | 1EB1F3223623149 | Fleetwood, I | Pioneer | UN |
| 1043 | Bureau Veritas | 1315603 | B1F322862314915 | Fleetwood, I | | Morgan |
| 1044 | Bureau Veritas | 1303337 | 4CJ1F3227653425 | Fleetwood, I | Pioneer | none |
| 1045 | Bureau Veritas | 1314534 | 4CJ1F3223660127 | Fleetwood, I | Pioneer | Morgan |
| 1046 | Bureau Veritas | 1198064 | 1EBIF3225623142 | Fleetwood, I | Pioneer | 99999 |
| 1047 | Bureau Veritas | 1316643 | 4CJ1F3220615053 | Fleetwood, I | Pioneer | MORGAN |
| 1049 | Bureau Veritas | 1265191 | 1EB1F3229653424 | Fleetwood, I | Pioneer | unknown |
| 1050 | Bureau Veritas | 1276635 | 1EB1F3225660124 | Fleetwood, I | Pioneer | MORGAN |
| 1051 | Bureau Veritas | 1307316 | 4CJ1F3223653427 | Fleetwood, I | Pioneer | Fleetwood |
| 1052 | Bureau Veritas | 145129 | 1EB1T3222560097 | Fleetwood, I | Pioneer | Unknown |
| 1053 | Bureau Veritas | 1314699 | 4CJ1F3222653437 | Fleetwood, I | Pioneer | TT |
| 1054 | Bureau Veritas | 1374303 | 4CJ1F3228640154 | Fleetwood, I | Pioneer | Unknown |
| 1055 | Bureau Veritas | 1373208 | 4CJ1F3222624935 | Fleetwood, I | Pioneer | Unknown |
| 1056 | Bureau Veritas | 1038724 | 1EBIT3222553403 | Fleetwood, I | Pioneer | Fleetwood |
| 1057 | Bureau Veritas | 1316148 | 1EB1F3226623149 | Fleetwood, I | Pioneer | MORGAN |
| 1058 | Bureau Veritas | 1316313 | 1EB1F3228623150 | Fleetwood, I | Pioneer | UNKNOWN |
| 1059 | Bureau Veritas | 1166988 | 1EB1F3222640116 | Fleetwood, I | Pioneer | SPEC MODEL |
| 1060 | Bureau Veritas | 1303068 | 1EB1F322X624917 | Fleetwood, I | Pioneer | Morgan? |
| 1061 | Bureau Veritas | 1038980 | 1EB1F3227528138 | Fleetwood, I | Pioneer | MORGAN |
| 1062 | Bureau Veritas | 1144069 | 1EF1B2829653411 | Fleetwood, I | | MALLARD |
| 1063 | Bureau Veritas | 1165263 | 1EA1B3128640107 | Fleetwood, I | | SPEC MODEL |
| 1064 | Bureau Veritas | 1197818 | 1EB1T3226660122 | Fleetwood, I | Pioneer | NA |
| 1065 | Bureau Veritas | 1304007 | 4CJ1F3228653425 | Fleetwood, I | Pioneer | UNKNOWN |
| 1066 | Bureau Veritas | 1375239 | 4CJ1F3226653436 | Fleetwood, I | Pioneer | FLEETWOOD |
| 1067 | Bureau Veritas | 1317030 | 4CJ1F3224653430 | Fleetwood, I | Pioneer | N/A |
| 1068 | Bureau Veritas | 1144125 | 1EA2S2927540057 | Fleetwood, I | | TERRY |
| 1069 | Bureau Veritas | 1038857 | 1EB1F3223540084 | Fleetwood, I | Pioneer | Fleetwood |
| 1070 | Bureau Veritas | 1280999 | 4CJ1F3220642849 | Fleetwood, I | Pioneer | Unknown |
| 1071 | Bureau Veritas | 1215287 | 1EB1F3227640126 | Fleetwood, I | Pioneer | 1215287 |
| 1072 | Bureau Veritas | 1230549 | 1EB1F3222615041 | Fleetwood, I | Pioneer | 1235409 |
| 1073 | Bureau Veritas | 1302634 | 4cj1f32286534262 | Fleetwood, I | Pioneer | unknown |
| 1074 | Bureau Veritas | 1276954 | 1EB1F3221624916 | Fleetwood, I | Pioneer | 1276954 |
| 1144 | Bureau Veritas | 1279810 | 4CJ1F3224653433 | Fleetwood, I | Pioneer | MORGAN |

| | | | | | |
|---|---|---|---|---|---|
| 1600 | Bureau Veritas | 1240184 | 1EF1B3023640121 | Fleetwood, I | | fleetwood |
| 1627 | Bureau Veritas | 1355819 | 1EB1F3226624915 | Fleetwood, I | Pioneer | FLEETWOOD |
| 1680 | Bureau Veritas | 1157313 | 1eb1k3227640118 | Fleetwood, I | Pioneer | Morgan |
| 1681 | Bureau Veritas | 1240787 | 1EB1F3220623144 | Fleetwood, I | Pioneer | MORGAN |
| 1682 | Bureau Veritas | 1281708 | 1EB1F3229640122 | Fleetwood, I | Pioneer | 1281708 |
| 1683 | Bureau Veritas | 1038998 | 1EB1T332X560099 | Fleetwood, I | Pioneer | AN TRAVEL TI |
| 1699 | Bureau Veritas | 1373927 | 4CJ1F3220665043 | Fleetwood, I | Pioneer | Unknown |
| 1890 | Bureau Veritas | 1199759 | GARL53TA911408/ | Fleetwood, I | | 3R Mobile Hor |
| 1891 | Bureau Veritas | 1259645 | TNFL527A307848A | Fleetwood, I | | .EETWOOD N |
| 1892 | Bureau Veritas | 1257045 | GEA1436757 | Fleetwood, I | | FLEETWOOD |
| 1893 | Bureau Veritas | 1032847 | TNFLU27A29538 | Fleetwood, I | | 3D Moblle Ho |
| 1894 | Bureau Veritas | 1257021 | GAFL535A912698A | Fleetwood, I | | FemaA2603D |
| 1895 | Bureau Veritas | 1033012 | NCFL441A56742 | Fleetwood, I | | 3R Mobile Hor |
| 1896 | Bureau Veritas | 1199691 | GAFL575A77639-8 | Fleetwood, I | | 3-BR |
| 1897 | Bureau Veritas | 1326602 | 4CJ1F3227665043 | Fleetwood, I | Pioneer | FLEETWOOD |
| 1898 | Bureau Veritas | 1261093 | GAFL535A913848A | Fleetwood, I | | FEMA2603D |
| 1899 | Bureau Veritas | 1372751 | PFS942439 | Fleetwood, I | | 99999999 |
| 1900 | Bureau Veritas | 1260791 | KYFL545A08046-8/ | Fleetwood, I | | FLEETWOOD |
| 1901 | Bureau Veritas | 118486 | TNFL427A61123-8 | Fleetwood, I | | FLEETWOOD |
| 1902 | Bureau Veritas | 1343251 | TXFL584A22213-8 | Fleetwood, I | | FLEETWOOD |
| 1903 | Bureau Veritas | 1339943 | TXFL584A22338-8 | Fleetwood, I | | .EETWOOD N |
| 1904 | Bureau Veritas | 1343288 | TXFL584A22270-8 | Fleetwood, I | | .EETWOOD N |
| 1905 | Bureau Veritas | 1202085 | TNFL527A30701-8 | Fleetwood, I | | .EETWOOD N |
| 1906 | Bureau Veritas | 1200155 | VAFL519A62-136-8 | Fleetwood, I | | Mobile Home |
| 1946 | Bureau Veritas | 1339124 | GAFL534A790408A | Fleetwood, I | | 1339124 |
| 2013 | Bureau Veritas | 1166283 | 4CF1F2629540077 | Fleetwood, I | | Pegasus |
| 2014 | Bureau Veritas | 1376047 | 4CJ1F3225629008 | Fleetwood, I | Pioneer | Morgan |
| 2015 | Bureau Veritas | 1346101 | 4CJ1F3225665007 | Fleetwood, I | Pioneer | FEMA 32FSH |
| 2016 | Bureau Veritas | 1306717 | 2CJ1F3220642851 | Fleetwood, I | | FLEETWOOD |
| 2018 | Bureau Veritas | 1306909 | 2EB1F3228665037 | Fleetwood, I | Pioneer | MORGAN |
| 2019 | Bureau Veritas | 119923 | GAFL507A54962-8 | Fleetwood, I | | .EETWOOD N |
| 2020 | Bureau Veritas | 1314635 | 1EB1F3224623153 | Fleetwood, I | Pioneer | Pioneer |
| 2021 | Bureau Veritas | 1332668 | 1EF4F1228627311 | Fleetwood, I | | FLEETWOOD |
| 2022 | Bureau Veritas | 1242742 | 1EB1D3228640125 | Fleetwood, I | Pioneer | Pioneer |
| 2023 | Bureau Veritas | 1374343 | 4CJ1F3229660139 | Fleetwood, I | Pioneer | FLEETWOOD |
| 2024 | Bureau Veritas | 1315846 | 4CJ1F3220653430 | Fleetwood, I | Pioneer | ? |
| 2025 | Bureau Veritas | 1316576 | 1EB1F3222624922 | Fleetwood, I | Pioneer | FLEETWOOD |
| 2125 | Bureau Veritas | 1187231 | 1NL1GTR2561051 | Fleetwood, I | | Morgan |
| 2147 | Bureau Veritas | 1316559 | 4CJ1f3225653429C | Fleetwood, I | Pioneer | TT |
| 2148 | Bureau Veritas | 120190 | TXFL486AO61368A | Fleetwood, I | | .EETWOOD N |
| 2162 | Bureau Veritas | 1372735 | 1NFL555A118698A | Fleetwood, I | | EET WOOD N |
| 2163 | Bureau Veritas | 1173649 | NCF6541A578168A | Fleetwood, I | | 3R Mobile Hor |
| 2164 | Bureau Veritas | 728567 | GAFL407A529108A | Fleetwood, I | | Moran |
| 2165 | Bureau Veritas | 1339130 | GAFL5344790378A | Fleetwood, I | | mm |
| 2166 | Bureau Veritas | 120001 | TNFL427A294778A | Fleetwood, I | | mm |
| 2167 | Bureau Veritas | 1200982 | GAFL575A77585-8 | Fleetwood, I | | 3R Mobile Hor |
| 2168 | Bureau Veritas | 1174295 | WCFL541A579308/ | Fleetwood, I | | 3R Mobile Hor |
| 2169 | Bureau Veritas | 552178 | TXFL412A863118A | Fleetwood, I | | .EETWOOD N |
| 2170 | Bureau Veritas | 552167 | TNFL427A295958A | Fleetwood, I | | .EETWOOD N |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2171 | Bureau Veritas | 1372744 | TNFL527A629558A | Fleetwood, I | | LEETWOOD N |
| 2193 | Bureau Veritas | 1304543 | 1EB1F3226601251 | Fleetwood, I | Pioneer | Fleetwood |
| 2194 | Bureau Veritas | 1374451 | TNFL527A629938A | Fleetwood, I | | LEETWOOD N |
| 2207 | Bureau Veritas | 1259645 | TNFLS27A30784 | Fleetwood, I | | Mobile Home |
| 2208 | Bureau Veritas | 691932 | 1NFL455A105858A | Fleetwood, I | | 3R Mobile Ho |
| 2223 | Bureau Veritas | 175011 | TNFL427A294948A | Fleetwood, I | | mm |
| 2224 | Bureau Veritas | 1339442 | PAFL52A539458A3 | Fleetwood, I | | mm |
| 2248 | Bureau Veritas | 1280788 | 4CJ1F322X615046 | Fleetwood, I | Pioneer | Fleetwood |
| 2273 | Bureau Veritas | 1201018 | GAFL507A549668A | Fleetwood, I | | 1201018 |
| 2274 | Bureau Veritas | 1257084 | GAFL535A81289 | Fleetwood, I | | Morgan |
| 2281 | Bureau Veritas | 1257185 | 4CJ1F3225660134 | Fleetwood, I | Pioneer | 1257185 |
| 2303 | Bureau Veritas | 1373277 | 4CJ1F3224623165 | Fleetwood, I | Pioneer | Fleetwood |
| 2322 | Bureau Veritas | 1032886 | 1NFL4558106128A | Fleetwood, I | | 1032886 |
| 2324 | Bureau Veritas | 1433695 | GAFL575A7758483 | Fleetwood, I | | 1433695 |
| 2327 | Bureau Veritas | 1199754 | 6AFL5359114478A | Fleetwood, I | | 1199754 |
| 2330 | Bureau Veritas | 1202017 | TNFL527A30743-8 | Fleetwood, I | | 1202017 |
| 2332 | Bureau Veritas | 175673 | 1NFL455A10546-8 | Fleetwood, I | | MOBILE HOMI |
| 2335 | Bureau Veritas | 1374414 | GAFL535A913218A | Fleetwood, I | | Fema A 2603I |
| 2342 | Bureau Veritas | 1233840 | 1EB1F3225653422 | Fleetwood, I | Pioneer | 1233840 |
| 2345 | Bureau Veritas | 1233549 | 1EB1F3226624912 | Fleetwood, I | Pioneer | Morgan |
| 2350 | Bureau Veritas | 1032955 | TNFL427A61190-8 | Fleetwood, I | | 1032955 |
| 2371 | Bureau Veritas | 1302958 | 4CJ1F3226615045 | Fleetwood, I | Pioneer | Fleetwood |
| 2374 | Bureau Veritas | 1250015 | 1EB1F3221640128 | Fleetwood, I | Pioneer | NA |
| 2378 | Bureau Veritas | 1033104 | NCFL441A567648A | Fleetwood, I | | Morgan |
| 2380 | Bureau Veritas | 1173451 | GAFL575A77602-8 | Fleetwood, I | | NA |
| 2382 | Bureau Veritas | 712117 | GAFL474A77571-8 | Fleetwood, I | | NA |
| 2389 | Bureau Veritas | 1257048 | GAFL535A912888A | Fleetwood, I | | MH 14x70 |
| 2391 | Bureau Veritas | 1339753 | ROC71929NC | Fleetwood, I | | MOBILE HOMI |
| 2395 | Bureau Veritas | 1338387 | GAFL575A77669-8 | Fleetwood, I | | MOBILE HOMI |
| 2397 | Bureau Veritas | 1343238 | PAFLS22A53931 | Fleetwood, I | | PFS933149 |
| 2402 | Bureau Veritas | 1333176 | 1EF4F1224627311 | Fleetwood, I | | Unknown |
| 2403 | Bureau Veritas | 1252983 | KYFL545A07782-8 | Fleetwood, I | | 1252983 |
| 2409 | Bureau Veritas | 1302598 | 1EB1F3228624918 | Fleetwood, I | Pioneer | Fleetwood |
| 2411 | Bureau Veritas | 1260792 | K4F1545A08050-9 | Fleetwood, I | | NA |
| 2416 | Bureau Veritas | 1251517 | 1EB1F3220624914 | Fleetwood, I | Pioneer | n ADA with sl |
| 2418 | Bureau Veritas | 1198559 | VAFL519A62118-8 | Fleetwood, I | | NA |
| 2421 | Bureau Veritas | 1343243 | TXFL586A069138A | Fleetwood, I | | MOBILE HOMI |
| 2426 | Bureau Veritas | 1199796 | GAFL507A55004-8 | Fleetwood, I | | NA |
| 2447 | Bureau Veritas | 1302802 | 1EB1F3225640124 | Fleetwood, I | Pioneer | Fleetwood |
| 2450 | Bureau Veritas | 1199718 | VAFL519A621418A | Fleetwood, I | | MH 70x14 |
| 2451 | Bureau Veritas | 1199626 | NCFL541A57743-8 | Fleetwood, I | | NA |
| 2454 | Bureau Veritas | 1200991 | GAFL507A549948A | Fleetwood, I | | MH 60x14 |
| 2462 | Bureau Veritas | 1339940 | GAFL534A78978-8 | Fleetwood, I | | Fema A 2603I |
| 2471 | Bureau Veritas | 551853 | TXFL412A44878-8 | Fleetwood, I | | MOBILE HOMI |
| 2484 | Bureau Veritas | 1201164 | GAFL507A54985-8 | Fleetwood, I | | NA |
| 2493 | Bureau Veritas | 1199744 | TNFL527A62709-8 | Fleetwood, I | | 1199744 |
| 2496 | Bureau Veritas | 1201075 | KYFL545A07672-8 | Fleetwood, I | | EMA MH 70x1 |
| 2509 | Bureau Veritas | 1173442 | GAFL575A77608-8 | Fleetwood, I | | FEMA |
| 2510 | Bureau Veritas | 1032984 | VAFL419A60899-8 | Fleetwood, I | | Fema A 2663I |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2512 | Bureau Veritas | 1201647 | 1EBIT3229660124( | Fleetwood, I | Pioneer | Travel Trailer |
| 2515 | Bureau Veritas | 1173429 | GAFL575A77618-8 | Fleetwood, I | | Mobile Home |
| 2517 | Bureau Veritas | 1173543 | 535A911128A32 | Fleetwood, I | | FEMA |
| 2523 | Bureau Veritas | 1202050 | TNFL527A30705-8 | Fleetwood, I | | Mobile Home |
| 2527 | Bureau Veritas | 1173525 | GAFL534A7862-8A | Fleetwood, I | | MH |
| 2528 | Bureau Veritas | 1273365 | FLA783836 | Fleetwood, I | | Mobile home |
| 2532 | Bureau Veritas | 1226271 | INFL555A12020 | Fleetwood, I | | Mobile Home |
| 2543 | Bureau Veritas | 1200982 | GAFL575A775858A | Fleetwood, I | | EMA A 2603[ |
| 2548 | Bureau Veritas | 117333 | IEF4X3425541572 | Fleetwood, I | | Park Model |
| 2559 | Bureau Veritas | 1174295 | NCFL541A57930-8 | Fleetwood, I | | Mobile Home |
| 2560 | Bureau Veritas | 1199928 | GAFL535A91093-8 | Fleetwood, I | | Unknown |
| 2562 | Bureau Veritas | 1166559 | 1EC1B2627428090 | Fleetwood, I | | Prowler |
| 2564 | Bureau Veritas | 1033012 | NCFL441A567428A | Fleetwood, I | | Unknown |
| 2581 | Bureau Veritas | 1307219 | 4CJ1F3229615048! | Fleetwood, I | Pioneer | Fleetwood |
| 2584 | Bureau Veritas | 1201061 | PAFL522A53878-8/ | Fleetwood, I | | Fleetwood |
| 2591 | Bureau Veritas | 1032982 | VAFL419A60902-8 | Fleetwood, I | | MOBILE HOMI |
| 2602 | Bureau Veritas | 1201018 | GAFL507A54966-8 | Fleetwood, I | | Fema A2603D |
| 2620 | Bureau Veritas | 1257083 | TXFL58A2267-8A3 | Fleetwood, I | | EMA A 2603[ |
| 2646 | Bureau Veritas | 1199670 | GAFL501A54972-8 | Fleetwood, I | | Fleetwood |
| 2654 | Bureau Veritas | 1333356 | 1EF4F1229673119 | Fleetwood, I | | ema Park Hon |
| 2655 | Bureau Veritas | 1033102 | NCFL441A56761-8 | Fleetwood, I | | Unknown |
| 2666 | Bureau Veritas | 1173443 | GAFL575A77615-8 | Fleetwood, I | | Fema 2603[ |
| 2668 | Bureau Veritas | 1259576 | VAFL519A62250-8 | Fleetwood, I | | MOBILE HOMI |
| 2669 | Bureau Veritas | 1033132 | NCFL441A56777-8 | Fleetwood, I | | Unknown |
| 2678 | Bureau Veritas | 1173646 | NCFL541A578208A | Fleetwood, I | | Mobile Home |
| 2685 | Bureau Veritas | 1033010 | NCFL441A56737-8 | Fleetwood, I | | MOBILE HOMI |
| 2708 | Bureau Veritas | 728571 | NCFL441A567702-{ | Fleetwood, I | | Moile home |
| 2715 | Bureau Veritas | 1210430 | TNFL527A62804-8 | Fleetwood, I | | EMA A 2603 |
| 2716 | Bureau Veritas | 1263337 | GAFL575A77711-8 | Fleetwood, I | | EMA A 2603[ |
| 2723 | Bureau Veritas | 117350 | GAFL534A78860-8 | Fleetwood, I | | MOBILE HOMI |
| 2736 | Bureau Veritas | 1201989 | GAFL575A8775958 | Fleetwood, I | | Fema A 2603[ |
| 2753 | Bureau Veritas | 1210446 | GAFL507A55203-8 | Fleetwood, I | | EMA a 2603[ |
| 2765 | Bureau Veritas | 1210484 | GAFL507A552108A | Fleetwood, I | | EMA A 2603 |
| 2766 | Bureau Veritas | 1210443 | TNFL527A62801-8 | Fleetwood, I | | FEMA A2603[ |
| 2774 | Bureau Veritas | 1202144 | TNFL527A30690-8 | Fleetwood, I | | Fema A 2603[ |
| 2807 | Bureau Veritas | 1273328 | GAFL575A77612-8 | Fleetwood, I | | MOBILE HOMI |
| 2812 | Bureau Veritas | 1226294 | 1NFL55A11845-8A | Fleetwood, I | | Fema A 2603[ |
| 2816 | Bureau Veritas | 1199759 | GAFL535A91140-8 | Fleetwood, I | | MOBILE HOMI |
| 2820 | Bureau Veritas | 1198569 | VAFL519A62120-8 | Fleetwood, I | | MOBILE HOMI |
| 2821 | Bureau Veritas | 1038987 | 1EB1T3229560099 | Fleetwood, I | Pioneer | Pioneer |
| 2849 | Bureau Veritas | 1033154 | NCFL441A56760-8 | Fleetwood, I | | MOBILE HOMI |
| 2862 | Bureau Veritas | 1257051 | TNFL527A310388A | Fleetwood, I | | FLEETWOOD |
| 2867 | Bureau Veritas | 712147 | GAFL434A7755788 | Fleetwood, I | | FLEET WOOD |
| 2872 | Bureau Veritas | 1173649 | NCFL541A57816-8 | Fleetwood, I | | MOBILE HOMI |
| 2879 | Bureau Veritas | 1258608 | INFL555A11718-8/ | Fleetwood, I | | 1258608 |
| 2884 | Bureau Veritas | 1199919 | TNFL527A62713-8 | Fleetwood, I | | 1199919 |
| 2902 | Bureau Veritas | 1260111 | PAFL522A54034-8/ | Fleetwood, I | | MOBILE HOMI |
| 2913 | Bureau Veritas | 1033013 | NCFL441A56736-8 | Fleetwood, I | | Fema A |
| 2915 | Bureau Veritas | 1199626 | NCFL541A57743-8 | Fleetwood, I | | MOBILE HOMI |

| | | | | | |
|---|---|---|---|---|---|
| 2920 | Bureau Veritas | 1173627 | GAFL507A55051-8 | Fleetwood, I | | ema A 2603D |
| 2921 | Bureau Veritas | 1316336 | 1EB1F2226249193 | Fleetwood, I | Pioneer | Pioneer/Conv |
| 2922 | Bureau Veritas | 1257011 | INFL555A111910-8 | Fleetwood, I | | 1257011 |
| 2937 | Bureau Veritas | 1201042 | GAFL507A55014-8 | Fleetwood, I | | FEMA |
| 2940 | Bureau Veritas | 1282407 | 1EB1F3227623150 | Fleetwood, I | Pioneer | :AP TRAVEL 1 |
| 2947 | Bureau Veritas | 1260964 | GAFL434A78995-8 | Fleetwood, I | | :ema A 2603I |
| 2949 | Bureau Veritas | 1306244 | 1EB1F3227623148 | Fleetwood, I | Pioneer | Morgan |
| 2957 | Bureau Veritas | 1339891 | TMFL527A629498A | Fleetwood, I | | Morgan |
| 2973 | Bureau Veritas | 1199722 | GAFL575A776468A | Fleetwood, I | | //OBILE HOM |
| 2981 | Bureau Veritas | 691932 | 1NFL455AL0585-8 | Fleetwood, I | | Unknown |
| 69 | DeVany Industrial ( | | VAFL519A62335-8 | Fleetwood, I | | |
| 83 | DeVany Industrial ( | | 1EB1F3227640118 | Fleetwood, I | Pioneer | Morgan |
| 94 | DeVany Industrial ( | | 4CK1B2424528140 | Fleetwood, I | | |
| 2935 | DeVany Industrial ( | | TNFL527A62241-B | Fleetwood, I | | acon Hill 672 |
| 2938 | DeVany Industrial ( | | 1EB1F3228640115 | Fleetwood, I | Pioneer | Pioneer |
| 2941 | DeVany Industrial ( | | 4CJ1F3220665052 | Fleetwood, I | Pioneer | FEMA |
| 2943 | DeVany Industrial ( | | 1EB1F322X540085 | Fleetwood, I | Pioneer | Pioneer |
| 2950 | DeVany Industrial ( | | 1EB1T3228560100 | Fleetwood, I | Pioneer | |
| 2954 | DeVany Industrial ( | | 1EB1F3220640117 | Fleetwood, I | Pioneer | |
| 2962 | DeVany Industrial ( | | 4CK1G242452814C | Fleetwood, I | | Orbit |
| 2963 | DeVany Industrial ( | | 4CJ1F3229615051 | Fleetwood, I | Pioneer | FEMA |
| 2966 | DeVany Industrial ( | | 1EB1F3229640115 | Fleetwood, I | Pioneer | |
| 2971 | DeVany Industrial ( | | 4CK1X2624623129 | Fleetwood, I | | Orbit |
| 3183 | DeVany Industrial ( | 1033046 | NCFL441A567458A | Fleetwood, I | | :EMA-A-2663| |
| 3186 | DeVany Industrial ( | 1033059 | 1NFL455A106598A | Fleetwood, I | | :EMA-A-2663| |
| 3187 | DeVany Industrial ( | 1033059 | 1NFL455A106598A | Fleetwood, I | | :EMA-A-2663| |
| 3226 | DeVany Industrial ( | 1037313 | 1EB1T3225560976 | Fleetwood, I | Pioneer | |
| 3259 | DeVany Industrial ( | 1038546 | 1EB1T3220560098 | Fleetwood, I | Pioneer | Morgan |
| 3260 | DeVany Industrial ( | 1038558 | 1EB1T322X560098 | Fleetwood, I | Pioneer | Pioneer |
| 3261 | DeVany Industrial ( | 1038581 | 1EB1T3223S60098 | Fleetwood, I | Pioneer | |
| 3262 | DeVany Industrial ( | 1038583 | 1EB1T3226560098 | Fleetwood, I | Pioneer | Pioneer |
| 3263 | DeVany Industrial ( | 1038584 | 1EB1T3227560098 | Fleetwood, I | Pioneer | Pioneer |
| 3265 | DeVany Industrial ( | 1038625 | 1EB1T322X560099 | Fleetwood, I | Pioneer | Pioneer |
| 3267 | DeVany Industrial ( | 1038721 | 1EB1F3228528137 | Fleetwood, I | Pioneer | Pioneer |
| 3271 | DeVany Industrial ( | 1038772 | 1EV1T3228560099 | Fleetwood, I | Pioneer | Pioneer |
| 3273 | DeVany Industrial ( | 1038802 | 1EB1T3228560099 | Fleetwood, I | Pioneer | Morgan |
| 3274 | DeVany Industrial ( | 1038812 | 1EB1F3225540083 | Fleetwood, I | Pioneer | Pioneer |
| 3275 | DeVany Industrial ( | 1038822 | 1EB1T3228540081 | Fleetwood, I | Pioneer | Pioneer |
| 3277 | DeVany Industrial ( | 1038825 | 1EB1F3227540083 | Fleetwood, I | Pioneer | Pioneer |
| 3278 | DeVany Industrial ( | 1038832 | 1EB1T322X553403 | Fleetwood, I | Pioneer | Pioneer |
| 3280 | DeVany Industrial ( | 1038877 | 1EB1T3220553403 | Fleetwood, I | Pioneer | 32F |
| 3285 | DeVany Industrial ( | 1038988 | 1EB1F322X528138 | Fleetwood, I | Pioneer | Pioneer |
| 3287 | DeVany Industrial ( | 1039046 | 1EB1F3225540084 | Fleetwood, I | Pioneer | Pioneer |
| 3291 | DeVany Industrial ( | 1039141 | 1EB1T3220553403 | Fleetwood, I | Pioneer | Pioneer |
| 3447 | DeVany Industrial ( | 1055670 | 1EA1F2525540075 | Fleetwood, I | | Terry |
| 3452 | DeVany Industrial ( | 1055747 | 1EC1F3027540066 | Fleetwood, I | | Prowler |
| 3458 | DeVany Industrial ( | 1056560 | 1ED1D322X54283€ | Fleetwood, I | | Wilderness |
| 3475 | DeVany Industrial ( | 1056971 | 1EB1T3227560103 | Fleetwood, I | Pioneer | Pioneer |
| 3481 | DeVany Industrial ( | 1057358 | 1ED1B3027540067 | Fleetwood, I | | Wilderness |

| 3501 | DeVany Industrial ( | 1058121 | 1EC1F2726553395 | Fleetwood, Ii | | Prowler |
| 3510 | DeVany Industrial ( | 1058611 | 1EA1F3020553399 | Fleetwood, Ii | | Terry |
| 3524 | DeVany Industrial ( | 1059276 | 1EC1G3121328047 | Fleetwood, Ii | | 'rowler LS 31( |
| 3527 | DeVany Industrial ( | 1059401 | 1EB1T3023560094 | Fleetwood, Ii | Pioneer | Pioneer |
| 4087 | DeVany Industrial ( | 1143451 | 1ED1B3028553407 | Fleetwood, Ii | | Wilderness |
| 4105 | DeVany Industrial ( | 1144722 | 1EA1F2528642843 | Fleetwood, Ii | | Terry |
| 4112 | DeVany Industrial ( | 1145044 | 1EC1F2721653413 | Fleetwood, Ii | | Prowler |
| 4194 | DeVany Industrial ( | 1146005 | 1ED1D322754006: | Fleetwood, Ii | | Wilderness |
| 4196 | DeVany Industrial ( | 1146037 | 1ED1R2524540085 | Fleetwood, Ii | | Wilderness |
| 4220 | DeVany Industrial ( | 1146290 | 1ED2F2728540057 | Fleetwood, Ii | | ilderness Yuk |
| 4228 | DeVany Industrial ( | 1146350 | 1ED2Y3026540062 | Fleetwood, Ii | | ilderness Yuk |
| 4251 | DeVany Industrial ( | 1146500 | 1ED1D3220429701 | Fleetwood, Ii | | Wilderness |
| 4261 | DeVany Industrial ( | 1146564 | 4CK1B2923640105 | Fleetwood, Ii | | Orbit |
| 4262 | DeVany Industrial ( | 1146570 | 4CK1F2725640107 | Fleetwood, Ii | | Orbit |
| 4263 | DeVany Industrial ( | 1146584 | 4CK1F2723540070 | Fleetwood, Ii | | Orbit |
| 4264 | DeVany Industrial ( | 1146585 | 1EC1F2525640100 | Fleetwood, Ii | | Prowler |
| 4265 | DeVany Industrial ( | 1146589 | 1EF1R2821460073 | Fleetwood, Ii | | ard Liberty Ec |
| 4282 | DeVany Industrial ( | 1146835 | 4CK1R2929540070 | Fleetwood, Ii | | Orbit |
| 4283 | DeVany Industrial ( | 1146839 | 1EB1B3928615025 | Fleetwood, Ii | Pioneer | Pioneer |
| 4288 | DeVany Industrial ( | 1146882 | 4CK1B2925528134 | Fleetwood, Ii | | Orbit |
| 4302 | DeVany Industrial ( | 1146975 | 1ED1D3222429701 | Fleetwood, Ii | | Wilderness |
| 4326 | DeVany Industrial ( | 1147015 | 1ED2Y3028540062 | Fleetwood, Ii | | ilderness Yuk |
| 4334 | DeVany Industrial ( | 1147024 | 1EA1D3227540087 | Fleetwood, Ii | | Terry |
| 4366 | DeVany Industrial ( | 1147068 | 1EC1D321542836 | Fleetwood, Ii | | Prowler |
| 4457 | DeVany Industrial ( | 1147425 | 1ED1D3228540087 | Fleetwood, Ii | | Wilderness |
| 4464 | DeVany Industrial ( | 114963 | 1EB1T2727560090 | Fleetwood, Ii | Pioneer | Pioneer |
| 4531 | DeVany Industrial ( | 1154727 | 1EC1F2726653416 | Fleetwood, Ii | | Prowler |
| 4544 | DeVany Industrial ( | 1155058 | 1EC1F2724529722 | Fleetwood, Ii | | Trailer |
| 4582 | DeVany Industrial ( | 1155263 | 1ED1F3023540082 | Fleetwood, Ii | | Wilderness |
| 4583 | DeVany Industrial ( | 1155265 | 1ED1D3226542835 | Fleetwood, Ii | | erness Advan |
| 4585 | DeVany Industrial ( | 1155286 | 4CK1B2429540094 | Fleetwood, Ii | | Orbit |
| 4590 | DeVany Industrial ( | 1155313 | 4CT103L28572062 | Fleetwood, Ii | | Resort |
| 4591 | DeVany Industrial ( | 1155314 | 1ED1B302852972C | Fleetwood, Ii | | Wilderness |
| 4702 | DeVany Industrial ( | 1156161 | 1EC1F2729429688 | Fleetwood, Ii | | Prowler |
| 4704 | DeVany Industrial ( | 1156199 | 1EB1F3220640115 | Fleetwood, Ii | Pioneer | Pioneer |
| 4725 | DeVany Industrial ( | 1156240 | 1EC1B3123642845 | Fleetwood, Ii | | Prowler |
| 4748 | DeVany Industrial ( | 1156436 | 1EB1F322864B117 | Fleetwood, Ii | Pioneer | Pioneer |
| 4752 | DeVany Industrial ( | 1156535 | 1ECR29234296551 | Fleetwood, Ii | | Prowler |
| 4757 | DeVany Industrial ( | 1156588 | 1EB1F3220640117 | Fleetwood, Ii | Pioneer | 32F |
| 4761 | DeVany Industrial ( | 1156647 | 1EB1F3227640117 | Fleetwood, Ii | Pioneer | |
| 4762 | DeVany Industrial ( | 1156652 | 1EB1F3222640117 | Fleetwood, Ii | Pioneer | Morgan |
| 4765 | DeVany Industrial ( | 115668 | 1EB1F322X640117 | Fleetwood, Ii | Pioneer | |
| 4768 | DeVany Industrial ( | 1156708 | 1EB1F3220640119 | Fleetwood, Ii | Pioneer | Morgan |
| 4771 | DeVany Industrial ( | 1156737 | 1EB1F322X640115 | Fleetwood, Ii | Pioneer | Pioneer |
| 4779 | DeVany Industrial ( | 1156796 | 1EB1F3229640115 | Fleetwood, Ii | Pioneer | |
| 4782 | DeVany Industrial ( | 1156819 | 1EB1F3222640117 | Fleetwood, Ii | Pioneer | Pioneer |
| 4783 | DeVany Industrial ( | 1156820 | 1EB1F3229640115 | Fleetwood, Ii | Pioneer | Morgan |
| 4790 | DeVany Industrial ( | 1156880 | 1EB1F3223640115 | Fleetwood, Ii | Pioneer | Pioneer |
| 4791 | DeVany Industrial ( | 1156888 | 1ED1R2522515014 | Fleetwood, Ii | | Wilderness |

| | | | | | |
|---|---|---|---|---|---|
| 4792 | DeVany Industrial ( | 1156898 | 1EB1F322X640115 Fleetwood, Ii | Pioneer | Pioneer |
| 4799 | DeVany Industrial ( | 1156953 | 1EB1F3226640115 Fleetwood, Ii | Pioneer | Morgan |
| 4801 | DeVany Industrial ( | 1156972 | 1EB1F3225640117 Fleetwood, Ii | Pioneer | |
| 4802 | DeVany Industrial ( | 1156973 | 1EB1F3224640117 Fleetwood, Ii | Pioneer | Pioneer |
| 4803 | DeVany Industrial ( | 1156975 | 1EB1F3221640115 Fleetwood, Ii | Pioneer | Pioneer |
| 4804 | DeVany Industrial ( | 1156999 | 1EB1F3226401177 Fleetwood, Ii | Pioneer | Pioneer |
| 4808 | DeVany Industrial ( | 1157077 | 1EB1F3220640110 Fleetwood, Ii | Pioneer | Pioneer |
| 4814 | DeVany Industrial ( | 1157153 | 1EB1F3227640117 Fleetwood, Ii | Pioneer | |
| 4816 | DeVany Industrial ( | 1157162 | 1EB1F3226540072 Fleetwood, Ii | Pioneer | Pioneer |
| 4871 | DeVany Industrial ( | 1160018 | 1ED1F2786150272 Fleetwood, Ii | | Wilderness |
| 4957 | DeVany Industrial ( | 1160251 | 1EC2S2922540057 Fleetwood, Ii | | Prowler Lynx |
| 4958 | DeVany Industrial ( | 1160258 | 1EC1F3024428085 Fleetwood, Ii | | Prowler |
| 4967 | DeVany Industrial ( | 1160297 | 4CHTH77225M003 Fleetwood, Ii | | Chateau |
| 4969 | DeVany Industrial ( | 1160313 | 1EB1F2722540092 Fleetwood, Ii | Pioneer | Pioneer |
| 4982 | DeVany Industrial ( | 1160421 | 4CK1B2925281348 Fleetwood, Ii | | Orbit |
| 5004 | DeVany Industrial ( | 1160502 | 1EB1T3222553403 Fleetwood, Ii | Pioneer | Pioneer |
| 5009 | DeVany Industrial ( | 1160567 | 1EA1F3029428093 Fleetwood, Ii | | Terry |
| 5013 | DeVany Industrial ( | 1160580 | 1EB1F3223540085 Fleetwood, Ii | Pioneer | 32F |
| 5015 | DeVany Industrial ( | 1160581 | 1EB1T322B553404 Fleetwood, Ii | Pioneer | Pioneer |
| 5023 | DeVany Industrial ( | 1160664 | 1EB1T3222553404 Fleetwood, Ii | Pioneer | Pioneer |
| 5026 | DeVany Industrial ( | 1160681 | 1EA1F3023640101 Fleetwood, Ii | | Terry |
| 5035 | DeVany Industrial ( | 1160743 | 1EB1T3257553404 Fleetwood, Ii | Pioneer | Pioneer |
| 5036 | DeVany Industrial ( | 1160745 | 1EB1F3222540085 Fleetwood, Ii | Pioneer | |
| 5071 | DeVany Industrial ( | 1161005 | 1EB1B2827615035 Fleetwood, Ii | Pioneer | Pioneer |
| 5081 | DeVany Industrial ( | 1161072 | 1ED1B3027429705 Fleetwood, Ii | | Wilderness |
| 5082 | DeVany Industrial ( | 1161073 | 1ED1D322X54005: Fleetwood, Ii | | Wilderness |
| 5107 | DeVany Industrial ( | 1161275 | 1ED2S2926528125 Fleetwood, Ii | | ilderness Yuk |
| 5111 | DeVany Industrial ( | 1161331 | 1EB1T2121524856 Fleetwood, Ii | Pioneer | Pioneer Conv |
| 5113 | DeVany Industrial ( | 1161338 | 1EC1F2726523106 Fleetwood, Ii | | Prowler Rega |
| 5142 | DeVany Industrial ( | 1161615 | 1EA1D3224623133 Fleetwood, Ii | | erry Quantur |
| 5146 | DeVany Industrial ( | 1161644 | 4CK1R2927523115 Fleetwood, Ii | | Orbit |
| 5235 | DeVany Industrial ( | 1162681 | TNFL527A62267BF Fleetwood, Ii | | Beacon Hill |
| 5236 | DeVany Industrial ( | 1162692 | TXFL512A46162BF Fleetwood, Ii | | Beacon Hill |
| 5276 | DeVany Industrial ( | 1163386 | TXFL512A46140BF Fleetwood, Ii | | Beacon Hill |
| 5279 | DeVany Industrial ( | 1163413 | GAFL575A77476A\ Fleetwood, Ii | | niversity 676 |
| 5281 | DeVany Industrial ( | 1163425 | TXFL512A46188BF Fleetwood, Ii | | Beacon Hill |
| 5288 | DeVany Industrial ( | 1163511 | NCFL441A56634BF Fleetwood, Ii | | Beacon Hill |
| 5289 | DeVany Industrial ( | 1163511 | NCFL441A56634BF Fleetwood, Ii | | Beacon Hill |
| 5343 | DeVany Industrial ( | 1164087 | GAFL575A77482-A Fleetwood, Ii | | IIVERSARY 67 |
| 5367 | DeVany Industrial ( | 1164257 | TNFL527A62092-5 Fleetwood, Ii | | lebration 676 |
| 5379 | DeVany Industrial ( | 1164357 | TXFL512A46892-8/ Fleetwood, Ii | | FEMA 2603D |
| 5380 | DeVany Industrial ( | 1164359 | TXFL512A46890-8/ Fleetwood, Ii | | FEMA A2603L |
| 5385 | DeVany Industrial ( | 1164373 | TXFL512A46894-8/ Fleetwood, Ii | | FEMA A2603L |
| 5390 | DeVany Industrial ( | 1164381 | TXFL584A22211-8/ Fleetwood, Ii | | FEMA A2603L |
| 5412 | DeVany Industrial ( | 1164446 | TXFL584A22202-8/ Fleetwood, Ii | | FEMA A2603L |
| 5419 | DeVany Industrial ( | 1164470 | TXFL584A22205-8/ Fleetwood, Ii | | FEMA A2603L |
| 5425 | DeVany Industrial ( | 1164502 | TNFL527A62030-FI Fleetwood, Ii | | Festival 6763/ |
| 5428 | DeVany Industrial ( | 1164508 | TXFL5RA469078A3 Fleetwood, Ii | | Festival |
| 5429 | DeVany Industrial ( | 1164513 | TXFL584A22193-8/ Fleetwood, Ii | | FEMA A2603L |

| | | | | | |
|---|---|---|---|---|---|
| 5433 | DeVany Industrial ( | 1164523 | TXFL584A22210-8/ | Fleetwood, I | | FEMA A2603D |
| 5434 | DeVany Industrial ( | 1164526 | TXFL584A22206-8/ | Fleetwood, I | | FEMA A2603D |
| 5452 | DeVany Industrial ( | 1164645 | TNFL527A61713-B | Fleetwood, I | | acon Hill 248 |
| 5501 | DeVany Industrial ( | 1165216 | 1EA1F3028553400 | Fleetwood, I | | Terry |
| 5502 | DeVany Industrial ( | 1165237 | 1EB162824660114 | Fleetwood, I | Pioneer | Pioneer |
| 5519 | DeVany Industrial ( | 1165476 | 1EA1B3029428113 | Fleetwood, I | | Terry |
| 5523 | DeVany Industrial ( | 1165539 | 1EC1F2720653415 | Fleetwood, I | | Prowler |
| 5525 | DeVany Industrial ( | 1165543 | 1EC1F2729528133 | Fleetwood, I | | Prowler Rega |
| 5528 | DeVany Industrial ( | 1165551 | 1ED1D322864284ξ | Fleetwood, I | | Wilderness |
| 5530 | DeVany Industrial ( | 1165566 | 1ED1D322X64284ξ | Fleetwood, I | | Wilderness |
| 5545 | DeVany Industrial ( | 1165929 | 1EA1D322X640101 | Fleetwood, I | | Terry |
| 5549 | DeVany Industrial ( | 1166054 | 1EA1F3027553401 | Fleetwood, I | | Terry |
| 5578 | DeVany Industrial ( | 1167039 | 1ED1D322254008ϟ | Fleetwood, I | | Wilderness |
| 5594 | DeVany Industrial ( | 1167455 | 1EB1F3220640114 | Fleetwood, I | Pioneer | Morgan |
| 5697 | DeVany Industrial ( | 1173016 | 1EB1T2424560101 | Fleetwood, I | Pioneer | Pioneer |
| 5916 | DeVany Industrial ( | 1180639 | 1GEA1F252744005 | Fleetwood, I | | Terry |
| 5932 | DeVany Industrial ( | 1180797 | 1EB1T3229660122 | Fleetwood, I | Pioneer | neer FEMA U |
| 5990 | DeVany Industrial ( | 1181279 | 1EB1T3227660123 | Fleetwood, I | Pioneer | oneer FEMA U |
| 6018 | DeVany Industrial ( | 1181572 | 1EB1F3229615041 | Fleetwood, I | Pioneer | |
| 6072 | DeVany Industrial ( | 1182392 | 1EB1F3223615040 | Fleetwood, I | Pioneer | Morgan |
| 6123 | DeVany Industrial ( | 1187097 | 1EB1F3222653422 | Fleetwood, I | Pioneer | Pioneer |
| 6124 | DeVany Industrial ( | 1187192 | 1EB1F3227653421 | Fleetwood, I | Pioneer | Pioneer |
| 6125 | DeVany Industrial ( | 1187193 | 1EB1F322X653420 | Fleetwood, I | Pioneer | Pioneer |
| 6126 | DeVany Industrial ( | 1187207 | 1EB1F3225653420 | Fleetwood, I | Pioneer | Pioneer |
| 6127 | DeVany Industrial ( | 1187216 | 1EB1F3227653420 | Fleetwood, I | Pioneer | Pioneer |
| 6128 | DeVany Industrial ( | 1187219 | 1EB1F3224653422 | Fleetwood, I | Pioneer | |
| 6159 | DeVany Industrial ( | 1192593 | 1EB1F3221653419 | Fleetwood, I | Pioneer | FEMA |
| 6160 | DeVany Industrial ( | 1192615 | 1EA1F2729653416 | Fleetwood, I | | Terry |
| 6186 | DeVany Industrial ( | 1193751 | 1EC1F2522642846 | Fleetwood, I | | |
| 6187 | DeVany Industrial ( | 1193819 | 1EA1D3229642847 | Fleetwood, I | | Terry |
| 6197 | DeVany Industrial ( | 1194599 | 1EB1T322X660122 | Fleetwood, I | Pioneer | Pioneer |
| 6206 | DeVany Industrial ( | 1194970 | 1EC1F2521642846 | Fleetwood, I | | Prowler |
| 6210 | DeVany Industrial ( | 119601 | 1EB1F3225529714 | Fleetwood, I | Pioneer | Pioneer |
| 6215 | DeVany Industrial ( | 119629 | 1EB1F3225540073 | Fleetwood, I | Pioneer | Trailer |
| 6217 | DeVany Industrial ( | 119646 | 1EB1F3222529714 | Fleetwood, I | Pioneer | Pioneer |
| 6231 | DeVany Industrial ( | 119780 | 1NFL455A105208A | Fleetwood, I | | |
| 6242 | DeVany Industrial ( | 1198090 | 1EC1F2520642846 | Fleetwood, I | | Prowler |
| 6245 | DeVany Industrial ( | 119818 | 1EB1F3226540073 | Fleetwood, I | Pioneer | Prowler |
| 6247 | DeVany Industrial ( | 1198210 | 1EB1F3224623142 | Fleetwood, I | Pioneer | Pioneer Conv |
| 6248 | DeVany Industrial ( | 1198219 | 1EC1F2528642846 | Fleetwood, I | | Prowler |
| 6251 | DeVany Industrial ( | 1198412 | 1EB1F3223649107 | Fleetwood, I | Pioneer | Pioneer Conv |
| 6256 | DeVany Industrial ( | 1198481 | 1EB1F3220653420 | Fleetwood, I | Pioneer | Pioneer FEMA |
| 6274 | DeVany Industrial ( | 1198812 | 1EB1F3226623142 | Fleetwood, I | Pioneer | |
| 6319 | DeVany Industrial ( | 1199040 | 1EB1F322X624911 | Fleetwood, I | Pioneer | Pioneer Conv |
| 6327 | DeVany Industrial ( | 1199105 | 1EB1F3220653420 | Fleetwood, I | Pioneer | Pioneer FEMA |
| 6328 | DeVany Industrial ( | 119913 | 1EB1F3228529715 | Fleetwood, I | Pioneer | Pioneer |
| 6333 | DeVany Industrial ( | 1199176 | 1EB1F3229624909 | Fleetwood, I | Pioneer | Pioneer Conv |
| 6346 | DeVany Industrial ( | 1199515 | 1EB1F3223624909 | Fleetwood, I | Pioneer | Pioneer Conv |
| 6553 | DeVany Industrial ( | 120054897 | VAFL5001900A600 | Fleetwood, I | | FEMAA2603D |

| | | | | | |
|---|---|---|---|---|---|
| 6566 | DeVany Industrial ( | 1200882 | 1EB1F3228653421 Fleetwood, I | Pioneer | |
| 6749 | DeVany Industrial ( | 120217 | 1EB1F3221529715 Fleetwood, I | Pioneer | Pioneer |
| 6772 | DeVany Industrial ( | 120314 | 1EB1F3225529715 Fleetwood, I | Pioneer | Pioneer |
| 6807 | DeVany Industrial ( | 1215114 | 1EB1F3228653423 Fleetwood, I | Pioneer | Pioneer |
| 6808 | DeVany Industrial ( | 1215137 | 1EB1F3225653423 Fleetwood, I | Pioneer | Pioneer FEMA |
| 6809 | DeVany Industrial ( | 1215170 | 1EB1F3220653423 Fleetwood, I | Pioneer | Pioneer FEMA |
| 6810 | DeVany Industrial ( | 1215207 | 1EB1F3220640124 Fleetwood, I | Pioneer | Pioneer |
| 6811 | DeVany Industrial ( | 1215217 | 1EB1F3222640124 Fleetwood, I | Pioneer | Pioneer |
| 6812 | DeVany Industrial ( | 1215230 | 1EB1F3229640124 Fleetwood, I | Pioneer | Pioneer |
| 6827 | DeVany Industrial ( | 1215455 | 1EB1F3223640124 Fleetwood, I | Pioneer | Pioneer |
| 6835 | DeVany Industrial ( | 1215511 | 1EF1B3027640123 Fleetwood, I | | Mallard |
| 6844 | DeVany Industrial ( | 1215643 | 1EF1D3220640129 Fleetwood, I | | Mallard |
| 6845 | DeVany Industrial ( | 1215670 | 1EF1D322X640129 Fleetwood, I | | Mallard |
| 6851 | DeVany Industrial ( | 1215726 | 1EBF1B302564012 Fleetwood, I | | Mallard |
| 6860 | DeVany Industrial ( | 1215781 | 1EBF1B302264012 Fleetwood, I | | Mallard |
| 6887 | DeVany Industrial ( | 1216198 | 1EC1B3128640113 Fleetwood, I | | Prowler |
| 6983 | DeVany Industrial ( | 121781 | 1EB1F3220623144 Fleetwood, I | Pioneer | Pioneer |
| 7207 | DeVany Industrial ( | 1227581 | 1EB1F3226640119 Fleetwood, I | Pioneer | Pioneer |
| 7311 | DeVany Industrial ( | 1228716 | 1EB1F3221615041 Fleetwood, I | Pioneer | |
| 7370 | DeVany Industrial ( | 1229582 | 1EB1F3226150414 Fleetwood, I | Pioneer | Pioneer Conv |
| 7374 | DeVany Industrial ( | 1229618 | 1EB1F3222615041 Fleetwood, I | Pioneer | neer/Convers |
| 7430 | DeVany Industrial ( | 1230679 | 1EB1F3226615041 Fleetwood, I | Pioneer | FEMA 32F |
| 7495 | DeVany Industrial ( | 1231676 | 1EC1R2525640109 Fleetwood, I | | er - Clean Ha |
| 7591 | DeVany Industrial ( | 1233769 | 1EB1F3229653422 Fleetwood, I | Pioneer | Pioneer FEMA |
| 7597 | DeVany Industrial ( | 1233904 | 1EB1F3226653422 Fleetwood, I | Pioneer | Pioneer FEMA |
| 7626 | DeVany Industrial ( | 1234790 | 1EB1F3224624911 Fleetwood, I | Pioneer | Pioneer Conv |
| 7630 | DeVany Industrial ( | 1234840 | 1EB1F322X624913 Fleetwood, I | Pioneer | Pioneer Conv |
| 7661 | DeVany Industrial ( | 1240927 | 2EB1F3220665033 Fleetwood, I | Pioneer | Pioneer |
| 7667 | DeVany Industrial ( | 1241101 | 2EB1F3226665034 Fleetwood, I | Pioneer | Pioneer |
| 7734 | DeVany Industrial ( | 1243133 | 2EB1F3222665035 Fleetwood, I | Pioneer | Pioneer |
| 7740 | DeVany Industrial ( | 1243244 | 2EB1F3228665034 Fleetwood, I | Pioneer | |
| 7747 | DeVany Industrial ( | 1243459 | 2EB1F3227665035 Fleetwood, I | Pioneer | |
| 7807 | DeVany Industrial ( | 1244896 | 1EA1B2624653418 Fleetwood, I | | Terry |
| 8046 | DeVany Industrial ( | 1250709 | 1EB1F3223624913 Fleetwood, I | Pioneer | Pioneer Conv |
| 8061 | DeVany Industrial ( | 1251526 | 2EB1F3228665032 Fleetwood, I | Pioneer | |
| 8103 | DeVany Industrial ( | 1252653 | TNFL527A62741-8 Fleetwood, I | | FEMA A2603D |
| 8104 | DeVany Industrial ( | 1252658 | GAFL534A78868-8 Fleetwood, I | | FEMA A2603D |
| 8116 | DeVany Industrial ( | 1252740 | TNFL427A61443-B Fleetwood, I | | acon Hill 248 |
| 8129 | DeVany Industrial ( | 1252953 | TXFL586A06935-8/ Fleetwood, I | | FEMA A2603D |
| 8145 | DeVany Industrial ( | 1253052 | TNFL527A62761-8 Fleetwood, I | | FEMA A2603D |
| 8154 | DeVany Industrial ( | 1253116 | TNFL527A627628A Fleetwood, I | | A2603D |
| 8156 | DeVany Industrial ( | 1253126 | TXFL586A069368A Fleetwood, I | | 2603D |
| 8163 | DeVany Industrial ( | 1253149 | TXFL586A06947-8/ Fleetwood, I | | FEMA A2603D |
| 8168 | DeVany Industrial ( | 1253189 | TXFL586A06956-8/ Fleetwood, I | | FEMA A2603D |
| 8170 | DeVany Industrial ( | 1253210 | TXFL586A06961-8/ Fleetwood, I | | FEMA A2603D |
| 8171 | DeVany Industrial ( | 1253222 | TXFL586A06955-8/ Fleetwood, I | | FEMA A2603D |
| 8172 | DeVany Industrial ( | 1253231 | GXFL586A06940HA Fleetwood, I | | FEMA A2603D |
| 8173 | DeVany Industrial ( | 1253231 | GXFL586A06940HA Fleetwood, I | | FEMA A |
| 8184 | DeVany Industrial ( | 1253278 | TXFL586A069528A Fleetwood, I | | 2603d |

| | | | | | |
|---|---|---|---|---|---|
| 8201 | DeVany Industrial ( | 125341 | TF586A06965-8A1 | Fleetwood, I | EMA A2603[ |
| 8203 | DeVany Industrial ( | 1253446 | TXFL586A06969-8/ | Fleetwood, I | EMA A2603[ |
| 8208 | DeVany Industrial ( | 1253467 | VAFL519A622218A | Fleetwood, I | FEMAA2603D |
| 8209 | DeVany Industrial ( | 1253468 | TNFL527A30681-8 | Fleetwood, I | EMA A2603[ |
| 8213 | DeVany Industrial ( | 1253477 | PAFL522A53887-8 | Fleetwood, I | EMA A2603[ |
| 8214 | DeVany Industrial ( | 1253478 | TNFL527A30682-8 | Fleetwood, I | EMA A2603[ |
| 8219 | DeVany Industrial ( | 1253492 | TXFL584A22180-8/ | Fleetwood, I | FEMAA2603D |
| 8228 | DeVany Industrial ( | 1253561 | PAFL502A53949-8/ | Fleetwood, I | FEMAA2603D |
| 8233 | DeVany Industrial ( | 1253585 | VAFL519A62224-8 | Fleetwood, I | EMA A2603[ |
| 8234 | DeVany Industrial ( | 1253586 | VAFL519A62223-8 | Fleetwood, I | FEMAA2603D |
| 8235 | DeVany Industrial ( | 1253589 | KYFL545A07812-8 | Fleetwood, I | EMA A2603[ |
| 8240 | DeVany Industrial ( | 1253603 | NCPL541A578248A | Fleetwood, I | FEMAA2603D |
| 8242 | DeVany Industrial ( | 1253616 | KYFL54A07756 | Fleetwood, I | EMA A2603[ |
| 8245 | DeVany Industrial ( | 1253620 | KYFL545A07744-8/ | Fleetwood, I | EMA A2603[ |
| 8247 | DeVany Industrial ( | 1253623 | GAFL567455057-8/ | Fleetwood, I | EMA A2603[ |
| 8248 | DeVany Industrial ( | 1253624 | TNFL527A61883 | Fleetwood, I | estival 6763; |
| 8252 | DeVany Industrial ( | 1253639 | GAFLA55069-8A32 | Fleetwood, I | FEMA A2603 |
| 8287 | DeVany Industrial ( | 1253711 | PAFL522A53899 | Fleetwood, I | EMA A2603[ |
| 8308 | DeVany Industrial ( | 1253797 | PAFL522A53936-8/ | Fleetwood, I | EMA A2603[ |
| 8320 | DeVany Industrial ( | 1253840 | KYFL545A07783-8 | Fleetwood, I | EMA A2603[ |
| 8323 | DeVany Industrial ( | 1253872 | 1NFL555A11755-8/ | Fleetwood, I | EMA A2603[ |
| 8325 | DeVany Industrial ( | 1253876 | PAFL522A53946-8/ | Fleetwood, I | EMA A2603[ |
| 8335 | DeVany Industrial ( | 1253915 | VAFL519A62167-8 | Fleetwood, I | EMA A2603[ |
| 8336 | DeVany Industrial ( | 1253921 | TNFL427A60301 | Fleetwood, I | acon Hill 248 |
| 8339 | DeVany Industrial ( | 1253928 | TNFL527A62747 | Fleetwood, I | EMA A2603[ |
| 8341 | DeVany Industrial ( | 1253933 | GAFL534A788588A | Fleetwood, I | EMA A2603[ |
| 8342 | DeVany Industrial ( | 1253934 | VAFL519A62219-8 | Fleetwood, I | EMA A2603[ |
| 8343 | DeVany Industrial ( | 1253942 | NCFL541A57786-8 | Fleetwood, I | EMA A2603[ |
| 8354 | DeVany Industrial ( | 1254017 | TNFL527A62746-8 | Fleetwood, I | EMA A2603[ |
| 8481 | DeVany Industrial ( | 1254425 | KYFL545A07773-8 | Fleetwood, I | FEMA A2603 |
| 8567 | DeVany Industrial ( | 1254548 | TNFL527830686-8/ | Fleetwood, I | FEMAA2603D |
| 8574 | DeVany Industrial ( | 1254558 | TXFL512A47043-8/ | Fleetwood, I | FEMAA2603D |
| 8602 | DeVany Industrial ( | 1254595 | KYFL545A07834-8/ | Fleetwood, I | FEMAA2603D |
| 8603 | DeVany Industrial ( | 1254596 | TNFL527830698 | Fleetwood, I | FEMAA2603D |
| 8604 | DeVany Industrial ( | 1254597 | TNFL527130691-8/ | Fleetwood, I | FEMAA2603D |
| 8612 | DeVany Industrial ( | 1254610 | TXFL512A47097-8/ | Fleetwood, I | FEMA A2603 |
| 8617 | DeVany Industrial ( | 1254618 | TNFL527A30687-8 | Fleetwood, I | FEMAA2603D |
| 8620 | DeVany Industrial ( | 1254623 | TNFL527A30688-8 | Fleetwood, I | FEMAA2603D |
| 8621 | DeVany Industrial ( | 1254626 | TXFL584122254-8/ | Fleetwood, I | FEMA A2603E |
| 8672 | DeVany Industrial ( | 1254730 | KYFL545A07766-8/ | Fleetwood, I | FEMAA2603D |
| 8673 | DeVany Industrial ( | 1254731 | KYFL545A07755-8/ | Fleetwood, I | FEMAA2603D |
| 8681 | DeVany Industrial ( | 1254741 | TXFL512A47062-8/ | Fleetwood, I | FEMA A2603 |
| 8718 | DeVany Industrial ( | 1254810 | KYFL545A07780-8/ | Fleetwood, I | EMA A2603[ |
| 8719 | DeVany Industrial ( | 1254811 | KVFL545A07844-8/ | Fleetwood, I | EMA A2603[ |
| 8724 | DeVany Industrial ( | 1254816 | KYFL545A07777-8/ | Fleetwood, I | EMA A2603[ |
| 8725 | DeVany Industrial ( | 1254816 | KYFL545A077778A | Fleetwood, I | |
| 8771 | DeVany Industrial ( | 1254899 | VAFL519A62231 | Fleetwood, I | FEMAA2603 |
| 8775 | DeVany Industrial ( | 1254904 | TXFL512A47016-8/ | Fleetwood, I | FEMAA2603 |
| 8799 | DeVany Industrial ( | 1254940 | TNFL527A306948A | Fleetwood, I | FEMAA603D |

| | | | | | |
|---|---|---|---|---|---|
| 8809 | DeVany Industrial ( | 1254950 | KYFL545A07838-8/ | Fleetwood, I | | FEMAA2603D |
| 8820 | DeVany Industrial ( | 1254973 | TXFL512A47136-8/ | Fleetwood, I | | FEMA A2603D |
| 8821 | DeVany Industrial ( | 1254974 | VAFL519A62227-8/ | Fleetwood, I | | EMA A 2603 |
| 8940 | DeVany Industrial ( | 1256954 | 4CJ1F3228665051( | Fleetwood, I | Pioneer | FEMA |
| 8941 | DeVany Industrial ( | 1256957 | 4CJ1F3222665051' | Fleetwood, I | Pioneer | FEMA |
| 8942 | DeVany Industrial ( | 1256992 | 4CJ1F3228665052' | Fleetwood, I | Pioneer | FEMA |
| 8943 | DeVany Industrial ( | 1256996 | 4CJ1F3225665051' | Fleetwood, I | Pioneer | |
| 8978 | DeVany Industrial ( | 1257508 | TNFL527A30692-8/ | Fleetwood, I | | FEMAA2603D |
| 9022 | DeVany Industrial ( | 1257595 | GAFL534A79097-8. | Fleetwood, I | | FEMA A 2603I |
| 9073 | DeVany Industrial ( | 1257688 | KYFL545A07831-8/ | Fleetwood, I | | FEMA A 2603I |
| 9077 | DeVany Industrial ( | 1257694 | TXFL584A22299-8/ | Fleetwood, I | | FEMAA2603D |
| 9083 | DeVany Industrial ( | 1257702 | TNFL527A30709 | Fleetwood, I | | EMA A 2603 |
| 9094 | DeVany Industrial ( | 1257722 | TXFL584A22325-8/ | Fleetwood, I | | FEMA A2603D |
| 9095 | DeVany Industrial ( | 1257722 | TXFL584A223258A | Fleetwood, I | | FEMA A |
| 9112 | DeVany Industrial ( | 1257773 | TXFL584A22302-8/ | Fleetwood, I | | FEMA A 2603I |
| 9115 | DeVany Industrial ( | 1257778 | GAFL535A91345 | Fleetwood, I | | FEMA A2603D |
| 9118 | DeVany Industrial ( | 1257788 | TNFL527A30703-8. | Fleetwood, I | | FEMA A 2603I |
| 9124 | DeVany Industrial ( | 1257804 | TXFL584A22257-8/ | Fleetwood, I | | FEMA A2603D |
| 9125 | DeVany Industrial ( | 1257804 | TXFL584A222578A | Fleetwood, I | | FEMA A |
| 9143 | DeVany Industrial ( | 1257837 | KYFL545A07762-8/ | Fleetwood, I | | FEMA A 2603I |
| 9158 | DeVany Industrial ( | 1257880 | KYFL545A07847-8/ | Fleetwood, I | | FEMA 2603D |
| 9182 | DeVany Industrial ( | 1257925 | KYFL545A07943 | Fleetwood, I | | 2603D |
| 9208 | DeVany Industrial ( | 1258003 | TXFL512A46937-8. | Fleetwood, I | | FEMA A 2603I |
| 9224 | DeVany Industrial ( | 1258033 | KYFL545A07946-8/ | Fleetwood, I | | FEMA A 2603I |
| 9228 | DeVany Industrial ( | 1258071 | TNFL527A30732-8. | Fleetwood, I | | FEMA A2603D |
| 9236 | DeVany Industrial ( | 1258087 | 1NFL555A11763-8/ | Fleetwood, I | | FEMA A2603D |
| 9250 | DeVany Industrial ( | 1258122 | VAFL5159A62235-{ | Fleetwood, I | | FEMA A2603D |
| 9251 | DeVany Industrial ( | 1258123 | NCFL541A57811-8. | Fleetwood, I | | FEMA A2603D |
| 9252 | DeVany Industrial ( | 1258127 | 1NFLSS5A11767-8. | Fleetwood, I | | FEMA A2603D |
| 9253 | DeVany Industrial ( | 1258129 | GAFL535A913365-i | Fleetwood, I | | FEMAA2603D |
| 9260 | DeVany Industrial ( | 1258136 | KYFL545A07927-8/ | Fleetwood, I | | FEMA A2603D |
| 9281 | DeVany Industrial ( | 1258198 | NCFL541A57831-8. | Fleetwood, I | | FEMA A2603D |
| 9283 | DeVany Industrial ( | 1258201 | GAFL535A-91118-{ | Fleetwood, I | | FEMA 2603D |
| 9284 | DeVany Industrial ( | 1258203 | KYFL545A07935-8/ | Fleetwood, I | | FEMA A2603D |
| 9285 | DeVany Industrial ( | 1258207 | 1NFLSSSA11764-8. | Fleetwood, I | | FEMA A2603D |
| 9289 | DeVany Industrial ( | 1258213 | NCFL541A57829-8. | Fleetwood, I | | FEMAA2603D |
| 9298 | DeVany Industrial ( | 1258235 | KYFL545807781-8/ | Fleetwood, I | | FEMA A2603D |
| 9327 | DeVany Industrial ( | 1258304 | TXFL584A22302-8/ | Fleetwood, I | | FEMA A2603D |
| 9328 | DeVany Industrial ( | 1258305 | TXFL584A22255-8/ | Fleetwood, I | | FEMAA2603D |
| 9330 | DeVany Industrial ( | 1258309 | NCFL541A57830-8. | Fleetwood, I | | FEMA A2603D |
| 9352 | DeVany Industrial ( | 1258559 | TNFL527A62504-B | Fleetwood, I | | Beacon Hill |
| 9355 | DeVany Industrial ( | 1258585 | NCFL441A56637BI- | Fleetwood, I | | Beacon Hill |
| 9426 | DeVany Industrial ( | 1259156 | TXFL512A46485-FI | Fleetwood, I | | Festival 6763/ |
| 9428 | DeVany Industrial ( | 1259178 | TXFL512A46568 | Fleetwood, I | | Festival 6763/ |
| 9508 | DeVany Industrial ( | 1259623 | GAFL535A913838A | Fleetwood, I | | FEMA A |
| 9571 | DeVany Industrial ( | 1260128 | TNFL527A62519-FI | Fleetwood, I | | Festival 2663I |
| 9572 | DeVany Industrial ( | 1260128 | TNFL527A62519-FI | Fleetwood, I | | Festival 2663I |
| 9588 | DeVany Industrial ( | 1260251 | TXFL512A47008-8/ | Fleetwood, I | | EMA A 2603 |
| 9593 | DeVany Industrial ( | 1260276 | NCFLS41A57859-8. | Fleetwood, I | | FEMAA2603D |

| | | | | | |
|---|---|---|---|---|---|
| 9594 | DeVany Industrial ( | 1260277 | NCFLS41A57865-8, | Fleetwood, I | FEMAA2603D |
| 9595 | DeVany Industrial ( | 1260278 | NCFL541A57864-8, | Fleetwood, I | FEMAA2603D |
| 9597 | DeVany Industrial ( | 1260284 | KYFL545A08025-8/ | Fleetwood, I | FEMA A2603D |
| 9600 | DeVany Industrial ( | 1260297 | GAFL535A91355-8 | Fleetwood, I | FEMA A2603D |
| 9608 | DeVany Industrial ( | 1260362 | KYFL545A08023-8/ | Fleetwood, I | FEMA A2603D |
| 9612 | DeVany Industrial ( | 1260382 | GAFL534A79115-8, | Fleetwood, I | FEMA A2603D |
| 9619 | DeVany Industrial ( | 1260395 | GAFL534A79053-8, | Fleetwood, I | FEMA A2603D |
| 9620 | DeVany Industrial ( | 1260398 | NCFL541A57838-8, | Fleetwood, I | FEMA A2603D |
| 9623 | DeVany Industrial ( | 1260403 | GAFL534A79091-8 | Fleetwood, I | FEMA A2603D |
| 9624 | DeVany Industrial ( | 1260403 | GAFL534A790918A | Fleetwood, I | FEMA A |
| 9625 | DeVany Industrial ( | 1260404 | GAFLJ75A776788A | Fleetwood, I | 2603D |
| 9626 | DeVany Industrial ( | 1260406 | GAFL575A776748A | Fleetwood, I | FEMA A2603D |
| 9629 | DeVany Industrial ( | 1260428 | NCFL541A57837-8, | Fleetwood, I | FEMA A2603D |
| 9630 | DeVany Industrial ( | 1260439 | 1NFL555A117978A | Fleetwood, I | FEMA A2603D |
| 9631 | DeVany Industrial ( | 1260442 | GFAL575A77683-8, | Fleetwood, I | FEMA A2603D |
| 9632 | DeVany Industrial ( | 1260442 | GFAL575A776838A | Fleetwood, I | FEMA A |
| 9634 | DeVany Industrial ( | 1260457 | GAFL575A77684-8, | Fleetwood, I | FEMA A2603D |
| 9642 | DeVany Industrial ( | 1260496 | NCFL541A57839-8, | Fleetwood, I | FEMA A2603D |
| 9647 | DeVany Industrial ( | 1260531 | GAFL534A79113-8, | Fleetwood, I | FEMA A2603D |
| 9686 | DeVany Industrial ( | 1260773 | TNFL527A62756-8 | Fleetwood, I | FEMA A2603D |
| 9687 | DeVany Industrial ( | 1260773 | TNFL527A627568A | Fleetwood, I | FEMA A |
| 9691 | DeVany Industrial ( | 1260808 | TNFL527A62629-FI | Fleetwood, I | Festival 2663D |
| 9692 | DeVany Industrial ( | 1260808 | TNFL527A629-FE2 | Fleetwood, I | Festival 2663D |
| 9732 | DeVany Industrial ( | 1261026 | GAFL535A91394 | Fleetwood, I | FEMA A2603D |
| 9733 | DeVany Industrial ( | 1261027 | GAF535A913958A2 | Fleetwood, I | A2603D |
| 9781 | DeVany Industrial ( | 1261538 | PAFL522A54049-8/ | Fleetwood, I | FEMA A2603D |
| 9794 | DeVany Industrial ( | 1261657 | GAFL575A77702-8 | Fleetwood, I | FEMA A2603D |
| 9795 | DeVany Industrial ( | 1261657 | GAFL575A777028A | Fleetwood, I | FEMA A |
| 9796 | DeVany Industrial ( | 1261692 | GAFL534A79096-8, | Fleetwood, I | FEMA A2603D |
| 9797 | DeVany Industrial ( | 1261692 | GAFL534A790968A | Fleetwood, I | FEMA A |
| 9812 | DeVany Industrial ( | 1261846 | GAFL534A79118-8, | Fleetwood, I | FEMA A2603D |
| 9813 | DeVany Industrial ( | 1261859 | GAFL534A79145-8, | Fleetwood, I | FEMA A2603D |
| 9818 | DeVany Industrial ( | 1261890 | TNFL527A62621-B | Fleetwood, I | acon Hill 260 |
| 9832 | DeVany Industrial ( | 1262026 | TNFL527A62527-B | Fleetwood, I | acon Hill 248 |
| 9835 | DeVany Industrial ( | 1262084 | TNFL527A62627FE | Fleetwood, I | Festival 2663D |
| 9865 | DeVany Industrial ( | 1262344 | 1NFL555A12011-8, | Fleetwood, I | FEMA A2603D |
| 9873 | DeVany Industrial ( | 1262427 | TXFL586A069518A | Fleetwood, I | FEMA A |
| 9954 | DeVany Industrial ( | 1262850 | 28520V64143B2FB | Fleetwood, I | FEMA Special |
| 10014 | DeVany Industrial ( | 1263210 | 1NFL555A11810-8, | Fleetwood, I | EMA-A-2603D |
| 10019 | DeVany Industrial ( | 1263233 | GAFL575A777128A | Fleetwood, I | 2603D |
| 10020 | DeVany Industrial ( | 1263270 | TXFL512A47052-8/ | Fleetwood, I | FEMA-A2603D |
| 10029 | DeVany Industrial ( | 1263395 | GAFL575A77714-8, | Fleetwood, I | FEMA A2603D |
| 10030 | DeVany Industrial ( | 1263395 | GAFL575A777148A | Fleetwood, I | FEMA A |
| 10046 | DeVany Industrial ( | 1263494 | PAFL522A53902-8/ | Fleetwood, I | EMA-A-2603D |
| 10062 | DeVany Industrial ( | 1263546 | GAFL578A3277715 | Fleetwood, I | FEMA A2603D |
| 10070 | DeVany Industrial ( | 1263614 | TXFL512A47033-8/ | Fleetwood, I | EMA A 2603D |
| 10129 | DeVany Industrial ( | 1263877 | TXFL512A47119-8/ | Fleetwood, I | EMA-A-2603D |
| 10149 | DeVany Industrial ( | 1263924 | 1EB1B2465342524 | Fleetwood, I | Pioneer |
| 10166 | DeVany Industrial ( | 1263953 | 1EA1D3226553399 | Fleetwood, I | |

| 10180 | DeVany Industrial ( | 1263970 | 1EF1D3226640111 | Fleetwood, Ir | | allard-Kite Brc |
| 10182 | DeVany Industrial ( | 1263972 | 1EB1F3224529715 | Fleetwood, Ir | Pioneer | Pioneer |
| 10203 | DeVany Industrial ( | 1263999 | 1EB1C2824660129 | Fleetwood, Ir | Pioneer | Pioneer |
| 10324 | DeVany Industrial ( | 1264854 | GAFL575A77729-8 | Fleetwood, Ir | | FEMA A2603D |
| 10346 | DeVany Industrial ( | 1264930 | 1EC1F252564678 | Fleetwood, Ir | | Prowler |
| 10362 | DeVany Industrial ( | 1264952 | 1EF1B3028640123 | Fleetwood, Ir | | Mallard |
| 10406 | DeVany Industrial ( | 1265168 | 1EB1F3229653425 | Fleetwood, Ir | Pioneer | Pioneer FEMA |
| 10407 | DeVany Industrial ( | 1265176 | 1EB1F3222653423 | Fleetwood, Ir | Pioneer | Pioneer FEMA |
| 10409 | DeVany Industrial ( | 1265198 | 1EB1F3229653423 | Fleetwood, Ir | Pioneer | Pioneer FEMA |
| 10410 | DeVany Industrial ( | 1265202 | 1EB1F3227653423 | Fleetwood, Ir | Pioneer | Pioneer FEMA |
| 10411 | DeVany Industrial ( | 1265212 | 1EB1F3226653423 | Fleetwood, Ir | Pioneer | Pioneer FEMA |
| 10412 | DeVany Industrial ( | 1265219 | 4CTDER286G5210 | Fleetwood, Ir | | Dutchmen |
| 10442 | DeVany Industrial ( | 1265481 | 1E9BE30246F3091 | Fleetwood, Ir | | Explorer |
| 10454 | DeVany Industrial ( | 1266162 | 1EB1C3227660117 | Fleetwood, Ir | Pioneer | Pioneer |
| 10752 | DeVany Industrial ( | 1275886 | 4CJ1F3220615048 | Fleetwood, Ir | Pioneer | 32F |
| 10819 | DeVany Industrial ( | 1276777 | 4CJ1T3228615045 | Fleetwood, Ir | Pioneer | |
| 10843 | DeVany Industrial ( | 1277082 | 1EA1F3027428113 | Fleetwood, Ir | | Terry |
| 10866 | DeVany Industrial ( | 1277355 | 1EB1F322X615042 | Fleetwood, Ir | Pioneer | Pioneer |
| 10970 | DeVany Industrial ( | 1280625 | 4CJ1F322X615046 | Fleetwood, Ir | Pioneer | FEMA 32F |
| 11083 | DeVany Industrial ( | 1281784 | 4CJ1F3227615045 | Fleetwood, Ir | Pioneer | Fleetwood 32I |
| 11098 | DeVany Industrial ( | 1281940 | 1EB1F3229624916 | Fleetwood, Ir | Pioneer | Pioneer |
| 11136 | DeVany Industrial ( | 1282437 | 1EB1F3228640129 | Fleetwood, Ir | Pioneer | Pioneer |
| 11137 | DeVany Industrial ( | 1282472 | 1EB1F3227623145 | Fleetwood, Ir | Pioneer | Pioneer |
| 11138 | DeVany Industrial ( | 1282476 | 1EB1F3225640125 | Fleetwood, Ir | Pioneer | Pioneer |
| 11496 | DeVany Industrial ( | 1302504 | 1EB1F322X623145 | Fleetwood, Ir | Pioneer | Pioneer Conv |
| 11506 | DeVany Industrial ( | 1302618 | 4CJ1F3223653426 | Fleetwood, Ir | Pioneer | Fleetwood |
| 11531 | DeVany Industrial ( | 1302931 | 1EA1B2629553397 | Fleetwood, Ir | | Terry |
| 11543 | DeVany Industrial ( | 1303062 | 4CJ1F3228615046 | Fleetwood, Ir | Pioneer | |
| 11545 | DeVany Industrial ( | 1303066 | 4CJ1F3221615046 | Fleetwood, Ir | Pioneer | 32F |
| 11548 | DeVany Industrial ( | 1303087 | 4CJ1F3225625046 | Fleetwood, Ir | Pioneer | |
| 11551 | DeVany Industrial ( | 1303137 | 1EB1F3226640125 | Fleetwood, Ir | Pioneer | Pioneer |
| 11553 | DeVany Industrial ( | 1303163 | 1EB1F3222624918 | Fleetwood, Ir | Pioneer | Pioneer |
| 11590 | DeVany Industrial ( | 1303648 | 4CJ1F3225615048 | Fleetwood, Ir | Pioneer | FEMA |
| 11604 | DeVany Industrial ( | 1303896 | GAFL535A913698A | Fleetwood, Ir | | FEMA A |
| 11628 | DeVany Industrial ( | 1304154 | 4CJ1F3220615046 | Fleetwood, Ir | Pioneer | |
| 11629 | DeVany Industrial ( | 1304157 | 1EB1C3025660118 | Fleetwood, Ir | Pioneer | Pioneer |
| 11631 | DeVany Industrial ( | 1304170 | 4CJ1F3226653425 | Fleetwood, Ir | Pioneer | Fleetwood |
| 11632 | DeVany Industrial ( | 1304177 | 4CJ1F3227615046 | Fleetwood, Ir | Pioneer | FEMA |
| 11636 | DeVany Industrial ( | 1304207 | 1EB1C3021660118 | Fleetwood, Ir | Pioneer | Pioneer |
| 11661 | DeVany Industrial ( | 1304592 | 4CJ1F3228615048 | Fleetwood, Ir | Pioneer | |
| 11668 | DeVany Industrial ( | 1304765 | 2EF1B3125665031 | Fleetwood, Ir | | Mallard |
| 11685 | DeVany Industrial ( | 1305021 | 1EB1C3020660118 | Fleetwood, Ir | Pioneer | Pioneer |
| 11693 | DeVany Industrial ( | 1305167 | 1EF1B2825640134 | Fleetwood, Ir | | Mallard |
| 11700 | DeVany Industrial ( | 1305314 | 4CJ1F3229615049 | Fleetwood, Ir | Pioneer | FEMA |
| 11701 | DeVany Industrial ( | 1305352 | 4CK2X2620615025 | Fleetwood, Ir | | Orbit |
| 11702 | DeVany Industrial ( | 1305354 | 4CJ1F3221615048 | Fleetwood, Ir | Pioneer | FEMA |
| 11721 | DeVany Industrial ( | 1305575 | 2EB1F3223665037 | Fleetwood, Ir | Pioneer | 32F |
| 11741 | DeVany Industrial ( | 1305798 | 4CK1X2622623129 | Fleetwood, Ir | | Orbit |
| 11745 | DeVany Industrial ( | 1305811 | 1EB1C2828660121 | Fleetwood, Ir | Pioneer | Pioneer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11752 | DeVany Industrial ( | 1305860 | 2EB1F3221665037 | Fleetwood, I | Pioneer | |
| 11753 | DeVany Industrial ( | 1305871 | 1EB1C2820660121 | Fleetwood, I | Pioneer | Pioneer |
| 11754 | DeVany Industrial ( | 1305906 | 4CJ1F3223615049 | Fleetwood, I | Pioneer | |
| 11755 | DeVany Industrial ( | 1305926 | 1EB1F3225623152 | Fleetwood, I | Pioneer | |
| 11761 | DeVany Industrial ( | 1306041 | 1EB1F3223623148 | Fleetwood, I | Pioneer | Pioneer |
| 11763 | DeVany Industrial ( | 1306089 | 4CJ1F3225615049 | Fleetwood, I | Pioneer | |
| 11771 | DeVany Industrial ( | 1306219 | 4CJ1F3221615049( | Fleetwood, I | Pioneer | FEMA |
| 11774 | DeVany Industrial ( | 1306273 | 1EB1F322X623151 | Fleetwood, I | Pioneer | Pioneer Conv |
| 11779 | DeVany Industrial ( | 1306332 | 1EB1F3224624919 | Fleetwood, I | Pioneer | |
| 11783 | DeVany Industrial ( | 1306415 | 4CJ1F3228615049 | Fleetwood, I | Pioneer | FEMA |
| 11786 | DeVany Industrial ( | 1306481 | 4CJ1F3226615045{ | Fleetwood, I | Pioneer | |
| 11813 | DeVany Industrial ( | 1306960 | 2EB1F3221665037 | Fleetwood, I | Pioneer | |
| 11821 | DeVany Industrial ( | 1307024 | 1EB1B2866534265 | Fleetwood, I | Pioneer | Pioneer |
| 11822 | DeVany Industrial ( | 1307032 | 1EB1F3225623152 | Fleetwood, I | Pioneer | Pioneer |
| 11827 | DeVany Industrial ( | 1307095 | 1EB1B2827653426 | Fleetwood, I | Pioneer | Pioneer |
| 11834 | DeVany Industrial ( | 1307164 | 1EB1F322X623144 | Fleetwood, I | Pioneer | Pioneer |
| 11855 | DeVany Industrial ( | 1307370 | 4CJ1F3222653426 | Fleetwood, I | Pioneer | |
| 11878 | DeVany Industrial ( | 1312629 | 2EB1F3226650379 | Fleetwood, I | Pioneer | Pioneer |
| 11889 | DeVany Industrial ( | 1312769 | 4CJ1F3229653422{ | Fleetwood, I | Pioneer | Fleetwood |
| 11890 | DeVany Industrial ( | 1312781 | 4CJF32266150487( | Fleetwood, I | | |
| 11891 | DeVany Industrial ( | 1312791 | 1EB1F3222623150 | Fleetwood, I | Pioneer | |
| 11899 | DeVany Industrial ( | 1312963 | 4CJ1F3220615049( | Fleetwood, I | Pioneer | FEMA 32F |
| 11901 | DeVany Industrial ( | 1312982 | 1EB1F3225640128 | Fleetwood, I | Pioneer | Pioneer |
| 11902 | DeVany Industrial ( | 1312983 | 1EB1F3227624921 | Fleetwood, I | Pioneer | Pioneer |
| 11911 | DeVany Industrial ( | 1313101 | 4CJ1F3229615050 | Fleetwood, I | Pioneer | FEMA |
| 11917 | DeVany Industrial ( | 1313165 | 4CJ1F3227615050( | Fleetwood, I | Pioneer | FEMA 32F |
| 11928 | DeVany Industrial ( | 1313329 | 4CJ1F3221615051 | Fleetwood, I | Pioneer | |
| 11929 | DeVany Industrial ( | 1313338 | 4CJ1F3229642850( | Fleetwood, I | Pioneer | |
| 11932 | DeVany Industrial ( | 1313361 | 4CJ1F3225615051( | Fleetwood, I | Pioneer | Pioneer |
| 11944 | DeVany Industrial ( | 1313563 | 4CJ1F322X615050 | Fleetwood, I | Pioneer | |
| 11949 | DeVany Industrial ( | 1313588 | 4CJ1F3226653427( | Fleetwood, I | Pioneer | |
| 11955 | DeVany Industrial ( | 1313661 | 4CTJ1F322264285 | Fleetwood, I | | FEMA |
| 11971 | DeVany Industrial ( | 1313978 | 1EB1F3221623152 | Fleetwood, I | Pioneer | Pioneer Conv |
| 11972 | DeVany Industrial ( | 1313994 | 4CJ1F3220653427{ | Fleetwood, I | Pioneer | Fleetwood |
| 11975 | DeVany Industrial ( | 1314027 | 4CJ1F3223615050( | Fleetwood, I | Pioneer | FEMA |
| 11978 | DeVany Industrial ( | 1314097 | 4CJ1F3223615051! | Fleetwood, I | Pioneer | |
| 11981 | DeVany Industrial ( | 1314135 | 1EB1F3227624921 | Fleetwood, I | Pioneer | Pioneer/Conv |
| 11986 | DeVany Industrial ( | 1314229 | 4CJF32246534268( | Fleetwood, I | Pioneer | Pioneer |
| 11996 | DeVany Industrial ( | 1314413 | 2EB1F3226665038 | Fleetwood, I | Pioneer | arado TRA/RE |
| 12012 | DeVany Industrial ( | 1314642 | 2EB1F322X665D38 | Fleetwood, I | Pioneer | |
| 12023 | DeVany Industrial ( | 1314873 | 2EB1F3220665038 | Fleetwood, I | Pioneer | TRA-REM |
| 12028 | DeVany Industrial ( | 1314961 | 1EB1F3221640132 | Fleetwood, I | Pioneer | Pioneer |
| 12029 | DeVany Industrial ( | 1314987 | 1EB1F3227623151 | Fleetwood, I | Pioneer | Pioneer Conv |
| 12030 | DeVany Industrial ( | 1314991 | 4CJ1F322X653428 | Fleetwood, I | Pioneer | Fleetwood |
| 12031 | DeVany Industrial ( | 1315016 | 4CJ1F322X615051! | Fleetwood, I | Pioneer | 32-F |
| 12035 | DeVany Industrial ( | 1315060 | 1EB1F3225640136 | Fleetwood, I | Pioneer | Pioneer |
| 12038 | DeVany Industrial ( | 1315102 | 4CJ1F322X615051{ | Fleetwood, I | Pioneer | FEMA |
| 12046 | DeVany Industrial ( | 1315189 | 5CJF32256150517( | Fleetwood, I | | |
| 12051 | DeVany Industrial ( | 1315290 | 4CJ1F322X653427! | Fleetwood, I | Pioneer | Fleetwood |

| | | | | | |
|---|---|---|---|---|---|
| 12059 | DeVany Industrial ( | 1315492 | 4CJ1F3227615052; | Fleetwood, Ii | Pioneer | |
| 12070 | DeVany Industrial ( | 1315682 | 4CJ1F3229653428! | Fleetwood, Ii | Pioneer | Fleetwood |
| 12072 | DeVany Industrial ( | 1315738 | 4CJ1F3224653429' | Fleetwood, Ii | Pioneer | Fleetwood |
| 12073 | DeVany Industrial ( | 1315738 | 4CJ1F3224653429' | Fleetwood, Ii | Pioneer | Fleetwood |
| 12074 | DeVany Industrial ( | 1315752 | 1EB1F3222665038 | Fleetwood, Ii | Pioneer | Pioneer |
| 12075 | DeVany Industrial ( | 1315837 | 2EB1F3222665038 | Fleetwood, Ii | Pioneer | Pioneer |
| 12081 | DeVany Industrial ( | 1315881 | 4CJ1F3222653428( | Fleetwood, Ii | Pioneer | Fleetwood |
| 12086 | DeVany Industrial ( | 1315954 | 4CJ1F3220653429; | Fleetwood, Ii | Pioneer | |
| 12110 | DeVany Industrial ( | 1316146 | 4CJ1F3221615052( | Fleetwood, Ii | Pioneer | FEMA |
| 12115 | DeVany Industrial ( | 1316199 | 4CJ1F3224615052( | Fleetwood, Ii | Pioneer | FEMA |
| 12117 | DeVany Industrial ( | 1316222 | 1EB1F3229623154 | Fleetwood, Ii | Pioneer | Pioneer Conv |
| 12118 | DeVany Industrial ( | 1316225 | 4CJ1F3225561505 | Fleetwood, Ii | Pioneer | FEMA |
| 12119 | DeVany Industrial ( | 1316236 | 4CJ1F3224615053( | Fleetwood, Ii | Pioneer | FEMA |
| 12120 | DeVany Industrial ( | 1316245 | 4CJ1F3221615053( | Fleetwood, Ii | Pioneer | FEMA |
| 12125 | DeVany Industrial ( | 1316335 | 2EB1F322X665035 | Fleetwood, Ii | Pioneer | Pioneer |
| 12129 | DeVany Industrial ( | 1316490 | 2EA1F3226665038 | Fleetwood, Ii | | |
| 12138 | DeVany Industrial ( | 1316632 | 2EB1F322X665040 | Fleetwood, Ii | Pioneer | Pioneer |
| 12157 | DeVany Industrial ( | 1316904 | 2EB1F3221665040 | Fleetwood, Ii | Pioneer | Pioneer |
| 12159 | DeVany Industrial ( | 1316967 | 2EB1F3227665035 | Fleetwood, Ii | Pioneer | Pioneer |
| 12167 | DeVany Industrial ( | 1317078 | 2EB1F3224665035 | Fleetwood, Ii | Pioneer | Pioneer |
| 12169 | DeVany Industrial ( | 1317093 | 4CJ1F3224653429; | Fleetwood, Ii | Pioneer | Fleetwood |
| 12177 | DeVany Industrial ( | 1317231 | 2EB1F322X166503 | Fleetwood, Ii | Pioneer | |
| 12183 | DeVany Industrial ( | 1317348 | 2EB1F3224665041 | Fleetwood, Ii | Pioneer | Pioneer |
| 12186 | DeVany Industrial ( | 1317429 | 2EB1F3223665036 | Fleetwood, Ii | Pioneer | Pioneer |
| 12207 | DeVany Industrial ( | 1325676 | 2EB1F3227665036 | Fleetwood, Ii | Pioneer | |
| 12212 | DeVany Industrial ( | 1325714 | 2EB1F3228665041 | Fleetwood, Ii | Pioneer | |
| 12244 | DeVany Industrial ( | 1326020 | 2EB1F3224665036 | Fleetwood, Ii | Pioneer | Pioneer |
| 12267 | DeVany Industrial ( | 1326280 | 2EB1F3225665042 | Fleetwood, Ii | Pioneer | Pioneer |
| 12269 | DeVany Industrial ( | 1326313 | 2EB1F3227665042 | Fleetwood, Ii | Pioneer | Morgan |
| 12414 | DeVany Industrial ( | 1333048 | 4CJ1F3X660133( | Fleetwood, Ii | Pioneer | Pioneer |
| 12505 | DeVany Industrial ( | 1337665 | 1EB1F3227653424 | Fleetwood, Ii | Pioneer | Pioneer FEMA |
| 12507 | DeVany Industrial ( | 1337673 | 1EB1F3229653424 | Fleetwood, Ii | Pioneer | Pioneer FEMA |
| 12521 | DeVany Industrial ( | 1337804 | 1EB1F3221653424 | Fleetwood, Ii | Pioneer | Pioneer FEMA |
| 12525 | DeVany Industrial ( | 1337826 | 1EB1F3224653424 | Fleetwood, Ii | Pioneer | Pioneer FEMA |
| 12532 | DeVany Industrial ( | 1337881 | 1EF1D3225640114 | Fleetwood, Ii | | Mallard |
| 12538 | DeVany Industrial ( | 1337946 | 1ED1F3021529720 | Fleetwood, Ii | | Wilderness |
| 12789 | DeVany Industrial ( | 1339882 | TNFL527A6629658 | Fleetwood, Ii | | FEMA A |
| 12796 | DeVany Industrial ( | 1339927 | 1NFL555A119708A | Fleetwood, Ii | | FEMA A |
| 12824 | DeVany Industrial ( | 1342723 | 4CJ1F3220640145 | Fleetwood, Ii | Pioneer | FEMA |
| 12825 | DeVany Industrial ( | 1342738 | 4CJ1F3225665047; | Fleetwood, Ii | Pioneer | |
| 12841 | DeVany Industrial ( | 1342970 | 4CJ1F3229640145/ | Fleetwood, Ii | Pioneer | FEMA |
| 12888 | DeVany Industrial ( | 1343482 | 4CJ1F322X665048; | Fleetwood, Ii | Pioneer | FEMA |
| 12905 | DeVany Industrial ( | 1343754 | 4CJ1F3221640146( | Fleetwood, Ii | Pioneer | |
| 13028 | DeVany Industrial ( | 1346439 | 2EB1F322X665042 | Fleetwood, Ii | Pioneer | |
| 13049 | DeVany Industrial ( | 1346810 | 2EA1D3225665037 | Fleetwood, Ii | | Terry |
| 13089 | DeVany Industrial ( | 1347262 | 4CJ1F3224640146; | Fleetwood, Ii | Pioneer | FEMA |
| 13463 | DeVany Industrial ( | 1372813 | 2EA1D322X665039 | Fleetwood, Ii | | |
| 13476 | DeVany Industrial ( | 1372996 | 2EA1D2276650391 | Fleetwood, Ii | | Terry |
| 13532 | DeVany Industrial ( | 137401 | 4CJ1F3222653436' | Fleetwood, Ii | Pioneer | FEMA |

| 13539 | DeVany Industrial ( | 1374120 | 4CJ1F3221640154: | Fleetwood, I | Pioneer | FEMA |
| 13564 | DeVany Industrial ( | 1374428 | GAFL535A913358A | Fleetwood, I | | |
| 13629 | DeVany Industrial ( | 1375094 | 1EB1T3223560100 | Fleetwood, I | Pioneer | Pioneer |
| 13635 | DeVany Industrial ( | 1375295 | 4CJ1F3222653436 | Fleetwood, I | Pioneer | |
| 13637 | DeVany Industrial ( | 1375382 | 4CJ1F3227665055! | Fleetwood, I | Pioneer | FEMA 32F |
| 13638 | DeVany Industrial ( | 1375385 | 4CJ1F3327653437 | Fleetwood, I | Pioneer | FEMA |
| 13639 | DeVany Industrial ( | 1375411 | 4CJ1F3223665056: | Fleetwood, I | Pioneer | FEMA |
| 13641 | DeVany Industrial ( | 1375493 | 4CJ1F3220665055 | Fleetwood, I | Pioneer | FEMA |
| 13642 | DeVany Industrial ( | 1375527 | 4CJ1F322X665056: | Fleetwood, I | Pioneer | FEMA |
| 13645 | DeVany Industrial ( | 1375570 | 4CJ1F3220665055! | Fleetwood, I | Pioneer | |
| 13647 | DeVany Industrial ( | 1375572 | 4CJ1F3225665056( | Fleetwood, I | Pioneer | FEMA |
| 13648 | DeVany Industrial ( | 1375586 | 4CJ1F3228629000! | Fleetwood, I | Pioneer | FEMA |
| 13649 | DeVany Industrial ( | 1375591 | 4CJ1F322X653437( | Fleetwood, I | Pioneer | FEMA |
| 13659 | DeVany Industrial ( | 1375988 | 4CJ1F3222629002( | Fleetwood, I | Pioneer | FEMA |
| 13660 | DeVany Industrial ( | 1376006 | 4CJ1F3225629002 | Fleetwood, I | Pioneer | FEMA |
| 13661 | DeVany Industrial ( | 1376015 | 4CJ1F3226629001( | Fleetwood, I | Pioneer | FEMA |
| 13665 | DeVany Industrial ( | 1376032 | 5CJ1F3227629002: | Fleetwood, I | | FEMA |
| 13666 | DeVany Industrial ( | 1376033 | 4CJ1F3229629002: | Fleetwood, I | Pioneer | FEMA |
| 13668 | DeVany Industrial ( | 1376064 | 4CJ1F3220620026: | Fleetwood, I | Pioneer | FEMA |
| 13669 | DeVany Industrial ( | 1376065 | 4CJ1F3223629002! | Fleetwood, I | Pioneer | FEMA |
| 13670 | DeVany Industrial ( | 1376070 | 4CJ1F3225629002( | Fleetwood, I | Pioneer | FEMA |
| 13671 | DeVany Industrial ( | 1376079 | 4CJ1F3221629002: | Fleetwood, I | Pioneer | FEMA |
| 13733 | DeVany Industrial ( | 1382872 | 4CJ1F3224615062: | Fleetwood, I | Pioneer | |
| 13791 | DeVany Industrial ( | 1383575 | 1EA1F2924428111 | Fleetwood, I | | erry Quantur |
| 13988 | DeVany Industrial ( | 145446 | 1EB1F3228540083 | Fleetwood, I | Pioneer | Prowler |
| 13989 | DeVany Industrial ( | 145448 | 1EB1F3224540083 | Fleetwood, I | Pioneer | Pioneer |
| 14006 | DeVany Industrial ( | 1556802 | 1EB1F3224640118 | Fleetwood, I | Pioneer | Pioneer |
| 14007 | DeVany Industrial ( | 160338 | 1EC252929540057 | Fleetwood, I | | Prowler Lynx |
| 14008 | DeVany Industrial ( | 1681122 | 1EB1T3223560100 | Fleetwood, I | Pioneer | Pioneer |
| 14015 | DeVany Industrial ( | 174906 | 1EB1F322X529715 | Fleetwood, I | Pioneer | Pioneer |
| 14025 | DeVany Industrial ( | 175014 | 1NFL455A105388A | Fleetwood, I | | |
| 14029 | DeVany Industrial ( | 175163 | 1EB1F3229529715 | Fleetwood, I | Pioneer | Pioneer |
| 14031 | DeVany Industrial ( | 175263 | 1EB1F3224529715 | Fleetwood, I | Pioneer | Pioneer |
| 14032 | DeVany Industrial ( | 175264 | 1EB1F3228529716 | Fleetwood, I | Pioneer | |
| 14033 | DeVany Industrial ( | 175291 | 1EB1F3223529715 | Fleetwood, I | Pioneer | Pioneer |
| 14036 | DeVany Industrial ( | 175441 | 1EB1F3221529715 | Fleetwood, I | Pioneer | Pioneer |
| 14042 | DeVany Industrial ( | 175560 | 1EB1F3221529716 | Fleetwood, I | Pioneer | Pioneer |
| 14125 | DeVany Industrial ( | 551699 | TXFL486A061668A | Fleetwood, I | | |
| 14179 | DeVany Industrial ( | 681112 | 1EB1T3222560100 | Fleetwood, I | Pioneer | |
| 14180 | DeVany Industrial ( | 681126 | 1EB1F3226528137 | Fleetwood, I | Pioneer | Pioneer |
| 14181 | DeVany Industrial ( | 681216 | 1EB1T3223560100 | Fleetwood, I | Pioneer | Morgan Pione |
| 14182 | DeVany Industrial ( | 681223 | 1EB1F3227540085 | Fleetwood, I | Pioneer | Pioneer |
| 14183 | DeVany Industrial ( | 681249 | 1EB1F3220528138 | Fleetwood, I | Pioneer | |
| 14184 | DeVany Industrial ( | 681267 | 1EB1T322X553404 | Fleetwood, I | Pioneer | |
| 14185 | DeVany Industrial ( | 681278 | 1EB1T3228553404 | Fleetwood, I | Pioneer | Pioneer |
| 14186 | DeVany Industrial ( | 681279 | 1EB1T3221553404 | Fleetwood, I | Pioneer | Pioneer |
| 14187 | DeVany Industrial ( | 681280 | 1EB1T3225553404 | Fleetwood, I | Pioneer | |
| 14188 | DeVany Industrial ( | 681297 | 1EB1T3220553404 | Fleetwood, I | Pioneer | |
| 14227 | DeVany Industrial ( | 712084 | 1EB1T2728560089 | Fleetwood, I | Pioneer | Pioneer |

| | | | | | | |
|---|---|---|---|---|---|---|
| 14233 | DeVany Industrial ( | 724845 | 1EB1F3228540072 | Fleetwood, I | Pioneer | Pioneer |
| 14234 | DeVany Industrial ( | 724892 | 1EB1F3221540072 | Fleetwood, I | Pioneer | Pioneer |
| 14235 | DeVany Industrial ( | 724960 | 1EB1F3223529716 | Fleetwood, I | Pioneer | |
| 14236 | DeVany Industrial ( | 724973 | 1EB1F3227529716 | Fleetwood, I | Pioneer | Pioneer |
| 14251 | DeVany Industrial ( | 728028 | 1EB1T3221560091 | Fleetwood, I | Pioneer | |
| 43 | FEMA CDC | NA | 4C21F3223629001 | Fleetwood, I | | NA |
| 44 | FEMA CDC | NA | 4CJ1F3220615046 | Fleetwood, I | Pioneer | NA |
| 45 | FEMA CDC | NA | 4CJ1F3220640152 | Fleetwood, I | Pioneer | NA |
| 46 | FEMA CDC | NA | 4CJ1F3220665047 | Fleetwood, I | Pioneer | NA |
| 47 | FEMA CDC | NA | 4CJ1F3220665047 | Fleetwood, I | Pioneer | NA |
| 48 | FEMA CDC | NA | 4CJ1F3221615050 | Fleetwood, I | Pioneer | NA |
| 49 | FEMA CDC | NA | 4CJ1F3221615064 | Fleetwood, I | Pioneer | NA |
| 50 | FEMA CDC | NA | 4CJ1F3221629002 | Fleetwood, I | Pioneer | NA |
| 51 | FEMA CDC | NA | 4CJ1F3221653426 | Fleetwood, I | Pioneer | NA |
| 52 | FEMA CDC | NA | 4CJ1F3221660134 | Fleetwood, I | Pioneer | NA |
| 53 | FEMA CDC | NA | 4CJ1F3221665047 | Fleetwood, I | Pioneer | NA |
| 54 | FEMA CDC | NA | 4CJ1F3221665050 | Fleetwood, I | Pioneer | NA |
| 55 | FEMA CDC | NA | 4CJ1F3222615048 | Fleetwood, I | Pioneer | NA |
| 56 | FEMA CDC | NA | 4CJ1F3222629000 | Fleetwood, I | Pioneer | NA |
| 57 | FEMA CDC | NA | 4CJ1F3222653428 | Fleetwood, I | Pioneer | NA |
| 58 | FEMA CDC | NA | 4CJ1F3222653437 | Fleetwood, I | Pioneer | NA |
| 59 | FEMA CDC | NA | 4CJ1F3222665047 | Fleetwood, I | Pioneer | NA |
| 60 | FEMA CDC | NA | 4CJ1F3224653438 | Fleetwood, I | Pioneer | NA |
| 61 | FEMA CDC | NA | 4CJ1F3224660127 | Fleetwood, I | Pioneer | NA |
| 62 | FEMA CDC | NA | 4CJ1F3224665042 | Fleetwood, I | Pioneer | NA |
| 63 | FEMA CDC | NA | 4CJ1F3224665056 | Fleetwood, I | Pioneer | NA |
| 64 | FEMA CDC | NA | 4CJ1F3225653438 | Fleetwood, I | Pioneer | NA |
| 65 | FEMA CDC | NA | 4CJ1F3225653439 | Fleetwood, I | Pioneer | NA |
| 66 | FEMA CDC | NA | 4CJ1F3225665051 | Fleetwood, I | Pioneer | NA |
| 67 | FEMA CDC | NA | 4CJ1F3225665056 | Fleetwood, I | Pioneer | NA |
| 68 | FEMA CDC | NA | 4CJ1F3226615046 | Fleetwood, I | Pioneer | NA |
| 69 | FEMA CDC | NA | 4CJ1F3226660139 | Fleetwood, I | Pioneer | NA |
| 70 | FEMA CDC | NA | 4CJ1F3227640146 | Fleetwood, I | Pioneer | NA |
| 71 | FEMA CDC | NA | 4CJ1F3227653427 | Fleetwood, I | Pioneer | NA |
| 72 | FEMA CDC | NA | 4CJ1F3227660139 | Fleetwood, I | Pioneer | NA |
| 73 | FEMA CDC | NA | 4CJ1F3228624936 | Fleetwood, I | Pioneer | NA |
| 74 | FEMA CDC | NA | 4CJ1F3228653430 | Fleetwood, I | Pioneer | NA |
| 75 | FEMA CDC | NA | 4CJ1F3228665056 | Fleetwood, I | Pioneer | NA |
| 76 | FEMA CDC | NA | 4CJ1F3229623166 | Fleetwood, I | Pioneer | NA |
| 77 | FEMA CDC | NA | 4CJ1F3229629000 | Fleetwood, I | Pioneer | NA |
| 78 | FEMA CDC | NA | 4CJ1F3229660125 | Fleetwood, I | Pioneer | NA |
| 79 | FEMA CDC | NA | 4CJ1F322X624936 | Fleetwood, I | Pioneer | NA |
| 80 | FEMA CDC | NA | 4CJ1F322X653437 | Fleetwood, I | Pioneer | NA |
| 81 | FEMA CDC | NA | 4CJ1F322X665044 | Fleetwood, I | Pioneer | NA |
| 82 | FEMA CDC | NA | 1EB173227540084 | Fleetwood, I | Pioneer | NA |
| 83 | FEMA CDC | NA | 1EB1B2821615035 | Fleetwood, I | Pioneer | NA |
| 84 | FEMA CDC | NA | 1EB1C3025660118 | Fleetwood, I | Pioneer | NA |
| 85 | FEMA CDC | NA | 1EB1F3221623150 | Fleetwood, I | Pioneer | NA |
| 86 | FEMA CDC | NA | 1EB1F3221624921 | Fleetwood, I | Pioneer | NA |

| 87 | FEMA CDC | NA | 1EB1F3222623154 | Fleetwood, I | Pioneer | NA |
|-----|----------|-----|------------------|--------------|---------|-----|
| 88 | FEMA CDC | NA | 1EB1F3222624915 | Fleetwood, I | Pioneer | NA |
| 89 | FEMA CDC | NA | 1EB1F3222640122 | Fleetwood, I | Pioneer | NA |
| 90 | FEMA CDC | NA | 1EB1F3224624923 | Fleetwood, I | Pioneer | NA |
| 91 | FEMA CDC | NA | 1EB1F3224640115 | Fleetwood, I | Pioneer | NA |
| 92 | FEMA CDC | NA | 1EB1F3225623141 | Fleetwood, I | Pioneer | NA |
| 93 | FEMA CDC | NA | 1EB1F3225624910 | Fleetwood, I | Pioneer | NA |
| 94 | FEMA CDC | NA | 1EB1F3225640118 | Fleetwood, I | Pioneer | NA |
| 95 | FEMA CDC | NA | 1EB1F3225653424 | Fleetwood, I | Pioneer | NA |
| 96 | FEMA CDC | NA | 1EB1F3226401253 | Fleetwood, I | Pioneer | NA |
| 97 | FEMA CDC | NA | 1EB1F3226540072 | Fleetwood, I | Pioneer | NA |
| 98 | FEMA CDC | NA | 1EB1F3226623148 | Fleetwood, I | Pioneer | NA |
| 99 | FEMA CDC | NA | 1EB1F3226624914 | Fleetwood, I | Pioneer | NA |
| 100 | FEMA CDC | NA | 1EB1F3226640120 | Fleetwood, I | Pioneer | NA |
| 101 | FEMA CDC | NA | 1EB1F3226640120 | Fleetwood, I | Pioneer | NA |
| 102 | FEMA CDC | NA | 1EB1F3226640130 | Fleetwood, I | Pioneer | NA |
| 103 | FEMA CDC | NA | 1EB1F3226653424 | Fleetwood, I | Pioneer | NA |
| 104 | FEMA CDC | NA | 1EB1F3227623154 | Fleetwood, I | Pioneer | NA |
| 105 | FEMA CDC | NA | 1EB1F3228615042 | Fleetwood, I | Pioneer | NA |
| 106 | FEMA CDC | NA | 1EB1F3228623153 | Fleetwood, I | Pioneer | NA |
| 107 | FEMA CDC | NA | 1EB1F3228624921 | Fleetwood, I | Pioneer | NA |
| 108 | FEMA CDC | NA | 1EB1F3228624922 | Fleetwood, I | Pioneer | NA |
| 109 | FEMA CDC | NA | 1EB1F3229623152 | Fleetwood, I | Pioneer | NA |
| 110 | FEMA CDC | NA | 1EB1F3229623154 | Fleetwood, I | Pioneer | NA |
| 111 | FEMA CDC | NA | 1EB1F322X623144 | Fleetwood, I | Pioneer | NA |
| 112 | FEMA CDC | NA | 1EB1F322X640122 | Fleetwood, I | Pioneer | NA |
| 113 | FEMA CDC | NA | 1EB1T3226553403 | Fleetwood, I | Pioneer | NA |
| 114 | FEMA CDC | NA | 1EB1T3226660124 | Fleetwood, I | Pioneer | NA |
| 115 | FEMA CDC | NA | 1EB1T3227560100 | Fleetwood, I | Pioneer | NA |
| 116 | FEMA CDC | NA | 1EBIF322X623153 | Fleetwood, I | Pioneer | NA |
| 117 | FEMA CDC | NA | 1EC173029642846 | Fleetwood, I | | NA |
| 118 | FEMA CDC | NA | 1EC1D3221542836 | Fleetwood, I | | NA |
| 119 | FEMA CDC | NA | 1EC1F2724640110 | Fleetwood, I | | NA |
| 120 | FEMA CDC | NA | 1ED103228642845 | Fleetwood, I | | NA |
| 121 | FEMA CDC | NA | 1ED1B3022428091 | Fleetwood, I | | NA |
| 122 | FEMA CDC | NA | 1EF4F1122612474 | Fleetwood, I | | NA |
| 123 | FEMA CDC | NA | 2EB1F3221665041 | Fleetwood, I | Pioneer | NA |
| 124 | FEMA CDC | NA | 2EB1F3226665032 | Fleetwood, I | Pioneer | NA |
| 125 | FEMA CDC | NA | 2EBIF3223665041 | Fleetwood, I | Pioneer | NA |
| 126 | FEMA CDC | NA | IEBIB2821653424 | Fleetwood, I | | NA |
| 127 | FEMA CDC | NA | WK | Fleetwood, I | | NA |
| 128 | FEMA CDC | NA | _1EB13F22162491 | Fleetwood, I | | NA |
| 356 | FEMA CDC | NA | 1EP4F1126724749 | Fleetwood, I | | NA |
| 13 | Occupant | | | Fleetwood, I | | |
| 16 | Occupant | | | Fleetwood, I | Pioneer | Pioneer |
| 19 | Occupant | | | Fleetwood, I | | Morgan |
| 62 | Occupant | | | Fleetwood, I | | Morgan |
| 71 | Occupant | | 4CJ1F322X615051 | Fleetwood, I | Pioneer | Enterprise |
| 73 | Occupant | | 4CJ1F322X615051 | Fleetwood, I | Pioneer | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 75 | Occupant | | 4CJ1F322X615051( | Fleetwood, I | Pioneer | Enterprise |
| 81 | Occupant | | | Fleetwood, I | | |
| 92 | Occupant | | 2EB1F3225665042 | Fleetwood, I | Pioneer | Cavalier |
| 102 | Occupant | | 2EA1D322X665039 | Fleetwood, I | | |
| 104 | Occupant | | | Fleetwood, I | | |
| 112 | Occupant | | | Fleetwood, I | | |
| 127 | Occupant | | 1EA1B3125640107 | Fleetwood, I | | |
| 173 | Occupant | | 1EB1F3221623150 | Fleetwood, I | Pioneer | |
| 191 | Occupant | | 4CJ1F3220629001( | Fleetwood, I | Pioneer | |
| 2861 | Occupant | | 1EB1F3227653424 | Fleetwood, I | Pioneer | |
| 2864 | Occupant | | 1EB1F3228623154 | Fleetwood, I | Pioneer | Pioneer |
| 2879 | Occupant | | 1EB1F3225623154 | Fleetwood, I | Pioneer | |
| 2889 | Occupant | | 4CJ1F3221653426 | Fleetwood, I | Pioneer | |
| 2906 | Occupant | | 1EB1F3222529714 | Fleetwood, I | Pioneer | |
| 3227 | Occupant | 1037348 | 1EB1T322X560097 | Fleetwood, I | Pioneer | Morgan |
| 3228 | Occupant | 1037460 | 1EB1F3223540087 | Fleetwood, I | Pioneer | Morgan |
| 3290 | Occupant | 1039135 | 1EB1T3224553403 | Fleetwood, I | Pioneer | Morgan |
| 4514 | Occupant | 1153870 | 1EB1F3228653418 | Fleetwood, I | Pioneer | |
| 4787 | Occupant | 1156862 | | Fleetwood, I | | Morgan |
| 6216 | Occupant | 119646 | 1EB1F3222529714 | Fleetwood, I | Pioneer | Morgan |
| 6411 | Occupant | 1199771 | | Fleetwood, I | | |
| 7664 | Occupant | 1241090 | 1EF1D3221640128 | Fleetwood, I | | Mallard |
| 10126 | Occupant | 1263834 | VAEL519A623358A | Fleetwood, I | | |
| 10252 | Occupant | 1264392 | | Fleetwood, I | | |
| 10253 | Occupant | 1264392 | | Fleetwood, I | | |
| 10433 | Occupant | 1265387 | 1EB1F3227653424 | Fleetwood, I | Pioneer | |
| 10712 | Occupant | 1275180 | 1EB1F3228624915 | Fleetwood, I | Pioneer | Morgan |
| 11084 | Occupant | 1281803 | 1EB1F3225624915 | Fleetwood, I | Pioneer | Morgan |
| 11705 | Occupant | 1305411 | 1EB1F3228624919 | Fleetwood, I | Pioneer | |
| 11976 | Occupant | 1314048 | 1EGB1F322X62315 | Fleetwood, I | Pioneer | Pioneer |
| 12052 | Occupant | I5329 / 1227 | 4CJ1F3226615051: | Fleetwood, I | Pioneer | Enterprise |
| 12057 | Occupant | 1315448 | 4CJ1F3220653429: | Fleetwood, I | Pioneer | Morgan |
| 12112 | Occupant | 1316161 | 1EB1F3328623154 | Fleetwood, I | Pioneer | Morgan |
| 12166 | Occupant | 1317036 | 4CJ132266524266: | Fleetwood, I | Pioneer | |
| 12327 | Occupant | 1327011 | 2EB1F3228665042 | Fleetwood, I | Pioneer | |
| 12369 | Occupant | 13305 | 4CJ1F322X665048: | Fleetwood, I | Pioneer | Morgan |
| 12405 | Occupant | 1333026 | 4CJF13228665047 | Fleetwood, I | | |
| 12877 | Occupant | 1343394 | 4CJ1F3222665047: | Fleetwood, I | Pioneer | |
| 12915 | Occupant | 1343927 | 4CJ1F3227640146 | Fleetwood, I | Pioneer | |
| 13541 | Occupant | 1374220 | 4CJ1F3229640154 | Fleetwood, I | Pioneer | |
| 13560 | Occupant | 1374418 | | Fleetwood, I | | |
| 14009 | Occupant | 1698086 | | Fleetwood, I | | Terry |
| 14169 | Occupant | 6181293 | 1EB1T3222553404 | Fleetwood, I | Pioneer | |
| 214 | Sierra Club | | 4CJ1F3223653436 | Fleetwood, I | Pioneer | |
| 218 | Sierra Club | | 1EB1F3224623149 | Fleetwood, I | Pioneer | |
| 232 | Sierra Club | | 1EB1F3222640119 | Fleetwood, I | Pioneer | Morgan |
| 13510 | Sierra Club | 1373566 | 4CJ1F3224624936( | Fleetwood, I | Pioneer | |
| 13657 | Sierra Club | 1375896 | | Fleetwood, I | | |
| 13663 | Sierra Club | 1376021 | 4CJ1F3224628002 | Fleetwood, I | Pioneer | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 13664 | Sierra Club | 1376021 | | Fleetwood, In | | ADA |
| 3281 | TES | 1038932 | 1EB1F3224528138 | Fleetwood, In | Pioneer | Morgan |
| 3282 | TES | 1038932 | 1EB1F3224528138 | Fleetwood, In | Pioneer | Morgan |
| 3498 | TES | 1058051 | Not Available | Fleetwood, In | | Terry |
| 3499 | TES | 1058051 | Not Available | Fleetwood, In | | Terry |
| 4327 | TES | 1147015 | 1ED2Y3028540021 | Fleetwood, In | | Wilderness |
| 4328 | TES | 1147015 | 1ED2Y3028540021 | Fleetwood, In | | Wilderness |
| 4335 | TES | 1147024 | 1EA1D3227540087 | Fleetwood, In | | Terry |
| 4336 | TES | 1147024 | 1EA1D3227540087 | Fleetwood, In | | Terry |
| 4337 | TES | 1147024 | 1EA1D3227540087 | Fleetwood, In | | Terry |
| 4340 | TES | 1147028 | 1UJBJ02L551EH02 | Fleetwood, In | Pioneer | Pioneer |
| 4341 | TES | 1147028 | 1UJBJ02L551EH02 | Fleetwood, In | Pioneer | Pioneer |
| 4364 | TES | 1147067 | Not Available | Fleetwood, In | Pioneer | Pioneer |
| 4365 | TES | 1147067 | Not Available | Fleetwood, In | Pioneer | Pioneer |
| 4370 | TES | 1147068 | 1EC1D3221542836 | Fleetwood, In | Pioneer | Pioneer |
| 4373 | TES | 1147073 | Not Available | Fleetwood, In | Pioneer | Pioneer |
| 4374 | TES | 1147073 | Not Available | Fleetwood, In | Pioneer | Pioneer |
| 4409 | TES | 1147208 | 1EC1D322X540073 | Fleetwood, In | | Not Available |
| 4410 | TES | 1147208 | 1EC1D322X540073 | Fleetwood, In | | Not Available |
| 4411 | TES | 1147208 | 1EC1D322X540073 | Fleetwood, In | | Not Available |
| 4690 | TES | 1156071 | 1EA1B2622515990 | Fleetwood, In | | Not Available |
| 4691 | TES | 1156071 | 1EA1B2622515990 | Fleetwood, In | | Not Available |
| 4713 | TES | 1156212 | 1EB1F2729640099 | Fleetwood, In | Pioneer | Pioneer |
| 4714 | TES | 1156212 | 1EB1F2729640099 | Fleetwood, In | Pioneer | Pioneer |
| 4993 | TES | 1160451 | 1EB1F2725540092 | Fleetwood, In | Pioneer | Pioneer |
| 4994 | TES | 1160451 | 1EB1F2725540092 | Fleetwood, In | Pioneer | Pioneer |
| 5007 | TES | 1160539 | 1EB1T3226553404 | Fleetwood, In | Pioneer | Morgan |
| 5008 | TES | 1160539 | 1EB1T3226553404 | Fleetwood, In | Pioneer | Morgan |
| 6218 | TES | 119646 | 1EB1F3222529714 | Fleetwood, In | Pioneer | Morgan |
| 6219 | TES | 119646 | 1EB1F3222529714 | Fleetwood, In | Pioneer | Morgan |
| 6568 | TES | 120094 | 1EB1T322X560092 | Fleetwood, In | Pioneer | Fleetwood |
| 6569 | TES | 120094 | 1EB1T322X560092 | Fleetwood, In | Pioneer | Fleetwood |
| 6648 | TES | 1201772 | TNF1527562690-8 | Fleetwood, In | | Not Available |
| 6649 | TES | 1201772 | TNF1527562690-8 | Fleetwood, In | | Not Available |
| 10853 | TES | 1277179 | 1EB1F3225623143 | Fleetwood, In | Pioneer | Fleetwood |
| 10854 | TES | 1277179 | 1EB1F3225623143 | Fleetwood, In | Pioneer | Fleetwood |
| 11123 | TES | 1282322 | 4CJ1F3221653426 | Fleetwood, In | Pioneer | Not Available |
| 11124 | TES | 1282322 | 4CJ1F3221653426 | Fleetwood, In | Pioneer | Not Available |
| 11517 | TES | 1302708 | 1EB1F3226249178 | Fleetwood, In | Pioneer | Not Available |
| 11518 | TES | 1302708 | 1EB1F3226249178 | Fleetwood, In | Pioneer | Not Available |
| 11559 | TES | 1303287 | 1EB1F3220623146 | Fleetwood, In | Pioneer | Morgan |
| 11560 | TES | 1303287 | 1EB1F3220623146 | Fleetwood, In | Pioneer | Morgan |
| 11963 | TES | 1313793 | 4CJ1F3227653427 | Fleetwood, In | Pioneer | |
| 11964 | TES | 1313793 | 4CJ1F3227653427 | Fleetwood, In | Pioneer | Not Available |
| 12136 | TES | 1316631 | 4CJ1F3225653429 | Fleetwood, In | Pioneer | Not Available |
| 12137 | TES | 1316631 | 4CJ1F3225653429 | Fleetwood, In | Pioneer | Not Available |
| 12242 | TES | 1326016 | 2EB1F3227665041 | Fleetwood, In | Pioneer | Not Available |
| 12243 | TES | 1326016 | 2EB1F3227665041 | Fleetwood, In | Pioneer | Not Available |
| 12723 | TES | 1339455 | NCFL541A57941 | Fleetwood, In | | Not Available |

| 12724 | TES | 1339455 | NCFL541A57941 | Fleetwood, I| | | Not Available |
| 12792 | TES | 1339892 | TNFL527A62844-8 | Fleetwood, I| | | Not Available |
| 12793 | TES | 1339892 | TNFL527A62844-8 | Fleetwood, I| | | Not Available |
| 12819 | TES | 1342609 | 4CJ1F3223665047 | Fleetwood, I| | Pioneer | Fleetwood |
| 12820 | TES | 1342609 | 4CJ1F3223665047 | Fleetwood, I| | Pioneer | Fleetwood |
| 12872 | TES | 1343376 | 4CJ1F3222665047 | Fleetwood, I| | Pioneer | Fleetwood |
| 12873 | TES | 1343376 | 4CJ1F3222665047 | Fleetwood, I| | Pioneer | Fleetwood |
| 12918 | TES | 1343927 | 4CJ1F3226401461 | Fleetwood, I| | Pioneer | Fleetwood |
| 12919 | TES | 1343927 | 4CJ1F3226401461 | Fleetwood, I| | Pioneer | Fleetwood |
| 13543 | TES | 1374280 | 4CJ1F3226249368 | Fleetwood, I| | Pioneer | Morgan |
| 13544 | TES | 1374280 | 4CJ1F3226249368 | Fleetwood, I| | Pioneer | Morgan |
| 13630 | TES | 1375106 | 4CJ1F3222660134 | Fleetwood, I| | Pioneer | Morgan |
| 13631 | TES | 1375106 | 4CJ1F3222660134 | Fleetwood, I| | Pioneer | Morgan |
| 13652 | TES | 1375649 | 4CJ1F3221653417 | Fleetwood, I| | Pioneer | |
| 13653 | TES | 1375649 | 4CJ1F3221653437 | Fleetwood, I| | Pioneer | |
| 13990 | TES | 145458 | 1EB1F3221540084 | Fleetwood, I| | Pioneer | Morgan |
| 13991 | TES | 145458 | 1EB1F3221540084 | Fleetwood, I| | Pioneer | Morgan |
| 14493 | TES | Not Available | 4CJ1X2622623129 | Fleetwood, I| | Pioneer | Not Available |
| 14494 | TES | Not Available | 1EB1F3220653424 | Fleetwood, I| | Pioneer | Not Available |
| 14495 | TES | Not Available | 1EB1F3220653424 | Fleetwood, I| | Pioneer | Not Available |
| 14497 | TES | Not Available | 4CJ1X2622623129 | Fleetwood, I| | Pioneer | Not Available |
| 14510 | TES | Not Available | 4CM120L2447204E | Fleetwood, I| | | Caravan |
| 14511 | TES | Not Available | 4CM120L2447204E | Fleetwood, I| | | Caravan |
| 14512 | TES | Not Available | 1EB1B3022540094 | Fleetwood, I| | Pioneer | Pioneer |
| 14513 | TES | Not Available | 1EB1B3022540094 | Fleetwood, I| | Pioneer | Pioneer |
| 14523 | TES | Not Available | 1EC1D3221542836 | Fleetwood, I| | Pioneer | Pioneer |
| 14534 | TES | Not Available | 4CK1B2424528140 | Fleetwood, I| | | Not Available |
| 14535 | TES | Not Available | 4CK1B2424528140 | Fleetwood, I| | | Not Available |
| 14567 | TES | Not Available | PAFL522A53886 | Fleetwood, I| | | Fleetwood |
| 14568 | TES | Not Available | PAFL522A53886 | Fleetwood, I| | | Fleetwood |
| 14575 | TES | Not Available | NCFL541A57933 | Fleetwood, I| | | Fleetwood |
| 14576 | TES | Not Available | NCFL541A57933 | Fleetwood, I| | | Fleetwood |
| 14577 | TES | Not Available | PAFL522A54065 | Fleetwood, I| | | Fleetwood |
| 14578 | TES | Not Available | PAFL522A54065 | Fleetwood, I| | | Fleetwood |
| 14579 | TES | Not Available | VAFL619A62464 | Fleetwood, I| | | Fleetwood |
| 14580 | TES | Not Available | VAFL619A62464 | Fleetwood, I| | | Fleetwood |
| 14591 | TES | Not Available | PAFL522A54046-B | Fleetwood, I| | | Not Available |
| 14592 | TES | Not Available | PAFL522A54046-B | Fleetwood, I| | | Not Available |
| 14593 | TES | Not Available | PAFL522A540928A | Fleetwood, I| | | Not Available |
| 14594 | TES | Not Available | PAFL522A540928A | Fleetwood, I| | | Not Available |
| 3127 | W. D. Scott Group | 1016112 | 4CJ1F3226624935 | Fleetwood, I| | Pioneer | Morgan |
| 3164 | W. D. Scott Group | 1032979 | 1NFL455A10634-9 | Fleetwood, I| | | N/A |
| 3413 | W. D. Scott Group | 1043844 | 1EB1F3228540086 | Fleetwood, I| | Pioneer | n/a |
| 3431 | W. D. Scott Group | 1054871 | GAFL407A52927 | Fleetwood, I| | | Not Available |
| 4369 | W. D. Scott Group | 1147068 | 1EC1D3221542836 | Fleetwood, I| | | Prowler |
| 4510 | W. D. Scott Group | 1153740 | 1EB1F3224653419 | Fleetwood, I| | Pioneer | n/a |
| 5072 | W. D. Scott Group | 1161007 | 1EA1F2729542871 | Fleetwood, I| | | Terry |
| 5586 | W. D. Scott Group | 1167151 | 1EB1F3220653418 | Fleetwood, I| | Pioneer | Not Available |
| 5933 | W. D. Scott Group | 1180825 | 1EB1F3221640119 | Fleetwood, I| | Pioneer | Morgan |

| 5961 | W. D. Scott Group | 1181023 | 1EB1F3220641209 Fleetwood, I | Pioneer | Not Available |
|---|---|---|---|---|---|
| 5987 | W. D. Scott Group | 1181208 | 1EB1F3228640118 Fleetwood, I | Pioneer | |
| 6185 | W. D. Scott Group | 1193741 | 1EB1T3229660122 Fleetwood, I | Pioneer | Morgan |
| 6228 | W. D. Scott Group | 119763 | GAFL4335A89680-: Fleetwood, I | | Not Available |
| 6325 | W. D. Scott Group | 1199103 | 1EB1F3220624910 Fleetwood, I | Pioneer | |
| 6326 | W. D. Scott Group | 1199103 | 1EB1F3220624910 Fleetwood, I | Pioneer | N/A |
| 6340 | W. D. Scott Group | 1199267 | 1EB1F3223653420 Fleetwood, I | Pioneer | |
| 6554 | W. D. Scott Group | 1200570 | 1EB1F3224653421 Fleetwood, I | Pioneer | Not Available |
| 6611 | W. D. Scott Group | 1201077 | GAFLS07A55022-8 Fleetwood, I | | n/a |
| 6664 | W. D. Scott Group | 1201846 | NCFL541A57768-8 Fleetwood, I | | Not Available |
| 6984 | W. D. Scott Group | 1220345 | 4CJ1F3220615050! Fleetwood, I | Pioneer | |
| 7164 | W. D. Scott Group | 1226275 | 1NSL555A12004-8 Fleetwood, I | | N/A |
| 7240 | W. D. Scott Group | 1227963 | 1EB1F3228640119 Fleetwood, I | Pioneer | Morgan |
| 7570 | W. D. Scott Group | 1233033 | 1EB1F3225624911 Fleetwood, I | Pioneer | Morgan |
| 7571 | W. D. Scott Group | 1233072 | 1EB1T3222660124 Fleetwood, I | Pioneer | n/a |
| 7600 | W. D. Scott Group | 1234039 | 1EB1F322X653422 Fleetwood, I | Pioneer | Morgan |
| 7796 | W. D. Scott Group | 1244638 | 1EB1B3028640133 Fleetwood, I | Pioneer | Pioneer |
| 7835 | W. D. Scott Group | 1245662 | 1EB1C3021660121 Fleetwood, I | Pioneer | Pioneer |
| 8055 | W. D. Scott Group | 1251142 | 2EB1F322X665032 Fleetwood, I | Pioneer | |
| 8961 | W. D. Scott Group | 1257052 | TNFL527A31037-8 Fleetwood, I | | n/a |
| 8970 | W. D. Scott Group | 1257196 | 4CJ1F3220660134 Fleetwood, I | Pioneer | Morgan |
| 10079 | W. D. Scott Group | 1263685 | 1NFL527A309888A Fleetwood, I | | Morgan |
| 10742 | W. D. Scott Group | 1275705 | 1EB1F3220324915 Fleetwood, I | Pioneer | n/a |
| 10781 | W. D. Scott Group | 1276355 | 1EB1F3220624915 Fleetwood, I | Pioneer | Morgan |
| 10851 | W. D. Scott Group | 1277126 | 4CJ1F3221615046 Fleetwood, I | Pioneer | Not Available |
| 10947 | W. D. Scott Group | 1280320 | 1EB1F3224624916 Fleetwood, I | Pioneer | n/a |
| 11090 | W. D. Scott Group | 1281859 | 4CJ1F3229660125 Fleetwood, I | Pioneer | N/A |
| 11107 | W. D. Scott Group | 1282064 | 4CJ1F3228648500( Fleetwood, I | Pioneer | N/A |
| 11509 | W. D. Scott Group | 1302636 | 4CJ1F3228653425( Fleetwood, I | Pioneer | n/a |
| 11516 | W. D. Scott Group | 1302706 | 1EB1F3223624916 Fleetwood, I | Pioneer | n/a |
| 11546 | W. D. Scott Group | 1303068 | 1EB1F322X624917 Fleetwood, I | Pioneer | Morgan |
| 11550 | W. D. Scott Group | 1303117 | 4CJ1F3228660126 Fleetwood, I | Pioneer | Morgan |
| 11557 | W. D. Scott Group | 1303278 | 1EB1F3221660125 Fleetwood, I | Pioneer | Morgan |
| 11569 | W. D. Scott Group | 1303432 | 4CJ1F3229642851( Fleetwood, I | Pioneer | n/a |
| 11586 | W. D. Scott Group | 1303583 | 4CJ1F3223615046( Fleetwood, I | Pioneer | n/a |
| 11619 | W. D. Scott Group | 1303944 | GAFL535A91379    Fleetwood, I | | n/a |
| 11681 | W. D. Scott Group | 1304952 | 1EB1F3220624918 Fleetwood, I | Pioneer | n/a |
| 11706 | W. D. Scott Group | 1305435 | 4CJ1F3228615049 Fleetwood, I | Pioneer | Morgan |
| 11720 | W. D. Scott Group | 1305573 | 4CJ1F322X615049 Fleetwood, I | Pioneer | Not Available |
| 11723 | W. D. Scott Group | 1305589 | 1EB1F322X624918 Fleetwood, I | Pioneer | Morgan |
| 11730 | W. D. Scott Group | 1305652 | TXFL512A470868A Fleetwood, I | | |
| 11740 | W. D. Scott Group | 1305798 | 4CK1X2622623129 Fleetwood, I | | Orbit |
| 11785 | W. D. Scott Group | 1306464 | 1EB1F3221624914 Fleetwood, I | Pioneer | Morgan |
| 11804 | W. D. Scott Group | 1306832 | 4CJ1F3222615062 Fleetwood, I | Pioneer | Morgan |
| 11823 | W. D. Scott Group | 1307040 | 1EB1F2276231517 Fleetwood, I | Pioneer | n/a |
| 11934 | W. D. Scott Group | 1313392 | 1EB1F3227623149 Fleetwood, I | Pioneer | Morgan |
| 11954 | W. D. Scott Group | 1313644 | 4CJ1F3220615051 Fleetwood, I | Pioneer | n/a |
| 11995 | W. D. Scott Group | 1314401 | 1EB1F3224640131 Fleetwood, I | Pioneer | Morgan |
| 12013 | W. D. Scott Group | 1314661 | 1EB1F3228640129 Fleetwood, I | Pioneer | Morgan |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12016 | W. D. Scott Group | 1314706 | 14B1F322X640129 | Fleetwood, I| | | Morgan |
| 12048 | W. D. Scott Group | 1315242 | 1EB1F3228624919 | Fleetwood, I| | Pioneer | n/a |
| 12053 | W. D. Scott Group | 1315344 | 1EB1F3222640136 | Fleetwood, I| | Pioneer | n/a |
| 12054 | W. D. Scott Group | 1315353 | 4CJ1F322X653428( | Fleetwood, I| | Pioneer | n/a |
| 12058 | W. D. Scott Group | 1315483 | 4CJ1F3222640133( | Fleetwood, I| | Pioneer | Morgan |
| 12063 | W. D. Scott Group | 1315520 | 4CJ1F322X640136 | Fleetwood, I| | Pioneer | Morgan |
| 12068 | W. D. Scott Group | 1315675 | 1EB1F3223624923 | Fleetwood, I| | Pioneer | Morgan |
| 12088 | W. D. Scott Group | 1315978 | 4CJ1F3226660129( | Fleetwood, I| | Pioneer | Morgan |
| 12114 | W. D. Scott Group | 1316191 | 1EB1F3223624923 | Fleetwood, I| | Pioneer | |
| 12116 | W. D. Scott Group | 1316201 | 4CJ1F3222640133( | Fleetwood, I| | Pioneer | n/a |
| 12132 | W. D. Scott Group | 1316544 | 4CJ1F3227653428; | Fleetwood, I| | Pioneer | Not Available |
| 12180 | W. D. Scott Group | 1317323 | 4CJ1F3224660129( | Fleetwood, I| | Pioneer | Morgan |
| 12187 | W. D. Scott Group | 1317472 | 4CJ1F3225615053! | Fleetwood, I| | Pioneer | Not Available |
| 12240 | W. D. Scott Group | 1326015 | 1EB1F3227624916 | Fleetwood, I| | Pioneer | N/A |
| 12412 | W. D. Scott Group | 1333039 | 4CJ1F3229660133( | Fleetwood, I| | Pioneer | |
| 12451 | W. D. Scott Group | 1333356 | 1EF4F1229627311' | Fleetwood, I| | | |
| 12655 | W. D. Scott Group | 1339016 | TNFL527A31023-8, | Fleetwood, I| | | Morgan |
| 12797 | W. D. Scott Group | 1339929 | Not Available | Fleetwood, I| | | Morgan |
| 12836 | W. D. Scott Group | 1342925 | 4CJ1F322X665047; | Fleetwood, I| | Pioneer | |
| 12861 | W. D. Scott Group | 1343281 | TXFL584A22280-8/ | Fleetwood, I| | | Not Available |
| 12901 | W. D. Scott Group | 1343700 | 4CJ1F3227665049( | Fleetwood, I| | Pioneer | |
| 12911 | W. D. Scott Group | 1343879 | 4CJ1F3229665047( | Fleetwood, I| | Pioneer | |
| 12951 | W. D. Scott Group | 1344536 | 4CJ1F3225665050( | Fleetwood, I| | Pioneer | n/a |
| 13079 | W. D. Scott Group | 1347111 | 4CJ1F3227640146; | Fleetwood, I| | Pioneer | Not Available |
| 13445 | W. D. Scott Group | 1372595 | 4CJ1F3226640151( | Fleetwood, I| | Pioneer | |
| 13455 | W. D. Scott Group | 1372740 | TNFL527A62960-8, | Fleetwood, I| | | Not Available |
| 13460 | W. D. Scott Group | 1372772 | GAFL507A55208-8, | Fleetwood, I| | | Not Available |
| 13498 | W. D. Scott Group | 1373237 | 47CJ1F222862316! | Fleetwood, I| | | |
| 13528 | W. D. Scott Group | 1373917 | 4CJ1F3220615064; | Fleetwood, I| | Pioneer | |
| 13533 | W. D. Scott Group | 1374063 | 4CJ1F3228624936! | Fleetwood, I| | Pioneer | |
| 13538 | W. D. Scott Group | 1374105 | 4CJ1F3229623166( | Fleetwood, I| | Pioneer | |
| 13542 | W. D. Scott Group | 1374223 | 4CJ1F3226623167; | Fleetwood, I| | Pioneer | Morgan |
| 13565 | W. D. Scott Group | 1374432 | na | Fleetwood, I| | | Morgan |
| 13643 | W. D. Scott Group | 1375550 | 4CJ1F3224665056( | Fleetwood, I| | Pioneer | Morgan |
| 13655 | W. D. Scott Group | 1375825 | 4CJ1F3226653438( | Fleetwood, I| | Pioneer | Morgan |
| 13966 | W. D. Scott Group | 140009 | TNFL427A29499-8, | Fleetwood, I| | | n/a |
| 14129 | W. D. Scott Group | 551754 | TXFL412A448 | Fleetwood, I| | | Not Available |
| 14160 | W. D. Scott Group | 552180 | TNFL421A296048A | Fleetwood, I| | | |
| 14450 | W. D. Scott Group | Not Available | 1EB1F3223528138 | Fleetwood, I| | Pioneer | |
| 14453 | W. D. Scott Group | Not Available | 1EB1F3226231434 | Fleetwood, I| | Pioneer | n/a |

| TYPE | DATE_SAMPLED | YEAR_SAMPLED | CONCFORM | LOD | RESIDENT | OCCUPIED | TMP |
|---|---|---|---|---|---|---|---|
| Travel Trailer | 07/20/08 | 2008.07 | 0.54 | | | N | 85.9 |
| Travel Trailer | 08/27/08 | 2008.08 | 0.098 | | Not Applicable | N | 76.3 |
| Travel Trailer | 08/27/08 | 2008.08 | 0.047 | | Not Applicable | N | 73.6 |
| Travel Trailer | 39512 | 2008.03 | 0.091 | | Lillie Mae Oliver | Y | 70.6 |
| Travel Trailer | 39512 | 2008.03 | 0.048 | | Lillie Mae Oliver | Y | 70.6 |
| Travel Trailer | 08/20/09 | 2009.08 | 0.34 | | Not Applicable | N | 80.5 |
| Travel Trailer | 08/20/09 | 2009.08 | 0.33 | | Not Applicable | N | 80.5 |
| Travel Trailer | 08/20/09 | 2009.08 | 0.35 | | Not Applicable | N | 80.5 |
| Mobile Home | 39596 | 2008.05 | 0.14 | | | N | 69.7 |
| Mobile Home | 39594 | 2008.05 | 0.17 | | | N | 76 |
| Mobile Home | 39588 | 2008.05 | 0.04 | | | N | 51.8 |
| Mobile Home | 39594 | 2008.05 | 0.074 | | | N | 76.7 |
| Mobile Home | 39594 | 2008.05 | 0.28 | | | N | 77.4 |
| Mobile Home | 39595 | 2008.05 | 0.12 | | | N | 72 |
| Mobile Home | 39596 | 2008.05 | 0.12 | | | N | 70.6 |
| Travel Trailer | 39580 | 2008.05 | 0.076 | | | N | 58 |
| Mobile Home | 39581 | 2008.05 | 0.13 | | | N | 51.7 |
| Mobile Home | 39581 | 2008.05 | 0.06 | | | N | 53.6 |
| Mobile Home | 39581 | 2008.05 | 0.12 | | | N | 53.6 |
| Travel Trailer | 39573 | 2008.05 | 0.085 | | | N | 82.3 |
| Mobile Home | 39596 | 2008.05 | 0.28 | | | N | 64.4 |
| Mobile Home | 39596 | 2008.05 | 0.16 | | | N | 73.4 |
| Travel Trailer | 39579 | 2008.05 | 0.045 | | | N | |
| Mobile Home | 39581 | 2008.05 | 0.029 | | | N | 63.9 |
| Mobile Home | 39582 | 2008.05 | 0.063 | | | N | 56.9 |
| Mobile Home | 39596 | 2008.05 | 0.055 | | | N | 63.9 |
| Mobile Home | 39587 | 2008.05 | 0.038 | | | N | 51.3 |
| (Select) | 39581 | 2008.05 | 0.15 | | | N | 49.3 |
| Mobile Home | 39581 | 2008.05 | 0.12 | | | N | 65 |
| Travel Trailer | 39582 | 2008.05 | 0.2 | | | N | 58.1 |
| Mobile Home | 39594 | 2008.05 | 0.12 | | | N | 79.4 |
| Mobile Home | 39594 | 2008.05 | 0.29 | | | N | 76.7 |
| Mobile Home | 39581 | 2008.05 | 0.12 | | | N | 63.5 |
| Mobile Home | 39596 | 2008.05 | 0.22 | | | N | 69.5 |
| Mobile Home | 39594 | 2008.05 | 0.24 | | | N | 76.9 |
| Mobile Home | 39594 | 2008.05 | 0.3 | | | N | 78.5 |
| Mobile Home | 39594 | 2008.05 | 0.23 | | | N | 79.2 |
| Mobile Home | 39594 | 2008.05 | 0.21 | | | N | 77.4 |
| Travel Trailer | 39511 | 2008.03 | 0.031 | | Jackson Bertha | Y | 75 |
| Travel Trailer | 39511 | 2008.03 | 0.038 | | BERTHA JACKSON | Y | 75 |
| Travel Trailer | 39511 | 2008.03 | 0.027 | | BERTHA JACKSON | Y | 75 |
| Travel Trailer | 39511 | 2008.03 | 0.087 | | Dorothy Deal | Y | 67.9 |
| Travel Trailer | 39511 | 2008.03 | 0.103 | | DOROTHY DEAL | Y | 67.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39511 | 2008.03 | 0.07 | DOROTHY DEAL | Y | 67.9 |
| MH | 39536 | 2008.03 | 0.037 | NA | Y | 76 |
| MH | 39540 | 2008.04 | 0.027 | NA | Y | 79 |
| Travel Trailer | 39525 | 2008.03 | 0.048 | NA | Y | 77.747 |
| MH | 39516 | 2008.03 | 0.042 | NA | Y | 75 |
| MH | 39517 | 2008.03 | 0.027 | NA | Y | 72 |
| MH | 39540 | 2008.04 | 0.067 | NA | Y | 78 |
| MH | 39538 | 2008.03 | 0.054 | NA | Y | 75 |
| MH | 39531 | 2008.03 | 0.03 | NA | Y | 72 |
| Travel Trailer | 39533 | 2008.03 | 0.07 | NA | Y | 83.05 |
| Travel Trailer | 39518 | 2008.03 | 0.012 | NA | Y | 72.078 |
| MH | 39519 | 2008.03 | 0.19 | NA | Y | 76.004 |
| MH | 39522 | 2008.03 | 0.1 | NA | Y | 82 |
| Travel Trailer | 39533 | 2008.03 | 0.11 | NA | Y | 80 |
| Travel Trailer | 39534 | 2008.03 | 0.049 | NA | Y | 71 |
| Travel Trailer | 39523 | 2008.03 | 0.044 | NA | Y | 77 |
| MH | 39539 | 2008.04 | 0.059 | NA | Y | 80 |
| MH | 39538 | 2008.03 | 0.069 | NA | Y | 75 |
| Travel Trailer | 39545 | 2008.04 | 0.08 | NA | Y | 75.13 |
| MH | 39543 | 2008.04 | 0.053 | NA | Y | 81 |
| MH | 39540 | 2008.04 | 0.022 | NA | Y | 77 |
| MH | 39547 | 2008.04 | 0.082 | NA | Y | 77 |
| MH | 39551 | 2008.04 | 0.029 | NA | Y | 75.631 |
| MH | 39550 | 2008.04 | 0.033 | NA | Y | 69.387 |
| MH | 39551 | 2008.04 | 0.096 | NA | Y | 78.295 |
| Travel Trailer | 39551 | 2008.04 | 0.093 | NA | Y | 78.445 |
| MH | 39553 | 2008.04 | 0.028 | NA | Y | 68 |
| Travel Trailer | 39560 | 2008.04 | 0.08 | NA | Y | 79.086 |
| Travel Trailer | 39564 | 2008.04 | 0.043 | NA | Y | 78 |
| MH | 39566 | 2008.04 | 0.042 | NA | Y | 73 |
| MH | 39566 | 2008.04 | 0.051 | NA | Y | 74 |
| MH | 39566 | 2008.04 | 0.063 | NA | Y | 79 |
| MH | 39567 | 2008.04 | 0.034 | NA | Y | 75.951 |
| Travel Trailer | 39569 | 2008.05 | 0.033 | NA | Y | 72 |
| MH | 39569 | 2008.05 | 0.08 | NA | Y | 78 |
| Travel Trailer | 39569 | 2008.05 | 0.036 | NA | Y | 69 |
| Travel Trailer | 39573 | 2008.05 | 0.045 | NA | Y | 76.351 |
| MH | 39572 | 2008.05 | 0.082 | NA | Y | 77 |
| MH | 39574 | 2008.05 | 0.079 | NA | Y | 77 |
| MH | 39574 | 2008.05 | 0.078 | NA | Y | 73.677 |
| Travel Trailer | 39580 | 2008.05 | 0.089 | NA | Y | 81.483 |
| Travel Trailer | 39585 | 2008.05 | 0.11 | NA | Y | 77 |
| MH | 39589 | 2008.05 | 0.071 | NA | Y | 87 |
| Travel Trailer | 39588 | 2008.05 | 0.1 | NA | Y | 75 |
| MH | 39595 | 2008.05 | 0.049 | NA | Y | 74 |
| MH | 39595 | 2008.05 | 0.077 | NA | Y | 73 |
| MH | 39599 | 2008.05 | 0.091 | NA | Y | 80 |
| MH | 39597 | 2008.05 | 0.047 | NA | Y | 77 |
| MH | 39599 | 2008.05 | 0.077 | NA | Y | 82.143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39606 | 2008.06 | 0.043 | NA | Y | 76 |
| Travel Trailer | 39604 | 2008.06 | 0.021 | NA | Y | 79 |
| MH | 39602 | 2008.06 | 0.084 | NA | Y | 79 |
| MH | 39600 | 2008.06 | 0.089 | NA | Y | 79 |
| MH | 39603 | 2008.06 | 0.073 | NA | Y | 77 |
| MH | 39603 | 2008.06 | 0.04 | NA | Y | 76.137 |
| MH | 39603 | 2008.06 | 0.077 | NA | Y | 78.509 |
| Travel Trailer | 39600 | 2008.06 | 0.044 | NA | Y | 75 |
| Travel Trailer | 39514 | 2008.03 | 0.079 | NA | Y | 73.145 |
| MH | 39525 | 2008.03 | 0.048 | NA | Y | 71 |
| MH | 39534 | 2008.03 | 0.084 | NA | Y | 75 |
| MH | 39540 | 2008.04 | 0.12 | NA | Y | 84 |
| Travel Trailer | 39551 | 2008.04 | 0.028 | NA | Y | 75 |
| MH | 39554 | 2008.04 | 0.083 | NA | Y | 77.599 |
| MH | 39564 | 2008.04 | 0.042 | NA | Y | 72 |
| Travel Trailer | 39564 | 2008.04 | 0.056 | NA | Y | 73 |
| MH | 39561 | 2008.04 | 0.056 | NA | Y | 75.223 |
| MH | 39566 | 2008.04 | 0.18 | NA | Y | 81.359 |
| MH | 39576 | 2008.05 | 0.075 | NA | Y | 81 |
| MH | 39576 | 2008.05 | 0.031 | NA | Y | 71.476 |
| MH | 39583 | 2008.05 | 0.063 | NA | Y | 77.912 |
| MH | 39557 | 2008.04 | 0.028 | NA | Y | 79 |
| MH | 39567 | 2008.04 | 0.028 | NA | Y | 75 |
| MH | 39586 | 2008.05 | 0.026 | NA | Y | 72 |
| MH | 39579 | 2008.05 | 0.11 | NA | Y | 75 |
| MH | 39571 | 2008.05 | 0.067 | NA | Y | 71.245 |
| MH | 39580 | 2008.05 | 0.069 | NA | Y | 77.449 |
| MH | 39524 | 2008.03 | 0.054 | NA | Y | 74.418 |
| MH | 39537 | 2008.03 | 0.11 | NA | Y | 79 |
| MH | 39557 | 2008.04 | 0.1 | NA | Y | 76 |
| MH | 39573 | 2008.05 | 0.05 | NA | Y | 83.801 |
| MH | 39573 | 2008.05 | 0.14 | NA | Y | 74 |
| MH | 39566 | 2008.04 | 0.076 | NA | Y | 74 |
| MH | 39540 | 2008.04 | 0.091 | NA | Y | 75.29 |
| MH | 39557 | 2008.04 | 0.036 | NA | Y | 83 |
| MH | 39557 | 2008.04 | 0.032 | NA | Y | 76 |
| MH | 39558 | 2008.04 | 0.038 | NA | Y | 78 |
| MH | 39552 | 2008.04 | 0.042 | NA | Y | 71.73 |
| MH | 39566 | 2008.04 | 0.1 | NA | Y | 78 |
| MH | 39546 | 2008.04 | 0.043 | NA | Y | 71.6 |
| MH | 39551 | 2008.04 | 0.052 | NA | Y | 68.469 |
| MH | 39523 | 2008.03 | 0.054 | NA | Y | 72.724 |
| Travel Trailer | 39558 | 2008.04 | 0.027 | NA | Y | 76 |
| Travel Trailer | 39599 | 2008.05 | 0.048 | NA | Y | 79 |
| Travel Trailer | 39581 | 2008.05 | 0.03 | NA | Y | 66.595 |
| MH | 39567 | 2008.04 | 0.12 | NA | Y | 76.979 |
| MH | 39561 | 2008.04 | 0.029 | NA | Y | 82.02 |
| MH | 39585 | 2008.05 | 0.052 | NA | Y | 76 |
| MH | 39524 | 2008.03 | 0.024 | NA | Y | 65 |

| MH | 39572 | 2008.05 | 0.043 | NA | Y | 71 |
|---|---|---|---|---|---|---|
| MH | 39520 | 2008.03 | 0.072 | NA | Y | 77 |
| MH | 39544 | 2008.04 | 0.011 | NA | Y | 71 |
| MH | 39575 | 2008.05 | 0.074 | NA | Y | 81 |
| MH | 39580 | 2008.05 | 0.089 | NA | Y | 70.513 |
| MH | 39603 | 2008.06 | 0.091 | NA | Y | 74 |
| MH | 39595 | 2008.05 | 0.058 | NA | Y | 74 |
| Travel Trailer | 39581 | 2008.05 | 0.057 | NA | Y | 72.77 |
| Travel Trailer | 39569 | 2008.05 | 0.033 | NA | Y | 75.033 |
| Travel Trailer | 39593 | 2008.05 | 0.065 | NA | Y | 80 |
| Travel Trailer | 39548 | 2008.04 | 0.074 | NA | Y | 75 |
| Travel Trailer | 39513 | 2008.03 | 0.02 | NA | Y | 67 |
| Travel Trailer | 39515 | 2008.03 | 0.11 | NA | Y | 76 |
| Travel Trailer | 39533 | 2008.03 | 0.046 | NA | Y | 71.586 |
| Travel Trailer | 39535 | 2008.03 | 0.029 | NA | Y | 81 |
| Travel Trailer | 39531 | 2008.03 | 0.0042 | NA | Y | 76 |
| Travel Trailer | 39520 | 2008.03 | 0.059 | NA | Y | 74 |
| Travel Trailer | 39530 | 2008.03 | 0.026 | NA | Y | 73 |
| Travel Trailer | 39517 | 2008.03 | 0.0096 | NA | Y | 70 |
| Travel Trailer | 39533 | 2008.03 | 0.052 | NA | Y | 82.284 |
| Travel Trailer | 39533 | 2008.03 | 0.011 | NA | Y | 90.081 |
| Travel Trailer | 39529 | 2008.03 | 0.023 | NA | Y | 72 |
| Travel Trailer | 39533 | 2008.03 | 0.04 | NA | Y | 80 |
| TT | 39529 | 2008.03 | 0.012 | NA | Y | 74.253 |
| Travel Trailer | 39531 | 2008.03 | 0.013 | NA | Y | 80 |
| TT | 39524 | 2008.03 | 0.031 | NA | Y | 72 |
| Travel Trailer | 39530 | 2008.03 | 0.099 | NA | Y | 71 |
| TT | 39529 | 2008.03 | 0.027 | NA | Y | 77 |
| Travel Trailer | 39533 | 2008.03 | 0.04 | NA | Y | 76 |
| Travel Trailer | 39530 | 2008.03 | 0.12 | NA | Y | 86 |
| Travel Trailer | 39536 | 2008.03 | 0.0065 | NA | Y | 73 |
| TT | 39538 | 2008.03 | 0.095 | NA | Y | 82 |
| Travel Trailer | 39539 | 2008.04 | 0.014 | NA | Y | 73 |
| Travel Trailer | 39537 | 2008.03 | 0.074 | NA | Y | 73 |
| TT | 39538 | 2008.03 | 0.065 | NA | Y | 76 |
| TT | 39539 | 2008.04 | 0.057 | NA | Y | 76 |
| Travel Trailer | 39541 | 2008.04 | 0.091 | NA | Y | 76.02 |
| TT | 39541 | 2008.04 | 0.046 | NA | Y | 74.97 |
| Travel Trailer | 39516 | 2008.03 | 0.033 | NA | Y | 74 |
| Travel Trailer | 39517 | 2008.03 | 0.05 | NA | Y | 83 |
| Travel Trailer | 39515 | 2008.03 | 0.083 | NA | Y | 74.003 |
| Travel Trailer | 39532 | 2008.03 | 0.032 | NA | Y | 86 |
| Travel Trailer | 39532 | 2008.03 | 0.06 | NA | Y | 76 |
| Travel Trailer | 39533 | 2008.03 | 0.047 | NA | Y | 74 |
| Travel Trailer | 39520 | 2008.03 | 0.041 | NA | Y | 77 |
| Travel Trailer | 39521 | 2008.03 | 0.034 | NA | Y | 84 |
| Travel Trailer | 39519 | 2008.03 | 0.091 | NA | Y | 76 |
| Travel Trailer | 39538 | 2008.03 | 0.024 | NA | Y | 73 |
| Travel Trailer | 39539 | 2008.04 | 0.13 | NA | Y | 75.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| TT | 39524 | 2008.03 | 0.069 | NA | Y | 75 |
| Travel Trailer | 39523 | 2008.03 | 0.14 | NA | Y | 79 |
| TT | 39525 | 2008.03 | 0.05 | NA | Y | 70 |
| Travel Trailer | 39546 | 2008.04 | 0.014 | NA | Y | 73 |
| Travel Trailer | 39547 | 2008.04 | 0.046 | NA | Y | 78 |
| Travel Trailer | 39543 | 2008.04 | 0.059 | NA | Y | 75 |
| TT | 39544 | 2008.04 | 0.039 | NA | Y | 79 |
| Travel Trailer | 39543 | 2008.04 | 0.062 | NA | Y | 78 |
| TT | 39545 | 2008.04 | 0.024 | NA | Y | 75.338 |
| Travel Trailer | 39544 | 2008.04 | 0.049 | NA | Y | 74 |
| Travel Trailer | 39543 | 2008.04 | 0.032 | NA | Y | 69.64 |
| Travel Trailer | 39540 | 2008.04 | 0.081 | NA | Y | 79 |
| TT | 39547 | 2008.04 | 0.063 | NA | Y | 78 |
| Travel Trailer | 39544 | 2008.04 | 0.081 | NA | Y | 79 |
| Travel Trailer | 39552 | 2008.04 | 0.042 | NA | Y | 75.303 |
| Travel Trailer | 39553 | 2008.04 | 0.0075 | NA | Y | 82.536 |
| Travel Trailer | 39553 | 2008.04 | 0.097 | NA | Y | 85 |
| Travel Trailer | 39552 | 2008.04 | 0.012 | NA | Y | 76.993 |
| Travel Trailer | 39553 | 2008.04 | 0.07 | NA | Y | 79 |
| Travel Trailer | 39552 | 2008.04 | 0.12 | NA | Y | 83 |
| Travel Trailer | 39552 | 2008.04 | 0.016 | NA | Y | 79 |
| Travel Trailer | 39551 | 2008.04 | 0.0041 | NA | Y | 70 |
| Travel Trailer | 39557 | 2008.04 | 0.034 | NA | Y | 79.697 |
| Travel Trailer | 39556 | 2008.04 | 0.036 | NA | Y | 74 |
| Travel Trailer | 39560 | 2008.04 | 0.032 | NA | Y | 72 |
| TT | 39560 | 2008.04 | 0.057 | NA | Y | 73.276 |
| Travel Trailer | 39561 | 2008.04 | 0.25 | NA | Y | 79 |
| Travel Trailer | 39561 | 2008.04 | 0.34 | NA | Y | 86.165 |
| Travel Trailer | 39560 | 2008.04 | 0.073 | NA | Y | 75 |
| Travel Trailer | 39560 | 2008.04 | 0.088 | NA | Y | 83 |
| TT | 39559 | 2008.04 | 0.22 | NA | Y | 80.7 |
| Travel Trailer | 39565 | 2008.04 | 0.14 | NA | Y | 76.038 |
| Travel Trailer | 39565 | 2008.04 | 0.074 | NA | Y | 81.964 |
| TT | 39566 | 2008.04 | 0.05 | NA | Y | 78 |
| Travel Trailer | 39568 | 2008.04 | 0.035 | NA | Y | 81.7 |
| Travel Trailer | 39560 | 2008.04 | 0.052 | NA | Y | 84 |
| TT | 39579 | 2008.05 | 0.084 | NA | Y | 76.59 |
| Travel Trailer | 39575 | 2008.05 | 0.024 | NA | Y | 79.036 |
| Travel Trailer | 39571 | 2008.05 | 0.06 | NA | Y | 81.638 |
| Travel Trailer | 39554 | 2008.04 | 0.049 | NA | Y | 72 |
| Travel Trailer | 39572 | 2008.05 | 0.13 | NA | Y | 75.794 |
| Travel Trailer | 39574 | 2008.05 | 0.038 | NA | Y | 76.647 |
| Travel Trailer | 39571 | 2008.05 | 0.028 | NA | Y | 71 |
| Travel Trailer | 39544 | 2008.04 | 0.016 | NA | Y | 82 |
| Travel Trailer | 39578 | 2008.05 | 0.096 | NA | Y | 73 |
| Travel Trailer | 39582 | 2008.05 | 0.021 | NA | Y | 74 |
| Travel Trailer | 39581 | 2008.05 | 0.014 | NA | Y | 84.495 |
| Travel Trailer | 39587 | 2008.05 | 0.015 | NA | Y | 76 |
| Travel Trailer | 39582 | 2008.05 | 0.045 | NA | Y | 70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39604 | 2008.06 | 0.1 | NA | Y | 85 |
| Travel Trailer | 39545 | 2008.04 | 0.034 | NA | Y | 75 |
| TT | 39543 | 2008.04 | 0.07 | NA | Y | 83 |
| Travel Trailer | 39580 | 2008.05 | 0.069 | NA | Y | 83 |
| Travel Trailer | 39541 | 2008.04 | 0.068 | NA | Y | 80 |
| Travel Trailer | 39543 | 2008.04 | 0.032 | NA | Y | 77.496 |
| Travel Trailer | 39526 | 2008.03 | 0.0081 | NA | Y | 80.333 |
| TT | 39557 | 2008.04 | 0.076 | NA | Y | 76.058 |
| Travel Trailer | 39573 | 2008.05 | 0.22 | NA | Y | 77 |
| Travel Trailer | 39535 | 2008.03 | 0.085 | NA | Y | 85 |
| Travel Trailer | 39541 | 2008.04 | 0.032 | NA | Y | 75 |
| Travel Trailer | 39532 | 2008.03 | 0.037 | NA | Y | 74 |
| Travel Trailer | 39544 | 2008.04 | 0.052 | NA | Y | 69 |
| Travel Trailer | 39529 | 2008.03 | 0.043 | NA | Y | 76 |
| Travel Trailer | 39529 | 2008.03 | 0.043 | NA | Y | 70 |
| Travel Trailer | 39539 | 2008.04 | 0.094 | NA | Y | 76 |
| Travel Trailer | 39537 | 2008.03 | 0.0053 | NA | Y | 77 |
| Travel Trailer | 39541 | 2008.04 | 0.061 | NA | Y | 73 |
| Travel Trailer | 39540 | 2008.04 | 0.084 | NA | Y | 78 |
| Travel Trailer | 39546 | 2008.04 | 0.065 | NA | Y | 75 |
| Travel Trailer | 39554 | 2008.04 | 0.043 | NA | Y | 76.479 |
| Travel Trailer | 39526 | 2008.03 | 0.041 | NA | Y | 76 |
| Travel Trailer | 39574 | 2008.05 | 0.05 | NA | Y | 81 |
| Travel Trailer | 39517 | 2008.03 | 0.0033 | NA | Y | 68 |
| Travel Trailer | 39516 | 2008.03 | 0.051 | NA | Y | 70.4 |
| Travel Trailer | 39538 | 2008.03 | 0.056 | NA | Y | 69.578 |
| Travel Trailer | 39534 | 2008.03 | 0.018 | NA | Y | 74.812 |
| Travel Trailer | 39534 | 2008.03 | 0.022 | NA | Y | 80.11 |
| Travel Trailer | 39523 | 2008.03 | 0.03 | NA | Y | 80.194 |
| Travel Trailer | 39532 | 2008.03 | 0.028 | NA | Y | 71.865 |
| Travel Trailer | 39530 | 2008.03 | 0.041 | NA | Y | 68 |
| Travel Trailer | 39543 | 2008.04 | 0.04 | NA | Y | 79 |
| Travel Trailer | 39553 | 2008.04 | 0.12 | NA | Y | 84 |
| Travel Trailer | 39558 | 2008.04 | 0.021 | NA | Y | 78 |
| Travel Trailer | 39554 | 2008.04 | 0.06 | NA | Y | 75 |
| Travel Trailer | 39558 | 2008.04 | 0.069 | NA | Y | 76 |
| Travel Trailer | 39594 | 2008.05 | 0.074 | NA | Y | 76 |
| Travel Trailer | 39537 | 2008.03 | 0.059 | NA | Y | 75 |
| Travel Trailer | 39573 | 2008.05 | 0.023 | NA | Y | 84 |
| Travel Trailer | 39589 | 2008.05 | 0.094 | NA | Y | 87 |
| Travel Trailer | 39558 | 2008.04 | 0.027 | NA | Y | 70.298 |
| Travel Trailer | 39536 | 2008.03 | 0.048 | NA | Y | 82 |
| Travel Trailer | 39553 | 2008.04 | 0.036 | NA | Y | 83.05 |
| Travel Trailer | 39539 | 2008.04 | 0.02 | NA | Y | 71.928 |
| Travel Trailer | 39524 | 2008.03 | 0.017 | NA | Y | 73 |
| Travel Trailer | 39543 | 2008.04 | 0.06 | NA | Y | 74 |
| Travel Trailer | 39518 | 2008.03 | 0.018 | NA | Y | 69 |
| Travel Trailer | 39540 | 2008.04 | 0.055 | NA | Y | 71 |
| Travel Trailer | 39545 | 2008.04 | 0.037 | NA | Y | 77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39552 | 2008.04 | 0.045 | NA | Y | 70 |
| Travel Trailer | 39540 | 2008.04 | 0.071 | NA | Y | 77 |
| Travel Trailer | 39546 | 2008.04 | 0.075 | NA | Y | 79.23 |
| Travel Trailer | 39531 | 2008.03 | 0.0033 | NA | Y | 75 |
| Travel Trailer | 39565 | 2008.04 | 0.052 | NA | Y | 76.26 |
| Travel Trailer | 39537 | 2008.03 | 0.14 | NA | Y | 78.21 |
| Travel Trailer | 39543 | 2008.04 | 0.04 | NA | Y | 75.713 |
| Travel Trailer | 39611 | 2008.06 | 0.07 | NA | Y | 74 |
| Travel Trailer | 39613 | 2008.06 | 0.15 | NA | Y | 81 |
| MH | 39613 | 2008.06 | 0.025 | NA | Y | 73 |
| MH | 39615 | 2008.06 | 0.031 | NA | Y | 73 |
| Travel Trailer | 39617 | 2008.06 | 0.076 | NA | Y | 81.806 |
| MH | 39636 | 2008.07 | 0.047 | NA | Y | 75 |
| MH | 39621 | 2008.06 | 0.085 | NA | Y | 82 |
| Travel Trailer | 39622 | 2008.06 | 0.054 | NA | Y | 75 |
| MH | 39628 | 2008.06 | 0.044 | NA | Y | 74 |
| MH | 39620 | 2008.06 | 0.086 | NA | Y | 82 |
| MH | 39613 | 2008.06 | 0.065 | NA | Y | 74 |
| MH | 39621 | 2008.06 | 0.068 | NA | Y | 79 |
| MH | 39607 | 2008.06 | 0.0084 | NA | Y | 84 |
| MH | 39611 | 2008.06 | 0.036 | NA | Y | 77 |
| MH | 39620 | 2008.06 | 0.084 | NA | Y | 78 |
| MH | 39618 | 2008.06 | 0.18 | NA | Y | 74 |
| MH | 39610 | 2008.06 | 0.31 | NA | Y | 82 |
| Travel Trailer | 39607 | 2008.06 | 0.09 | NA | Y | 78 |
| Travel Trailer | 39607 | 2008.06 | 0.11 | NA | Y | 81 |
| TT | 39606 | 2008.06 | 0.11 | NA | Y | 83 |
| Travel Trailer | 39617 | 2008.06 | 0.051 | NA | Y | 75.681 |
| Travel Trailer | 39610 | 2008.06 | 0.017 | NA | Y | 77 |
| Travel Trailer | 39629 | 2008.06 | 0.2 | NA | Y | 93 |
| TT | 39620 | 2008.06 | 0.057 | NA | Y | 75 |
| Travel Trailer | 39622 | 2008.06 | 0.025 | NA | Y | 74 |
| Travel Trailer | 39616 | 2008.06 | 0.069 | NA | Y | 82 |
| Travel Trailer | 39624 | 2008.06 | 0.083 | NA | Y | 73 |
| Travel Trailer | 39608 | 2008.06 | 0.18 | NA | Y | 96 |
| Travel Trailer | 39625 | 2008.06 | 0.019 | NA | Y | 72 |
| Travel Trailer | 39611 | 2008.06 | 0.055 | NA | Y | 77 |
| Travel Trailer | 39637 | 2008.07 | 0.037 | NA | Y | 82.271 |
| Travel Trailer | 39638 | 2008.07 | 0.11 | NA | Y | 83 |
| Travel Trailer | 39639 | 2008.07 | 0.0084 | NA | Y | 75 |
| Travel Trailer | 39641 | 2008.07 | 0.048 | NA | Y | 74 |
| Travel Trailer | 39643 | 2008.07 | 0.07 | NA | Y | 81 |
| Travel Trailer | 39645 | 2008.07 | 0.021 | NA | Y | 72 |
| Travel Trailer | 39641 | 2008.07 | 0.43 | NA | Y | 83 |
| Travel Trailer | 39645 | 2008.07 | 0.072 | NA | Y | 73 |
| MH | 39642 | 2008.07 | 0.049 | NA | Y | 78 |
| Travel Trailer | 39646 | 2008.07 | 0.047 | NA | Y | 72 |
| Travel Trailer | 39642 | 2008.07 | 0.081 | NA | Y | 76 |
| Travel Trailer | 39642 | 2008.07 | 0.029 | NA | Y | 70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39645 | 2008.07 | 0.16 | NA | Y | 78 |
| TT | 39645 | 2008.07 | 0.026 | NA | Y | 79.101 |
| Travel Trailer | 39642 | 2008.07 | 0.038 | NA | Y | 73 |
| MH | 39641 | 2008.07 | 0.095 | NA | Y | 75.45 |
| Travel Trailer | 39639 | 2008.07 | 0.047 | NA | Y | 83 |
| Travel Trailer | 39648 | 2008.07 | 0.19 | NA | Y | 83 |
| MH | 39651 | 2008.07 | 0.048 | NA | Y | 75 |
| Travel Trailer | 39650 | 2008.07 | 0.014 | NA | Y | 76.801 |
| Travel Trailer | 39655 | 2008.07 | 0.052 | NA | Y | 78 |
| MH | 39657 | 2008.07 | 0.074 | NA | Y | 79.281 |
| Travel Trailer | 39656 | 2008.07 | 0.035 | NA | Y | 77 |
| Travel Trailer | 39659 | 2008.07 | 0.052 | NA | Y | 85.714 |
| Travel Trailer | 39664 | 2008.08 | 0.1 | NA | Y | 79 |
| MH | 39665 | 2008.08 | 0.044 | NA | Y | 82 |
| Travel Trailer | 39666 | 2008.08 | 0.049 | NA | Y | 73 |
| MH | 39666 | 2008.08 | 0.12 | NA | Y | 79 |
| MH | 39664 | 2008.08 | 0.059 | NA | Y | 80 |
| Travel Trailer | 39666 | 2008.08 | 0.075 | NA | Y | 77.674 |
| Travel Trailer | 39670 | 2008.08 | 0.038 | NA | Y | 73 |
| Travel Trailer | 39671 | 2008.08 | 0.051 | NA | Y | 77 |
| MH | 39671 | 2008.08 | 0.11 | NA | Y | 79 |
| Travel Trailer | 39670 | 2008.08 | 0.092 | NA | Y | 91.039 |
| Travel Trailer | 39677 | 2008.08 | 0.084 | NA | Y | 74 |
| Travel Trailer | 39673 | 2008.08 | 0.12 | NA | Y | 83 |
| MH | 39677 | 2008.08 | 0.057 | NA | Y | 76 |
| MH | 39678 | 2008.08 | 0.14 | NA | Y | 80 |
| Travel Trailer | 39674 | 2008.08 | 0.1 | NA | Y | 78 |
| MH | 39673 | 2008.08 | 0.039 | NA | Y | 79 |
| MH | 39672 | 2008.08 | 0.056 | NA | Y | 77 |
| TT | 39672 | 2008.08 | 0.059 | NA | Y | 84.158 |
| Travel Trailer | 39676 | 2008.08 | 0.018 | NA | Y | 73.403 |
| MH | 39676 | 2008.08 | 0.11 | NA | Y | 78 |
| Travel Trailer | 39673 | 2008.08 | 0.037 | NA | Y | |
| MH | 39680 | 2008.08 | 0.04 | NA | Y | 70 |
| Travel Trailer | 39678 | 2008.08 | 0.034 | NA | Y | 77 |
| MH | 39679 | 2008.08 | 0.067 | NA | Y | 77 |
| Travel Trailer | 39680 | 2008.08 | 0.042 | NA | Y | 79 |
| MH | 39679 | 2008.08 | 0.096 | NA | Y | 76 |
| Travel Trailer | 39679 | 2008.08 | 0.051 | NA | Y | 87 |
| Travel Trailer | 39670 | 2008.08 | 0.042 | NA | Y | 76 |
| MH | 39681 | 2008.08 | 0.051 | NA | Y | 73 |
| Travel Trailer | 39679 | 2008.08 | 0.41 | NA | Y | 89 |
| MH | 39683 | 2008.08 | 0.034 | NA | Y | 69.672 |
| MH | 39683 | 2008.08 | 0.029 | NA | Y | 78 |
| MH | 39685 | 2008.08 | 0.068 | NA | Y | 76 |
| MH | 39687 | 2008.08 | 0.1 | NA | Y | 81 |
| MH | 39686 | 2008.08 | 0.098 | NA | Y | 78 |
| MH | 39697 | 2008.09 | 0.047 | NA | Y | 76.85 |
| MH | 39697 | 2008.09 | 0.13 | NA | Y | 92.655 |

| Type | Number | Date | Value | | | | Value2 |
|---|---|---|---|---|---|---|---|
| Travel Trailer | 39697 | 2008.09 | 0.017 | | NA | Y | 78.3 |
| MH | 39697 | 2008.09 | 0.078 | | NA | Y | 84 |
| MH | 39698 | 2008.09 | 0.024 | | NA | Y | 76.128 |
| MH | 39699 | 2008.09 | 0.085 | | NA | Y | 82 |
| Travel Trailer | 39699 | 2008.09 | 0.082 | | NA | Y | 80.3 |
| MH | 39697 | 2008.09 | 0.049 | | NA | Y | 74.947 |
| MH | 39698 | 2008.09 | 0.026 | | NA | Y | 87 |
| Travel Trailer | 39698 | 2008.09 | 0.067 | | NA | Y | 74.9 |
| Travel Trailer | 39702 | 2008.09 | 0.038 | | NA | Y | 77.918 |
| MH | 39702 | 2008.09 | 0.033 | | NA | Y | 69.168 |
| MH | 39704 | 2008.09 | 0.027 | | NA | Y | 76.955 |
| Travel Trailer | 39704 | 2008.09 | 0.012 | | NA | Y | 71.583 |
| Travel Trailer | 39701 | 2008.09 | 0.026 | | NA | Y | 74.82 |
| Travel Trailer | 39707 | 2008.09 | 0.05 | | NA | Y | 74.334 |
| MH | 39708 | 2008.09 | 0.14 | | NA | Y | 72.138 |
| MH | 39706 | 2008.09 | 0.051 | | NA | Y | 79 |
| MH | 39712 | 2008.09 | 0.056 | | NA | Y | 72.933 |
| MH | 39715 | 2008.09 | 0.044 | | NA | Y | 73.168 |
| MH | 39725 | 2008.10 | 0.026 | | NA | Y | 77.407 |
| PM | 39727 | 2008.10 | 0.023 | | NA | Y | 69.156 |
| Travel Trailer | 39734 | 2008.10 | 0.032 | | NA | Y | 74.089 |
| MH | 39735 | 2008.10 | 0.032 | | NA | Y | 75.253 |
| MH | 39736 | 2008.10 | 0.064 | | NA | Y | 74 |
| MH | 39736 | 2008.10 | 0.042 | | NA | Y | 77.659 |
| Travel Trailer | 39741 | 2008.10 | 0.042 | | NA | Y | 70.551 |
| MH | 39740 | 2008.10 | 0.0081 | | NA | Y | 74 |
| MH | 39747 | 2008.10 | 0.0086 | | NA | Y | 67.181 |
| MH | 39753 | 2008.11 | 0.071 | | NA | Y | 70 |
| MH | 39753 | 2008.11 | 0.037 | | NA | Y | 74 |
| MH | 39750 | 2008.10 | 0.063 | | NA | Y | 80 |
| MH | 39748 | 2008.10 | 0.02 | | NA | Y | 64.678 |
| MH/PM | 39755 | 2008.11 | 0.06 | | NA | Y | 74 |
| Travel Trailer | 39756 | 2008.11 | 0.054 | | NA | Y | 72 |
| MH | 39754 | 2008.11 | 0.12 | | NA | Y | 75.854 |
| MH | 39755 | 2008.11 | 0.045 | | NA | Y | 75.375 |
| MH | 39760 | 2008.11 | 0.027 | | NA | Y | 71 |
| Travel Trailer | 39757 | 2008.11 | 0.011 | | NA | Y | 73.191 |
| MH | 39756 | 2008.11 | 0.002 | < | NA | Y | 70 |
| MH | 39763 | 2008.11 | 0.011 | | NA | Y | 71 |
| Travel Trailer | 39762 | 2008.11 | 0.025 | | NA | Y | 74 |
| MH | 39767 | 2008.11 | 0.057 | | NA | Y | 75 |
| Travel Trailer | 39771 | 2008.11 | 0.015 | | NA | Y | 61 |
| Travel Trailer | 39771 | 2008.11 | 0.019 | | NA | Y | 65 |
| MH | 39775 | 2008.11 | 0.045 | | NA | Y | 71 |
| MH | 39771 | 2008.11 | 0.054 | | NA | Y | 68 |
| MH | 39782 | 2008.11 | 0.031 | | NA | Y | 62 |
| MH | 39784 | 2008.12 | 0.015 | | NA | Y | 65 |
| MH | 39783 | 2008.12 | 0.064 | | NA | Y | 71.312 |
| MH | 39783 | 2008.12 | 0.025 | | NA | Y | 68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| MH | 39781 | 2008.11 | 0.0039 | NA | Y | 59.355 |
| MH | 39788 | 2008.12 | 0.021 | NA | Y | 70 |
| MH | 39784 | 2008.12 | 0.049 | NA | Y | 76 |
| MH | 39792 | 2008.12 | 0.078 | NA | Y | 73.6 |
| Travel Trailer | 39792 | 2008.12 | 0.013 | NA | Y | 64 |
| MH | 39788 | 2008.12 | 0.025 | NA | Y | 71.324 |
| Travel Trailer | 39785 | 2008.12 | 0.029 | NA | Y | 65.499 |
| Travel Trailer | 39792 | 2008.12 | 0.041 | NA | Y | 77.114 |
| Travel Trailer | 39797 | 2008.12 | 0.064 | NA | Y | 73 |
| MH | 39797 | 2008.12 | 0.029 | NA | Y | 67.618 |
| | 39383 | 2007.10 | 0.017 | Lasley, Ashley | Y | |
| Travel Trailer | 39348 | 2007.09 | 0.039 | Smith, Josie & Jos | Y | |
| Travel Trailer | 39320 | 2007.08 | 0.048 | Hopes, Rodney | Y | |
| Mobile Home | 39642 | 2008.07 | 0.28 | Not Applicable | N | 94.5 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.16 | | N | 94.3 |
| Travel Trailer | 08/05/08 | 2008.08 | 0.16 | | N | 89.6 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.24 | | N | 80.2 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.75 | | N | |
| Travel Trailer | 07/21/08 | 2008.07 | 0.58 | | N | |
| Travel Trailer | 39723 | 2008.10 | 0.035 | | N | 68 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.16 | | N | 71.6 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.15 | | N | 82.6 |
| Travel Trailer | 39706 | 2008.09 | 0.066 | | N | 77.4 |
| Travel Trailer | 39461 | 2008.01 | 0.023 | | N | |
| Travel Trailer | 39461 | 2008.01 | 0.04 | | N | |
| Travel Trailer | 39461 | 2008.01 | 0.047 | | N | |
| Travel Trailer | 07/21/08 | 2008.07 | 0.52 | | N | |
| Travel Trailer | 07/20/08 | 2008.07 | 0.69 | | N | 97 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.4 | | N | 81.3 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.56 | | N | 94.7 |
| Travel Trailer | 07/29/08 | 2008.07 | 0.86 | | N | 86.7 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.43 | | N | 73.6 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.39 | | N | 75.2 |
| Travel Trailer | 08/19/08 | 2008.08 | 0.36 | | N | 87.3 |
| Travel Trailer | 08/11/08 | 2008.08 | 0.33 | | N | 93.9 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.48 | | N | 101.8 |
| Travel Trailer | 07/29/08 | 2008.07 | 0.67 | | N | 84.5 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.55 | | N | 103.6 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.37 | | N | 83.1 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.46 | | N | 78.8 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.27 | | N | 84.6 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.26 | | N | 85.5 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.29 | | N | 81.9 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.12 | | N | 84.2 |
| Travel Trailer | 39650 | 2008.07 | 0.52 | | N | 84.5 |
| Travel Trailer | 39667 | 2008.08 | 0.22 | | N | 99.9 |
| Travel Trailer | 39653 | 2008.07 | 0.21 | | N | 85.9 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.066 | | N | 83.8 |
| Travel Trailer | 39715 | 2008.09 | 0.081 | | N | 80.2 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39673 | 2008.08 | 0.23 | | N | 85.9 |
| Travel Trailer | 39719 | 2008.09 | 0.19 | | N | 86.7 |
| Travel Trailer | 39649 | 2008.07 | 0.27 | | N | 99.4 |
| Travel Trailer | 08/19/08 | 2008.08 | 0.14 | | N | 92.3 |
| Travel Trailer | 39673 | 2008.08 | 0.34 | | N | 78.1 |
| Travel Trailer | 39688 | 2008.08 | 0.11 | | N | 96.1 |
| Travel Trailer | 39763 | 2008.11 | 0.049 | | N | 62.6 |
| Travel Trailer | 39688 | 2008.08 | 0.17 | | N | 88.3 |
| Travel Trailer | 39688 | 2008.08 | 0.085 | | N | 87.3 |
| Travel Trailer | 39715 | 2008.09 | 0.12 | | N | 92.3 |
| Travel Trailer | 39715 | 2008.09 | 0.11 | | N | 95.5 |
| Travel Trailer | 39719 | 2008.09 | 0.049 | | N | 81.6 |
| Travel Trailer | 39715 | 2008.09 | 0.026 | | N | 84.7 |
| Travel Trailer | 39715 | 2008.09 | 0.12 | | N | 81.6 |
| Travel Trailer | 39721 | 2008.09 | 0.096 | | N | 68.5 |
| Travel Trailer | 39673 | 2008.08 | 0.38 | | N | 77.3 |
| Travel Trailer | 39677 | 2008.08 | 0.089 | | N | 74.5 |
| Travel Trailer | 39716 | 2008.09 | 0.17 | | N | 93.7 |
| Travel Trailer | 08/14/08 | 2008.08 | 0.39 | | N | 88.7 |
| Travel Trailer | 39716 | 2008.09 | 0.013 | | N | 97 |
| Travel Trailer | 39713 | 2008.09 | 0.045 | | N | 88.2 |
| Travel Trailer | 39723 | 2008.10 | 0.057 | | N | 65.5 |
| Travel Trailer | 39726 | 2008.10 | 0.033 | | N | 77.4 |
| Travel Trailer | 39336 | 2007.09 | 0.051 | Oliver, Lillie Mae | Y | |
| Travel Trailer | 39688 | 2008.08 | 0.15 | | N | 91.1 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.67 | | N | |
| Travel Trailer | 39764 | 2008.11 | 0.071 | | N | 67.3 |
| Travel Trailer | 39649 | 2008.07 | 2.3 | | N | 81.9 |
| Travel Trailer | 39688 | 2008.08 | 0.17 | | N | 86 |
| Travel Trailer | 39688 | 2008.08 | 0.21 | | N | 90.7 |
| Travel Trailer | 39723 | 2008.10 | 0.05 | | N | 65.3 |
| Travel Trailer | 39671 | 2008.08 | 0.18 | | N | 88.2 |
| Travel Trailer | 39663 | 2008.08 | 0.16 | | N | 104.4 |
| Travel Trailer | 39719 | 2008.09 | 0.029 | | N | 94.1 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.31 | | N | 103.5 |
| Travel Trailer | 39721 | 2008.09 | 0.039 | | N | 72.3 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.47 | | N | 98.6 |
| Travel Trailer | 39681 | 2008.08 | 0.17 | | N | 80.4 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.2 | | N | 92.3 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.28 | | N | 90.7 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.38 | | N | |
| Travel Trailer | 07/21/08 | 2008.07 | 0.33 | | N | 83.5 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.4 | | N | 101 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.29 | | N | 93.1 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.059 | | N | 85.9 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.24 | | N | 80.2 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.38 | | N | 97.8 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.22 | | N | 74.1 |
| Travel Trailer | 39672 | 2008.08 | 0.088 | | N | 83.8 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 08/06/08 | 2008.08 | 0.32 | | N | 92.8 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.56 | | N | |
| Travel Trailer | 07/21/08 | 2008.07 | 0.38 | | N | |
| Travel Trailer | 08/11/08 | 2008.08 | 0.2 | | N | 99.7 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.31 | | N | 97 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.16 | | N | 79.3 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.14 | | N | 79.2 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.17 | | N | 80.2 |
| Travel Trailer | 08/11/08 | 2008.08 | 0.26 | | N | 90.1 |
| Travel Trailer | 39336 | 2007.09 | 0.05 | Band, Gorden | Y | |
| Travel Trailer | 39723 | 2008.10 | 0.17 | | N | 75.2 |
| Travel Trailer | 39673 | 2008.08 | 0.26 | | N | 91.5 |
| Travel Trailer | 39679 | 2008.08 | 0.16 | | N | 82.3 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.24 | | N | 75.7 |
| Travel Trailer | 39721 | 2008.09 | 0.081 | | N | 69.3 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.31 | | N | 89.2 |
| Travel Trailer | 39719 | 2008.09 | 0.068 | | N | 88 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.53 | | N | 88.7 |
| Travel Trailer | 08/05/08 | 2008.08 | 0.21 | Not Applicable | N | 91.2 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.33 | | N | 89.1 |
| Travel Trailer | 39681 | 2008.08 | 0.29 | | N | 83.2 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.47 | | N | 89.9 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.37 | | N | 102 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.14 | | N | 75.2 |
| Travel Trailer | 39681 | 2008.08 | 0.22 | | N | 82.6 |
| Travel Trailer | 39677 | 2008.08 | 0.1 | | N | 82.3 |
| Travel Trailer | 39653 | 2008.07 | 0.37 | | N | 93.6 |
| Travel Trailer | 08/05/08 | 2008.08 | 0.45 | | N | 81.6 |
| Travel Trailer | 39719 | 2008.09 | 0.13 | | N | 76.6 |
| Travel Trailer | 39659 | 2008.07 | 0.24 | | N | 87.4 |
| Travel Trailer | 39747 | 2008.10 | 0.048 | | N | 72.1 |
| Travel Trailer | 39463 | 2008.01 | 0.0081 | | N | |
| Travel Trailer | 39463 | 2008.01 | 0.022 | | N | |
| Travel Trailer | 39463 | 2008.01 | 0.026 | | N | |
| Travel Trailer | 39463 | 2008.01 | 0.0069 | | N | |
| Travel Trailer | 39463 | 2008.01 | 0.03 | | N | |
| Travel Trailer | 39463 | 2008.01 | 0.019 | | N | |
| Travel Trailer | 39463 | 2008.01 | 0.021 | | N | |
| Mobile Home | 39588 | 2008.05 | 0.12 | | N | 84.9 |
| Travel Trailer | 39588 | 2008.05 | 0.23 | | N | 88.3 |
| Mobile Home | 39596 | 2008.05 | 0.2 | Not Applicable | N | 78 |
| Mobile Home | 39595 | 2008.05 | 0.64 | Not Applicable | N | 83 |
| Mobile Home | 39596 | 2008.05 | 0.1 | Not Applicable | N | 74 |
| Mobile Home | 39595 | 2008.05 | 0.25 | Not Applicable | N | 85 |
| Mobile Home | 39595 | 2008.05 | 0.35 | Not Applicable | N | 83 |
| Mobile Home | 39595 | 2008.05 | 0.25 | Not Applicable | N | 79 |
| Mobile Home | 39595 | 2008.05 | 0.28 | Not Applicable | N | 87 |
| Mobile Home | 39595 | 2008.05 | 0.25 | | N | |
| Mobile Home | 39639 | 2008.07 | 0.42 | Not Applicable | N | 93 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mobile Home | 39642 | 2008.07 | 0.22 | Not Applicable | N | 83.1 |
| Mobile Home | 39639 | 2008.07 | 0.31 | Not Applicable | N | 90.7 |
| Mobile Home | 39642 | 2008.07 | 0.39 | Not Applicable | N | 87.6 |
| Travel Trailer | 39681 | 2008.08 | 0.17 | | N | 80.1 |
| Travel Trailer | 08/28/08 | 2008.08 | 0.76 | | N | 99.1 |
| Travel Trailer | 39688 | 2008.08 | 0.18 | | N | 100.9 |
| Travel Trailer | 39695 | 2008.09 | 0.096 | | N | 79.5 |
| Travel Trailer | 39761 | 2008.11 | 0.048 | | N | 72.9 |
| Travel Trailer | 39764 | 2008.11 | 0.034 | | N | 63.3 |
| Travel Trailer | 39764 | 2008.11 | 0.04 | | N | 67.6 |
| Travel Trailer | 39701 | 2008.09 | 0.3 | | N | 80.8 |
| Travel Trailer | 39764 | 2008.11 | 0.045 | | N | 66.7 |
| Travel Trailer | 39763 | 2008.11 | 0.031 | | N | 57.7 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.42 | | N | 81.6 |
| Travel Trailer | 08/17/08 | 2008.08 | 0.19 | | N | 73.1 |
| Travel Trailer | 39673 | 2008.08 | 0.32 | | N | 78.8 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.17 | | N | 78.4 |
| Travel Trailer | 08/28/08 | 2008.08 | 0.16 | | N | 97.5 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.21 | | N | 81.5 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.36 | | N | |
| Travel Trailer | 07/29/08 | 2008.07 | 0.46 | | N | 81.6 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.058 | | N | 91.6 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.15 | | N | 100.9 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.4 | | N | 100 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.37 | | N | 88 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.16 | | N | 84.7 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.15 | | N | 92.5 |
| Travel Trailer | 39764 | 2008.11 | 0.052 | | N | 67.6 |
| Travel Trailer | 39763 | 2008.11 | 0.03 | | N | 69.8 |
| Travel Trailer | 39695 | 2008.09 | 0.22 | | N | 82.3 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.49 | | N | 80.9 |
| Travel Trailer | 39701 | 2008.09 | 0.37 | | N | 81.8 |
| Travel Trailer | 08/03/08 | 2008.08 | 1.3 | | N | 88.7 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.34 | | N | 79.9 |
| Travel Trailer | 10/05/08 | 2008.10 | 0.09 | | N | 83.3 |
| Travel Trailer | 39740 | 2008.10 | 0.053 | | N | 67.1 |
| Travel Trailer | 39701 | 2008.09 | 0.25 | | N | 80.6 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.38 | | N | 82.4 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.29 | | N | 90.5 |
| Travel Trailer | 39761 | 2008.11 | 0.036 | | N | 71.2 |
| Travel Trailer | 08/11/08 | 2008.08 | 0.27 | | N | 78.8 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.16 | | N | 88.7 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.33 | | N | 83 |
| Travel Trailer | 08/28/08 | 2008.08 | 0.27 | | N | 84.5 |
| Travel Trailer | 08/17/08 | 2008.08 | 0.23 | | N | 80.9 |
| Travel Trailer | 09/18/08 | 2008.09 | 0.12 | | N | 96.4 |
| Travel Trailer | 08/28/08 | 2008.08 | 0.29 | | N | 81.6 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.16 | | N | 92.3 |
| Mobile Home | 39601 | 2008.06 | 0.29 | Not Applicable | N | 81.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 07/20/08 | 2008.07 | 0.48 | | N | |
| Travel Trailer | 09/18/08 | 2008.09 | 0.083 | | N | 74.8 |
| Travel Trailer | 09/22/08 | 2008.09 | 0.072 | | N | 78.8 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.45 | | N | 81.9 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.56 | | N | 90.7 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.3 | | N | 92.7 |
| Travel Trailer | 07/28/08 | 2008.07 | 0.25 | | N | 78.1 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.18 | | N | 82.3 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.15 | | N | 77 |
| Travel Trailer | 08/17/08 | 2008.08 | 0.15 | | N | 71.8 |
| Travel Trailer | 39653 | 2008.07 | 0.29 | | N | 84.5 |
| Travel Trailer | 39659 | 2008.07 | 0.35 | | N | 87.8 |
| Travel Trailer | 39681 | 2008.08 | 0.35 | | N | 81.3 |
| Travel Trailer | 39666 | 2008.08 | 0.38 | | N | 95.9 |
| Travel Trailer | 39680 | 2008.08 | 0.23 | | N | 82.3 |
| Travel Trailer | 39681 | 2008.08 | 0.13 | | N | 81.3 |
| Travel Trailer | 07/31/08 | 2008.07 | 0.42 | | N | 90.3 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.073 | | N | 77.9 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.27 | | N | 80.8 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.39 | | N | 94.7 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.3 | | N | 78.8 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.27 | | N | 98.6 |
| Travel Trailer | 39650 | 2008.07 | 0.31 | | N | 94.3 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.26 | | N | 89.1 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.41 | | N | 92.1 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.27 | | N | 85.8 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.12 | | N | 73.1 |
| Travel Trailer | 08/04/08 | 2008.08 | 0.31 | | N | 110.9 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.22 | | N | 81.5 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.19 | | N | 85.8 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.19 | | N | |
| Travel Trailer | 07/23/08 | 2008.07 | 0.24 | | N | 79 |
| Travel Trailer | 39761 | 2008.11 | 0.011 | | N | 74.3 |
| Travel Trailer | 08/17/08 | 2008.08 | 0.19 | | N | 73.1 |
| Travel Trailer | 08/19/08 | 2008.08 | 0.097 | | N | 89.9 |
| Mobile Home | 39645 | 2008.07 | 0.43 | Not Applicable | N | 78.8 |
| Mobile Home | 39643 | 2008.07 | 0.3 | Not Applicable | N | 89.1 |
| Mobile Home | 39642 | 2008.07 | 0.26 | Not Applicable | N | 89.1 |
| Mobile Home | 39643 | 2008.07 | 0.26 | Not Applicable | N | 82.6 |
| Mobile Home | 39645 | 2008.07 | 0.48 | Not Applicable | N | 78.1 |
| Travel Trailer | 39643 | 2008.07 | 0.63 | | N | 78.8 |
| Travel Trailer | 39643 | 2008.07 | 0.33 | | N | 81 |
| Mobile Home | 39643 | 2008.07 | 0.22 | Not Applicable | N | 88 |
| Mobile Home | 39643 | 2008.07 | 0.16 | Not Applicable | N | 80.9 |
| Mobile Home | 39643 | 2008.07 | 0.18 | Not Applicable | N | 78 |
| Mobile Home | 39643 | 2008.07 | 0.24 | Not Applicable | N | 81.6 |
| Travel Trailer | 39643 | 2008.07 | 0.25 | Not Applicable | N | 81.7 |
| Travel Trailer | 39643 | 2008.07 | 0.25 | | N | |
| Travel Trailer | 39643 | 2008.07 | 0.22 | | N | 78.1 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mobile Home | 39624 | 2008.06 | 0.12 | | N | 84.5 |
| Mobile Home | 39624 | 2008.06 | 0.042 | | N | 86 |
| Travel Trailer | 39624 | 2008.06 | 0.13 | | N | 85 |
| Mobile Home | 39624 | 2008.06 | 0.21 | | N | 90 |
| Mobile Home | 39624 | 2008.06 | 0.43 | | N | 90.7 |
| Mobile Home | 39624 | 2008.06 | 0.87 | | N | 85 |
| (Select) | 39596 | 2008.05 | 0.35 | | N | 87 |
| Mobile Home | 39624 | 2008.06 | 0.34 | | N | 81.5 |
| Mobile Home | 39624 | 2008.06 | 0.084 | | N | 92 |
| Mobile Home | 39596 | 2008.05 | 0.17 | | N | 85.9 |
| Mobile Home | 39623 | 2008.06 | 0.53 | | N | 94 |
| Travel Trailer | 39624 | 2008.06 | 0.15 | | N | 86 |
| Mobile Home | 39624 | 2008.06 | 0.52 | | N | 85 |
| Mobile Home | 39628 | 2008.06 | 0.51 | | N | 91 |
| Mobile Home | 39624 | 2008.06 | 0.36 | | N | 90 |
| Mobile Home | 39624 | 2008.06 | 0.17 | | N | 87 |
| Mobile Home | 39624 | 2008.06 | 0.37 | | N | 91 |
| Mobile Home | 39623 | 2008.06 | 0.41 | | N | 89 |
| (Select) | 39622 | 2008.06 | 0.45 | | N | 78 |
| Mobile Home | 39622 | 2008.06 | 0.13 | | N | 75.2 |
| Mobile Home | 39622 | 2008.06 | 0.16 | | N | 75.9 |
| Mobile Home | 39622 | 2008.06 | 0.29 | | N | 76.6 |
| Mobile Home | 39623 | 2008.06 | 0.23 | | N | 86 |
| Mobile Home | 39622 | 2008.06 | 0.21 | | N | 78.1 |
| Mobile Home | 39622 | 2008.06 | 0.62 | | N | 79.5 |
| Travel Trailer | 39622 | 2008.06 | 0.24 | | N | 82 |
| Mobile Home | 39622 | 2008.06 | 0.12 | | N | 82 |
| Mobile Home | 39637 | 2008.07 | 0.5 | Not Applicable | N | 91 |
| Mobile Home | 39623 | 2008.06 | 0.45 | | N | 82.7 |
| Mobile Home | 39622 | 2008.06 | 0.56 | | N | 77.3 |
| Mobile Home | 39624 | 2008.06 | 0.38 | | N | 79.5 |
| Mobile Home | 39623 | 2008.06 | 0.63 | | N | 84.5 |
| Mobile Home | 39624 | 2008.06 | 0.37 | | N | 83 |
| Mobile Home | 39623 | 2008.06 | 0.86 | | N | 91.5 |
| Mobile Home | 39623 | 2008.06 | 0.35 | | N | 85.2 |
| Mobile Home | 39622 | 2008.06 | 0.35 | | N | 78.1 |
| Mobile Home | 39623 | 2008.06 | 0.78 | | N | 90.7 |
| Mobile Home | 39624 | 2008.06 | 0.25 | | N | 81.6 |
| Mobile Home | 39622 | 2008.06 | 0.38 | | N | 83.8 |
| Mobile Home | 39623 | 2008.06 | 0.87 | | N | 88 |
| Mobile Home | 39623 | 2008.06 | 0.68 | | N | 86.6 |
| Mobile Home | 39622 | 2008.06 | 0.7 | | N | 82.3 |
| Mobile Home | 39622 | 2008.06 | 0.58 | | N | 91.5 |
| Mobile Home | 39622 | 2008.06 | 0.56 | | N | 90.1 |
| Mobile Home | 39622 | 2008.06 | 0.43 | | N | 84.5 |
| Travel Trailer | 39622 | 2008.06 | 0.43 | | N | |
| Mobile Home | 39597 | 2008.05 | 0.25 | | N | 81.6 |
| Mobile Home | 39597 | 2008.05 | 0.25 | | N | 80.9 |
| Travel Trailer | 39622 | 2008.06 | 0.66 | | N | 85.9 |

| Mobile Home | 39623 | 2008.06 | 0.19 | | N | 79.5 |
|---|---|---|---|---|---|---|
| Mobile Home | 39622 | 2008.06 | 0.61 | | N | 88.7 |
| Mobile Home | 39597 | 2008.05 | 0.2 | | N | 79.5 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.029 | | N | 84.4 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.11 | | N | 83.8 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.13 | | N | 81.9 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.18 | | N | 92.8 |
| (Select) | 39596 | 2008.05 | 0.39 | | N | 82.3 |
| Mobile Home | 39595 | 2008.05 | 0.35 | | N | 86.6 |
| Mobile Home | 39595 | 2008.05 | 0.44 | | N | 83.8 |
| (Select) | 39596 | 2008.05 | 0.19 | | N | 81.6 |
| Mobile Home | 39596 | 2008.05 | 0.28 | | N | 84.5 |
| Mobile Home | 39597 | 2008.05 | 0.67 | | N | 82 |
| Travel Trailer | 39597 | 2008.05 | 0.67 | | N | |
| Mobile Home | 39595 | 2008.05 | 0.21 | | N | 83 |
| Mobile Home | 39596 | 2008.05 | 0.39 | | N | 74.5 |
| Mobile Home | 39595 | 2008.05 | 0.78 | | N | 85.9 |
| Mobile Home | 39597 | 2008.05 | 0.26 | | N | 82 |
| Travel Trailer | 39597 | 2008.05 | 0.26 | | N | |
| Mobile Home | 39595 | 2008.05 | 0.41 | | N | 83 |
| Mobile Home | 39595 | 2008.05 | 0.39 | | N | 81.6 |
| Mobile Home | 39590 | 2008.05 | 0.26 | | N | 83 |
| Mobile Home | 39595 | 2008.05 | 0.47 | | N | 82 |
| Mobile Home | 39595 | 2008.05 | 0.38 | | N | 78 |
| Mobile Home | 39628 | 2008.06 | 0.48 | | N | 78.1 |
| Mobile Home | 39628 | 2008.06 | 0.14 | | N | 89.1 |
| Mobile Home | 39628 | 2008.06 | 0.26 | | N | 88.7 |
| Mobile Home | 39631 | 2008.07 | 0.49 | Not Applicable | N | 87 |
| Mobile Home | 39631 | 2008.07 | 0.12 | Not Applicable | N | 91 |
| Mobile Home | 39631 | 2008.07 | 0.23 | | N | 90 |
| Mobile Home | 39628 | 2008.06 | 0.2 | | N | 85.2 |
| Mobile Home | 39628 | 2008.06 | 0.41 | | N | 83.8 |
| Mobile Home | 39631 | 2008.07 | 0.21 | Not Applicable | N | 84 |
| Mobile Home | 39628 | 2008.06 | 0.53 | | N | 85.9 |
| Mobile Home | 39631 | 2008.07 | 0.097 | Not Applicable | N | 80 |
| Mobile Home | 39631 | 2008.07 | 0.44 | | N | 90 |
| Mobile Home | 39628 | 2008.06 | 0.54 | | N | 83 |
| Mobile Home | 39631 | 2008.07 | 0.15 | Not Applicable | N | 83 |
| Mobile Home | 39631 | 2008.07 | 0.21 | | N | 93 |
| Mobile Home | 39631 | 2008.07 | 0.43 | Not Applicable | N | 83 |
| Mobile Home | 39461 | 2008.01 | 0.023 | | N | |
| Travel Trailer | 39461 | 2008.01 | 0.028 | | N | |
| Mobile Home | 39461 | 2008.01 | 0.032 | | N | |
| Mobile Home | 39587 | 2008.05 | 0.051 | | N | |
| Travel Trailer | 39674 | 2008.08 | 0.085 | | N | 77.2 |
| Mobile Home | 39461 | 2008.01 | 0.033 | | N | |
| Mobile Home | 39461 | 2008.01 | 0.037 | | N | |
| Mobile Home | 39596 | 2008.05 | 0.21 | | N | 83.8 |
| Mobile Home | 39631 | 2008.07 | 0.24 | | N | 87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mobile Home | 39631 | 2008.07 | 0.13 | | N | 87 |
| Mobile Home | 39631 | 2008.07 | 0.23 | | N | 94 |
| Mobile Home | 39628 | 2008.06 | 0.35 | | N | 90 |
| Mobile Home | 39631 | 2008.07 | 0.45 | Not Applicable | N | 89 |
| Mobile Home | 39623 | 2008.06 | 0.35 | | N | 89 |
| Mobile Home | 39637 | 2008.07 | 0.31 | Not Applicable | N | 83.9 |
| Mobile Home | 39631 | 2008.07 | 0.31 | Not Applicable | N | 85 |
| Mobile Home | 39631 | 2008.07 | 0.2 | Not Applicable | N | 88 |
| Mobile Home | 39643 | 2008.07 | 0.042 | Not Applicable | N | 79.9 |
| Travel Trailer | 39643 | 2008.07 | 0.042 | | N | |
| Travel Trailer | 39643 | 2008.07 | 0.27 | | N | 82.8 |
| Travel Trailer | 39637 | 2008.07 | 0.31 | Not Applicable | N | 81.9 |
| Mobile Home | 39631 | 2008.07 | 0.15 | Not Applicable | N | 89 |
| Travel Trailer | 39637 | 2008.07 | 0.35 | Not Applicable | N | 82.8 |
| Mobile Home | 39638 | 2008.07 | 0.28 | Not Applicable | N | 83.1 |
| Travel Trailer | 39638 | 2008.07 | 0.28 | | N | |
| Mobile Home | 39637 | 2008.07 | 0.039 | Not Applicable | N | 92.8 |
| Mobile Home | 39638 | 2008.07 | 0.72 | Not Applicable | N | 81.9 |
| Mobile Home | 39638 | 2008.07 | 0.32 | Not Applicable | N | 83.8 |
| Mobile Home | 39643 | 2008.07 | 0.4 | Not Applicable | N | 81.5 |
| Travel Trailer | 39643 | 2008.07 | 0.4 | | N | |
| Mobile Home | 39461 | 2008.01 | 0.036 | | N | |
| Mobile Home | 39588 | 2008.05 | 0.21 | | N | 85 |
| Mobile Home | 39643 | 2008.07 | 0.32 | Not Applicable | N | 88.2 |
| Mobile Home | 39643 | 2008.07 | 0.51 | | N | 80.1 |
| Mobile Home | 39628 | 2008.06 | 0.29 | | N | 93 |
| Mobile Home | 39643 | 2008.07 | 0.16 | Not Applicable | N | 80.6 |
| Travel Trailer | 39643 | 2008.07 | 0.16 | | N | |
| Mobile Home | 39643 | 2008.07 | 0.3 | Not Applicable | N | 81.1 |
| Travel Trailer | 39643 | 2008.07 | 0.3 | | N | |
| Mobile Home | 39643 | 2008.07 | 0.16 | Not Applicable | N | 80.2 |
| Mobile Home | 39638 | 2008.07 | 0.3 | Not Applicable | N | 97.8 |
| Mobile Home | 39639 | 2008.07 | 0.17 | Not Applicable | N | 85.1 |
| Mobile Home | 39643 | 2008.07 | 0.22 | Not Applicable | N | 81.3 |
| Travel Trailer | 39461 | 2008.01 | 0.032 | | N | |
| Mobile Home | 39638 | 2008.07 | 0.17 | Not Applicable | N | 95 |
| Travel Trailer | 39674 | 2008.08 | 0.17 | | N | 89.6 |
| Mobile Home | 39463 | 2008.01 | 0.0092 | | N | |
| Mobile Home | 39590 | 2008.05 | 0.16 | | N | 88 |
| Travel Trailer | 39643 | 2008.07 | 0.29 | | N | 81.6 |
| Mobile Home | 39596 | 2008.05 | 0.25 | | N | 80.2 |
| Mobile Home | 39643 | 2008.07 | 0.13 | Not Applicable | N | 81.5 |
| Travel Trailer | 39643 | 2008.07 | 0.13 | | N | |
| Mobile Home | 39595 | 2008.05 | 0.11 | | N | 82 |
| Mobile Home | 39631 | 2008.07 | 0.023 | Not Applicable | N | 86.9 |
| Mobile Home | 39595 | 2008.05 | 0.38 | | N | 84.5 |
| Mobile Home | 39596 | 2008.05 | 0.91 | | N | 87 |
| Travel Trailer | 08/05/08 | 2008.08 | 0.49 | | N | 97 |
| Travel Trailer | 39650 | 2008.07 | 0.29 | | N | 86.6 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39649 | 2008.07 | 0.4 | | N | 85.9 |
| Travel Trailer | 08/05/08 | 2008.08 | 0.32 | | N | 101 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.2 | | N | 86 |
| Mobile Home | 39643 | 2008.07 | 0.21 | Not Applicable | N | 89.1 |
| Travel Trailer | 39665 | 2008.08 | 0.23 | | N | 89.1 |
| Travel Trailer | 39665 | 2008.08 | 0.5 | | N | 88.3 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.17 | | N | 89.6 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.072 | | N | 75.7 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.072 | | N | 82.8 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.075 | | N | 81.6 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.011 | | N | 89.6 |
| Travel Trailer | 39671 | 2008.08 | 0.56 | | N | 84 |
| Travel Trailer | 39700 | 2008.09 | 0.22 | | N | 92.3 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.18 | | N | 78.6 |
| Travel Trailer | 08/04/08 | 2008.08 | 0.49 | | N | 99.9 |
| Travel Trailer | 08/05/08 | 2008.08 | 0.38 | | N | 100.2 |
| Travel Trailer | 39757 | 2008.11 | 0.093 | | N | 73.2 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.12 | | N | |
| Travel Trailer | 08/03/08 | 2008.08 | 0.28 | | N | 79.5 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.47 | | N | 78.8 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.2 | | N | 83.1 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.023 | | N | 76.1 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.055 | | N | 83 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.25 | | N | 79.2 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.18 | | N | 79.9 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.1 | | N | 76.5 |
| Travel Trailer | 39748 | 2008.10 | 0.0023 | | N | 66 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.19 | | N | 106 |
| Travel Trailer | 08/04/08 | 2008.08 | 0.24 | | N | 100.8 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.34 | | N | 95.7 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.37 | | N | 89.6 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.17 | | N | 75.7 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.27 | | N | 75.7 |
| Travel Trailer | 39740 | 2008.10 | 0.026 | | N | 65.7 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.19 | | N | 79.5 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.32 | | N | 80.9 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.13 | | N | 68.4 |
| Travel Trailer | 08/11/08 | 2008.08 | 0.16 | | N | 96.3 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.11 | | N | 73.8 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.17 | | N | 73.8 |
| Travel Trailer | 39665 | 2008.08 | 0.58 | | N | 87.3 |
| Travel Trailer | 08/28/08 | 2008.08 | 0.3 | | N | 98.6 |
| Travel Trailer | 39650 | 2008.07 | 0.35 | | N | 82.2 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.26 | | N | 97.7 |
| Travel Trailer | 39677 | 2008.08 | 0.046 | | N | 72.4 |
| Travel Trailer | 08/11/08 | 2008.08 | 0.1 | | N | 89.2 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.94 | | N | 83.8 |
| Travel Trailer | 39723 | 2008.10 | 0.099 | | N | 75 |
| Travel Trailer | 07/27/08 | 2008.07 | 0.21 | | N | 78.4 |

| | | | | | |
|---|---|---|---|---|---|
| Travel Trailer | 07/21/08 | 2008.07 | 0.89 | | N | |
| Travel Trailer | 07/23/08 | 2008.07 | 0.37 | | N | 88.7 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.18 | | N | 73.8 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.27 | | N | 83.8 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.17 | | N | 77.2 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.4 | | N | |
| Travel Trailer | 08/11/08 | 2008.08 | 0.071 | | N | 96.8 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.23 | | N | 81.5 |
| Travel Trailer | 07/29/08 | 2008.07 | 0.45 | | N | 81.6 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.25 | | N | 83 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.29 | | N | 90 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.41 | | N | 96.2 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.55 | | N | 89.1 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.25 | | N | 77.9 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.34 | | N | |
| Travel Trailer | 08/20/08 | 2008.08 | 0.13 | | N | 74.8 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.26 | | N | 81.3 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.75 | | N | 89.1 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.56 | | N | 86 |
| | 39335 | 2007.09 | 0.018 | Jefferson, Glenda | Y | |
| Travel Trailer | 39346 | 2007.09 | 0.034 | BarBarin, Paul | Y | |
| Travel Trailer | 07/22/08 | 2008.07 | 0.058 | | N | 79.5 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.2 | | N | 76.1 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.31 | | N | 75.7 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.16 | | N | 79.2 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.39 | | N | 92.8 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.51 | | N | 92.3 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.25 | | N | 82.9 |
| Travel Trailer | 08/04/08 | 2008.08 | 0.29 | | N | 110.2 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.36 | | N | 96.8 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.64 | | N | 94.1 |
| Travel Trailer | 39700 | 2008.09 | 0.11 | | N | 89.1 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.01 | | N | 88.8 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.31 | | N | 80.6 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.24 | | N | 89.8 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.27 | | N | 81.9 |
| Travel Trailer | 07/29/08 | 2008.07 | 0.62 | | N | 82.3 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.21 | | N | 78.6 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.58 | | N | 103.6 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.59 | | N | 97.8 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.88 | | N | 89.1 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.29 | | N | 82.9 |
| Travel Trailer | 08/21/08 | 2008.08 | 0.26 | | N | 81.5 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.071 | | N | 77 |
| Travel Trailer | 08/04/08 | 2008.08 | 0.4 | | N | 105 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.24 | | N | 74.8 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.16 | | N | 75 |
| Travel Trailer | 39666 | 2008.08 | 0.29 | | N | 92.1 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.21 | | N | 83.5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 08/06/08 | 2008.08 | 0.35 | | N | 81.6 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.21 | | N | 66.3 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.81 | | N | |
| Travel Trailer | 09/14/08 | 2008.09 | 0.16 | Not Applicable | N | 75 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.55 | | N | 82.3 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.48 | | N | 88.5 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.19 | | N | 82.9 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.34 | | N | 80.2 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.33 | | N | 103.8 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.31 | | N | 88.5 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.28 | | N | 77.3 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.21 | | N | 73.4 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.39 | | N | 93.4 |
| Travel Trailer | 08/28/08 | 2008.08 | 0.092 | | N | 91.2 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.22 | | N | 89.6 |
| Travel Trailer | 39650 | 2008.07 | 0.65 | | N | |
| Travel Trailer | 07/30/08 | 2008.07 | 0.53 | | N | 83 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.34 | | N | 88.9 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.29 | | N | 96.1 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.28 | | N | 94.7 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.15 | | N | 84 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.3 | | N | 79.9 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.42 | | N | 98.6 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.22 | | N | 71.1 |
| Travel Trailer | 07/24/08 | 2008.07 | 0.48 | | N | 90.3 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.53 | | N | |
| Travel Trailer | 08/06/08 | 2008.08 | 0.23 | | N | 89.2 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.17 | | N | 73.1 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.64 | | N | 97 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.53 | | N | |
| Travel Trailer | 09/15/08 | 2008.09 | 0.11 | | N | 83.3 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.14 | | N | 76.5 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.042 | | N | 73.2 |
| Travel Trailer | 09/16/08 | 2008.09 | 0.055 | | N | 76.8 |
| Travel Trailer | 39665 | 2008.08 | 0.37 | | N | 92.3 |
| Travel Trailer | 39677 | 2008.08 | 0.19 | | N | 74.5 |
| Mobile Home | 39737 | 2008.10 | 0.23 | | N | 75.9 |
| Travel Trailer | 39740 | 2008.10 | 0.072 | | N | 67.5 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.58 | | N | 71.1 |
| Travel Trailer | 09/15/08 | 2008.09 | 0.1 | | N | 72.4 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.32 | | N | 89.1 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.021 | | N | 85.6 |
| Travel Trailer | 07/29/08 | 2008.07 | 1.2 | | N | 91.5 |
| Travel Trailer | 07/20/08 | 2008.07 | 0.6 | | N | |
| Travel Trailer | 39680 | 2008.08 | 0.11 | | N | 71.8 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.89 | | N | 99 |
| Travel Trailer | 39341 | 2007.09 | 0.038 | Hasberry, Gedalial | Y | |
| Travel Trailer | 39650 | 2008.07 | 0.41 | | N | |
| Travel Trailer | 09/09/08 | 2008.09 | 0.43 | | N | 89.4 |

| | | | | | |
|---|---|---|---|---|---|
| Travel Trailer | 08/20/08 | 2008.08 | 0.21 | N | 79.9 |
| Travel Trailer | 39740 | 2008.10 | 0.051 | N | 63.5 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.29 | N | 88.8 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.31 | N | 94.3 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.095 | N | 82 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.094 | N | 79.5 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.013 | N | 84.9 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.14 | N | 85.3 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.0069 | N | 88.7 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.21 | N | 82.2 |
| Travel Trailer | 08/12/08 | 2008.08 | 0.086 | N | 81 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.086 | N | 77.7 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.65 | N | 82 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.11 | N | 79.3 |
| Travel Trailer | 07/28/08 | 2008.07 | 0.42 | N | 86.2 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.33 | N | 91.5 |
| Travel Trailer | 39666 | 2008.08 | 0.32 | N | 82.9 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.2 | N | 93.7 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.34 | N | 77 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.43 | N | 90.3 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.24 | N | 79 |
| Travel Trailer | 09/09/08 | 2008.09 | 0.29 | N | 78.1 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.33 | N | 87.3 |
| Travel Trailer | 39723 | 2008.10 | 0.079 | N | 75.2 |
| Travel Trailer | 07/30/08 | 2008.07 | 0.54 | N | 85.6 |
| Travel Trailer | 08/07/08 | 2008.08 | 0.14 | N | 84 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.38 | N | 70.5 |
| Travel Trailer | 39671 | 2008.08 | 0.17 | N | 99.9 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.14 | N | 73.8 |
| Travel Trailer | 10/16/08 | 2008.10 | 0.14 | N | 71.1 |
| Travel Trailer | 39740 | 2008.10 | 0.058 | N | 65.7 |
| Travel Trailer | 10/05/08 | 2008.10 | 0.12 | N | 84.4 |
| Travel Trailer | 09/17/08 | 2008.09 | 0.16 | N | 74.5 |
| Travel Trailer | 07/28/08 | 2008.07 | 0.37 | N | 83.5 |
| Travel Trailer | 10/09/08 | 2008.10 | 0.1 | N | 69.7 |
| Travel Trailer | 10/09/08 | 2008.10 | 0.11 | N | 82.6 |
| Travel Trailer | 09/24/08 | 2008.09 | 0.044 | N | 88 |
| Travel Trailer | 39740 | 2008.10 | 0.18 | N | 64.8 |
| Travel Trailer | 08/04/08 | 2008.08 | 0.71 | N | 108 |
| Travel Trailer | 08/20/08 | 2008.08 | 0.26 | N | 72.4 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.58 | N | 87.6 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.53 | N | 89.6 |
| Travel Trailer | 07/21/08 | 2008.07 | 0.47 | N | 89.1 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.41 | N | 83.8 |
| Travel Trailer | 08/06/08 | 2008.08 | 0.41 | N | 89.1 |
| Travel Trailer | 08/13/08 | 2008.08 | 0.23 | N | 74.3 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.31 | N | 97 |
| Travel Trailer | 07/31/08 | 2008.07 | 0.35 | N | 92.8 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.19 | N | 93.9 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 08/03/08 | 2008.08 | 0.51 | | N | 91.2 |
| Travel Trailer | 08/03/08 | 2008.08 | 0.49 | | N | 98.8 |
| Travel Trailer | 07/23/08 | 2008.07 | 0.6 | | N | 95.2 |
| Travel Trailer | 10/09/08 | 2008.10 | 0.21 | | N | 72.5 |
| Travel Trailer | 07/22/08 | 2008.07 | 0.26 | | N | 93.9 |
| Travel Trailer | 39466 | 2008.01 | 0.035 | NA | Y | |
| Travel Trailer | 39455 | 2008.01 | 0.091 | NA | Y | 83 |
| Travel Trailer | 39438 | 2007.12 | 0.073 | NA | Y | 79.609 |
| Travel Trailer | 39465 | 2008.01 | 0.027 | NA | Y | 67 |
| Travel Trailer | 39445 | 2007.12 | 0.044 | NA | Y | 73 |
| Travel Trailer | 39464 | 2008.01 | 0.072 | NA | Y | 68 |
| Travel Trailer | 39465 | 2008.01 | 0.035 | NA | Y | 74 |
| Travel Trailer | 39465 | 2008.01 | 0.047 | NA | Y | 71 |
| Travel Trailer | 39459 | 2008.01 | 0.14 | NA | Y | 84 |
| Travel Trailer | 39454 | 2008.01 | 0.11 | NA | Y | 82 |
| Travel Trailer | 39444 | 2007.12 | 0.092 | NA | Y | 72 |
| Travel Trailer | 39446 | 2007.12 | 0.045 | NA | Y | 80 |
| Travel Trailer | 39446 | 2007.12 | 0.046 | NA | Y | 65.019 |
| Travel Trailer | 39460 | 2008.01 | 0.028 | NA | Y | 72 |
| Travel Trailer | 39459 | 2008.01 | 0.061 | NA | Y | 73 |
| Travel Trailer | 39455 | 2008.01 | 0.0089 | NA | Y | 77 |
| Travel Trailer | 39461 | 2008.01 | 0.02 | NA | Y | 74 |
| Travel Trailer | 39456 | 2008.01 | 0.0069 | NA | Y | 65 |
| Travel Trailer | 39454 | 2008.01 | 0.036 | NA | Y | 78 |
| Travel Trailer | 39447 | 2007.12 | 0.034 | NA | Y | 78 |
| Travel Trailer | 39464 | 2008.01 | 0.029 | NA | Y | 76 |
| Travel Trailer | 39449 | 2008.01 | 0.064 | NA | Y | 75 |
| Travel Trailer | 39445 | 2007.12 | 0.3 | NA | Y | 79 |
| Travel Trailer | 39454 | 2008.01 | 0.11 | NA | Y | 79 |
| Travel Trailer | 39466 | 2008.01 | 0.039 | NA | Y | 68 |
| Travel Trailer | 39463 | 2008.01 | 0.02 | NA | Y | 56 |
| Travel Trailer | 39451 | 2008.01 | 0.063 | NA | Y | 67 |
| Travel Trailer | 39452 | 2008.01 | 0.023 | NA | Y | 75 |
| Travel Trailer | 39464 | 2008.01 | 0.028 | NA | Y | 70 |
| Travel Trailer | 39462 | 2008.01 | 0.054 | NA | Y | 77 |
| Travel Trailer | 39445 | 2007.12 | 0.047 | NA | Y | 70 |
| Travel Trailer | 39452 | 2008.01 | 0.071 | NA | Y | 72 |
| Travel Trailer | 39454 | 2008.01 | 0.009 | NA | Y | 82 |
| Travel Trailer | 39446 | 2007.12 | 0.11 | NA | Y | 69 |
| Travel Trailer | 39449 | 2008.01 | 0.031 | NA | Y | 71 |
| Travel Trailer | 39455 | 2008.01 | 0.059 | NA | Y | 76 |
| Travel Trailer | 39465 | 2008.01 | 0.035 | NA | Y | 62 |
| Travel Trailer | 39446 | 2007.12 | 0.023 | NA | Y | 68 |
| Travel Trailer | 39467 | 2008.01 | 0.046 | NA | Y | 78 |
| Travel Trailer | 39454 | 2008.01 | 0.04 | NA | Y | 74 |
| Travel Trailer | 39437 | 2007.12 | 0.035 | NA | Y | 71 |
| Travel Trailer | 39459 | 2008.01 | 0.037 | NA | Y | |
| Travel Trailer | 39450 | 2008.01 | 0.011 | NA | Y | 69 |
| Travel Trailer | 39459 | 2008.01 | 0.046 | NA | Y | |

| | | | | | |
|---|---|---|---|---|---|
| Travel Trailer | 39465 | 2008.01 | 0.04 | NA | Y | 76 |
| Travel Trailer | 39447 | 2007.12 | 0.1 | NA | Y | 77 |
| Travel Trailer | 39451 | 2008.01 | 0.04 | NA | Y | 76 |
| Travel Trailer | 39444 | 2007.12 | 0.029 | NA | Y | 72 |
| Travel Trailer | 39468 | 2008.01 | 0.027 | NA | Y | 61 |
| Travel Trailer | 39461 | 2008.01 | 0.031 | NA | Y | 72 |
| Travel Trailer | 39455 | 2008.01 | 0.067 | NA | Y | 72 |
| Travel Trailer | 39468 | 2008.01 | 0.05 | NA | Y | 77 |
| Travel Trailer | 39450 | 2008.01 | 0.039 | NA | Y | 72 |
| Travel Trailer | 39456 | 2008.01 | 0.1 | NA | Y | 71 |
| Travel Trailer | 39446 | 2007.12 | 0.012 | NA | Y | 49 |
| Travel Trailer | 39467 | 2008.01 | 0.14 | NA | Y | 76 |
| Travel Trailer | 39444 | 2007.12 | 0.059 | NA | Y | 72 |
| Travel Trailer | 39455 | 2008.01 | 0.021 | NA | Y | 79 |
| Travel Trailer | 39469 | 2008.01 | 0.061 | NA | Y | 75 |
| Travel Trailer | 39455 | 2008.01 | 0.0025 | NA | Y | 76 |
| Travel Trailer | 39457 | 2008.01 | 0.048 | NA | Y | 73 |
| Travel Trailer | 39467 | 2008.01 | 0.051 | NA | Y | 77 |
| Travel Trailer | 39456 | 2008.01 | 0.039 | NA | Y | 78 |
| Travel Trailer | 39461 | 2008.01 | 0.042 | NA | Y | 63 |
| Travel Trailer | 39449 | 2008.01 | 0.045 | NA | Y | 72 |
| Travel Trailer | 39437 | 2007.12 | 0.092 | NA | Y | 69 |
| Travel Trailer | 39452 | 2008.01 | 0.088 | NA | Y | 76 |
| Travel Trailer | 39454 | 2008.01 | 0.033 | NA | Y | 72 |
| Travel Trailer | 39454 | 2008.01 | 0.079 | NA | Y | 72 |
| Travel Trailer | 39452 | 2008.01 | 0.056 | NA | Y | 66 |
| Travel Trailer | 39458 | 2008.01 | 0.054 | NA | Y | 74 |
| Travel Trailer | 39456 | 2008.01 | 0.027 | NA | Y | 65 |
| Travel Trailer | 39447 | 2007.12 | 0.045 | NA | Y | 75.292 |
| Travel Trailer | 39449 | 2008.01 | 0.012 | NA | Y | 63 |
| Travel Trailer | 39465 | 2008.01 | 0.077 | NA | Y | 77 |
| Travel Trailer | 39452 | 2008.01 | 0.015 | NA | Y | 74 |
| Travel Trailer | 39452 | 2008.01 | 0.073 | NA | Y | 75 |
| Travel Trailer | 39467 | 2008.01 | 0.023 | NA | Y | 67 |
| Travel Trailer | 39454 | 2008.01 | 0.062 | NA | Y | 76 |
| Travel Trailer | 39438 | 2007.12 | 0.061 | NA | Y | 73 |
| Travel Trailer | 39466 | 2008.01 | 0.039 | NA | Y | 72 |
| Travel Trailer | 39458 | 2008.01 | 0.042 | NA | Y | 66 |
| Travel Trailer | 39466 | 2008.01 | 0.022 | NA | Y | 60 |
| Travel Trailer | 39466 | 2008.01 | 0.021 | NA | Y | 52 |
| Travel Trailer | 39453 | 2008.01 | 0.036 | NA | Y | 69 |
| Travel Trailer | 39458 | 2008.01 | 0.037 | NA | Y | 72 |
| Park Home | 39450 | 2008.01 | 0.016 | NA | Y | 69 |
| | 39522 | 2008.03 | 0.057 | Breaux, Alma | Y | |
| | 39431 | 2007.12 | 0.068 | Collins, Deborah K | Y | |
| Travel Trailer | 39405 | 2007.11 | 0.086 | Andrews, Asjah | Y | |
| Travel Trailer | 39331 | 2007.09 | 0.006 | Davis, Christine | Y | |
| Travel Trailer | 39328 | 2007.09 | 0.018 | Hinton, Jaronda | Y | |
| Travel Trailer | 39328 | 2007.09 | 0.019 | Alexander, Blair | Y | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39328 | 2007.09 | 0.02 | Hinton, Jimmie | Y | |
| | 39342 | 2007.09 | 0.037 | Doll, Gregory | Y | |
| Travel Trailer | 39339 | 2007.09 | 0.046 | Morris, Johnny | Y | |
| Travel Trailer | 39341 | 2007.09 | 0.054 | Ramos, Felix | Y | |
| | 39364 | 2007.10 | 0.058 | Johnson, Alberta | Y | |
| | 39343 | 2007.09 | 0.0077 | Grant, Kimberly | Y | |
| Travel Trailer | 39340 | 2007.09 | 0.1 | Sanders, Steve & | Y | |
| Travel Trailer | 39361 | 2007.10 | 0.39 | Lewis, Felma | Y | |
| Travel Trailer | 39360 | 2007.10 | 1 | Washington, Patric | Y | |
| Travel Trailer | 39372 | 2007.10 | 0.079 | Anthony P Bruno, | Y | 92 |
| Travel Trailer | 39363 | 2007.10 | 0.22 | Charles Fortenben | Y | 90 |
| Travel Trailer | 39373 | 2007.10 | 0.062 | Sherry Trollinger | Y | 89 |
| Travel Trailer | 39379 | 2007.10 | 0.06 | Jeanette Preston | Y | 65 |
| Travel Trailer | 39367 | 2007.10 | 0.077 | Plunk Singleton | Y | 82 |
| Travel Trailer | 39383 | 2007.10 | 0.051 | Alexcee, Roland | Y | |
| Travel Trailer | 39336 | 2007.09 | 0.037 | Walker, Rickey | Y | |
| Travel Trailer | 39332 | 2007.09 | 0.02 | Bobinger, Cynthia | Y | |
| Travel Trailer | 39333 | 2007.09 | 0.012 | Fuller, Linda | Y | |
| Travel Trailer | 39336 | 2007.09 | 0.0034 | Poiroux, Alice | Y | |
| Travel Trailer | 39367 | 2007.10 | 0.077 | Singleton, Plunk | Y | |
| | 39343 | 2007.09 | 0.13 | Hall, Elverta | Y | |
| Travel Trailer | 39355 | 2007.09 | 0.13 | Stiglet, Christophe | Y | |
| Travel Trailer | 39335 | 2007.09 | 0.03 | Lesley, Ashley | Y | |
| | 39343 | 2007.09 | 0.013 | Stokes, Elmer | Y | |
| | 39343 | 2007.09 | 0.016 | Smith, Tony | Y | |
| Travel Trailer | 39370 | 2007.10 | 0.079 | Bruno, Anthony | Y | |
| Travel Trailer | 39340 | 2007.09 | 0.052 | McCrary, Sandra & | Y | |
| Travel Trailer | 39333 | 2007.09 | 0.041 | Goff, Evelyn | Y | |
| Travel Trailer | 39380 | 2007.10 | 0.028 | Mitchell, Martha | Y | |
| Travel Trailer | 39508 | 2008.03 | 0.111 | King, Yolanda | Y | |
| Travel Trailer | 39413 | 2007.11 | 0.079 | Brown, Douglas & | Y | |
| Travel Trailer | 39368 | 2007.10 | 0.032 | Johnson, Debra | Y | |
| Travel Trailer | 39362 | 2007.10 | 0.21 | Fortenberry, Charl | Y | |
| Travel Trailer | 39419 | 2007.12 | 0.035 | Alexander, Alberta | Y | |
| Travel Trailer | 39347 | 2007.09 | 0.054 | Green, Patricia | Y | |
| Travel Trailer | 39378 | 2007.10 | 0.063 | Nelda Hingle | Y | 52 |
| Travel Trailer | 39342 | 2007.09 | 0.043 | Hall, Viola | Y | |
| Travel Trailer | 39336 | 2007.09 | 0.0096 | Robertson-Durand | Y | |
| Travel Trailer | 39349 | 2007.09 | 0.55 | Deal, Edward | Y | |
| Travel Trailer | 39333 | 2007.09 | 0.085 | Esposito, Nicole | Y | |
| Mobile Home | 39512 | 2008.03 | 0.137 | Blaise, Michael, Sr | Y | |
| Travel Trailer | 39429 | 2007.12 | 0.02 | Mitchell, Vera | Y | |
| Travel Trailer | 39493 | 2008.02 | 0.01 | Brown, Arthur | Y | |
| Travel Trailer | 38822 | 2006.04 | 0.22 | Judy Holley | Y | |
| Travel Trailer | 38834 | 2006.04 | 0.19 | Oscar Martin | Y | |
| Travel Trailer | 38893 | 2006.06 | 0.08 | Dorothy Williams | Y | |
| Travel Trailer | 38911 | 2006.07 | 0.04 | Gloria Williams | Y | |
| (Select) | 38828 | 2006.04 | 0.06 | Everette Cook | Y | |
| Travel Trailer | 39157 | 2007.03 | 0.08 | Fred Martin | Y | |

| | | | | | |
|---|---|---|---|---|---|
| (Select) | 39194 | 2007.04 | 0.2 | Martin | Y |
| Travel Trailer | 39502 | 2008.02 | 0.044 | Elsia Hannibal and | Y |
| Travel Trailer | 39502 | 2008.02 | 0.052 | Elsia Hannibal and | Y |
| (Select) | 39341 | 2007.09 | 0.28 | Michael Childs | Y |
| (Select) | 39341 | 2007.09 | 0.03 | Michael Childs | Y |
| (Select) | 39337 | 2007.09 | 0.023 | Ivory Hartford | Y |
| (Select) | 39337 | 2007.09 | 0.036 | Ivory Hartford | Y |
| Travel Trailer | 39316 | 2007.08 | 0.085 | Brian Lewis, Gina | Y |
| Travel Trailer | 39316 | 2007.08 | 0.051 | Brian Lewis, Gina | Y |
| Travel Trailer | 39316 | 2007.08 | 0.047 | Brian Lewis, Gina | Y |
| Travel Trailer | 39317 | 2007.08 | 0.036 | Ramon Jarreau, D | Y |
| Travel Trailer | 39317 | 2007.08 | 0.036 | Ramon Jarreau, D | Y |
| (Select) | 39316 | 2007.08 | 0.031 | August Sayles | Y |
| (Select) | 39316 | 2007.08 | 0.033 | August Sayles | Y |
| Travel Trailer | 39316 | 2007.08 | 0.051 | Linda Mae (moved | Y |
| (Select) | 39316 | 2007.08 | 0.068 | Keotha Robinson, | Y |
| (Select) | 39316 | 2007.08 | 0.045 | Keotha Robinson, | Y |
| (Select) | 39316 | 2007.08 | 0.036 | Calvin Jones | Y |
| (Select) | 39316 | 2007.08 | 0.037 | Calvin Jones | Y |
| (Select) | 39316 | 2007.08 | 0.033 | Calvin Jones | Y |
| Travel Trailer | 39317 | 2007.08 | 0.03 | Janae Fields, John | Y |
| Travel Trailer | 39317 | 2007.08 | 0.028 | Janae Fields, John | Y |
| Travel Trailer | 39341 | 2007.09 | 0.016 | Gregory Campbell | Y |
| Travel Trailer | 39341 | 2007.09 | 0.015 | Gregory Campbell | Y |
| Travel Trailer | 39341 | 2007.09 | 0.029 | Archie Greathouse | Y |
| Travel Trailer | 39341 | 2007.09 | 0.027 | Archie Greathouse | Y |
| Travel Trailer | 39341 | 2007.09 | 0.039 | Michael Parker | Y |
| Travel Trailer | 39341 | 2007.09 | 0.036 | Michael Parker | Y |
| Travel Trailer | 39510 | 2008.03 | 0.031 | Kenasia Young, Ea | Y |
| Travel Trailer | 39510 | 2008.03 | 0.028 | Kenasia Young, Ea | Y |
| Travel Trailer | 39116 | 2007.02 | 0.043 | Floyd Williams | Y |
| Travel Trailer | 39419 | 2007.12 | 0.042 | Floyd Williams | Y |
| (Select) | 39533 | 2008.03 | 0.038 | Fred, Ruby and Mi | Y |
| (Select) | 39533 | 2008.03 | 0.039 | Fred, Ruby and Mi | Y |
| Travel Trailer | 39429 | 2007.12 | 0.027 | Dawn Atlow and J | Y |
| Travel Trailer | 39429 | 2007.12 | 0.023 | Dawn Atlow and J | Y |
| Travel Trailer | 39510 | 2008.03 | 0.026 | Dorris and Jeanett | Y |
| Travel Trailer | 39510 | 2008.03 | 0.026 | Dorris and Jeanett | Y |
| (Select) | 39510 | 2008.03 | 0.039 | Walter Thomas | Y |
| (Select) | 39510 | 2008.03 | 0.031 | Walter Thomas | Y |
| Travel Trailer | 39512 | 2008.03 | 0.037 | Beverly Armand | Y |
| Travel Trailer | 39512 | 2008.03 | 0.043 | Beverly Armand | Y |
| Travel Trailer | 39432 | 2007.12 | 0.086 | Ruby Rollins | Y |
| Travel Trailer | 39432 | 2007.12 | 0.074 | Ruby Rollins | Y |
| Travel Trailer | 39432 | 2007.12 | 0.086 | Bennett,Letitia,Bia | Y |
| Travel Trailer | 39432 | 2007.12 | 0.074 | Bennett,Letitia,Bia | Y |
| Travel Trailer | 39315 | 2007.08 | 0.028 | Beatrice Jones | Y |
| Travel Trailer | 39315 | 2007.08 | 0.032 | Beatrice Jones | Y |
| (Select) | 39502 | 2008.02 | 0.069 | Latrice, Kayla, Lak | Y |

| | | | | | | |
|---|---|---|---|---|---|---|
| (Select) | 39502 | 2008.02 | 0.07 | Latrice, Kayla, Lak | Y | |
| (Select) | 39510 | 2008.03 | 0.11 | Gwendolyn, Gabri | Y | |
| (Select) | 39510 | 2008.03 | 0.12 | Gwendolyn, Gabri | Y | |
| (Select) | 39418 | 2007.12 | 0.031 | Dennis and Carol | Y | |
| (Select) | 39418 | 2007.12 | 0.029 | Dennis and Carol | Y | |
| (Select) | 39404 | 2007.11 | 0.015 | Heather Robertsor | Y | |
| (Select) | 39404 | 2007.11 | 0.013 | Heather Robertsor | Y | |
| (Select) | 39400 | 2007.11 | 0.22 | Edward and Dorot | Y | |
| (Select) | 39400 | 2007.11 | 0.19 | Edward and Dorot | Y | |
| (Select) | 39510 | 2008.03 | 0.013 | Johnell and Eugen | Y | |
| (Select) | 39510 | 2008.03 | 0.011 | Johnell and Eugen | Y | |
| Travel Trailer | 39502 | 2008.02 | 0.053 | Deanna English ar | Y | |
| Travel Trailer | 39502 | 2008.02 | 0.053 | Deanna English ar | Y | |
| Travel Trailer | 39421 | 2007.12 | 0.12 | Alexander, Marion | Y | |
| Travel Trailer | 39421 | 2007.12 | 0.086 | Marion,Kin,Evet ar | Y | |
| (Select) | 39502 | 2008.02 | 0.062 | Kristal, Daius, Nyl | Y | |
| (Select) | 39502 | 2008.02 | 0.065 | Kristal, Daius, Nyl | Y | |
| Travel Trailer | 39307 | 2007.08 | 0.024 | Shelia & Damon G | Y | |
| Travel Trailer | 39311 | 2007.08 | 0.082 | Kathy & James Gr | Y | |
| Travel Trailer | 39311 | 2007.08 | 0.084 | Kathy & James Gr | Y | |
| Travel Trailer | 39307 | 2007.08 | 0.026 | Shelia & Damon G | Y | |
| Travel Trailer | 39315 | 2007.08 | 0.033 | Kenneth Norris | Y | |
| Travel Trailer | 39315 | 2007.08 | 0.037 | Kenneth Norris | Y | |
| Travel Trailer | 39315 | 2007.08 | 0.22 | Isaiah, Arthur, Ch | Y | |
| Travel Trailer | 39315 | 2007.08 | 0.02 | Isaiah, Arthur, Ch | Y | |
| Travel Trailer | 39316 | 2007.08 | 0.06 | Linda Mae (moved | Y | |
| Travel Trailer | 39321 | 2007.08 | 0.041 | Rodney Hopes | Y | |
| Travel Trailer | 39321 | 2007.08 | 0.048 | Rodney Hopes | Y | |
| (Select) | 39429 | 2007.12 | 0.1 | Linda, Michael and | Y | |
| (Select) | 39429 | 2007.12 | 0.12 | Linda, Michael and | Y | |
| (Select) | 39429 | 2007.12 | 0.084 | Carol and Roley Tr | Y | |
| (Select) | 39429 | 2007.12 | 0.086 | Carol and Roley Tr | Y | |
| (Select) | 39429 | 2007.12 | 0.11 | Delisa Thornton, F | Y | |
| (Select) | 39429 | 2007.12 | 0.11 | Delisa Thornton, F | Y | |
| (Select) | 39429 | 2007.12 | 0.032 | Ronald Thomas, K | Y | |
| (Select) | 39429 | 2007.12 | 0.044 | Ronald Thomas, K | Y | |
| (Select) | 39510 | 2008.03 | 0.071 | Mekhi and Ron Th | Y | |
| (Select) | 39510 | 2008.03 | 0.083 | Mekhi and Ron Th | Y | |
| Travel Trailer | 39510 | 2008.03 | 0.12 | Shawntell, Keegar | Y | |
| Travel Trailer | 39510 | 2008.03 | 0.12 | Shawntell, Keegar | Y | |
| Travel Trailer | 39517 | 2008.03 | 0.051 | Cany Burkhardt | Y | 80.8 |
| Other | 39658 | 2008.07 | 0.021 | Barbara Crockett | Y | 82.5 |
| Travel Trailer | 39636 | 2008.07 | 0.025 | Leona Sylve | Y | 82.3 |
| Mobile Home | 40043 | 2009.08 | 0.17 | Not Applicable | N | 91.4 |
| Travel Trailer | 39524 | 2008.03 | 0.48 | Lillie Mae Oliver (c | Y | 81 |
| Travel Trailer | 39765 | 2008.11 | 0.055 | Barbara McCann | Y | 86.9 |
| Travel Trailer | 39776 | 2008.11 | 0.053 | Marilyn Sino | Y | 77.7 |
| Travel Trailer | 08/27/09 | 2009.08 | 0.11 | Not Applicable | N | 81.1 |
| Travel Trailer | 39517 | 2008.03 | 0.016 | Elacey Archie | Y | 77.7 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 08/24/09 | 2009.08 | 0.061 | Not Applicable | N | 92.3 |
| Travel Trailer | 39486 | 2008.02 | 0.035 | Robert Devlin | Y | 74.1 |
| Travel Trailer | 39580 | 2008.05 | 0.092 | Luevelle b cOFFEE | Y | 82 |
| Mobile Home | 40044 | 2009.08 | 0.03 | Not Applicable | N | 86.1 |
| Travel Trailer | 39506 | 2008.02 | 0.034 | Craig Jenkins | Y | 70.7 |
| Travel Trailer | 39518 | 2008.03 | 0.011 | Shalah & Craig Je | Y | 70.5 |
| Travel Trailer | 39498 | 2008.02 | 0.047 | Mary Lewis | Y | 79.1 |
| Travel Trailer | 08/24/09 | 2009.08 | 0.09 | Not Applicable | N | 86.7 |
| Other | 39744 | 2008.10 | 0.037 | Anthony Bartel | Y | 82.5 |
| Mobile Home | 39846 | 2009.02 | 0.037 | Markiesha Bennet | Y | 74.8 |
| Travel Trailer | 39576 | 2008.05 | 0.019 | Michelle Narcisse | Y | 84.2 |
| Mobile Home | 39644 | 2008.07 | 0.041 | Bruce Shannon | Y | 81.5 |
| Travel Trailer | 39506 | 2008.02 | 0.086 | Elva Devacca | Y | 77 |
| Travel Trailer | 39714 | 2008.09 | 0.024 | Elenora Brown | Y | 77.5 |
| Travel Trailer | 39678 | 2008.08 | 0.017 | Robert Williams | Y | 82.7 |
| Travel Trailer | 39491 | 2008.02 | 0.015 | Sweetie Bradley | Y | 71.2 |
| Travel Trailer | 39765 | 2008.11 | 0.18 | Carlos Estes | Y | 85.6 |
| Travel Trailer | 08/20/09 | 2009.08 | 0.16 | Not Applicable | N | 88.3 |
| Travel Trailer | 39569 | 2008.05 | 0.012 | Fatima Estrada | Y | 89.7 |
| Other | 39643 | 2008.07 | 0.03 | Patricia Edwards | Y | 83.1 |
| Travel Trailer | 39653 | 2008.07 | 0.15 | Oscar Hernandez | Y | 95.3 |
| Travel Trailer | 39580 | 2008.05 | 0.07 | Robert Page | Y | 83.8 |
| Travel Trailer | 39685 | 2008.08 | 0.048 | Danielle El Mansu | Y | 82.2 |
| Travel Trailer | 39582 | 2008.05 | 0.07 | Sharon Lee | Y | 84.9 |
| Travel Trailer | 08/27/09 | 2009.08 | 0.14 | Not Applicable | N | 75.3 |
| Travel Trailer | 39514 | 2008.03 | 0.086 | Jean Peterson | Y | 83.4 |
| Travel Trailer | 39517 | 2008.03 | 0.043 | Curtis Francis Cra | Y | 70.8 |
| Travel Trailer | 39639 | 2008.07 | 0.11 | Rayford Sherman | Y | 90.5 |
| Travel Trailer | 39631 | 2008.07 | 0.1 | Fred Charles Krav | Y | 86.5 |
| Travel Trailer | 39524 | 2008.03 | 0.04 | Edward Kilner | Y | 84 |
| Travel Trailer | 39763 | 2008.11 | 0.06 | Maria Nelson | Y | 80.6 |
| Travel Trailer | 39839 | 2009.01 | 0.06 | Louvella Campbell | Y | 76.2 |
| Travel Trailer | 39597 | 2008.05 | 0.046 | Diana Brent | Y | 85.1 |
| Travel Trailer | 39512 | 2008.03 | 0.016 | Cornelius Edenbur | Y | 65.1 |
| Travel Trailer | 39509 | 2008.03 | 0.061 | Rosemary Mornay | Y | 84.9 |
| Mobile Home | 39590 | 2008.05 | 0.17 | Unoccupied | N | 85.6 |
| Travel Trailer | 39714 | 2008.09 | 0.064 | Glory Campbell | Y | 84 |
| Travel Trailer | 39737 | 2008.10 | 0.018 | Brooks Black | Y | 87.9 |
| Travel Trailer | 08/18/09 | 2009.08 | 0.17 | Not Applicable | N | 95.5 |
| Travel Trailer | 39751 | 2008.10 | 0.039 | L.V. Tolbird | Y | 81.3 |
| Travel Trailer | 39566 | 2008.04 | 0.078 | Clinton Kinkella | Y | 80 |
| Travel Trailer | 39519 | 2008.03 | 0.023 | Damon Gordon | Y | 74.8 |
| Travel Trailer | 39800 | 2008.12 | 0.062 | Carol Celestain | Y | 82.4 |
| Travel Trailer | 39577 | 2008.05 | 0.1 | Russell Moore | Y | 95.5 |
| Travel Trailer | 39653 | 2008.07 | 0.015 | Ethel DeMolle | Y | 82.7 |
| Travel Trailer | 39730 | 2008.10 | 0.053 | Arthur Bryant | Y | 75.2 |
| Travel Trailer | 39716 | 2008.09 | 0.015 | Richard Smith | Y | 75.7 |
| Travel Trailer | 39882 | 2009.03 | 0.085 | Dionne Divinity | Y | 82.4 |
| Travel Trailer | 39685 | 2008.08 | 0.062 | Norice Reed | Y | 82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Travel Trailer | 39622 | 2008.06 | 0.047 | Rita Borrie | Y | 87 |
| Travel Trailer | 39631 | 2008.07 | 0.024 | Craig Bruno | Y | 85.8 |
| Travel Trailer | 39841 | 2009.01 | 0.05 | Catherine Britton | Y | 78.9 |
| Travel Trailer | 39517 | 2008.03 | 0.17 | Rudolph Baker | Y | 77.7 |
| Travel Trailer | 39751 | 2008.10 | 0.037 | Marilyn Ragas | Y | 76.2 |
| Travel Trailer | 39524 | 2008.03 | 0.059 | Cheryl Riley | Y | 78.9 |
| Travel Trailer | 39568 | 2008.04 | 0.038 | Sonja Mathers | Y | 92.4 |
| Travel Trailer | 39727 | 2008.10 | 0.067 | Ellous Lee | Y | 82.2 |
| Travel Trailer | 39567 | 2008.04 | 0.08 | Charles Phillip Par | Y | 81.4 |
| Travel Trailer | 39512 | 2008.03 | 0.058 | Felix Arceneaux | Y | 75.7 |
| Travel Trailer | 08/18/09 | 2009.08 | 0.3 | Not Applicable | N | 96.2 |
| Travel Trailer | 08/20/09 | 2009.08 | 0.089 | Not Applicable | N | 85.4 |
| Travel Trailer | 08/18/09 | 2009.08 | 0.12 | Not Applicable | N | 97.3 |
| Travel Trailer | 39660 | 2008.07 | 0.12 | Andrew Mackey | Y | 79.7 |
| Travel Trailer | 39512 | 2008.03 | 0.031 | Bertha Jackson | Y | 68.6 |
| Travel Trailer | 39622 | 2008.06 | 0.17 | Roseina Copeland | Y | 89 |
| Other | 39757 | 2008.11 | 0.039 | John Sonnier | Y | 78.9 |
| Other | 39742 | 2008.10 | 0.018 | Deborah Ann Dolli | Y | 80 |
| Travel Trailer | 39476 | 2008.01 | 0.033 | John Guillory | Y | 71.3 |
| Mobile Home | 40077 | 2009.09 | 0.0093 | Not Applicable | N | 89.4 |
| Travel Trailer | 39489 | 2008.02 | 0.012 | Thomas Gonzales | Y | 79.3 |
| Travel Trailer | 39567 | 2008.04 | 0.038 | Roxanne Rome | Y | 85.2 |
| Travel Trailer | 39524 | 2008.03 | 0.07 | Kenneth Walter | Y | 75.2 |
| Travel Trailer | 08/27/09 | 2009.08 | 0.36 | Not Applicable | N | 78.2 |
| Travel Trailer | 39574 | 2008.05 | 0.35 | Beatrice Trabeaux | Y | 87.9 |
| Mobile Home | 40077 | 2009.09 | 0.31 | Not Applicable | N | 95.5 |
| Mobile Home | 40077 | 2009.09 | 0.064 | Not Applicable | N | 95 |
| Travel Trailer | 39476 | 2008.01 | 0.051 | Nona Pailet | Y | 77.1 |
| Travel Trailer | 39608 | 2008.06 | 0.067 | Curtis Coleman Jr | Y | 89 |
| Travel Trailer | 39610 | 2008.06 | 0.086 | Lucille Parker | Y | 86.9 |
| Travel Trailer | 39622 | 2008.06 | 0.14 | Lisa Pierce | Y | 90.1 |
| Travel Trailer | 39706 | 2008.09 | 0.12 | Franklin Savcier | Y | 75.7 |
| Other | 39566 | 2008.04 | 0.24 | Anthony Hadley | Y | 86 |
| Travel Trailer | 39559 | 2008.04 | 0.023 | Carl M. Tasker | Y | 85.2 |
| Travel Trailer | 39639 | 2008.07 | 0.022 | Jerome Lang | Y | 77.3 |
| Other | 39678 | 2008.08 | 0.097 | Berry White | Y | 81.3 |
| Mobile Home | 40044 | 2009.08 | 0.045 | Not Applicable | N | 88.5 |
| Travel Trailer | 39531 | 2008.03 | 0.034 | Linda Begnaud | Y | 76.1 |
| Travel Trailer | 39489 | 2008.02 | 0.016 | Jack Duplesis Sr | Y | 84.3 |
| Travel Trailer | 39727 | 2008.10 | 0.041 | Edna Tubbs | Y | 83.1 |

| RH | WINDOWSOPEN | MOLDVISIBLE | THUAGE | MANUMONTH | MANUYR | SAMPID | CONC |
|---|---|---|---|---|---|---|---|
| 56 | | | | 12 | 2004 | 6B08-GJ1527 | 0.54 |
| | | | | (Select) | ect or add ne | FFM0728 | 0.098 |
| | | | | 11 | 2004 | FFM0727 | 0.047 |
| 50 | | | | 1 | 2005 | FFM0015 | 0.091 |
| 50 | | | | 1 | 2005 | FFM0015 | 0.048 |
| 62 | | | | 9 | 2005 | FFM0911 | 0.34 |
| 62 | | | | 9 | 2005 | FFM0912 | 0.33 |
| 62 | | | | 9 | 2005 | FFM0913 | 0.35 |
| 46 | | | | 1 | 2006 | FFM0664 | 0.14 |
| 53 | | | | 11 | 2005 | FFM0472 | 0.17 |
| 56 | | | | 11 | 2005 | FFM0443 | 0.04 |
| 53 | | | | 11 | 2005 | FFM0488 | 0.074 |
| 53 | | | | 12 | 2005 | FFM0486 | 0.28 |
| 42 | | | | 11 | 2005 | FFM0622 | 0.12 |
| 45 | | | | 11 | 2005 | FFM0663 | 0.12 |
| 59 | | | | (Select) | ect or add ne | FFM0212 | 0.076 |
| 55 | | | | (Select) | ect or add ne | FFM0229 | 0.13 |
| 53 | | | | 10 | 2005 | FFM0228 | 0.06 |
| 50 | | | | 12 | 2005 | FFM0237 | 0.12 |
| 37 | | | | (Select) | ect or add ne | FFM0104 | 0.085 |
| 50 | | | | 11 | 2005 | FFM0652 | 0.28 |
| 42 | | | | 12 | 2005 | FFM0685 | 0.16 |
| | | | | 11 | 2005 | FFM0214 | 0.045 |
| 46 | | | | 11 | 2005 | FFM0273 | 0.029 |
| 55 | | | | (Select) | ect or add ne | FFM0304 | 0.063 |
| 52 | | | | 11 | 2005 | FFM0638 | 0.055 |
| 60 | | | | 10 | 2005 | FFM0373 | 0.038 |
| 61 | | | | 11 | 2005 | FFM0217 | 0.15 |
| 42 | | | | 10 | 2005 | FFM0264 | 0.12 |
| 50 | | | | 11 | 2005 | FFM0316 | 0.2 |
| 55 | | | | 12 | 2005 | FFM0525 | 0.12 |
| 52 | | | | 10 | 2005 | FFM0504 | 0.29 |
| 43 | | | | 10 | 2005 | FFM0263 | 0.12 |
| 45 | | | | 11 | 2005 | FFM0672 | 0.22 |
| 54 | | | | 10 | 2005 | FFM0522 | 0.24 |
| 54 | | | | 12 | 2005 | FFM0517 | 0.3 |
| 50 | | | | 12 | 2005 | FFM0520 | 0.23 |
| 57 | | | | 11 | 2005 | FFM0529 | 0.21 |
| 43 | | | | 2 | 2006 | GE6222 | 0.031 |
| 43 | | | | 2 | 2006 | FFM0007 | 0.038 |
| 43 | | | | 2 | 2006 | FFM0007 | 0.027 |
| 57 | | | | 2 | 2006 | GF5566 | 0.087 |
| 57 | | | | 2 | 2006 | FFM0006 | 0.103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 57 | | | 2 | 2006 | FFM0006 | 0.07 |
| 53 | 0 | 1 | | 2005 | | 0.037 |
| 70 | 1 | 0 | | 1993 | | 0.027 |
| 60.638 | 1 | 0 | | 2006 | | 0.048 |
| 60 | 0 | 1 | 11 | 2005 | | 0.042 |
| 41 | 0 | 0 | 11 | 2005 | | 0.027 |
| 41 | 0 | 0 | 9 | 2004 | | 0.067 |
| 46 | 1 | 0 | 9 | 2004 | | 0.054 |
| 48 | 0 | 0 | 11 | 2005 | | 0.03 |
| 61.66 | 1 | 0 | 11 | 2005 | | 0.07 |
| 33.463 | 1 | 0 | | 2005 | | 0.012 |
| 61.102 | 0 | 0 | | 2005 | | 0.19 |
| 45 | 0 | 0 | 9 | 2004 | | 0.1 |
| 47 | 0 | 1 | | 2005 | | 0.11 |
| 42 | 0 | 0 | 12 | 2004 | | 0.049 |
| 69 | 1 | 1 | 9 | 2004 | | 0.044 |
| 48 | 0 | 0 | 10 | 2005 | | 0.059 |
| 58 | 1 | 0 | 10 | 2005 | | 0.069 |
| 42.83 | 1 | 0 | | 2005 | | 0.08 |
| 52 | 0 | 0 | 2 | 2006 | | 0.053 |
| 59 | 1 | 0 | 11 | 2005 | | 0.022 |
| 52 | 0 | 0 | 10 | 2005 | | 0.082 |
| 41.63 | 0 | 0 | | 2005 | | 0.029 |
| 39.518 | 0 | 0 | 10 | 2005 | | 0.033 |
| 57.413 | 1 | 0 | 10 | 2005 | | 0.096 |
| 43.689 | 1 | 0 | | 2005 | | 0.093 |
| 47 | 0 | 0 | 9 | 2005 | | 0.028 |
| 42.768 | 0 | 0 | 10 | 2005 | | 0.08 |
| 54 | 0 | 1 | | 2005 | | 0.043 |
| 46 | 0 | 0 | 10 | 2005 | | 0.042 |
| 58 | 1 | 0 | 10 | 2005 | | 0.051 |
| 42.722 | 0 | 0 | 10 | 2005 | | 0.063 |
| 50.007 | 1 | 0 | | 2006 | | 0.034 |
| 53 | 0 | 0 | 10 | 2005 | | 0.033 |
| 64 | 1 | 0 | 10 | 2005 | | 0.08 |
| 53 | 1 | 0 | 11 | 2005 | | 0.036 |
| 37.664 | 0 | 0 | | 2004 | | 0.045 |
| 51 | 0 | 0 | 11 | 2005 | | 0.082 |
| 50 | | 0 | 10 | 2005 | | 0.079 |
| 52.499 | 0 | 1 | 9 | 2004 | | 0.078 |
| 44.269 | 0 | 0 | 12 | 2005 | | 0.089 |
| 39.592 | 0 | 0 | 10 | 2007 | | 0.11 |
| 56 | 0 | 0 | 9 | 2004 | | 0.071 |
| 48.961 | 0 | 0 | 9 | 2004 | | 0.1 |
| 47 | 0 | 0 | 9 | 2004 | | 0.049 |
| 48.756 | 0 | 0 | 12 | 2005 | | 0.077 |
| 44 | 0 | 0 | 12 | 2005 | | 0.091 |
| 50 | 0 | 0 | 9 | 2004 | | 0.047 |
| 42.609 | 0 | 0 | 12 | 2005 | | 0.077 |

| | | | | | |
|---|---|---|---|---|---|
| 68 | 1 | 0 | 12 | 2005 | 0.043 |
| 70 | 0 | 0 | 11 | 2005 | 0.021 |
| 45 | 0 | 0 | 12 | 2005 | 0.084 |
| 42 | 0 | 0 | | 2005 | 0.089 |
| 45 | 0 | 0 | 11 | 2005 | 0.073 |
| 50.076 | 0 | 0 | 11 | 2005 | 0.04 |
| 47.196 | 0 | 0 | 12 | 2005 | 0.077 |
| 48 | 0 | 0 | 11 | 2005 | 0.044 |
| 48.575 | 0 | 0 | 11 | 2005 | 0.079 |
| 49 | 0 | 0 | 10 | 2005 | 0.048 |
| 44.244 | 0 | 0 | 10 | 2005 | 0.084 |
| 66 | 1 | 0 | 11 | 2005 | 0.12 |
| 27 | 0 | 0 | 9 | 2004 | 0.028 |
| 48.571 | 0 | 0 | | 2005 | 0.083 |
| 40.321 | 0 | 0 | 10 | 2004 | 0.042 |
| 52 | 1 | 0 | 11 | 2005 | 0.056 |
| 42.416 | 0 | 0 | 11 | 2005 | 0.056 |
| 49.103 | 0 | 0 | 11 | 2005 | 0.18 |
| | 1 | 0 | 9 | 2004 | 0.075 |
| 45.114 | 0 | 0 | 10 | 2005 | 0.031 |
| 38.843 | 0 | 0 | 10 | 2005 | 0.063 |
| 20 | 0 | 0 | 10 | 2005 | 0.028 |
| 37 | 1 | 0 | 10 | 2005 | 0.028 |
| 49 | 0 | 0 | 9 | 2004 | 0.026 |
| 54 | 1 | 0 | 11 | 2005 | 0.11 |
| 50.542 | 0 | 0 | 11 | 2005 | 0.067 |
| 41.222 | 0 | 0 | 11 | 2005 | 0.069 |
| 57.453 | 0 | 0 | 12 | 2005 | 0.054 |
| 52 | 1 | 0 | 12 | 2005 | 0.11 |
| 27 | 0 | 0 | 11 | 2005 | 0.1 |
| 40.472 | 1 | 0 | 12 | 2005 | 0.05 |
| 62 | 0 | 0 | 11 | 2005 | 0.14 |
| 50 | 0 | 0 | 10 | 2005 | 0.076 |
| 44.64 | 0 | 0 | 11 | 2005 | 0.091 |
| 18 | 0 | 0 | 10 | 2005 | 0.036 |
| 28 | 1 | 0 | 11 | 2005 | 0.032 |
| 27 | 0 | 0 | | 2005 | 0.038 |
| 46.83 | 0 | 0 | 9 | 2004 | 0.042 |
| 40 | 0 | 0 | 10 | 2005 | 0.1 |
| 42.47 | 0 | 0 | 10 | 2005 | 0.043 |
| 45.01 | 0 | 0 | 9 | 2004 | 0.052 |
| 55.27 | 0 | 0 | 9 | 2004 | 0.054 |
| 20 | 1 | 0 | 11 | 2005 | 0.027 |
| 49 | 1 | 0 | 11 | 2005 | 0.048 |
| 48.932 | 1 | 0 | 10 | 2005 | 0.03 |
| 49.892 | 0 | 0 | 11 | 2005 | 0.12 |
| 55.79 | 0 | 0 | | | 0.029 |
| 40 | 0 | 0 | | | 0.052 |
| 49 | 0 | 1 | | | 0.024 |

| | | | | | |
|---|---|---|---|---|---|
| 57 | 1 | 0 | | | 0.043 |
| 43 | 0 | 0 | | 2005 | 0.072 |
| 64 | 1 | 0 | | | 0.011 |
| 48 | 0 | 0 | | | 0.074 |
| 47.364 | 0 | 0 | | | 0.089 |
| 53 | 0 | 0 | | | 0.091 |
| 55 | 0 | 0 | | | 0.058 |
| 41.961 | 0 | 0 | | | 0.057 |
| 53.336 | 0 | 0 | | | 0.033 |
| 47 | 0 | 0 | | | 0.065 |
| 45.671 | 0 | 0 | | | 0.074 |
| 49 | 0 | 1 | 3 | 2006 | 0.02 |
| 54 | 0 | 0 | 3 | 2006 | 0.11 |
| 45.95 | 0 | 0 | 12 | 2005 | 0.046 |
| 51 | 1 | 0 | 12 | 2005 | 0.029 |
| 48 | 0 | 1 | 12 | 2005 | 0.0042 |
| 51 | 1 | 0 | 11 | 2005 | 0.059 |
| 42 | | 0 | 12 | 2005 | 0.026 |
| 54 | 1 | 0 | 10 | 2005 | 0.0096 |
| 56.799 | 1 | 1 | 3 | 2006 | 0.052 |
| 34.823 | 1 | 0 | 10 | 2005 | 0.011 |
| 44 | 0 | 1 | 8 | 2004 | 0.023 |
| 57 | 1 | 0 | 10 | 2003 | 0.04 |
| 32.084 | 0 | 0 | 1 | 2005 | 0.012 |
| 40.46 | 0 | 0 | 11 | 2005 | 0.013 |
| 65 | 1 | 0 | 11 | 2005 | 0.031 |
| 35 | 1 | 0 | 3 | 2006 | 0.099 |
| 35 | 0 | 0 | | | 0.027 |
| 54 | 1 | 1 | 12 | 2005 | 0.04 |
| 29 | 0 | 0 | 12 | 2005 | 0.12 |
| 80 | 1 | 0 | 10 | 2005 | 0.0065 |
| 64 | 0 | 0 | | 2005 | 0.095 |
| 56 | 1 | 0 | 11 | 2005 | 0.014 |
| 34 | 0 | 0 | 11 | 2005 | 0.074 |
| 76 | 0 | 1 | 12 | 2005 | 0.065 |
| 45 | 0 | 0 | 11 | 2005 | 0.057 |
| 62.68 | 0 | 0 | | | 0.091 |
| 64.85 | 0 | 0 | 2 | 2006 | 0.046 |
| 51 | 1 | 0 | 10 | 2005 | 0.033 |
| 40 | 1 | 0 | | 2005 | 0.05 |
| 51.112 | 0 | 0 | 3 | 2006 | 0.083 |
| 40 | | 0 | | 2006 | 0.032 |
| 49 | 0 | 0 | 3 | 2006 | 0.06 |
| 59.462 | 0 | 0 | 10 | 2005 | 0.047 |
| 69 | 1 | 0 | 12 | 2005 | 0.041 |
| 47 | 1 | 0 | | 2006 | 0.034 |
| 60 | 0 | 0 | 10 | 2005 | 0.091 |
| 79 | 1 | 0 | 2 | 2006 | 0.024 |
| 55.4 | 1 | 0 | | | 0.13 |

| | | | | | |
|---|---|---|---|---|---|
| 57 | 0 | 0 | 12 | 2005 | 0.069 |
| 49 | 1 | 0 | 11 | 2005 | 0.14 |
| 45 | 0 | 0 | 12 | 2005 | 0.05 |
| 81 | 0 | 0 | 9 | 2005 | 0.014 |
| 81 | 1 | 0 | 11 | 2005 | 0.046 |
| 42 | 1 | 0 | 12 | 2005 | 0.059 |
| 34 | 0 | 0 | 3 | 2006 | 0.039 |
| 37 | 0 | 0 | 12 | 2005 | 0.062 |
| 36.77 | 0 | 0 | 3 | 2006 | 0.024 |
| 61 | 1 | 1 | 11 | 2005 | 0.049 |
| 78.316 | 0 | 0 | | 2005 | 0.032 |
| 34.083 | 0 | 1 | 12 | 2005 | 0.081 |
| 46 | 0 | 0 | 3 | 2006 | 0.063 |
| 37 | 1 | 0 | 12 | 2005 | 0.081 |
| 45.735 | 0 | 1 | 3 | 2006 | 0.042 |
| 35.706 | 1 | 1 | 12 | 2005 | 0.0075 |
| 40 | 0 | 0 | 4 | 2006 | 0.097 |
| 37.558 | 1 | 1 | 12 | 2004 | 0.012 |
| 43 | 0 | 0 | 11 | 2005 | 0.07 |
| 50 | 0 | 0 | 1 | 2006 | 0.12 |
| 46 | 0 | 0 | 12 | 2005 | 0.016 |
| 30 | 1 | 0 | 3 | 2006 | 0.0041 |
| 31.079 | 0 | 0 | 2 | 2006 | 0.034 |
| 54 | 1 | 1 | | | 0.036 |
| 41 | 0 | 0 | 11 | 2005 | 0.032 |
| 42.925 | 0 | 0 | 12 | 2005 | 0.057 |
| 50 | 0 | 0 | 2 | 2006 | 0.25 |
| 54.896 | 1 | 1 | 10 | 2005 | 0.34 |
| 68 | 0 | 1 | | | 0.073 |
| 37 | 0 | 1 | 11 | 2005 | 0.088 |
| 41 | 0 | 0 | | | 0.22 |
| 51.094 | 1 | 0 | 3 | 2006 | 0.14 |
| 31.284 | 0 | 0 | 1 | 2006 | 0.074 |
| 30 | 0 | 1 | 2 | 2006 | 0.05 |
| 65.4 | 1 | 0 | 12 | 2005 | 0.035 |
| 37 | 1 | 1 | | | 0.052 |
| 39.172 | 0 | 0 | 12 | 2005 | 0.084 |
| 64.297 | 0 | 0 | 11 | 2005 | 0.024 |
| 51.211 | 0 | 0 | | 2005 | 0.06 |
| 69 | 1 | 1 | 11 | 2005 | 0.049 |
| 31.685 | 1 | 0 | 3 | 2006 | 0.13 |
| 46.005 | 1 | 0 | 11 | 2005 | 0.038 |
| 58.487 | 0 | 0 | 10 | 2005 | 0.028 |
| 66 | 1 | 1 | 3 | 2006 | 0.016 |
| 40 | 0 | 0 | 11 | 2005 | 0.096 |
| 72 | 1 | 0 | | | 0.021 |
| 48.185 | 1 | 1 | 10 | 2005 | 0.014 |
| 40.943 | 0 | 0 | | 2005 | 0.015 |
| 47 | 0 | 0 | 10 | 2005 | 0.045 |

| | | | | | |
|---|---|---|---|---|---|
| 68 | 0 | 1 | 10 | 2004 | 0.1 |
| 60.352 | 1 | 1 | 3 | 2006 | 0.034 |
| 55 | 0 | 0 | 10 | 2005 | 0.07 |
| 44 | 1 | 0 | 1 | 2006 | 0.069 |
| 66 | 0 | 0 | 2 | 2006 | 0.068 |
| 44.375 | 0 | 0 | 12 | 2005 | 0.032 |
| 37.296 | 1 | 1 | 3 | 2006 | 0.0081 |
| 38.636 | 0 | 0 | 11 | 2005 | 0.076 |
| 59 | 0 | 1 | 11 | 2005 | 0.22 |
| 54 | 1 | 1 | 11 | 2005 | 0.085 |
| 43 | 0 | 1 | 12 | 2005 | 0.032 |
| 43 | 0 | 0 | 3 | 2006 | 0.037 |
| 44 | 0 | 0 | 10 | 2005 | 0.052 |
| 49 | 0 | | | | 0.043 |
| 40 | 0 | 0 | 3 | 2004 | 0.043 |
| 43 | 0 | 0 | 12 | 2005 | 0.094 |
| 75 | 0 | 0 | 12 | 2005 | 0.0053 |
| 66 | 0 | 0 | 12 | 2005 | 0.061 |
| 74 | 1 | 0 | 11 | 2005 | 0.084 |
| 44 | 0 | 0 | 12 | 2005 | 0.065 |
| 53.66 | 0 | 0 | 9 | 2005 | 0.043 |
| 47.33 | 1 | 0 | 12 | 2005 | 0.041 |
| | 1 | 0 | 11 | 2005 | 0.05 |
| 51.969 | 0 | 0 | | | 0.0033 |
| 71.4 | 0 | 0 | 12 | 2005 | 0.051 |
| 58.114 | 1 | 0 | 11 | 2005 | 0.056 |
| 73.632 | 0 | 1 | 12 | 2005 | 0.018 |
| 61.273 | 0 | 0 | 4 | 2006 | 0.022 |
| 65.961 | 0 | 0 | 3 | 2006 | 0.03 |
| 37.972 | 1 | 0 | 12 | 2005 | 0.028 |
| 47.717 | 0 | 0 | 12 | 2005 | 0.041 |
| 45.971 | 1 | 0 | 12 | 2005 | 0.04 |
| 57.074 | 0 | 0 | 9 | 2005 | 0.12 |
| 66 | 0 | 0 | 11 | 2005 | 0.021 |
| 58.105 | 0 | 0 | 12 | 2004 | 0.06 |
| 43.996 | 0 | 0 | 6 | 2005 | 0.069 |
| 36.599 | 0 | 0 | 7 | 2005 | 0.074 |
| 62 | 1 | 0 | 9 | 2005 | 0.059 |
| 59 | 1 | 0 | 11 | 2005 | 0.023 |
| 58 | 1 | 0 | 3 | 2006 | 0.094 |
| 69.998 | 1 | 0 | 12 | 2005 | 0.027 |
| 59 | 0 | 0 | 6 | 2004 | 0.048 |
| 38.608 | 0 | 0 | 12 | 2004 | 0.036 |
| 44.966 | 0 | 0 | 11 | 2005 | 0.02 |
| 33 | 0 | 1 | 11 | 2005 | 0.017 |
| 33 | 0 | 0 | 10 | 2005 | 0.06 |
| 44 | 1 | 0 | 11 | 2005 | 0.018 |
| 40 | 0 | 0 | 11 | 2005 | 0.055 |
| 42 | 0 | 0 | | | 0.037 |

| | | | | | |
|---|---|---|---|---|---|
| 43 | 0 | 0 | | | 0.045 |
| 51.883 | 1 | 0 | | | 0.071 |
| 62.97 | 1 | 0 | | | 0.075 |
| 48.488 | 1 | 1 | | | 0.0033 |
| 33.8 | 0 | 0 | | | 0.052 |
| 75.09 | 0 | 0 | | | 0.14 |
| 41.907 | 1 | 0 | 12 | 2005 | 0.04 |
| 42 | 0 | 0 | 11 | 2005 | 0.07 |
| 46.111 | 0 | 0 | | 2005 | 0.15 |
| 55 | 0 | 0 | | | 0.025 |
| 44 | 0 | 0 | 9 | 2004 | 0.031 |
| 40.48 | 0 | 0 | 11 | 2008 | 0.076 |
| 53 | 0 | 0 | 9 | 2004 | 0.047 |
| 43 | 0 | 1 | 10 | 2005 | 0.085 |
| 40.91 | 0 | 0 | 12 | 2005 | 0.054 |
| 38 | 0 | 0 | 12 | 2005 | 0.044 |
| 40 | 0 | 0 | 11 | 2005 | 0.086 |
| 50 | 0 | 1 | 12 | 2005 | 0.065 |
| 45 | 0 | 0 | 9 | 2004 | 0.068 |
| 64 | 1 | | 10 | 2005 | 0.0084 |
| 57.799 | 0 | 0 | 12 | 2005 | 0.036 |
| 38.787 | 0 | 0 | 11 | 2005 | 0.084 |
| 50.207 | 0 | 0 | 10 | 2005 | 0.18 |
| 59 | 0 | 0 | 10 | 2005 | 0.31 |
| 54 | 0 | 0 | | | 0.09 |
| 68 | 0 | 1 | 11 | 2004 | 0.11 |
| 46 | 0 | 0 | 3 | 2006 | 0.11 |
| 66.226 | 0 | 0 | 2 | 2006 | 0.051 |
| 34 | 1 | 0 | | | 0.017 |
| 52 | 0 | 1 | 11 | 2005 | 0.2 |
| 56.969 | 0 | 0 | 10 | 2005 | 0.057 |
| 49 | | | 12 | 2005 | 0.025 |
| 31 | 0 | 0 | 2 | 2006 | 0.069 |
| 58 | 0 | 0 | 11 | 2005 | 0.083 |
| 47 | 0 | 0 | 4 | 2006 | 0.18 |
| 46 | 0 | 0 | 12 | 2005 | 0.019 |
| 45.156 | 1 | 0 | 12 | 2005 | 0.055 |
| 72.82 | 1 | 0 | 10 | 2005 | 0.037 |
| 38 | 0 | 0 | 12 | 2005 | 0.11 |
| 49.509 | 0 | 0 | | 2005 | 0.0084 |
| 50.403 | 0 | 0 | 11 | 2008 | 0.048 |
| 38 | 0 | 0 | 10 | 2005 | 0.07 |
| 57 | 0 | 0 | 9 | 2004 | 0.021 |
| 58 | 0 | 0 | 12 | 2005 | 0.43 |
| 49 | 0 | 0 | 9 | 2004 | 0.072 |
| 39 | 0 | 0 | 10 | 2005 | 0.049 |
| 43 | 0 | 0 | 11 | 2005 | 0.047 |
| 55.465 | 0 | 0 | 9 | 2004 | 0.081 |
| 69.922 | 0 | 0 | 9 | 2004 | 0.029 |

| | | | | | |
|---|---|---|---|---|---|
| 55.703 | 0 | 0 | 11 | 2005 | 0.16 |
| 32.491 | 0 | 0 | 11 | 2005 | 0.026 |
| 49.74 | 0 | 1 | 11 | 2005 | 0.038 |
| 41.63 | 0 | 0 | | 2005 | 0.095 |
| 48 | 0 | 0 | 9 | 2004 | 0.047 |
| 48 | 0 | 0 | 9 | 2004 | 0.19 |
| 47 | 0 | 0 | 10 | 2005 | 0.048 |
| 38.777 | 1 | 0 | 11 | 2005 | 0.014 |
| 46 | 0 | 0 | 10 | 2005 | 0.052 |
| 51.619 | 1 | 0 | | 2006 | 0.074 |
| 68 | 0 | 1 | | 2006 | 0.035 |
| 71.299 | 0 | 0 | 3 | 2006 | 0.052 |
| 49 | 0 | 0 | 9 | 2004 | 0.1 |
| 50 | 0 | 1 | | 2005 | 0.044 |
| 57 | 0 | 0 | | 2005 | 0.049 |
| 49 | 0 | 0 | 10 | 2005 | 0.12 |
| 43 | 0 | 0 | 9 | 2004 | 0.059 |
| 49.99 | 1 | 0 | 11 | 2005 | 0.075 |
| 53 | 1 | 0 | 10 | 2005 | 0.038 |
| 59 | 1 | 1 | 11 | 2005 | 0.051 |
| 64 | 0 | 0 | 9 | 2004 | 0.11 |
| 64.945 | 0 | 0 | 11 | 2005 | 0.092 |
| 41 | 0 | 0 | 12 | 2005 | 0.084 |
| 48 | 0 | 0 | | 2004 | 0.12 |
| 51 | 0 | 0 | 10 | 2005 | 0.057 |
| 52 | 0 | | 9 | 2004 | 0.14 |
| 51 | 1 | 1 | 11 | 2005 | 0.1 |
| 47 | 0 | 0 | | | 0.039 |
| 43 | 0 | 0 | | | 0.056 |
| 46.494 | 0 | 0 | 10 | 2005 | 0.059 |
| 47.454 | 0 | 0 | | | 0.018 |
| 42 | 0 | 0 | 11 | 2005 | 0.11 |
| | 1 | 0 | 11 | 2005 | 0.037 |
| 54 | 0 | 0 | 12 | 2005 | 0.04 |
| 50 | 0 | 0 | 10 | 2005 | 0.034 |
| 47 | 1 | 0 | 10 | 2005 | 0.067 |
| 45 | 0 | 0 | | | 0.042 |
| 56 | 0 | 0 | 10 | 2005 | 0.096 |
| 64 | 0 | | 11 | 2005 | 0.051 |
| 53 | 0 | 0 | 10 | 2005 | 0.042 |
| 55 | 0 | 0 | 10 | 2005 | 0.051 |
| 66 | 0 | 0 | 10 | 2005 | 0.41 |
| 51.223 | 1 | 0 | 11 | 2005 | 0.034 |
| 37 | 0 | 0 | | | 0.029 |
| 51 | 0 | 0 | 10 | 2005 | 0.068 |
| 57 | 0 | 0 | 10 | 2005 | 0.1 |
| 46 | 0 | 0 | 10 | 2005 | 0.098 |
| 51.176 | 0 | 0 | 10 | 2005 | 0.047 |
| 61.262 | 0 | 0 | 9 | 2004 | 0.13 |

| | | | | | |
|---|---|---|---|---|---|
| 29.8 | 1 | 0 | 10 | 2005 | 0.017 |
| 44 | 0 | 1 | | | 0.078 |
| 47.352 | 0 | 0 | 10 | 2008 | 0.024 |
| 44 | 0 | 0 | 10 | 2005 | 0.085 |
| 41.4 | 0 | 0 | 10 | 2005 | 0.082 |
| 52.63 | 0 | 0 | 11 | 2005 | 0.049 |
| 68 | 0 | 0 | 12 | 2005 | 0.026 |
| 32.1 | 0 | 0 | 10 | 2005 | 0.067 |
| 49.237 | 0 | 0 | | 2005 | 0.038 |
| 47.079 | 0 | 0 | 11 | 2005 | 0.033 |
| 46.994 | 1 | 0 | 10 | 2005 | 0.027 |
| 49.47 | 1 | 0 | 9 | 2003 | 0.012 |
| 45.497 | 0 | 0 | 9 | 2004 | 0.026 |
| 67.41 | 1 | 0 | 11 | 2005 | 0.05 |
| 38.201 | 1 | 0 | 10 | 2005 | 0.14 |
| 41 | 0 | 0 | 9 | 2004 | 0.051 |
| 43.987 | 1 | 0 | 10 | 2005 | 0.056 |
| 50.348 | 1 | 0 | 11 | 2005 | 0.044 |
| 44.228 | 1 | 0 | 10 | 2005 | 0.026 |
| 42.406 | 0 | 0 | | | 0.023 |
| 52.236 | 1 | 1 | | 2004 | 0.032 |
| 41.155 | 0 | 0 | 10 | 2005 | 0.032 |
| 61 | 0 | 0 | | | 0.064 |
| 43.647 | 0 | 1 | | 2004 | 0.042 |
| 55.219 | 0 | 0 | 10 | 2005 | 0.042 |
| 50 | 1 | 0 | | | 0.0081 |
| 30.63 | | 0 | | | 0.0086 |
| 50 | 1 | 0 | 11 | 2005 | 0.071 |
| 56 | 1 | 0 | 11 | 2008 | 0.037 |
| 36 | 0 | 0 | | | 0.063 |
| 42.029 | 0 | 0 | 10 | 2005 | 0.02 |
| 56 | 1 | 0 | | | 0.06 |
| 61 | 0 | 0 | | | 0.054 |
| 46.821 | 0 | 0 | | | 0.12 |
| 31.125 | 0 | 0 | 10 | 2005 | 0.045 |
| 47 | 0 | 0 | | | 0.027 |
| 31.817 | 0 | 0 | 11 | 2005 | 0.011 |
| 44 | 1 | 0 | 10 | 2005 | 0.001 |
| 66 | 1 | 0 | | | 0.011 |
| 52 | 0 | 0 | 12 | 2004 | 0.025 |
| 41 | 0 | 0 | | | 0.057 |
| 33 | 1 | 0 | 12 | 2005 | 0.015 |
| 39.86 | 0 | 0 | | | 0.019 |
| 36 | 0 | 0 | 10 | 2005 | 0.045 |
| 43 | 0 | 0 | 11 | 2005 | 0.054 |
| 50 | 0 | 0 | | | 0.031 |
| 48 | 1 | 0 | | | 0.015 |
| 32.233 | 1 | 0 | 9 | 2004 | 0.064 |
| 41 | 1 | 0 | 10 | 2005 | 0.025 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 34.787 | 0 | 0 | | 11 | 2005 | | 0.0039 |
| 45 | 1 | 0 | | | 2005 | | 0.021 |
| 54 | 0 | 0 | | | | | 0.049 |
| 45.1 | 0 | 0 | | | | | 0.078 |
| 45 | 1 | 0 | | 11 | 2005 | | 0.013 |
| 29.466 | 1 | 0 | | 11 | 2005 | | 0.025 |
| 23.563 | 0 | 1 | | 12 | 2005 | | 0.029 |
| 37.17 | 0 | 0 | | | | | 0.041 |
| 50 | 1 | 0 | | | | | 0.064 |
| 54.536 | 0 | 0 | | 9 | 2004 | | 0.029 |
| | | | | | | 9A07GA0977 | 0.017 |
| | | | | 10 | 2005 | 4415VIC21BI | 0.039 |
| | | | | 6 | 2006 | GroomA3-2 | 0.048 |
| | | | 52 | 6 | 2005 | 6B08-GJ2161 | 0.28 |
| | | | 57 | 9 | 2005 | 7P08 GK6270 | 0.16 |
| | | | 53 | 2 | 2006 | 7P08 GK4352 | 0.16 |
| | | | 68 | 12 | 2004 | 7P08-GK4862 | 0.24 |
| | | | | 12 | 2004 | 7G08-GK212 | 0.75 |
| | | | | 9 | 2005 | 7G08-GK382 | 0.58 |
| | | | 60 | 2 | 2005 | 8A08-GL0901 | 0.035 |
| | | | | 12 | 2005 | 8A08-GL0890 | 0.16 |
| | | | 88 | 9 | 2005 | 8A08-GL1333 | 0.15 |
| | | | 75 | 4 | 2005 | 7P08-GK5959 | 0.066 |
| | | | | 9 | 2004 | 12A07-GD15 | 0.023 |
| | | | | 9 | 2004 | 12A07-GD10 | 0.04 |
| | | | | 9 | 2004 | 12A07-GD10 | 0.047 |
| | | | | 11 | 2004 | 6B08-GJ2518 | 0.52 |
| | | | 45 | 12 | 2004 | 7G08-GK429 | 0.69 |
| | | | 82 | 12 | 2004 | 8A08-GL2283 | 0.4 |
| | | | 54 | 12 | 2004 | 7G08-GK291 | 0.56 |
| | | | 50 | 12 | 2004 | 7P08-GK4854 | 0.86 |
| | | | 68 | 12 | 2004 | 7P08-GK4833 | 0.43 |
| | | | 70 | 12 | 2004 | 7P08-GK6170 | 0.39 |
| | | | 57 | 12 | 2004 | 7P08-GK6049 | 0.36 |
| | | | 49 | 12 | 2004 | 7P08-GK6473 | 0.33 |
| | | | 45 | 12 | 2004 | 7G08-GK228 | 0.48 |
| | | | 50 | 12 | 2004 | 7P08-GK6289 | 0.67 |
| | | | 46 | 12 | 2004 | 7P08-GK5238 | 0.55 |
| | | | 60 | 12 | 2004 | 7P08-GK6363 | 0.37 |
| | | | 71 | 12 | 2004 | 7P08-GK5744 | 0.46 |
| | | | 72 | 12 | 2004 | 7P08-GK6235 | 0.27 |
| | | | 68 | 12 | 2004 | 7P08-GK5482 | 0.26 |
| | | | 71 | 12 | 2004 | 7P08-GK4492 | 0.29 |
| | | | 70 | 12 | 2004 | 7P08-GK5670 | 0.12 |
| | | | 63 | 10 | 2004 | 7G08-GK368 | 0.52 |
| | | | 44 | 8 | 2004 | 7P08-GK6452 | 0.22 |
| | | | 61 | (Select) | 2005 | 7G08-GK408 | 0.21 |
| | | | 72 | 2 | 2005 | 7P08-GK4904 | 0.066 |
| | | | 59 | 8 | 2004 | 8A08-GL1742 | 0.081 |

| | | | | |
|---|---|---|---|---|
| 61 | 8 | 2005 | 7P08-GK471 | 0.23 |
| 39 | 11 | 2004 | 8A08-GL201 | 0.19 |
| 42 | 9 | 2002 | 7G08-GJ352 | 0.27 |
| 52 | 10 | 2004 | 7P08-GK579 | 0.14 |
| 67 | 3 | 2005 | 7P08-GK492 | 0.34 |
| 48 | 7 | 2005 | 7P08-GK653 | 0.11 |
| 38 | 7 | 2005 | 9B08-GM533 | 0.049 |
| 78 | 8 | 2004 | 7P08-GK602 | 0.17 |
| 69 | 2 | 2005 | 7P08-GK446 | 0.085 |
| 51 | 6 | 2004 | 8A08-GL114 | 0.12 |
| 32 | 7 | 2004 | 8A08-GL178 | 0.11 |
| 49 | 3 | 2004 | 8A08-GL029 | 0.049 |
| 56 | 7 | 2005 | 8A08-GL094 | 0.026 |
| 69 | 8 | 2005 | 7P08-GK607 | 0.12 |
| 74 | 10 | 2004 | 8A08-GL005 | 0.096 |
| 71 | 6 | 2005 | 7P08-GK517 | 0.38 |
| 73 | 1 | 2004 | 7P08-GK451 | 0.089 |
| 51 | 10 | 2004 | 7P08-GK575 | 0.17 |
| 59 | 5 | 2005 | 7P08-GK447 | 0.39 |
| 41 | | | 7P08-GK590 | 0.013 |
| 48 | 3 | 2005 | 8A08-GL072 | 0.045 |
| 68 | 7 | 2004 | 8A08-GL109 | 0.057 |
| 60 | 1 | 2005 | 9B08-GM444 | 0.033 |
| | 1 | 2005 | H3BLR09120 | 0.051 |
| 59 | 1 | 2005 | 7P08-GK579 | 0.15 |
| | 10 | 2004 | 6B08-GJ2359 | 0.67 |
| 70 | 9 | 2005 | 9B08-GM499 | 0.071 |
| 54 | 12 | 2004 | 6B08-GJ2933 | 2.3 |
| 60 | 12 | 2004 | 7P08-GK463 | 0.17 |
| 60 | 4 | 2005 | 7P08-GK585 | 0.21 |
| 68 | 4 | 2005 | 8A08-GL141 | 0.05 |
| 53 | 4 | 2005 | 7P08-GK502 | 0.18 |
| 41 | 11 | 2004 | 7P08-GK528 | 0.16 |
| 40 | 11 | 2003 | 8A08-GL056 | 0.029 |
| 48 | 9 | 2005 | 7P08-GK560 | 0.31 |
| 70 | 8 | 2005 | 8A08-GL016 | 0.039 |
| 44 | 9 | 2004 | 6B08-GJ2598 | 0.47 |
| 81 | 10 | 2003 | 7P08-GK466 | 0.17 |
| 53 | 9 | 2005 | 7G08-GK366 | 0.2 |
| 55 | 9 | 2005 | 7G08-GK434 | 0.28 |
| | 9 | 2005 | 6B08-GJ2577 | 0.38 |
| 58 | 9 | 2005 | 7G08-GK270 | 0.33 |
| 46 | 9 | 2005 | 6B08-GJ2833 | 0.4 |
| 49 | 9 | 2005 | 7P08-GK528 | 0.29 |
| 55 | 9 | 2004 | 6B08-GJ2305 | 0.059 |
| 68 | 9 | 2005 | 7P08-GK531 | 0.24 |
| 44 | 9 | 2004 | 7G08-GK269 | 0.38 |
| 68 | 9 | 2005 | 7P08-GK594 | 0.22 |
| 73 | | | 7P08-GK620 | 0.088 |

| | | | | |
|---|---|---|---|---|
| 52 | 9 | 2005 | 7P08-GK477: | 0.32 |
| | | | 6B08-GJ215: | 0.56 |
| | 9 | 2005 | 6B08-GJ2202 | 0.38 |
| 35 | 9 | 2005 | 7P08-GK653: | 0.2 |
| 50 | 9 | 2005 | 7P08-GK651: | 0.31 |
| 63 | 9 | 2005 | 7P08-GK498: | 0.16 |
| 77 | 10 | 2005 | 8A08-GL197( | 0.14 |
| 84 | 9 | 2005 | 8A08-GL186( | 0.17 |
| 47 | 9 | 2005 | 7P08-GK520( | 0.26 |
| | | | G9BLR09120 | 0.05 |
| 53 | 6 | 2004 | 8A08-GL024: | 0.17 |
| 62 | 8 | 2003 | 7P08-GK550( | 0.26 |
| 59 | 2 | 2005 | 7P08-GK459( | 0.16 |
| 79 | 2 | 2005 | 7P08-GK461: | 0.24 |
| 65 | 11 | 2004 | 8A08-GL094 | 0.081 |
| 63 | 12 | 2004 | 7P08-GK520: | 0.31 |
| 39 | 10 | 2003 | 7P08-GK513 | 0.068 |
| 52 | 12 | 2004 | 7G08-GK387 | 0.53 |
| 52 | 12 | 2004 | 7P08-GK595: | 0.21 |
| 55 | 12 | 2004 | 7P08-GK623: | 0.33 |
| 75 | | | 7P08-GK442: | 0.29 |
| 58 | 12 | 2004 | 7P08-GK488 | 0.47 |
| 44 | 12 | 2004 | 6B08-GT146( | 0.37 |
| | 8 | 2004 | 8A08-GL143: | 0.14 |
| 78 | 5 | 2004 | 7P08-GK594! | 0.22 |
| 69 | 5 | 2004 | 8A08-GL152: | 0.1 |
| 56 | 6 | 2004 | 7G08-GK405: | 0.37 |
| 68 | 5 | 2004 | 7P08-GK542: | 0.45 |
| 56 | 6 | 2004 | 8A08-GL199 | 0.13 |
| 56 | 6 | 2005 | 7P08-GK535: | 0.24 |
| 36 | 10 | 2004 | 8A08-GL010( | 0.048 |
| | 7 | 2005 | 12A07-GD02 | 0.0081 |
| | 7 | 2005 | 12A07-GD10 | 0.022 |
| | 7 | 2005 | 12A07-GD23 | 0.026 |
| | 9 | 2005 | 12A07-GD05 | 0.0069 |
| | 7 | 2005 | 12A07-GD13 | 0.03 |
| | 8 | 2004 | 12A07-GD10 | 0.019 |
| | 8 | 2004 | 12A07-GD15 | 0.021 |
| 44.7 | 9 | 2005 | 4N08-GH515 | 0.12 |
| 42.7 | 5 | 2005 | 4N08-GH498 | 0.23 |
| 68 | 10 | 2005 | SS052808-4 | 0.2 |
| 69 | 10 | 2005 | 5/27/08 WL- | 0.64 |
| 60 | 10 | 2005 | SS052808-1 | 0.1 |
| 66 | 10 | 2005 | 5/27/08 WL- | 0.25 |
| 68 | 10 | 2005 | 5/27/08 WL- | 0.35 |
| 79 | 10 | 2005 | 5/27/08 W-1 | 0.25 |
| 60 | 4 | 2005 | SS052708-9 | 0.28 |
| | 4 | 2005 | 4N08-GH513 | 0.25 |
| 54 | 10 | 2005 | 6B08-GJ191( | 0.42 |

| | | | | |
|---|---|---|---|---|
| 65 | 10 | 2005 | 6B08-GJ2606 | 0.22 |
| 55 | 10 | 2005 | 6B08-GJ1047 | 0.31 |
| 64 | | 2005 | 6B08-GJ2960 | 0.39 |
| 79 | 11 | 2004 | 7P08-GK6069 | 0.17 |
| 47 | 7 | 2005 | 7P08-GK5405 | 0.76 |
| 49 | 3 | 2004 | 7P08-GK5471 | 0.18 |
| 85 | 8 | 2005 | 7P08-GK6541 | 0.096 |
| 56 | 10 | 2004 | 9B08-GM452 | 0.048 |
| 60 | 8 | 2005 | 9B08-GM539 | 0.034 |
| 77 | 8 | 2005 | 9B08-GM551 | 0.04 |
| 77 | 6 | 2005 | 7P08-GK6050 | 0.3 |
| 60 | 1 | 2005 | 9B08-GM517 | 0.045 |
| 41 | 1 | 2005 | 8A08-GL1572 | 0.031 |
| 57 | 9 | 2005 | 7G08-GK400 | 0.42 |
| 82 | 1 | 2005 | 8A08-GL1377 | 0.19 |
| 71 | 5 | 2004 | 7P08-GK5314 | 0.32 |
| 73 | 9 | 2005 | 7P08-GK5752 | 0.17 |
| 47 | 9 | 2005 | 7P08-GK4421 | 0.16 |
| 55 | 10 | 2005 | 7G08-GK283 | 0.21 |
| | 10 | 2005 | 6B08-GJ2765 | 0.36 |
| 63 | 10 | 2005 | 7G08-GK223 | 0.46 |
| 55 | 10 | 2005 | 7G08-GK410 | 0.058 |
| 41 | 9 | 2005 | 7P08-GK4684 | 0.15 |
| 47 | 9 | 2005 | 7P08-GK5161 | 0.4 |
| 56 | 9 | 2005 | 7P08-GK4661 | 0.37 |
| 71 | 10 | 2005 | 8A08-GL1979 | 0.16 |
| 53 | 9 | 2005 | 7P08-GK4705 | 0.15 |
| 69 | 9 | 2005 | 9B08-GM480 | 0.052 |
| 39 | 9 | 2005 | 8A08-GL1440 | 0.03 |
| 80 | 9 | 2005 | 7P08-GK4934 | 0.22 |
| 61 | 9 | 2005 | 7G08-GK316 | 0.49 |
| 64 | 9 | 2005 | 7P08-GK5011 | 0.37 |
| 59 | 9 | 2004 | 7P08-GK5670 | 1.3 |
| 55 | 9 | 2004 | 6B08-GJ2409 | 0.34 |
| 49 | 9 | 2004 | 9B08-GM467 | 0.09 |
| 71 | 9 | 2004 | 9B08-GM430 | 0.053 |
| 71 | 9 | 2005 | 7P08-GK4729 | 0.25 |
| 67 | 9 | 2004 | 7G08-GK427 | 0.38 |
| 53 | 9 | 2005 | 7G08-GK371 | 0.29 |
| 49 | 9 | 2005 | 9B08-GM404 | 0.036 |
| 60 | 9 | 2005 | 7P08-GK5349 | 0.27 |
| 50 | 10 | 2005 | 8A08-GL1264 | 0.16 |
| 62 | 9 | 2005 | 6B08-GJ2753 | 0.33 |
| 73 | 9 | 2005 | 7P08-GK5782 | 0.27 |
| 54 | 10 | 2005 | 7P08-GK6438 | 0.23 |
| 45 | 9 | 2005 | 7P08-GK4554 | 0.12 |
| 78 | 9 | 2005 | 7P08-GK5775 | 0.29 |
| 52 | 9 | 2005 | 7G08-GK374 | 0.16 |
| 67 | 11 | 2005 | 4N08-GH463 | 0.29 |

|    |    | 10 | 2005 | 7G08-GK266 | 0.48  |
| 66 |    | 9  | 2005 | 7P08-GK614 | 0.083 |
| 62 |    | 9  | 2005 | 7P08-GK573 | 0.072 |
| 56 |    | 11 | 2005 | 7G08-GK326 | 0.45  |
| 48 |    | 11 | 2005 | 7G08-GK421 | 0.56  |
| 50 |    | 11 | 2005 | 6B08-GJ2315 | 0.3  |
| 56 |    | 11 | 2005 | 7G08-GK279 | 0.25  |
| 76 |    | 11 | 2005 | 7P08-GK620 | 0.18  |
| 63 |    | 11 | 2005 | 8A08-GL203 | 0.15  |
| 81 |    | 11 | 2005 | 8A08-GL064 | 0.15  |
| 63 |    | 11 | 2005 | 7G08-GK353 | 0.29  |
| 56 |    | 11 | 2005 | 7P08-GK503 | 0.35  |
| 87 |    | 11 | 2005 | 7P08-GK454 | 0.35  |
| 50 |    | 11 | 2005 | 7P08-GK504 | 0.38  |
| 69 |    | 11 | 2005 | 8A08-GL025 | 0.23  |
| 77 |    | 10 | 2005 | 7P08-GK455 | 0.13  |
| 67 |    | 10 | 2005 | 7P08-GK542 | 0.42  |
| 72 |    | 10 | 2005 | 8A08-GL097 | 0.073 |
| 74 |    | 10 | 2005 | 7G08-GK354 | 0.27  |
| 49 |    | 10 | 2005 | 7P08-GK444 | 0.39  |
| 74 |    | 10 | 2005 | 7G08-GK295 | 0.3   |
| 52 |    | 10 | 2005 | 7G08-GK272 | 0.27  |
| 50 |    | 8  | 2005 | 7G08-GK340 | 0.31  |
| 60 |    | 10 | 2005 | 8A08-GL090 | 0.26  |
| 57 |    | 10 | 2005 | 7P08-GK556 | 0.41  |
| 70 |    | 9  | 2005 | 7P08-GK591 | 0.27  |
| 80 |    | 10 | 2005 | 8A08-GL054 | 0.12  |
| 38 |    | 10 | 2005 | 7P08-GK541 | 0.31  |
| 58 |    | 10 | 2005 | 7P08-GK472 | 0.22  |
| 81 |    | 11 | 2005 | 7P08-GK636 | 0.19  |
|    |    | 10 | 2005 | 6B08-GJ2936 | 0.19 |
| 56 |    | 11 | 2005 | 7G08-GK378 | 0.24  |
| 54 |    | 11 | 2005 | 8A08-GL132 | 0.011 |
| 75 |    | 10 | 2005 | 8A08-GL098 | 0.19  |
| 53 |    | 10 | 2005 | 7P08-GK656 | 0.097 |
| 57 |    | 10 | 2005 | 6B08-GJ0957 | 0.43 |
| 50 |    | 10 | 2005 | 6B08-GJ1946 | 0.3  |
| 61 |    | 11 | 2004 | 6B08-GJ2967 | 0.26 |
| 54 |    | 10 | 2005 | 6B08-GJ1524 | 0.26 |
| 60 |    | 10 | 2005 | 6B08-GJ2972 | 0.48 |
| 51 |    | 10 | 2005 | 6B08-GJ2920 | 0.63 |
| 59 |    | 10 | 2005 | 6B08-GJ2113 | 0.33 |
| 49 |    | 10 | 2005 | 6B08-GJ2969 | 0.22 |
| 61 |    | 11 | 2005 | 6B08-GJ2505 | 0.16 |
| 67 |    | 11 | 2005 | 6B08-GJ2102 | 0.18 |
| 62 |    | 11 | 2005 | 6B08-GJ1515 | 0.24 |
| 69 |    | 10 | 2005 | 6B0J-GJ1537 | 0.25 |
|    |    | 10 | 2005 | 6B08-GJ1537 | 0.25 |
| 53 |    | 11 | 2005 | 6B08-GJ2219 | 0.22 |

| | | | | |
|---|---|---|---|---|
| 57 | 10 | 2005 | 6B08-GJ281( | 0.12 |
| 57 | 11 | 2005 | 6B08-GJ1248 | 0.042 |
| 63 | (Select) | ect or add ne | 6B08-GJ2545 | 0.13 |
| 54 | 10 | 2005 | 6B08-GJ138( | 0.21 |
| 53 | 10 | 2005 | 6B08-GJ2368 | 0.43 |
| 58 | 10 | 2005 | 6B08-GJ2618 | 0.87 |
| 60 | 10 | 2004 | 4N08-GH479 | 0.35 |
| 70 | 10 | 2005 | 6B08-GJ2586 | 0.34 |
| 54 | 11 | 2005 | 6B08-GJ1869 | 0.084 |
| 59 | 11 | 2005 | 4N08-GH534 | 0.17 |
| 46 | 11 | 2005 | 5N08-GI349( | 0.53 |
| 57 | 10 | 2005 | 6B08-GJ2576 | 0.15 |
| 58 | 11 | 2005 | 6B08-GJ085( | 0.52 |
| 56 | 11 | 2005 | 6B08-GJ2718 | 0.51 |
| 53 | 11 | 2005 | 6B08-GJ193( | 0.36 |
| 60 | 3 | 2005 | 6B08-GJ1237 | 0.17 |
| 57 | 11 | 2005 | 6B08-GJ1141 | 0.37 |
| 50 | 10 | 2005 | 5N08-GI296( | 0.41 |
| 73 | 10 | Wrong Date | 5N08-GI3012 | 0.45 |
| 77 | 11 | 2005 | 5N08-GI2917 | 0.13 |
| 73 | 10 | 2005 | 5N08-GI2273 | 0.16 |
| 70 | 10 | 2005 | 5N08-GI3029 | 0.29 |
| 59 | 10 | 2005 | 5N08-GI1675 | 0.23 |
| 66 | 4 | 2004 | 5N08-GI2772 | 0.21 |
| 66 | 10 | 2005 | 5N08-GI1757 | 0.62 |
| 65 | 10 | 2005 | 5N08-GI1547 | 0.24 |
| 62 | 11 | 2005 | 5N08-GI3017 | 0.12 |
| 52 | 10 | 2005 | 6B08-GJ2108 | 0.5 |
| 61 | 10 | 2005 | 5N08-GI3287 | 0.45 |
| 64 | 11 | 2005 | 5N08-GI3405 | 0.56 |
| 66 | 10 | 2005 | 6B08-GJ250( | 0.38 |
| 57 | 11 | 2005 | 6B08-GJ2443 | 0.63 |
| 57 | 11 | 2005 | 6B08-GJ2519 | 0.37 |
| 52 | 10 | 2005 | 6B08-GJ2845 | 0.86 |
| 61 | (Select) | ect or add ne | 6B08-GJ2298 | 0.35 |
| 68 | 11 | 2005 | 5N08-GI2125 | 0.35 |
| 52 | 10 | 2005 | 6B08-GJ2134 | 0.78 |
| 72 | 10 | 2005 | 6B08-GJ2674 | 0.25 |
| 50 | 11 | 2005 | 5N08-GI338? | 0.38 |
| 55 | 11 | 2005 | 6B08-GJ2252 | 0.87 |
| 56 | 11 | 2005 | 6B08-GJ2535 | 0.68 |
| 56 | 11 | 2005 | 5N08-GI3267 | 0.7 |
| 49 | 11 | 2005 | 5N08-GI2845 | 0.58 |
| 49 | 11 | 2005 | 5N08-GI351( | 0.56 |
| 57 | 11 | 2005 | 5N08-GI3328 | 0.43 |
| | 11 | 2005 | 5N08-GI3828 | 0.43 |
| 62 | 11 | 2005 | 4N08-GH672 | 0.25 |
| 57 | 11 | 2004 | 4N08-GH466 | 0.25 |
| 55 | 10 | 2005 | 5N08-GI3569 | 0.66 |

| | | | | |
|---|---|---|---|---|
| 64 | 11 | 2005 | 6B08-GJ2229 | 0.19 |
| 51 | 11 | 2005 | 5N08-GI2265 | 0.61 |
| 63 | 11 | 2005 | 4N08-GH493 | 0.2 |
| 71 | 2 | 2006 | 7P08-GK4849 | 0.029 |
| 71 | 2 | 2006 | 7P08-GK5972 | 0.11 |
| 71 | 2 | 2006 | 7P08-GK6022 | 0.13 |
| 54 | 2 | 2006 | 7G08-GK301 | 0.18 |
| 60 | 10 | 2005 | 4N08-GH546 | 0.39 |
| 64 | 11 | 2005 | 4N08-GH493 | 0.35 |
| 67 | 11 | 2005 | 4N08-GH514 | 0.44 |
| 62 | 11 | 2005 | 4N08-GH508 | 0.19 |
| 64 | 10 | 2005 | 4N08-GH548 | 0.28 |
| 64 | 12 | 2005 | 4D08-GH373 | 0.67 |
| | 12 | 2005 | 4N08-GH373 | 0.67 |
| 67 | 11 | 2005 | 4N08-GH510 | 0.21 |
| 74 | 11 | 2005 | 4N08-GH564 | 0.39 |
| 71 | 10 | 2005 | 4N08-GH472 | 0.78 |
| 63 | 11 | 2005 | 4D08-GH402 | 0.26 |
| | 11 | 2005 | 4N08-GH402 | 0.26 |
| 71 | 11 | 2005 | 4N08-GH498 | 0.41 |
| 69 | 11 | 2005 | 4N08-GH517 | 0.39 |
| 53 | 11 | 2004 | 4N08GH5137 | 0.26 |
| 72 | 10 | 2005 | 4N08-GH468 | 0.47 |
| 75 | 11 | 2005 | 4N08-GH554 | 0.38 |
| 80 | 10 | 2005 | 6B08-GJ2682 | 0.48 |
| 54 | 10 | 2005 | 6B08-GJ2195 | 0.14 |
| 60 | 11 | 2005 | 6B08-GJ2738 | 0.26 |
| 52 | 10 | 2005 | 6B08-GJ2954 | 0.49 |
| 43 | 10 | 2005 | 6B08-GJ2365 | 0.12 |
| 52 | 11 | 2005 | 6B08-GJ2710 | 0.23 |
| 58 | 11 | 2005 | 6B08-GJ2772 | 0.2 |
| 60 | 10 | 2005 | 6B08-GJ2256 | 0.41 |
| 52 | 10 | 2005 | 6B08-GJ2172 | 0.21 |
| 60 | 11 | 2005 | 6B08-GJ2040 | 0.53 |
| 53 | 10 | 2005 | 6B08-GJ1818 | 0.097 |
| 54 | 10 | 2005 | 6B08-GJ1366 | 0.44 |
| 62 | 11 | 2005 | 6B08-GJ2916 | 0.54 |
| 53 | 11 | 2005 | 6B08-GJ2527 | 0.15 |
| 43 | 11 | 2005 | 6B08-GJ2109 | 0.21 |
| 58 | 10 | 2005 | 6B08-GJ0938 | 0.43 |
| | 9 | 2005 | 12A07-GD04 | 0.023 |
| | 8 | 2004 | 12A07-GD14 | 0.028 |
| | 9 | 2005 | 12A07-GD18 | 0.032 |
| | 9 | 2005 | 4N08-GH487 | 0.051 |
| 72 | 12 | 2005 | 7P08-GK5629 | 0.085 |
| | 9 | 2005 | 12A07-GD22 | 0.033 |
| | 9 | 2005 | 12A07-GD21 | 0.037 |
| 64 | 11 | 2005 | 4N08-GH574 | 0.21 |
| 55 | 10 | 2005 | 6B08-GJ2463 | 0.24 |

| | | | | |
|---|---|---|---|---|
| 52 | 10 | 2005 | 6B08-GJ2364 | 0.13 |
| 45 | 11 | 2005 | 6B08-GJ2778 | 0.23 |
| 49 | 12 | 2005 | 6B08-GJ2372 | 0.35 |
| 50 | 11 | 2005 | 6B08-GJ2084 | 0.45 |
| 49 | 12 | 2005 | 5N08-GI3131 | 0.35 |
| 64 | 12 | 2005 | 6B08-GJ2129 | 0.31 |
| 52 | 11 | 2005 | 6B08-GJ2989 | 0.31 |
| 51 | 10 | 2005 | 6B08-GJ1961 | 0.2 |
| 52 | 11 | 2005 | 6B0J-GJ1892 | 0.042 |
| | 11 | 2005 | 6B08-GJ1892 | 0.042 |
| 54 | 11 | 2005 | 6B08-GJ2660 | 0.27 |
| 69 | 11 | 2005 | 6B08-GJ1966 | 0.31 |
| 51 | 10 | 2005 | 6B08-GJ1406 | 0.15 |
| 61 | 11 | 2005 | 6B08-GJ2623 | 0.35 |
| 68 | 11 | 2005 | 6B08-GJ2687 | 0.28 |
| | 11 | 2005 | 6B08 GJ2687 | 0.28 |
| 60 | 11 | 2005 | 6B08-GJ2227 | 0.039 |
| 67 | 10 | 2005 | 6B08-GJ2656 | 0.72 |
| 58 | 12 | 2005 | 6B08-GJ2137 | 0.32 |
| 66 | 10 | 2005 | 6B0J-GJ2912 | 0.4 |
| | 10 | 2005 | 6B08-GJ2912 | 0.4 |
| | 10 | 2005 | 12A07-GD09 | 0.036 |
| 51 | 10 | 2005 | 4N08-GH512 | 0.21 |
| 54 | 12 | 2005 | 6B08-GJ2183 | 0.32 |
| 60 | 12 | 2005 | 6B08-GJ2331 | 0.51 |
| 53 | 11 | 2005 | 6B08-GJ1540 | 0.29 |
| 74 | 11 | 2005 | 6B0J-GJ1674 | 0.16 |
| | 11 | 2005 | 6B08-GJ1674 | 0.16 |
| 71 | 11 | 2005 | 6B0J-GJ2859 | 0.3 |
| | 11 | 2005 | 6B08-GJ2859 | 0.3 |
| 66 | 12 | 2005 | 6B08-GJ2350 | 0.16 |
| 51 | 12 | 2005 | 6B08-GJ2064 | 0.3 |
| 62 | 10 | 2005 | 6B08-GJ2777 | 0.17 |
| 70 | 9 | 2005 | 6B08-GJ1028 | 0.22 |
| | 10 | 2005 | 12A07-GD03 | 0.032 |
| 48 | 12 | 2005 | 6B08-GJ2887 | 0.17 |
| 53 | 10 | 2005 | 7P08-GK531 | 0.17 |
| | 10 | 2005 | 12A07-GD16 | 0.0092 |
| 52 | 11 | 2005 | 4N08-GH474 | 0.16 |
| 57 | 11 | 2005 | 6B08-GJ2293 | 0.29 |
| 67 | 11 | 2005 | 4N08-GH475 | 0.25 |
| 71 | 11 | 2005 | 6B0J-GJ2436 | 0.13 |
| | 11 | 2005 | 6B08-GJ2436 | 0.13 |
| 74 | 10 | 2005 | 4N08-GH549 | 0.11 |
| 52 | 11 | 2005 | 6B08-GJ1569 | 0.023 |
| 67 | 11 | 2005 | 4N08-GH467 | 0.38 |
| 67 | 11 | 2005 | 4N08-GH677 | 0.91 |
| 44 | 11 | 2005 | 7P08-GK595 | 0.49 |
| 53 | 11 | 2004 | 7G08-GK296 | 0.29 |

| | | | | |
|---|---|---|---|---|
| 55 | 10 | 2005 | 6B08-GJ1641 | 0.4 |
| 39 | 9 | 2004 | 7P08-GK560! | 0.32 |
| 54 | 11 | 2005 | 7P08-GK578{ | 0.2 |
| 49 | 11 | 2005 | 6B08-GJ127( | 0.21 |
| 55 | 9 | 2005 | 7P08-GK631 | 0.23 |
| 55 | 11 | 2005 | 7P08-GK485 | 0.5 |
| 50 | 11 | 2005 | 8A08-GL105( | 0.17 |
| 78 | 11 | 2005 | 7P08-GK575( | 0.072 |
| 66 | 11 | 2005 | 7P08-GK483 | 0.072 |
| 46 | 11 | 2005 | 8A08-GL085; | 0.075 |
| 50 | 11 | 2005 | 8A08-GL019; | 0.011 |
| 61 | 11 | 2005 | 7P08-GK453! | 0.56 |
| 71 | 10 | 2005 | 7P08-GK551! | 0.22 |
| 76 | 10 | 2005 | 8A08-GL082! | 0.18 |
| 50 | 11 | 2005 | 7P08-GK628; | 0.49 |
| 39 | 11 | 2005 | 7P08-GK453( | 0.38 |
| 61 | 3 | 2004 | 8A08-GL096; | 0.093 |
| | 10 | 2005 | 6B08-GJ2067 | 0.12 |
| 73 | 11 | 2005 | 7P08-GK537! | 0.28 |
| 59 | 11 | 2005 | 7G08-GK240 | 0.47 |
| 79 | 11 | 2005 | 7P08-GK652< | 0.2 |
| 67 | 11 | 2005 | 8A08-GL056( | 0.023 |
| 76 | 11 | 2005 | 7P08-GK612( | 0.055 |
| 77 | 11 | 2005 | 8A08-GL044; | 0.25 |
| 71 | 11 | 2005 | 8A08-GL130( | 0.18 |
| 76 | 11 | 2005 | 7P08-GK620{ | 0.1 |
| 41 | 9 | 2004 | 9B08-GM566 | 0.0023 |
| 34 | 11 | 2005 | 6B08-GJ2316 | 0.19 |
| 49 | 11 | 2005 | 7P08-GK475! | 0.24 |
| 57 | 11 | 2005 | 7P08-GK630{ | 0.34 |
| 52 | 11 | 2005 | 7P08-GK537( | 0.37 |
| 68 | 11 | 2005 | 8A08-GL226 | 0.17 |
| 71 | 11 | 2005 | 7P08-GK649! | 0.27 |
| 77 | 11 | 2005 | 9B08-GM391 | 0.026 |
| 71 | 11 | 2005 | 7P08-GK526< | 0.19 |
| 64 | 11 | 2005 | 7G08-GK430 | 0.32 |
| 73 | 11 | 2005 | 8A08-GL193( | 0.13 |
| 49 | 11 | 2005 | 7P08-GK527{ | 0.16 |
| 82 | 11 | 2005 | 8A08-GL194( | 0.11 |
| 79 | 11 | 2005 | 7P08-GK589< | 0.17 |
| 54 | 10 | 2005 | 7P08-GK461{ | 0.58 |
| 45 | 11 | 2005 | 7P08-GK578! | 0.3 |
| 61 | 12 | 2005 | 7G08-GK404 | 0.35 |
| 49 | 11 | 2005 | 7P08-GK539 | 0.26 |
| 77 | 5 | 2005 | 8A08-GL078 | 0.046 |
| 46 | 11 | 2005 | 7P08-GK623< | 0.1 |
| 66 | 11 | 2005 | 7P08-GK589! | 0.94 |
| 40 | 4 | 2005 | 8A08-GL106; | 0.099 |
| 58 | 11 | 2005 | 7G08-GK425 | 0.21 |

|  |  |  |  |  |
|---|---|---|---|---|
|  | 11 | 2005 | 6B08-GJ2394 | 0.89 |
| 53 | 11 | 2005 | 7G08-GK377 | 0.37 |
| 83 | 11 | 2005 | 7P08-GK619 | 0.18 |
|  | 12 | 2005 | 8A08-GL1989 | 0.27 |
| 66 | 12 | 2005 | 8A08-GL0780 | 0.17 |
|  | 11 | 2005 | 6B08-GJ0878 | 0.4 |
| 47 | 11 | 2005 | 7P08-GK5508 | 0.071 |
| 71 | 11 | 2005 | 8A08-GL1907 | 0.23 |
| 63 | 11 | 2005 | 7G08-GK298 | 0.45 |
| 55 | 11 | 2005 | 7G08-GK211 | 0.25 |
| 57 | 11 | 2005 | 7G08-GK318 | 0.29 |
| 48 | 11 | 2005 | 7P08-GK532 | 0.41 |
| 56 |  |  | 7G08-GK385 | 0.55 |
| 70 | 12 | 2005 | 8A08-GL0540 | 0.25 |
|  | 12 | 2005 | 6B08-GJ2822 | 0.34 |
| 65 | 10 | 2005 | 8A08-GL1215 | 0.13 |
| 72 | 12 | 2005 | 8A08-GL1703 | 0.26 |
| 55 | 11 | 2005 | 7P08-GK5148 | 0.75 |
| 56 | 12 | 2005 | 7P08-GK6243 | 0.56 |
|  | 11 | 2005 | B08BLR9110 | 0.018 |
|  | 11 | 2005 | 624LOUS2N0 | 0.034 |
| 75 | 11 | 2005 | 7G08-GK323 | 0.058 |
| 60 | 12 | 2005 | 8A08-GL1349 | 0.2 |
| 65 | 12 | 2005 | 8A08-GL0848 | 0.31 |
| 69 | 12 | 2005 | 7P08-GK5297 | 0.16 |
| 53 | 12 | 2005 | 7G08-GK266 | 0.39 |
| 53 | 12 | 2005 | 7G08-GK239 | 0.51 |
| 57 | 11 | 2005 | 7G08-GK400 | 0.25 |
| 36 | 12 | 2005 | 7P08-GK5699 | 0.29 |
| 55 | 12 | 2005 | 6B08-GJ0989 | 0.36 |
| 54 | 12 | 2005 | 7P08-GK5250 | 0.64 |
| 63 | 11 | 2005 | 7P08-GK6380 | 0.11 |
| 70 | 12 | 2005 | 7P08-GK4887 | 0.01 |
| 77 | 12 | 2005 | 7P08-GK6110 | 0.31 |
| 51 | 12 | 2005 | 7G08-GK421 | 0.24 |
| 55 | 12 | 2005 | 7G08-GK352 | 0.27 |
| 57 | 11 | 2005 | 7G08-GK415 | 0.62 |
| 70 | 12 | 2005 | 7P08-GK4370 | 0.21 |
| 45 | 11 | 2005 | 6B08-GJ2388 | 0.58 |
| 57 | 11 | 2005 | 7P08-GK5478 | 0.59 |
| 54 | 11 | 2005 | 6B08-GJ2842 | 0.88 |
| 76 | 12 | 2005 | 8A08-GL0726 | 0.29 |
| 79 | 11 | 2005 | 7P08-GK5728 | 0.26 |
| 76 | 12 | 2005 | 7P08-GK6017 | 0.071 |
| 40 | 12 | 2005 | 7P08-GK6365 | 0.4 |
| 68 | 12 | 2005 | 8A08-GL1833 | 0.24 |
| 70 | 12 | 2005 | 7P08-GK4557 | 0.16 |
| 63 | 12 | 2005 | 7P08-GK4713 | 0.29 |
| 62 | 12 | 2005 | 7P08-GK4546 | 0.21 |

| | | | | |
|---|---|---|---|---|
| 65 | 12 | 2005 | 7P08-GK447{ | 0.35 |
| 81 | 12 | 2005 | 7P08-GK474: | 0.21 |
| | 12 | 2005 | 7P08-GK552: | 0.81 |
| 76 | 12 | 2005 | 7P08-GK552: | 0.16 |
| 65 | 11 | 2005 | 7P08-GK446' | 0.55 |
| 51 | 11 | 2005 | 7P08-GK628' | 0.48 |
| 62 | 12 | 2005 | 7P08-GK449! | 0.19 |
| 76 | 12 | 2005 | 7P08-GK603( | 0.34 |
| 39 | 12 | 2005 | 7P08-GK621' | 0.33 |
| 51 | 12 | 2005 | 7P08-GK481' | 0.31 |
| 73 | 12 | 2005 | 7P08-GK616! | 0.28 |
| 76 | 12 | 2005 | 7P08-GK554{ | 0.21 |
| 51 | 12 | 2005 | 7P08-GK516' | 0.39 |
| 55 | 12 | 2005 | 7P08-GK524{ | 0.092 |
| 56 | 11 | 2005 | 7P08-GK471~ | 0.22 |
| | 11 | 2005 | 6B08-GJ2157 | 0.65 |
| 74 | 11 | 2005 | 7P08-GK461( | 0.53 |
| 63 | 11 | 2005 | 7P08-GK577: | 0.34 |
| 53 | 11 | 2005 | 7P08-GK502' | 0.29 |
| 50 | 11 | 2005 | 7P08-GK462: | 0.28 |
| 63 | 12 | 2005 | 7P08-GK440~ | 0.15 |
| 58 | 11 | 2005 | 7G08-GK363 | 0.3 |
| 50 | 11 | 2005 | 7P08-GK513( | 0.42 |
| 82 | 11 | 2005 | 8A08-GL160: | 0.22 |
| 53 | 11 | 2005 | 7G08-GK229 | 0.48 |
| | 11 | 2005 | 6B08-GJ1075 | 0.53 |
| 52 | 11 | 2005 | 7P08-GK646( | 0.23 |
| 92 | 11 | 2005 | 8A08-GL108' | 0.17 |
| 50 | 11 | 2005 | 7G08-GK214 | 0.64 |
| | 2 | 2006 | 6B08-GJ139( | 0.53 |
| 62 | 11 | 2005 | 7P08-GK610' | 0.11 |
| 76 | 11 | 2005 | 7P08-GK545( | 0.14 |
| 83 | 11 | 2005 | 7P08-GK449~ | 0.042 |
| 61 | 11 | 2005 | 7P08-GK493' | 0.055 |
| 47 | 10 | 2005 | 7P08-GK532! | 0.37 |
| 70 | 11 | 2004 | 7P08-GK551' | 0.19 |
| 88 | 11 | 2005 | 9B08-GM540 | 0.23 |
| 78 | 12 | 2005 | 9B08-GM433 | 0.072 |
| 84 | 2 | 2006 | 8A08-GL074' | 0.58 |
| 82 | 1 | 2005 | 7P08-GK475' | 0.1 |
| 61 | 2 | 2006 | 7P08-GK513: | 0.32 |
| 74 | 1 | 2006 | 8A08-GL152: | 0.021 |
| 50 | 2 | 2005 | 7G08-GK330 | 1.2 |
| | 12 | 2005 | 7G08-GK268 | 0.6 |
| 85 | 11 | 2005 | 8A08-GL074' | 0.11 |
| 48 | 2 | 2006 | 7P08-GK558' | 0.89 |
| | 11 | 2005 | 5508MUSICN | 0.038 |
| | 11 | 2005 | 6B08-GJ2921 | 0.41 |
| 57 | 3 | 2005 | 7P08-GK525~ | 0.43 |

| | | | | |
|---|---|---|---|---|
| 61 | 3 | 2006 | 8A08-GL036 | 0.21 |
| | 11 | 2005 | 9B08-GM357 | 0.051 |
| 72 | 12 | 2004 | 7P08-GK457 | 0.29 |
| 54 | 3 | 2006 | 7P08-GK484 | 0.31 |
| 72 | 3 | 2006 | 7P08-GK537 | 0.095 |
| 78 | 3 | 2006 | 7P08-GK602 | 0.094 |
| 71 | 3 | 2006 | 7P08-GK518 | 0.013 |
| 71 | 3 | 2006 | 7P08-GK498 | 0.14 |
| 66 | 3 | 2006 | 8A08-GL188 | 0.0069 |
| 52 | 3 | 2006 | 7P08-GK534 | 0.21 |
| 74 | 3 | 2006 | 7P08-GK607 | 0.086 |
| 64 | 3 | 2006 | 8A08-GL216 | 0.086 |
| 69 | 3 | 2006 | 7P08-GK641 | 0.65 |
| 67 | 3 | 2006 | 8A08-GL091 | 0.11 |
| 57 | 3 | 2006 | 7G08-GK262 | 0.42 |
| 63 | 3 | 2006 | 7P08-GK605 | 0.33 |
| 58 | 3 | 2006 | 7P08-GK472 | 0.32 |
| 52 | | | 8A08-GL046 | 0.2 |
| 69 | 3 | 2006 | 7P08-GK510 | 0.34 |
| 58 | 3 | 2006 | 7P08-GK575 | 0.43 |
| 70 | 3 | 2006 | 7P08-GK506 | 0.24 |
| 79 | 3 | 2006 | 7P08-GK625 | 0.29 |
| 62 | 3 | 2006 | 7G08-GK339 | 0.33 |
| 57 | 3 | 2004 | 8A08-GL018 | 0.079 |
| 66 | 12 | 2004 | 7P08-GK487 | 0.54 |
| 63 | 12 | 2004 | 7P08-GK471 | 0.14 |
| 72 | 9 | 2005 | 7P08-GK522 | 0.38 |
| 44 | 6 | 2004 | 7P08-GK604 | 0.17 |
| 70 | 12 | 2004 | 7P08-GK436 | 0.14 |
| | 9 | 2004 | 9B08-GM571 | 0.14 |
| 70 | | | 9B08-GM476 | 0.058 |
| 52 | 9 | 2004 | 9B08-GM431 | 0.12 |
| 70 | 9 | 2005 | 8A08-GL046 | 0.16 |
| 55 | 9 | 2004 | 7G08-GK317 | 0.37 |
| 62 | 9 | 2004 | 9B08-GM574 | 0.1 |
| 45 | 9 | 2004 | 9B08-GM372 | 0.11 |
| 64 | 9 | 2004 | 8A08-GL161 | 0.044 |
| 71 | 9 | 2004 | 9B08-GM502 | 0.18 |
| 38 | 12 | 2004 | 7P08-GK583 | 0.71 |
| 84 | 12 | 2004 | 8A08-GL003 | 0.26 |
| 53 | 12 | 2004 | 7G08-GK377 | 0.58 |
| 52 | 12 | 2004 | 7P08-GK563 | 0.53 |
| 54 | 12 | 2004 | 7G08-GK241 | 0.47 |
| 58 | 12 | 2004 | 7P08-GK531 | 0.41 |
| 60 | 12 | 2004 | 7P08-GK451 | 0.41 |
| 71 | 12 | 2004 | 7P08-GK631 | 0.23 |
| 53 | 12 | 2004 | 7P08-GK527 | 0.31 |
| 68 | 12 | 2004 | 7P08-GK625 | 0.35 |
| 55 | 9 | 2004 | 7G08-GK327 | 0.19 |

| | | | | Year | Code | |
|---|---|---|---|---|---|---|
| 57 | | | 9 | 2004 | 7P08-GK470 | 0.51 |
| 51 | | | 9 | 2004 | 7P08-GK546 | 0.49 |
| 54 | | | 9 | 2004 | 7G08-GK421 | 0.6 |
| 57 | | | 9 | 2004 | 9B08-GM461 | 0.21 |
| 55 | | | 8 | 2004 | 7G08-GK365 | 0.26 |
| | 1 | 0 | | 2006 | | 0.035 |
| 62 | 1 | 0 | | 2006 | | 0.091 |
| 70.594 | 0 | 0 | | 2006 | | 0.073 |
| 66 | 0 | 0 | | 2006 | | 0.027 |
| 66 | 0 | 0 | | 2006 | | 0.044 |
| 59 | 0 | 0 | | 2006 | | 0.072 |
| 55 | 0 | 0 | | 2006 | | 0.035 |
| 57 | 0 | 0 | | 2006 | | 0.047 |
| 47 | 0 | 0 | | 2006 | | 0.14 |
| 56 | 0 | 0 | | 2006 | | 0.11 |
| 54 | 0 | 0 | | 2006 | | 0.092 |
| 50 | 1 | 0 | | 2006 | | 0.045 |
| 63.034 | 1 | 0 | | 2006 | | 0.046 |
| 46 | 1 | 0 | | 2006 | | 0.028 |
| 54 | 0 | 0 | | 2006 | | 0.061 |
| 68 | 1 | 0 | | 2006 | | 0.0089 |
| 37 | 1 | 0 | | 2006 | | 0.02 |
| 70 | | 0 | | 2006 | | 0.0069 |
| 60 | 1 | 0 | | 2006 | | 0.036 |
| 37 | 0 | 0 | | 2006 | | 0.034 |
| 55 | 0 | 0 | | 2006 | | 0.029 |
| 36 | 0 | 0 | | 2006 | | 0.064 |
| 65 | 1 | 0 | | 2006 | | 0.3 |
| 66 | 0 | 0 | | 2006 | | 0.11 |
| 62 | 0 | 0 | | 2006 | | 0.039 |
| 74 | 0 | 0 | | 2006 | | 0.02 |
| 61 | 0 | 0 | | 2006 | | 0.063 |
| 58 | 1 | 0 | | 2006 | | 0.023 |
| 66 | 0 | 0 | | 2006 | | 0.028 |
| 33 | | 0 | | 2006 | | 0.054 |
| 66 | 0 | 1 | | 2006 | | 0.047 |
| 61 | 1 | 0 | | 2006 | | 0.071 |
| 60 | 1 | 0 | | 2006 | | 0.009 |
| 67 | 1 | 0 | | 2006 | | 0.11 |
| 37 | 0 | 0 | | 2006 | | 0.031 |
| 56 | 1 | 0 | | 2006 | | 0.059 |
| 60 | 0 | 0 | | 2006 | | 0.035 |
| 64 | 1 | 0 | | 2006 | | 0.023 |
| 37 | 0 | 0 | | 2006 | | 0.046 |
| 59 | 0 | 0 | | 2005 | | 0.04 |
| 70 | 0 | 0 | | 2006 | | 0.035 |
| | | 0 | | 2006 | | 0.037 |
| 34 | 0 | 0 | | 2006 | | 0.011 |
| | 0 | 0 | | 2006 | | 0.046 |

| | | | | |
|---|---|---|---|---|
| 58 | 0 | 0 | 2006 | 0.04 |
| 42 | 0 | 0 | 2006 | 0.1 |
| 48 | 0 | 0 | 2006 | 0.04 |
| 43 | 1 | 0 | 2006 | 0.029 |
| 54 | 0 | 0 | 2006 | 0.027 |
| 40 | 0 | 0 | 2006 | 0.031 |
| 66 | 0 | 0 | 2006 | 0.067 |
| 58 | 0 | 0 | 2006 | 0.05 |
| 52 | 0 | 0 | 2006 | 0.039 |
| 58 | 0 | 0 | | 0.1 |
| 71 | 0 | 0 | 2005 | 0.012 |
| 43 | 0 | 0 | 2006 | 0.14 |
| 47 | 1 | 0 | 2006 | 0.059 |
| 74 | 1 | 0 | 2006 | 0.021 |
| 70 | 0 | 0 | 2006 | 0.061 |
| 74 | 0 | 0 | 2006 | 0.0025 |
| 82 | 0 | 0 | 2006 | 0.048 |
| 44 | 0 | 0 | 2006 | 0.051 |
| 63 | 1 | 0 | 2006 | 0.039 |
| 54 | 1 | 0 | 2006 | 0.042 |
| 39 | 0 | 0 | 2006 | 0.045 |
| 65 | 0 | 0 | 2006 | 0.092 |
| 77 | 0 | 0 | 2006 | 0.088 |
| 47 | 0 | 0 | 2006 | 0.033 |
| 44 | 0 | 0 | 2006 | 0.079 |
| 54 | 0 | 0 | 2006 | 0.056 |
| 57 | 1 | 0 | 2005 | 0.054 |
| 59 | 1 | 0 | 2006 | 0.027 |
| 59.874 | 1 | 0 | 2005 | 0.045 |
| 29 | 1 | 0 | 2006 | 0.012 |
| 54 | 0 | 0 | 2006 | 0.077 |
| 59 | 1 | 0 | 2005 | 0.015 |
| 61 | 0 | 0 | 2006 | 0.073 |
| 48 | 0 | 1 | 2006 | 0.023 |
| 68 | 0 | 0 | 2004 | 0.062 |
| 51 | 0 | 0 | 2006 | 0.061 |
| 64 | 1 | 0 | 2006 | 0.039 |
| 70 | 1 | 0 | 2006 | 0.042 |
| 68 | 0 | 0 | 2006 | 0.022 |
| 58 | 0 | 0 | 2006 | 0.021 |
| 54 | 1 | 0 | | 0.036 |
| 72 | 0 | 0 | 2006 | 0.037 |
| 36 | 0 | 0 | | 0.016 |
| | | | GE1732 | 0.057 |
| | | | GA6863 | 0.068 |
| | | | GA6848 | 0.086 |
| | | | 7NO7-FY312 | 0.006 |
| | | | 7NO7FY4051 | 0.018 |
| | | | 7NO7FY3876 | 0.019 |

| | | | | | ID | Value |
|---|---|---|---|---|---|---|
| | | | | | 7NO7FY3597 | 0.02 |
| | | | | | 7NO7FY3223 | 0.037 |
| | | | | | SKC-841805 | 0.046 |
| | | | | | SKC-841761 | 0.054 |
| | | | | | SKC-841829 | 0.058 |
| | | | | | 7NO7FY3653 | 0.0077 |
| | | | | | SKC-841605 | 0.1 |
| | | | | | 7NO7FY4922 | 0.39 |
| | | | | | SKC-841620 | 1 |
| | (Select) | ect or add ne | | | 7NO7-FY456 | 0.079 |
| 84 | (Select) | ect or add ne | | | 7NO7-FY506 | 0.22 |
| 51 | (Select) | ect or add ne | | | 9A07-GA120 | 0.062 |
| 51 | (Select) | ect or add ne | | | 9A07-GA104 | 0.06 |
| 80 | (Select) | ect or add ne | | | 9A07-GA112 | 0.077 |
| | | | | | 9A07GA0086 | 0.051 |
| | | | | | SKC-841762 | 0.037 |
| | | | 12 | 2004 | 7NO7FY4176 | 0.02 |
| | | | | | 7NO7FY3040 | 0.012 |
| | | | | | SKC-841680 | 0.0034 |
| | | | | | 9A07GA1124 | 0.077 |
| | | | 10 | 2005 | 7NO7FY4156 | 0.13 |
| | | | 6 | 2005 | SKC-871016 | 0.13 |
| | | | | | 7NO7FY3627 | 0.03 |
| | | | | | 7NO7FY3622 | 0.013 |
| | | | | | 7NO7FY3143 | 0.016 |
| | | | 11 | 2005 | 7NO7FY4564 | 0.079 |
| | | | 11 | 2005 | SKC-841740 | 0.052 |
| | | | 11 | 2005 | 7NO7FY4955 | 0.041 |
| | | | | | 9A07GA0024 | 0.028 |
| | | | | | GE1740 | 0.111 |
| | | | | | GA6867 | 0.079 |
| | | | 12 | 2005 | 9A07GA1372 | 0.032 |
| | | | | | 9A07GA0905 | 0.21 |
| | | | | | GA6840 | 0.035 |
| | | | 12 | 2005 | SKC-841943 | 0.054 |
| 74 | (Select) | ect or add ne | | | 9A07-GA051 | 0.063 |
| | | | | | SKC-841427 | 0.043 |
| | | | | | 7NO7FY4613 | 0.0096 |
| | | | 2 | 2006 | SKC-841839 | 0.55 |
| | | | 3 | 2006 | 7NO7FY4616 | 0.085 |
| | | | | | GE2342 | 0.137 |
| | | | | | Unknown | 0.02 |
| | | | | | GE1755 | 0.01 |
| | | | 3 | 2006 | GY2963 | 0.22 |
| | | | 12 | 2005 | GY2972 | 0.19 |
| | | | 10 | 2005 | GY4821 | 0.08 |
| | | | 3 | 2006 | GY2937 | 0.04 |
| | (Select) | ect or add ne | | | GY2961 | 0.06 |
| | (Select) | ect or add ne | | | GA2544 | 0.08 |

| (Select) | ect or add ne | GA3575 | 0.2 |
|---|---|---|---|
| 12 | 2004 | 5800 Martin | 0.044 |
| 12 | 2004 | 5800 Martin | 0.052 |
| 11 | 2005 | E-36-01 | 0.28 |
| 11 | 2005 | E-36-02 | 0.03 |
|  | 2004 | D-11-01 | 0.023 |
|  | 2004 | D-11-02 | 0.036 |
|  | 2005 | E-10-01 | 0.085 |
|  | 2005 | E-10-02 | 0.051 |
|  | 2005 | E-10-03 | 0.047 |
| 7 | 2005 | U-15-01 | 0.036 |
| 7 | 2005 | U-15-02 | 0.036 |
|  | 2005 | B-40-01 | 0.031 |
|  | 2005 | B-40-02 | 0.033 |
| 1 | 2005 | Groom H3-0 | 0.051 |
| 10 | 2004 | Groom H2-0 | 0.068 |
| 10 | 2004 | Groom H2-0 | 0.045 |
|  | 2005 | B-20-01 | 0.036 |
|  | 2005 | B-20-02 | 0.037 |
|  | 2005 | B-20-03 | 0.033 |
| 7 | 2004 | E-28-01 | 0.03 |
| 7 | 2004 | E-28-02 | 0.028 |
| 5 | 2005 | F-33-01 | 0.016 |
| 5 | 2005 | F-33-02 | 0.015 |
| 2 | 2005 | J-18-01 | 0.029 |
| 2 | 2005 | J-18-02 | 0.027 |
|  | 2004 | G-06-01 | 0.039 |
|  | 2004 | G-06-02 | 0.036 |
| 9 | 2004 | 535 Pierce St | 0.031 |
| 9 | 2004 | 535 Pierce St | 0.028 |
| 8 | 2004 | 147 St. Joe S | 0.043 |
| 8 | 2004 | 147 St. Joe S | 0.042 |
|  | 2004 | 9524 Hwy 61 | 0.038 |
|  | 2004 | 9524 Hwy 61 | 0.039 |
| 10 | 2005 | 825 Daney S | 0.027 |
| 10 | 2005 | 825 Daney S | 0.023 |
| 11 | 2005 | 3814 LA Ave | 0.026 |
| 11 | 2005 | 3814 LA Ave | 0.026 |
| 11 | 2005 | 1445 Laman | 0.039 |
| 11 | 2005 | 1445 Laman | 0.031 |
| 11 | 2005 | 3032 Hwy 1 | 0.037 |
| 11 | 2005 | 3032 Hwy 1 | 0.043 |
| 12 | 2005 | 36123 Shady | 0.086 |
| 12 | 2005 | 36123 Shady | 0.074 |
| 12 | 2005 | 36123 Shady | 0.086 |
| 12 | 2005 | 36123 Shady | 0.074 |
| 11 | 2005 | Groom L-18- | 0.028 |
| 11 | 2005 | Groom L-18- | 0.032 |
|  |  | 1100 James | 0.069 |

| | | | | |
|---|---|---|---|---|
| | | | 1100 James | 0.07 |
| | 11 | 2005 | 1740 6th Ave | 0.11 |
| | 11 | 2005 | 1740 6th Ave | 0.12 |
| | 1 | 2006 | 2661 Jonquil | 0.031 |
| | 1 | 2006 | 2661 Jonquil | 0.029 |
| | 1 | 2006 | 2601 OST-1 | 0.015 |
| | 1 | 2006 | 2601 OST-2 | 0.013 |
| | 2 | 2006 | 2131 Jackson | 0.22 |
| | 2 | 2006 | 2131 Jackson | 0.19 |
| | 3 | 2006 | 7829 Oleand | 0.013 |
| | 3 | 2006 | 7829 Oleand | 0.011 |
| | 2 | 2006 | 5901 Shortcu | 0.053 |
| | 2 | 2006 | 5901 Shortcu | 0.053 |
| | 3 | 2006 | 4746 Lonely | 0.12 |
| | 3 | 2006 | 4746 Lonely | 0.086 |
| | 12 | 2004 | 1860 Beach I | 0.062 |
| | 12 | 2004 | 1860 Beach I | 0.065 |
| | 4 | | 11 Maple-01 | 0.024 |
| | 11 | | 115 4th-01 | 0.082 |
| | 11 | | 115 4th-02 | 0.084 |
| | 4 | | 11 Maple-02 | 0.026 |
| | 9 | 2003 | Groom L-17- | 0.033 |
| | 9 | 2003 | Groom L-17- | 0.037 |
| | 4 | 2005 | Groom H9-0 | 0.22 |
| | 4 | 2005 | Groom H9-0 | 0.02 |
| | 1 | 2005 | Groom H3-0 | 0.06 |
| | | 2005 | A-03-01 | 0.041 |
| | | 2005 | A-03-02 | 0.048 |
| | 10 | 2005 | 1100 James | 0.1 |
| | 10 | 2005 | 1100 James | 0.12 |
| | 11 | 2005 | 1100 James | 0.084 |
| | 11 | 2005 | 1100 James | 0.086 |
| | 11 | 2005 | 1100 James | 0.11 |
| | 11 | 2005 | 1100 James | 0.11 |
| | | | 1100 James | 0.032 |
| | | | 1100 James | 0.044 |
| | 11 | 2005 | 1100 James | 0.071 |
| | 11 | 2005 | 1100 James | 0.083 |
| | 11 | 2005 | 1100 James | 0.12 |
| | 11 | 2005 | 1100 James | 0.12 |
| 37 | 3 | 2006 | GF7146 | 0.051 |
| 57.7 | (Select) | ect or add ne | GJ1825 | 0.021 |
| 28.2 | 12 | 2004 | GH3654 | 0.025 |
| 54.8 | 9 | 2004 | GL0605 | 0.17 |
| 67 | 1 | 2005 | GF6150 | 0.48 |
| 50.8 | 9 | 2005 | GN3490 | 0.055 |
| 51.8 | 1 | 2005 | GM4972 | 0.053 |
| 56.3 | 9 | 2005 | GL0649 | 0.11 |
| 43 | 10 | 2005 | GF5624 | 0.016 |

| | | | | |
|---|---|---|---|---|
| 57.3 | 10 | 2005 | GL2210 | 0.061 |
| 37 | 10 | 2005 | GD0656 | 0.035 |
| 30.1 | 9 | 2005 | GH2442 | 0.092 |
| 63 | 9 | 2004 | GL0896 | 0.03 |
| 58.4 | 9 | 2005 | GE1700 | 0.034 |
| 48.3 | 9 | 2005 | GF6334 | 0.011 |
| 41.8 | 10 | 2005 | GE1701 | 0.047 |
| 39.5 | 10 | 2005 | GL0375 | 0.09 |
| 55 | 10 | 2005 | GM4126 | 0.037 |
| 44.8 | 10 | 2005 | GO1743 | 0.037 |
| 33.5 | 12 | 2005 | GH4105 | 0.019 |
| 59.9 | (Select) | ect or add ne | GJ2626 | 0.041 |
| 33 | 10 | 2005 | GA6817 | 0.086 |
| 48.9 | 9 | 2005 | GL2952 | 0.024 |
| 29.9 | 10 | 2005 | GK3253 | 0.017 |
| 41.6 | 10 | 2005 | GD2156 | 0.015 |
| 50.1 | 12 | 2005 | GN3612 | 0.18 |
| 70.3 | 12 | 2005 | GL0781 | 0.16 |
| 38.6 | 10 | 2005 | GH3928 | 0.012 |
| 43 | 12 | 2005 | GJ1463 | 0.03 |
| 47.3 | 2 | 2006 | GK2801 | 0.15 |
| 31.6 | 12 | 2005 | GH3806 | 0.07 |
| 39.4 | 11 | 2005 | GK2350 | 0.048 |
| 25.3 | 11 | 2005 | GH2467 | 0.07 |
| 68 | 11 | 2005 | GL1867 | 0.14 |
| 50.6 | 11 | 2005 | GF6158 | 0.086 |
| 81.6 | 11 | 2005 | GF5223 | 0.043 |
| 49 | 11 | 2005 | GH3955 | 0.11 |
| 26.8 | 11 | 2005 | GI1934 | 0.1 |
| 56.3 | 11 | 2005 | GF5786 | 0.04 |
| 44 | 11 | 2005 | GN3386 | 0.06 |
| 52.6 | 11 | 2005 | GO1564 | 0.06 |
| 30.6 | 11 | 2005 | GH3560 | 0.046 |
| 41 | 11 | 2005 | GF5180 | 0.016 |
| 55.9 | 11 | 2005 | GF1706 | 0.061 |
| 51 | (Select) | 2006 | GH3896 | 0.17 |
| 57.5 | 11 | 2005 | GL3582 | 0.064 |
| 42.5 | 11 | 2005 | GL5110 | 0.018 |
| 53.3 | 12 | 2005 | GL1725 | 0.17 |
| 37.1 | 11 | 2005 | GL3733 | 0.039 |
| 27.7 | 11 | 2005 | GG5858 | 0.078 |
| 76 | 4 | 2005 | GF6991 | 0.023 |
| 53.2 | 10 | 2005 | GN3397 | 0.062 |
| 36.4 | 3 | 2006 | GH3908 | 0.1 |
| 49 | (Select) | ect or add ne | GK2855 | 0.015 |
| 63.2 | 12 | 2005 | GL5750 | 0.053 |
| 21.4 | 12 | 2005 | GL2912 | 0.015 |
| 52.4 | 12 | 2005 | GQ3881 | 0.085 |
| 68.5 | 12 | 2005 | GK2180 | 0.062 |

| | | | | |
|---|---|---|---|---|
| 35 | 12 | 2005 | GI2927 | 0.047 |
| 28.2 | 11 | 2005 | GI2244 | 0.024 |
| 51.9 | 12 | 2005 | GO0673 | 0.05 |
| 44 | 12 | 2005 | GF5402 | 0.17 |
| 49.7 | 12 | 2005 | GM4400 | 0.037 |
| 48 | 12 | 2005 | GF5597 | 0.059 |
| 25.5 | 12 | 2005 | GG7407 | 0.038 |
| 42.4 | 12 | 2005 | GL5476 | 0.067 |
| 30.7 | 12 | 2005 | GH2789 | 0.08 |
| 30 | 12 | 2005 | GF6296 | 0.058 |
| 46.1 | 12 | 2005 | GL2274 | 0.3 |
| 67.6 | 12 | 2005 | GL1463 | 0.089 |
| 51.9 | 12 | 2005 | GL0881 | 0.12 |
| 30.9 | 11 | 2005 | GK4236 | 0.12 |
| 43 | 2 | 2006 | GF6222 | 0.031 |
| 58 | 1 | 2006 | GI2805 | 0.17 |
| 37.7 | 12 | 2005 | GM5048 | 0.039 |
| 40 | (Select) | ect or add ne | GM5518 | 0.018 |
| 80.7 | 1 | 2006 | GD1745 | 0.033 |
| 51.8 | 11 | 2005 | GX1172 | 0.0093 |
| 32.3 | 1 | 2006 | GD2024 | 0.012 |
| 41.4 | 1 | 2006 | GH2408 | 0.038 |
| 57.7 | 1 | 2006 | GF5888 | 0.07 |
| 59 | 2 | 2006 | GL0877 | 0.36 |
| 43.9 | 3 | 2006 | GH4256 | 0.35 |
| 43.9 | 11 | 2005 | GX1958 | 0.31 |
| 45 | 11 | 2005 | GX1989 | 0.064 |
| 60.9 | 3 | 2006 | GD1171 | 0.051 |
| 96.6 | 3 | 2006 | GH2659 | 0.067 |
| 36.7 | 3 | 2006 | GH3920 | 0.086 |
| 50.9 | 3 | 2006 | GI3231 | 0.14 |
| 82.6 | 3 | 2006 | GK4284 | 0.12 |
| 41.2 | (Select) | ect or add ne | GG5861 | 0.24 |
| 40.5 | 3 | 2006 | GG6636 | 0.023 |
| 26.5 | 3 | 2006 | GJ1335 | 0.022 |
| 82.9 | 9 | 2004 | GK2139 | 0.097 |
| 61.2 | 9 | 2004 | GL1686 | 0.045 |
| 21.5 | (Select) | ect or add ne | GF7071 | 0.034 |
| 39.5 | 12 | 2004 | GD0703 | 0.016 |
| 26.1 | 10 | 2005 | GL5362 | 0.041 |

| LNCONC | YEAR_MANU | AGE |
|---|---|---|
| -0.6161861 | 2004.95833 | 3.58333333 |
| -2.3227878 | | |
| -3.0576077 | 2004.875 | 3.75 |
| -2.3968958 | 2005.04167 | 3.16666667 |
| -3.0365543 | 2005.04167 | 3.16666667 |
| -1.0788097 | 2005.70833 | 3.91666667 |
| -1.1086626 | 2005.70833 | 3.91666667 |
| -1.0498221 | 2005.70833 | 3.91666667 |
| -1.9661129 | 2006.04167 | 2.33333333 |
| -1.7719568 | 2005.875 | 2.5 |
| -3.2188758 | 2005.875 | 2.5 |
| -2.6036902 | 2005.875 | 2.5 |
| -1.2729657 | 2005.95833 | 2.41666667 |
| -2.1202635 | 2005.875 | 2.5 |
| -2.1202635 | 2005.875 | 2.5 |
| -2.5770219 | | |
| -2.0402208 | | |
| -2.8134107 | 2005.79167 | 2.58333333 |
| -2.1202635 | 2005.95833 | 2.41666667 |
| -2.465104 | | |
| -1.2729657 | 2005.875 | 2.5 |
| -1.8325815 | 2005.95833 | 2.41666667 |
| -3.1010928 | 2005.875 | 2.5 |
| -3.5404594 | 2005.875 | 2.5 |
| -2.7646206 | | |
| -2.9004221 | 2005.875 | 2.5 |
| -3.2701691 | 2005.79167 | 2.58333333 |
| -1.89712 | 2005.875 | 2.5 |
| -2.1202635 | 2005.79167 | 2.58333333 |
| -1.6094379 | 2005.875 | 2.5 |
| -2.1202635 | 2005.95833 | 2.41666667 |
| -1.2378744 | 2005.79167 | 2.58333333 |
| -2.1202635 | 2005.79167 | 2.58333333 |
| -1.5141277 | 2005.875 | 2.5 |
| -1.4271164 | 2005.79167 | 2.58333333 |
| -1.2039728 | 2005.95833 | 2.41666667 |
| -1.469676 | 2005.95833 | 2.41666667 |
| -1.5606477 | 2005.875 | 2.5 |
| -3.4737681 | 2006.125 | 2.08333333 |
| -3.2701691 | 2006.125 | 2.08333333 |
| -3.6119184 | 2006.125 | 2.08333333 |
| -2.4418472 | 2006.125 | 2.08333333 |
| -2.2730263 | 2006.125 | 2.08333333 |

| | | |
|---|---|---|
| -2.65926 | 2006.125 | 2.08333333 |
| -3.2968374 | 2005.5 | 2.70833333 |
| -3.6119184 | | |
| -3.0365543 | 2006.5 | 1.70833333 |
| -3.1700857 | 2005.875 | 2.33333333 |
| -3.6119184 | 2005.875 | 2.33333333 |
| -2.7030627 | 2004.70833 | 3.58333333 |
| -2.9187712 | 2004.70833 | 3.5 |
| -3.5065579 | 2005.875 | 2.33333333 |
| -2.65926 | 2005.875 | 2.33333333 |
| -4.4228486 | 2005.5 | 2.70833333 |
| -1.6607312 | 2005.5 | 2.70833333 |
| -2.3025851 | 2004.70833 | 3.5 |
| -2.2072749 | 2005.5 | 2.70833333 |
| -3.015935 | 2004.95833 | 3.25 |
| -3.1235656 | 2004.70833 | 3.5 |
| -2.8302178 | 2005.79167 | 2.5 |
| -2.6736488 | 2005.79167 | 2.41666667 |
| -2.5257286 | 2005.5 | 2.79166667 |
| -2.9374634 | 2006.125 | 2.16666667 |
| -3.8167128 | 2005.875 | 2.41666667 |
| -2.501036 | 2005.79167 | 2.5 |
| -3.5404594 | 2005.5 | 2.79166667 |
| -3.4112477 | 2005.79167 | 2.5 |
| -2.3434071 | 2005.79167 | 2.5 |
| -2.3751558 | 2005.5 | 2.79166667 |
| -3.5755508 | 2005.70833 | 2.58333333 |
| -2.5257286 | 2005.79167 | 2.5 |
| -3.1465552 | 2005.5 | 2.79166667 |
| -3.1700857 | 2005.79167 | 2.5 |
| -2.9759296 | 2005.79167 | 2.5 |
| -2.7646206 | 2005.79167 | 2.5 |
| -3.3813948 | 2006.5 | 1.79166667 |
| -3.4112477 | 2005.79167 | 2.58333333 |
| -2.5257286 | 2005.79167 | 2.58333333 |
| -3.3242363 | 2005.875 | 2.5 |
| -3.1010928 | 2004.5 | 3.875 |
| -2.501036 | 2005.875 | 2.5 |
| -2.5383074 | 2005.79167 | 2.58333333 |
| -2.5510465 | 2004.70833 | 3.66666667 |
| -2.4191189 | 2005.95833 | 2.41666667 |
| -2.2072749 | 2007.79167 | 0.58333333 |
| -2.6450754 | 2004.70833 | 3.66666667 |
| -2.3025851 | 2004.70833 | 3.66666667 |
| -3.015935 | 2004.70833 | 3.66666667 |
| -2.5639499 | 2005.95833 | 2.41666667 |
| -2.3968958 | 2005.95833 | 2.41666667 |
| -3.0576077 | 2004.70833 | 3.66666667 |
| -2.5639499 | 2005.95833 | 2.41666667 |

| | | |
|---|---|---|
| -3.1465552 | 2005.95833 | 2.5 |
| -3.8632328 | 2005.875 | 2.58333333 |
| -2.4769385 | 2005.95833 | 2.5 |
| -2.4191189 | 2005.5 | 2.95833333 |
| -2.6172958 | 2005.875 | 2.58333333 |
| -3.2188758 | 2005.875 | 2.58333333 |
| -2.5639499 | 2005.95833 | 2.5 |
| -3.1235656 | 2005.875 | 2.58333333 |
| -2.5383074 | 2005.875 | 2.33333333 |
| -3.0365543 | 2005.79167 | 2.41666667 |
| -2.4769385 | 2005.79167 | 2.41666667 |
| -2.1202635 | 2005.875 | 2.41666667 |
| -3.5755508 | 2004.70833 | 3.58333333 |
| -2.4889147 | 2005.5 | 2.79166667 |
| -3.1700857 | 2004.79167 | 3.5 |
| -2.8824036 | 2005.875 | 2.41666667 |
| -2.8824036 | 2005.875 | 2.41666667 |
| -1.7147984 | 2005.875 | 2.41666667 |
| -2.5902672 | 2004.70833 | 3.66666667 |
| -3.4737681 | 2005.79167 | 2.58333333 |
| -2.7646206 | 2005.79167 | 2.58333333 |
| -3.5755508 | 2005.79167 | 2.5 |
| -3.5755508 | 2005.79167 | 2.5 |
| -3.6496587 | 2004.70833 | 3.66666667 |
| -2.2072749 | 2005.875 | 2.5 |
| -2.7030627 | 2005.875 | 2.5 |
| -2.6736488 | 2005.875 | 2.5 |
| -2.9187712 | 2005.95833 | 2.25 |
| -2.2072749 | 2005.95833 | 2.25 |
| -2.3025851 | 2005.875 | 2.41666667 |
| -2.9957323 | 2005.95833 | 2.41666667 |
| -1.9661129 | 2005.875 | 2.5 |
| -2.5770219 | 2005.79167 | 2.5 |
| -2.3968958 | 2005.875 | 2.41666667 |
| -3.3242363 | 2005.79167 | 2.5 |
| -3.4420194 | 2005.875 | 2.41666667 |
| -3.2701691 | 2005.5 | 2.79166667 |
| -3.1700857 | 2004.70833 | 3.58333333 |
| -2.3025851 | 2005.79167 | 2.5 |
| -3.1465552 | 2005.79167 | 2.5 |
| -2.9565116 | 2004.70833 | 3.58333333 |
| -2.9187712 | 2004.70833 | 3.5 |
| -3.6119184 | 2005.875 | 2.41666667 |
| -3.0365543 | 2005.875 | 2.5 |
| -3.5065579 | 2005.79167 | 2.58333333 |
| -2.1202635 | 2005.875 | 2.41666667 |
| -3.5404594 | | |
| -2.9565116 | | |
| -3.7297014 | | |

| | | |
|---|---|---|
| -3.1465552 | | |
| -2.6310892 | 2005.5 | 2.70833333 |
| -4.50986 | | |
| -2.6036902 | | |
| -2.4191189 | | |
| -2.3968958 | | |
| -2.8473123 | | |
| -2.864704 | | |
| -3.4112477 | | |
| -2.733368 | | |
| -2.6036902 | | |
| -3.912023 | 2006.20833 | 2 |
| -2.2072749 | 2006.20833 | 2 |
| -3.0791139 | 2005.95833 | 2.25 |
| -3.5404594 | 2005.95833 | 2.25 |
| -5.4726708 | 2005.95833 | 2.25 |
| -2.8302178 | 2005.875 | 2.33333333 |
| -3.6496587 | 2005.95833 | 2.25 |
| -4.6459921 | 2005.79167 | 2.41666667 |
| -2.9565116 | 2006.20833 | 2 |
| -4.50986 | 2005.79167 | 2.41666667 |
| -3.7722611 | 2004.625 | 3.58333333 |
| -3.2188758 | 2003.79167 | 4.41666667 |
| -4.4228486 | 2005.04167 | 3.16666667 |
| -4.3428059 | 2005.875 | 2.33333333 |
| -3.4737681 | 2005.875 | 2.33333333 |
| -2.3126354 | 2006.20833 | 2 |
| -3.6119184 | | |
| -3.2188758 | 2005.95833 | 2.25 |
| -2.1202635 | 2005.95833 | 2.25 |
| -5.0359531 | 2005.79167 | 2.41666667 |
| -2.3538784 | 2005.5 | 2.70833333 |
| -4.2686979 | 2005.875 | 2.41666667 |
| -2.6036902 | 2005.875 | 2.33333333 |
| -2.733368 | 2005.95833 | 2.25 |
| -2.864704 | 2005.875 | 2.41666667 |
| -2.3968958 | | |
| -3.0791139 | 2006.125 | 2.16666667 |
| -3.4112477 | 2005.79167 | 2.41666667 |
| -2.9957323 | 2005.5 | 2.70833333 |
| -2.4889147 | 2006.20833 | 2 |
| -3.4420194 | 2006.5 | 1.70833333 |
| -2.8134107 | 2006.20833 | 2 |
| -3.0576077 | 2005.79167 | 2.41666667 |
| -3.1941832 | 2005.95833 | 2.25 |
| -3.3813948 | 2006.5 | 1.70833333 |
| -2.3968958 | 2005.79167 | 2.41666667 |
| -3.7297014 | 2006.125 | 2.08333333 |
| -2.0402208 | | |

| | | |
|---|---|---|
| -2.6736488 | 2005.95833 | 2.25 |
| -1.9661129 | 2005.875 | 2.33333333 |
| -2.9957323 | 2005.95833 | 2.25 |
| -4.2686979 | 2005.70833 | 2.58333333 |
| -3.0791139 | 2005.875 | 2.41666667 |
| -2.8302178 | 2005.95833 | 2.33333333 |
| -3.2441936 | 2006.20833 | 2.08333333 |
| -2.7806209 | 2005.95833 | 2.33333333 |
| -3.7297014 | 2006.20833 | 2.08333333 |
| -3.015935 | 2005.875 | 2.41666667 |
| -3.4420194 | 2005.5 | 2.79166667 |
| -2.5133061 | 2005.95833 | 2.33333333 |
| -2.7646206 | 2006.20833 | 2.08333333 |
| -2.5133061 | 2005.95833 | 2.33333333 |
| -3.1700857 | 2006.20833 | 2.08333333 |
| -4.8928523 | 2005.95833 | 2.33333333 |
| -2.3330443 | 2006.29167 | 2 |
| -4.4228486 | 2004.95833 | 3.33333333 |
| -2.65926 | 2005.875 | 2.41666667 |
| -2.1202635 | 2006.04167 | 2.25 |
| -4.1351666 | 2005.95833 | 2.33333333 |
| -5.4967683 | 2006.20833 | 2.08333333 |
| -3.3813948 | 2006.125 | 2.16666667 |
| -3.3242363 | | |
| -3.4420194 | 2005.875 | 2.41666667 |
| -2.864704 | 2005.95833 | 2.33333333 |
| -1.3862944 | 2006.125 | 2.16666667 |
| -1.0788097 | 2005.79167 | 2.5 |
| -2.6172958 | | |
| -2.4304185 | 2005.875 | 2.41666667 |
| -1.5141277 | | |
| -1.9661129 | 2006.20833 | 2.08333333 |
| -2.6036902 | 2006.04167 | 2.25 |
| -2.9957323 | 2006.125 | 2.16666667 |
| -3.3524072 | 2005.95833 | 2.33333333 |
| -2.9565116 | | |
| -2.4769385 | 2005.95833 | 2.41666667 |
| -3.7297014 | 2005.875 | 2.5 |
| -2.8134107 | 2005.5 | 2.875 |
| -3.015935 | 2005.875 | 2.41666667 |
| -2.0402208 | 2006.20833 | 2.16666667 |
| -3.2701691 | 2005.875 | 2.5 |
| -3.5755508 | 2005.79167 | 2.58333333 |
| -4.1351666 | 2006.20833 | 2.08333333 |
| -2.3434071 | 2005.875 | 2.5 |
| -3.8632328 | | |
| -4.2686979 | 2005.79167 | 2.58333333 |
| -4.1997051 | 2005.5 | 2.875 |
| -3.1010928 | 2005.79167 | 2.58333333 |

| | | |
|---|---|---|
| -2.3025851 | 2004.79167 | 3.66666667 |
| -3.3813948 | 2006.20833 | 2.08333333 |
| -2.65926 | 2005.79167 | 2.5 |
| -2.6736488 | 2006.04167 | 2.33333333 |
| -2.6882476 | 2006.125 | 2.16666667 |
| -3.4420194 | 2005.95833 | 2.33333333 |
| -4.8158912 | 2006.20833 | 2 |
| -2.5770219 | 2005.875 | 2.41666667 |
| -1.5141277 | 2005.875 | 2.5 |
| -2.465104 | 2005.875 | 2.33333333 |
| -3.4420194 | 2005.95833 | 2.33333333 |
| -3.2968374 | 2006.20833 | 2 |
| -2.9565116 | 2005.79167 | 2.5 |
| -3.1465552 | | |
| -3.1465552 | 2004.20833 | 4 |
| -2.3644605 | 2005.95833 | 2.33333333 |
| -5.2400484 | 2005.95833 | 2.25 |
| -2.7968814 | 2005.95833 | 2.33333333 |
| -2.4769385 | 2005.875 | 2.41666667 |
| -2.733368 | 2005.95833 | 2.33333333 |
| -3.1465552 | 2005.70833 | 2.58333333 |
| -3.1941832 | 2005.95833 | 2.25 |
| -2.9957323 | 2005.875 | 2.5 |
| -5.7138328 | | |
| -2.9759296 | 2005.95833 | 2.25 |
| -2.8824036 | 2005.875 | 2.33333333 |
| -4.0173835 | 2005.95833 | 2.25 |
| -3.8167128 | 2006.29167 | 1.91666667 |
| -3.5065579 | 2006.20833 | 2 |
| -3.5755508 | 2005.95833 | 2.25 |
| -3.1941832 | 2005.95833 | 2.25 |
| -3.2188758 | 2005.95833 | 2.33333333 |
| -2.1202635 | 2005.70833 | 2.58333333 |
| -3.8632328 | 2005.875 | 2.41666667 |
| -2.8134107 | 2004.95833 | 3.33333333 |
| -2.6736488 | 2005.45833 | 2.83333333 |
| -2.6036902 | 2005.54167 | 2.83333333 |
| -2.8302178 | 2005.70833 | 2.5 |
| -3.7722611 | 2005.875 | 2.5 |
| -2.3644605 | 2006.20833 | 2.16666667 |
| -3.6119184 | 2005.95833 | 2.33333333 |
| -3.0365543 | 2004.45833 | 3.75 |
| -3.3242363 | 2004.95833 | 3.33333333 |
| -3.912023 | 2005.875 | 2.41666667 |
| -4.0745419 | 2005.875 | 2.33333333 |
| -2.8134107 | 2005.79167 | 2.5 |
| -4.0173835 | 2005.875 | 2.33333333 |
| -2.9004221 | 2005.875 | 2.41666667 |
| -3.2968374 | | |

```
-3.1010928
-2.6450754
-2.5902672
-5.7138328
-2.9565116
-1.9661129
-3.2188758   2005.95833   2.33333333
 -2.65926    2005.875     2.58333333
 -1.89712    2005.5       2.95833333
-3.6888795
-3.4737681   2004.70833   3.75
-2.5770219   2008.875     -0.4166667
-3.0576077   2004.70833   3.83333333
-2.465104    2005.79167   2.66666667
-2.9187712   2005.95833   2.5
-3.1235656   2005.95833   2.5
-2.453408    2005.875     2.58333333
-2.733368    2005.95833   2.5
-2.6882476   2004.70833   3.75
-4.7795236   2005.79167   2.66666667
-3.3242363   2005.95833   2.5
-2.4769385   2005.875     2.58333333
-1.7147984   2005.79167   2.66666667
-1.171183    2005.79167   2.66666667
-2.4079456
-2.2072749   2004.875     3.58333333
-2.2072749   2006.20833   2.25
-2.9759296   2006.125     2.33333333
-4.0745419
-1.6094379   2005.875     2.58333333
-2.864704    2005.79167   2.66666667
-3.6888795   2005.95833   2.5
-2.6736488   2006.125     2.33333333
-2.4889147   2005.875     2.58333333
-1.7147984   2006.29167   2.16666667
-3.9633163   2005.95833   2.5
-2.9004221   2005.95833   2.5
-3.2968374   2005.79167   2.75
-2.2072749   2005.95833   2.58333333
-4.7795236   2005.5       3.04166667
-3.0365543   2008.875     -0.3333333
 -2.65926    2005.79167   2.75
-3.8632328   2004.70833   3.83333333
-0.8439701   2005.95833   2.58333333
-2.6310892   2004.70833   3.83333333
-3.015935    2005.79167   2.75
-3.0576077   2005.875     2.66666667
-2.5133061   2004.70833   3.83333333
-3.5404594   2004.70833   3.83333333
```

| | | |
|---|---|---|
| -1.8325815 | 2005.875 | 2.66666667 |
| -3.6496587 | 2005.875 | 2.66666667 |
| -3.2701691 | 2005.875 | 2.66666667 |
| -2.3538784 | 2005.5 | 3.04166667 |
| -3.0576077 | 2004.70833 | 3.83333333 |
| -1.6607312 | 2004.70833 | 3.83333333 |
| -3.0365543 | 2005.79167 | 2.75 |
| -4.2686979 | 2005.875 | 2.66666667 |
| -2.9565116 | 2005.79167 | 2.75 |
| -2.6036902 | 2006.5 | 2.04166667 |
| -3.3524072 | 2006.5 | 2.04166667 |
| -2.9565116 | 2006.20833 | 2.33333333 |
| -2.3025851 | 2004.70833 | 3.91666667 |
| -3.1235656 | 2005.5 | 3.125 |
| -3.015935 | 2005.5 | 3.125 |
| -2.1202635 | 2005.79167 | 2.83333333 |
| -2.8302178 | 2004.70833 | 3.91666667 |
| -2.5902672 | 2005.875 | 2.75 |
| -3.2701691 | 2005.79167 | 2.83333333 |
| -2.9759296 | 2005.875 | 2.75 |
| -2.2072749 | 2004.70833 | 3.91666667 |
| -2.3859667 | 2005.875 | 2.75 |
| -2.4769385 | 2005.95833 | 2.66666667 |
| -2.1202635 | 2004.5 | 4.125 |
| -2.864704 | 2005.79167 | 2.83333333 |
| -1.9661129 | 2004.70833 | 3.91666667 |
| -2.3025851 | 2005.875 | 2.75 |
| -3.2441936 | | |
| -2.8824036 | | |
| -2.8302178 | 2005.79167 | 2.83333333 |
| -4.0173835 | | |
| -2.2072749 | 2005.875 | 2.75 |
| -3.2968374 | 2005.875 | 2.75 |
| -3.2188758 | 2005.95833 | 2.66666667 |
| -3.3813948 | 2005.79167 | 2.83333333 |
| -2.7030627 | 2005.79167 | 2.83333333 |
| -3.1700857 | | |
| -2.3434071 | 2005.79167 | 2.83333333 |
| -2.9759296 | 2005.875 | 2.75 |
| -3.1700857 | 2005.79167 | 2.83333333 |
| -2.9759296 | 2005.79167 | 2.83333333 |
| -0.8915981 | 2005.79167 | 2.83333333 |
| -3.3813948 | 2005.875 | 2.75 |
| -3.5404594 | | |
| -2.6882476 | 2005.79167 | 2.83333333 |
| -2.3025851 | 2005.79167 | 2.83333333 |
| -2.3227878 | 2005.79167 | 2.83333333 |
| -3.0576077 | 2005.79167 | 2.91666667 |
| -2.0402208 | 2004.70833 | 4 |

```
-4.0745419  2005.79167  2.91666667
-2.5510465
-3.7297014  2008.79167  -0.0833333
-2.465104   2005.79167  2.91666667
-2.501036   2005.79167  2.91666667
-3.015935   2005.875    2.83333333
-3.6496587  2005.95833  2.75
-2.7030627  2005.79167  2.91666667
-3.2701691  2005.5      3.20833333
-3.4112477  2005.875    2.83333333
-3.6119184  2005.79167  2.91666667
-4.4228486  2003.70833  5
-3.6496587  2004.70833  4
-2.9957323  2005.875    2.83333333
-1.9661129  2005.79167  2.91666667
-2.9759296  2004.70833  4
-2.8824036  2005.79167  2.91666667
-3.1235656  2005.875    2.83333333
-3.6496587  2005.79167  3
-3.7722611
-3.4420194  2004.5      4.29166667
-3.4420194  2005.79167  3
-2.7488722
-3.1700857  2004.5      4.29166667
-3.1700857  2005.79167  3
-4.8158912
-4.755993
-2.6450754  2005.875    3
-3.2968374  2008.875    0
-2.7646206
-3.912023   2005.79167  3
-2.8134107
-2.9187712
-2.1202635
-3.1010928  2005.79167  3.08333333
-3.6119184
-4.50986    2005.875    3
-6.9077553  2005.79167  3.08333333
-4.50986
-3.6888795  2004.95833  3.91666667
-2.864704
-4.1997051  2005.95833  2.91666667
-3.9633163
-3.1010928  2005.79167  3.08333333
-2.9187712  2005.875    3
-3.4737681
-4.1997051
-2.7488722  2004.70833  4.25
-3.6888795  2005.79167  3.16666667
```

| | | |
|---|---|---|
| -5.5467787 | 2005.875 | 3 |
| -3.8632328 | 2005.5 | 3.45833333 |
| -3.015935 | | |
| -2.5510465 | | |
| -4.3428059 | 2005.875 | 3.08333333 |
| -3.6888795 | 2005.875 | 3.08333333 |
| -3.5404594 | 2005.95833 | 3 |
| -3.1941832 | | |
| -2.7488722 | | |
| -3.5404594 | 2004.70833 | 4.25 |
| -4.0745419 | | |
| -3.2441936 | 2005.79167 | 1.91666667 |
| -3.0365543 | 2006.45833 | 1.16666667 |
| -1.2729657 | 2005.45833 | 3.08333333 |
| -1.8325815 | 2005.70833 | 2.91666667 |
| -1.8325815 | 2006.125 | 2.5 |
| -1.4271164 | 2004.95833 | 3.66666667 |
| -0.2876821 | 2004.95833 | 3.58333333 |
| -0.5447272 | 2005.70833 | 2.83333333 |
| -3.3524072 | 2005.125 | 3.66666667 |
| -1.8325815 | 2005.95833 | 2.66666667 |
| -1.89712 | 2005.70833 | 2.91666667 |
| -2.7181005 | 2005.29167 | 3.41666667 |
| -3.7722611 | 2004.70833 | 3.33333333 |
| -3.2188758 | 2004.70833 | 3.33333333 |
| -3.0576077 | 2004.70833 | 3.33333333 |
| -0.6539265 | 2004.875 | 3.66666667 |
| -0.3710637 | 2004.95833 | 3.58333333 |
| -0.9162907 | 2004.95833 | 3.66666667 |
| -0.5798185 | 2004.95833 | 3.58333333 |
| -0.1508229 | 2004.95833 | 3.58333333 |
| -0.8439701 | 2004.95833 | 3.66666667 |
| -0.9416085 | 2004.95833 | 3.66666667 |
| -1.0216512 | 2004.95833 | 3.66666667 |
| -1.1086626 | 2004.95833 | 3.66666667 |
| -0.7339692 | 2004.95833 | 3.58333333 |
| -0.4004776 | 2004.95833 | 3.58333333 |
| -0.597837 | 2004.95833 | 3.66666667 |
| -0.9942523 | 2004.95833 | 3.66666667 |
| -0.7765288 | 2004.95833 | 3.66666667 |
| -1.3093333 | 2004.95833 | 3.66666667 |
| -1.3470736 | 2004.95833 | 3.66666667 |
| -1.2378744 | 2004.95833 | 3.66666667 |
| -2.1202635 | 2004.95833 | 3.66666667 |
| -0.6539265 | 2004.79167 | 3.75 |
| -1.5141277 | 2004.625 | 4 |
| -1.5606477 | 2005 | 3.54166667 |
| -2.7181005 | 2005.125 | 3.5 |
| -2.5133061 | 2004.625 | 4.08333333 |

| | | |
|---|---|---|
| -1.469676 | 2005.625 | 3 |
| -1.6607312 | 2004.875 | 3.83333333 |
| -1.3093333 | 2002.70833 | 5.83333333 |
| -1.9661129 | 2004.79167 | 3.83333333 |
| -1.0788097 | 2005.20833 | 3.41666667 |
| -2.2072749 | 2005.54167 | 3.08333333 |
| -3.015935 | 2005.54167 | 3.33333333 |
| -1.7719568 | 2004.625 | 4 |
| -2.465104 | 2005.125 | 3.5 |
| -2.1202635 | 2004.45833 | 4.25 |
| -2.2072749 | 2004.54167 | 4.16666667 |
| -3.015935 | 2004.20833 | 4.5 |
| -3.6496587 | 2005.54167 | 3.16666667 |
| -2.1202635 | 2005.625 | 3.08333333 |
| -2.3434071 | 2004.79167 | 3.91666667 |
| -0.967584 | 2005.45833 | 3.16666667 |
| -2.4191189 | 2004.04167 | 4.58333333 |
| -1.7719568 | 2004.79167 | 3.91666667 |
| -0.9416085 | 2005.375 | 3.25 |
| -4.3428059 | | |
| -3.1010928 | 2005.20833 | 3.5 |
| -2.864704 | 2004.54167 | 4.25 |
| -3.4112477 | 2005.04167 | 3.75 |
| -2.9759296 | 2005.04167 | 2.66666667 |
| -1.89712 | 2005.04167 | 3.58333333 |
| -0.4004776 | 2004.79167 | 3.75 |
| -2.6450754 | 2005.70833 | 3.16666667 |
| 0.83290912 | 2004.95833 | 3.58333333 |
| -1.7719568 | 2004.95833 | 3.66666667 |
| -1.5606477 | 2005.29167 | 3.33333333 |
| -2.9957323 | 2005.29167 | 3.5 |
| -1.7147984 | 2005.29167 | 3.33333333 |
| -1.8325815 | 2004.875 | 3.75 |
| -3.5404594 | 2003.875 | 4.83333333 |
| -1.171183 | 2005.70833 | 2.91666667 |
| -3.2441936 | 2005.625 | 3.08333333 |
| -0.7550226 | 2004.70833 | 3.83333333 |
| -1.7719568 | 2003.79167 | 4.83333333 |
| -1.6094379 | 2005.70833 | 2.83333333 |
| -1.2729657 | 2005.70833 | 2.83333333 |
| -0.967584 | 2005.70833 | 2.83333333 |
| -1.1086626 | 2005.70833 | 2.83333333 |
| -0.9162907 | 2005.70833 | 2.83333333 |
| -1.2378744 | 2005.70833 | 2.91666667 |
| -2.8302178 | 2004.70833 | 3.83333333 |
| -1.4271164 | 2005.70833 | 2.91666667 |
| -0.967584 | 2004.70833 | 3.83333333 |
| -1.5141277 | 2005.70833 | 2.91666667 |
| -2.4304185 | | |

| | | |
|---|---|---|
| -1.1394343 | 2005.70833 | 2.91666667 |
| -0.5798185 | | |
| -0.967584 | 2005.70833 | 2.83333333 |
| -1.6094379 | 2005.70833 | 2.91666667 |
| -1.171183 | 2005.70833 | 2.91666667 |
| -1.8325815 | 2005.70833 | 2.91666667 |
| -1.9661129 | 2005.79167 | 2.83333333 |
| -1.7719568 | 2005.70833 | 2.91666667 |
| -1.3470736 | 2005.70833 | 2.91666667 |
| -2.9957323 | | |
| -1.7719568 | 2004.45833 | 4.33333333 |
| -1.3470736 | 2003.625 | 5 |
| -1.8325815 | 2005.125 | 3.5 |
| -1.4271164 | 2005.125 | 3.5 |
| -2.5133061 | 2004.875 | 3.83333333 |
| -1.171183 | 2004.95833 | 3.66666667 |
| -2.6882476 | 2003.79167 | 4.91666667 |
| -0.6348783 | 2004.95833 | 3.58333333 |
| -1.5606477 | 2004.95833 | 3.66666667 |
| -1.1086626 | 2004.95833 | 3.66666667 |
| -1.2378744 | | |
| -0.7550226 | 2004.95833 | 3.66666667 |
| -0.9942523 | 2004.95833 | 3.58333333 |
| -1.9661129 | 2004.625 | 4 |
| -1.5141277 | 2004.375 | 4.25 |
| -2.3025851 | 2004.375 | 4.25 |
| -0.9942523 | 2004.45833 | 4.08333333 |
| -0.7985077 | 2004.375 | 4.25 |
| -2.0402208 | 2004.45833 | 4.25 |
| -1.4271164 | 2005.45833 | 3.08333333 |
| -3.0365543 | 2004.79167 | 4 |
| -4.8158912 | 2005.54167 | 2.5 |
| -3.8167128 | 2005.54167 | 2.5 |
| -3.6496587 | 2005.54167 | 2.5 |
| -4.9762339 | 2005.70833 | 2.33333333 |
| -3.5065579 | 2005.54167 | 2.5 |
| -3.9633163 | 2004.625 | 3.41666667 |
| -3.8632328 | 2004.625 | 3.41666667 |
| -2.1202635 | 2005.70833 | 2.66666667 |
| -1.469676 | 2005.375 | 3 |
| -1.6094379 | 2005.79167 | 2.58333333 |
| -0.4462871 | 2005.79167 | 2.58333333 |
| -2.3025851 | 2005.79167 | 2.58333333 |
| -1.3862944 | 2005.79167 | 2.58333333 |
| -1.0498221 | 2005.79167 | 2.58333333 |
| -1.3862944 | 2005.79167 | 2.58333333 |
| -1.2729657 | 2005.29167 | 3.08333333 |
| -1.3862944 | 2005.29167 | 3.08333333 |
| -0.8675006 | 2005.79167 | 2.75 |

| | | |
|---|---|---|
| -1.5141277 | 2005.79167 | 2.75 |
| -1.171183 | 2005.79167 | 2.75 |
| -0.9416085 | 2005.5 | 3.04166667 |
| -1.7719568 | 2004.875 | 3.75 |
| -0.2744368 | 2005.54167 | 3.08333333 |
| -1.7147984 | 2004.20833 | 4.41666667 |
| -2.3434071 | 2005.625 | 3.08333333 |
| -3.0365543 | 2004.79167 | 4.08333333 |
| -3.3813948 | 2005.625 | 3.25 |
| -3.2188758 | 2005.625 | 3.25 |
| -1.2039728 | 2005.45833 | 3.25 |
| -3.1010928 | 2005.04167 | 3.83333333 |
| -3.4737681 | 2005.04167 | 3.83333333 |
| -0.8675006 | 2005.70833 | 2.83333333 |
| -1.6607312 | 2005.04167 | 3.58333333 |
| -1.1394343 | 2004.375 | 4.25 |
| -1.7719568 | 2005.70833 | 2.91666667 |
| -1.8325815 | 2005.70833 | 2.91666667 |
| -1.5606477 | 2005.79167 | 2.75 |
| -1.0216512 | 2005.79167 | 2.75 |
| -0.7765288 | 2005.79167 | 2.75 |
| -2.8473123 | 2005.79167 | 2.75 |
| -1.89712 | 2005.70833 | 2.91666667 |
| -0.9162907 | 2005.70833 | 2.91666667 |
| -0.9942523 | 2005.70833 | 2.91666667 |
| -1.8325815 | 2005.79167 | 2.83333333 |
| -1.89712 | 2005.70833 | 3 |
| -2.9565116 | 2005.70833 | 3.16666667 |
| -3.5065579 | 2005.70833 | 3.16666667 |
| -1.5141277 | 2005.70833 | 3 |
| -0.7133499 | 2005.70833 | 2.83333333 |
| -0.9942523 | 2005.70833 | 3 |
| 0.26236426 | 2004.70833 | 3.91666667 |
| -1.0788097 | 2004.70833 | 3.83333333 |
| -2.4079456 | 2004.70833 | 4.08333333 |
| -2.9374634 | 2004.70833 | 4.08333333 |
| -1.3862944 | 2005.70833 | 3 |
| -0.967584 | 2004.70833 | 3.83333333 |
| -1.2378744 | 2005.70833 | 2.83333333 |
| -3.3242363 | 2005.70833 | 3.16666667 |
| -1.3093333 | 2005.70833 | 2.91666667 |
| -1.8325815 | 2005.79167 | 2.91666667 |
| -1.1086626 | 2005.70833 | 2.83333333 |
| -1.3093333 | 2005.70833 | 2.91666667 |
| -1.469676 | 2005.79167 | 2.83333333 |
| -2.1202635 | 2005.70833 | 3 |
| -1.2378744 | 2005.70833 | 2.91666667 |
| -1.8325815 | 2005.70833 | 2.83333333 |
| -1.2378744 | 2005.875 | 2.58333333 |

| | | |
|---|---|---|
| -0.7339692 | 2005.79167 | 2.75 |
| -2.4889147 | 2005.70833 | 3 |
| -2.6310892 | 2005.70833 | 3 |
| -0.7985077 | 2005.875 | 2.66666667 |
| -0.5798185 | 2005.875 | 2.66666667 |
| -1.2039728 | 2005.875 | 2.66666667 |
| -1.3862944 | 2005.875 | 2.66666667 |
| -1.7147984 | 2005.875 | 2.75 |
| -1.89712 | 2005.875 | 2.75 |
| -1.89712 | 2005.875 | 2.75 |
| -1.2378744 | 2005.875 | 2.66666667 |
| -1.0498221 | 2005.875 | 2.66666667 |
| -1.0498221 | 2005.875 | 2.75 |
| -0.967584 | 2005.875 | 2.75 |
| -1.469676 | 2005.875 | 2.75 |
| -2.0402208 | 2005.79167 | 2.83333333 |
| -0.8675006 | 2005.79167 | 2.75 |
| -2.6172958 | 2005.79167 | 2.83333333 |
| -1.3093333 | 2005.79167 | 2.75 |
| -0.9416085 | 2005.79167 | 2.83333333 |
| -1.2039728 | 2005.79167 | 2.75 |
| -1.3093333 | 2005.79167 | 2.75 |
| -1.171183 | 2005.625 | 2.91666667 |
| -1.3470736 | 2005.79167 | 2.91666667 |
| -0.8915981 | 2005.79167 | 2.91666667 |
| -1.3093333 | 2005.70833 | 2.91666667 |
| -2.1202635 | 2005.79167 | 2.83333333 |
| -1.171183 | 2005.79167 | 2.83333333 |
| -1.5141277 | 2005.79167 | 2.83333333 |
| -1.6607312 | 2005.875 | 2.75 |
| -1.6607312 | 2005.79167 | 2.75 |
| -1.4271164 | 2005.875 | 2.66666667 |
| -4.50986 | 2005.875 | 3 |
| -1.6607312 | 2005.79167 | 2.83333333 |
| -2.3330443 | 2005.79167 | 2.83333333 |
| -0.8439701 | 2005.79167 | 2.75 |
| -1.2039728 | 2005.79167 | 2.75 |
| -1.3470736 | 2004.875 | 3.66666667 |
| -1.3470736 | 2005.79167 | 2.75 |
| -0.7339692 | 2005.79167 | 2.75 |
| -0.4620355 | 2005.79167 | 2.75 |
| -1.1086626 | 2005.79167 | 2.75 |
| -1.5141277 | 2005.79167 | 2.75 |
| -1.8325815 | 2005.875 | 2.66666667 |
| -1.7147984 | 2005.875 | 2.66666667 |
| -1.4271164 | 2005.875 | 2.66666667 |
| -1.3862944 | 2005.79167 | 2.75 |
| -1.3862944 | 2005.79167 | 2.75 |
| -1.5141277 | 2005.875 | 2.66666667 |

| | | |
|---|---|---|
| -2.1202635 | 2005.79167 | 2.66666667 |
| -3.1700857 | 2005.875 | 2.58333333 |
| -2.0402208 | | |
| -1.5606477 | 2005.79167 | 2.66666667 |
| -0.8439701 | 2005.79167 | 2.66666667 |
| -0.1392621 | 2005.79167 | 2.66666667 |
| -1.0498221 | 2004.79167 | 3.58333333 |
| -1.0788097 | 2005.79167 | 2.66666667 |
| -2.4769385 | 2005.875 | 2.58333333 |
| -1.7719568 | 2005.875 | 2.5 |
| -0.6348783 | 2005.875 | 2.58333333 |
| -1.89712 | 2005.79167 | 2.66666667 |
| -0.6539265 | 2005.875 | 2.58333333 |
| -0.6733446 | 2005.875 | 2.58333333 |
| -1.0216512 | 2005.875 | 2.58333333 |
| -1.7719568 | 2005.20833 | 3.25 |
| -0.9942523 | 2005.875 | 2.58333333 |
| -0.8915981 | 2005.79167 | 2.66666667 |
| -0.7985077 | | |
| -2.0402208 | 2005.875 | 2.58333333 |
| -1.8325815 | 2005.79167 | 2.66666667 |
| -1.2378744 | 2005.79167 | 2.66666667 |
| -1.469676 | 2005.79167 | 2.66666667 |
| -1.5606477 | 2004.29167 | 4.16666667 |
| -0.4780358 | 2005.79167 | 2.66666667 |
| -1.4271164 | 2005.79167 | 2.66666667 |
| -2.1202635 | 2005.875 | 2.58333333 |
| -0.6931472 | 2005.79167 | 2.75 |
| -0.7985077 | 2005.79167 | 2.66666667 |
| -0.5798185 | 2005.875 | 2.58333333 |
| -0.967584 | 2005.79167 | 2.66666667 |
| -0.4620355 | 2005.875 | 2.58333333 |
| -0.9942523 | 2005.875 | 2.58333333 |
| -0.1508229 | 2005.79167 | 2.66666667 |
| -1.0498221 | | |
| -1.0498221 | 2005.875 | 2.58333333 |
| -0.2484614 | 2005.79167 | 2.66666667 |
| -1.3862944 | 2005.79167 | 2.66666667 |
| -0.967584 | 2005.875 | 2.58333333 |
| -0.1392621 | 2005.875 | 2.58333333 |
| -0.3856625 | 2005.875 | 2.58333333 |
| -0.3566749 | 2005.875 | 2.58333333 |
| -0.5447272 | 2005.875 | 2.58333333 |
| -0.5798185 | 2005.875 | 2.58333333 |
| -0.8439701 | 2005.875 | 2.58333333 |
| -0.8439701 | 2005.875 | 2.58333333 |
| -1.3862944 | 2005.875 | 2.5 |
| -1.3862944 | 2004.875 | 3.5 |
| -0.4155154 | 2005.79167 | 2.66666667 |

| | | |
|---|---|---|
| -1.6607312 | 2005.875 | 2.58333333 |
| -0.4942963 | 2005.875 | 2.58333333 |
| -1.6094379 | 2005.875 | 2.5 |
| -3.5404594 | 2006.125 | 2.58333333 |
| -2.2072749 | 2006.125 | 2.58333333 |
| -2.0402208 | 2006.125 | 2.58333333 |
| -1.7147984 | 2006.125 | 2.41666667 |
| -0.9416085 | 2005.79167 | 2.58333333 |
| -1.0498221 | 2005.875 | 2.5 |
| -0.8209806 | 2005.875 | 2.5 |
| -1.6607312 | 2005.875 | 2.5 |
| -1.2729657 | 2005.79167 | 2.58333333 |
| -0.4004776 | 2005.95833 | 2.41666667 |
| -0.4004776 | 2005.95833 | 2.41666667 |
| -1.5606477 | 2005.875 | 2.5 |
| -0.9416085 | 2005.875 | 2.5 |
| -0.2484614 | 2005.79167 | 2.58333333 |
| -1.3470736 | 2005.875 | 2.5 |
| -1.3470736 | 2005.875 | 2.5 |
| -0.8915981 | 2005.875 | 2.5 |
| -0.9416085 | 2005.875 | 2.5 |
| -1.3470736 | 2004.875 | 3.5 |
| -0.7550226 | 2005.79167 | 2.58333333 |
| -0.967584 | 2005.875 | 2.5 |
| -0.7339692 | 2005.79167 | 2.66666667 |
| -1.9661129 | 2005.79167 | 2.66666667 |
| -1.3470736 | 2005.875 | 2.58333333 |
| -0.7133499 | 2005.79167 | 2.75 |
| -2.1202635 | 2005.79167 | 2.75 |
| -1.469676 | 2005.875 | 2.66666667 |
| -1.6094379 | 2005.875 | 2.58333333 |
| -0.8915981 | 2005.79167 | 2.66666667 |
| -1.5606477 | 2005.79167 | 2.75 |
| -0.6348783 | 2005.875 | 2.58333333 |
| -2.3330443 | 2005.79167 | 2.75 |
| -0.8209806 | 2005.79167 | 2.75 |
| -0.6161861 | 2005.875 | 2.58333333 |
| -1.89712 | 2005.875 | 2.66666667 |
| -1.5606477 | 2005.875 | 2.66666667 |
| -0.8439701 | 2005.79167 | 2.75 |
| -3.7722611 | 2005.70833 | 2.33333333 |
| -3.5755508 | 2004.625 | 3.41666667 |
| -3.4420194 | 2005.70833 | 2.33333333 |
| -2.9759296 | 2005.70833 | 2.66666667 |
| -2.465104 | 2005.95833 | 2.66666667 |
| -3.4112477 | 2005.70833 | 2.33333333 |
| -3.2968374 | 2005.70833 | 2.33333333 |
| -1.5606477 | 2005.875 | 2.5 |
| -1.4271164 | 2005.79167 | 2.75 |

| | | |
|---|---|---|
| -2.0402208 | 2005.79167 | 2.75 |
| -1.469676 | 2005.875 | 2.66666667 |
| -1.0498221 | 2005.95833 | 2.5 |
| -0.7985077 | 2005.875 | 2.66666667 |
| -1.0498221 | 2005.95833 | 2.5 |
| -1.171183 | 2005.95833 | 2.58333333 |
| -1.171183 | 2005.875 | 2.66666667 |
| -1.6094379 | 2005.79167 | 2.75 |
| -3.1700857 | 2005.875 | 2.66666667 |
| -3.1700857 | 2005.875 | 2.66666667 |
| -1.3093333 | 2005.875 | 2.66666667 |
| -1.171183 | 2005.875 | 2.66666667 |
| -1.89712 | 2005.79167 | 2.75 |
| -1.0498221 | 2005.875 | 2.66666667 |
| -1.2729657 | 2005.875 | 2.66666667 |
| -1.2729657 | 2005.875 | 2.66666667 |
| -3.2441936 | 2005.875 | 2.66666667 |
| -0.3285041 | 2005.79167 | 2.75 |
| -1.1394343 | 2005.95833 | 2.58333333 |
| -0.9162907 | 2005.79167 | 2.75 |
| -0.9162907 | 2005.79167 | 2.75 |
| -3.3242363 | 2005.79167 | 2.25 |
| -1.5606477 | 2005.79167 | 2.58333333 |
| -1.1394343 | 2005.95833 | 2.58333333 |
| -0.6733446 | 2005.95833 | 2.58333333 |
| -1.2378744 | 2005.875 | 2.58333333 |
| -1.8325815 | 2005.875 | 2.66666667 |
| -1.8325815 | 2005.875 | 2.66666667 |
| -1.2039728 | 2005.875 | 2.66666667 |
| -1.2039728 | 2005.875 | 2.66666667 |
| -1.8325815 | 2005.95833 | 2.58333333 |
| -1.2039728 | 2005.95833 | 2.58333333 |
| -1.7719568 | 2005.79167 | 2.75 |
| -1.5141277 | 2005.70833 | 2.83333333 |
| -3.4420194 | 2005.79167 | 2.25 |
| -1.7719568 | 2005.95833 | 2.58333333 |
| -1.7719568 | 2005.79167 | 2.83333333 |
| -4.6885518 | 2005.79167 | 2.25 |
| -1.8325815 | 2005.875 | 2.5 |
| -1.2378744 | 2005.875 | 2.66666667 |
| -1.3862944 | 2005.875 | 2.5 |
| -2.0402208 | 2005.875 | 2.66666667 |
| -2.0402208 | 2005.875 | 2.66666667 |
| -2.2072749 | 2005.79167 | 2.58333333 |
| -3.7722611 | 2005.875 | 2.66666667 |
| -0.967584 | 2005.875 | 2.5 |
| -0.0943107 | 2005.875 | 2.5 |
| -0.7133499 | 2005.875 | 2.75 |
| -1.2378744 | 2004.875 | 3.66666667 |

| | | |
|---|---|---|
| -0.9162907 | 2005.79167 | 2.75 |
| -1.1394343 | 2004.70833 | 3.91666667 |
| -1.6094379 | 2005.875 | 2.75 |
| -1.5606477 | 2005.875 | 2.66666667 |
| -1.469676 | 2005.70833 | 2.91666667 |
| -0.6931472 | 2005.875 | 2.75 |
| -1.7719568 | 2005.875 | 2.83333333 |
| -2.6310892 | 2005.875 | 2.83333333 |
| -2.6310892 | 2005.875 | 2.83333333 |
| -2.5902672 | 2005.875 | 2.83333333 |
| -4.50986 | 2005.875 | 2.83333333 |
| -0.5798185 | 2005.875 | 2.75 |
| -1.5141277 | 2005.79167 | 2.91666667 |
| -1.7147984 | 2005.79167 | 2.83333333 |
| -0.7133499 | 2005.875 | 2.75 |
| -0.967584 | 2005.875 | 2.75 |
| -2.3751558 | 2004.20833 | 4.66666667 |
| -2.1202635 | 2005.79167 | 2.75 |
| -1.2729657 | 2005.875 | 2.75 |
| -0.7550226 | 2005.875 | 2.66666667 |
| -1.6094379 | 2005.875 | 2.75 |
| -3.7722611 | 2005.875 | 2.75 |
| -2.9004221 | 2005.875 | 2.75 |
| -1.3862944 | 2005.875 | 2.75 |
| -1.7147984 | 2005.875 | 2.75 |
| -2.3025851 | 2005.875 | 2.83333333 |
| -6.0748462 | 2004.70833 | 4.08333333 |
| -1.6607312 | 2005.875 | 2.66666667 |
| -1.4271164 | 2005.875 | 2.75 |
| -1.0788097 | 2005.875 | 2.75 |
| -0.9942523 | 2005.875 | 2.75 |
| -1.7719568 | 2005.875 | 2.75 |
| -1.3093333 | 2005.875 | 2.75 |
| -3.6496587 | 2005.875 | 2.91666667 |
| -1.6607312 | 2005.875 | 2.75 |
| -1.1394343 | 2005.875 | 2.66666667 |
| -2.0402208 | 2005.875 | 2.83333333 |
| -1.8325815 | 2005.875 | 2.75 |
| -2.2072749 | 2005.875 | 2.75 |
| -1.7719568 | 2005.875 | 2.75 |
| -0.5447272 | 2005.79167 | 2.83333333 |
| -1.2039728 | 2005.875 | 2.75 |
| -1.0498221 | 2005.95833 | 2.58333333 |
| -1.3470736 | 2005.875 | 2.75 |
| -3.0791139 | 2005.375 | 3.25 |
| -2.3025851 | 2005.875 | 2.75 |
| -0.0618754 | 2005.875 | 2.75 |
| -2.3126354 | 2005.29167 | 3.5 |
| -1.5606477 | 2005.875 | 2.66666667 |

| | | |
|---|---|---|
| -0.1165338 | 2005.875 | 2.66666667 |
| -0.9942523 | 2005.875 | 2.66666667 |
| -1.7147984 | 2005.875 | 2.75 |
| -1.3093333 | 2005.95833 | 2.66666667 |
| -1.7719568 | 2005.95833 | 2.66666667 |
| -0.9162907 | 2005.875 | 2.66666667 |
| -2.6450754 | 2005.875 | 2.75 |
| -1.469676 | 2005.875 | 2.75 |
| -0.7985077 | 2005.875 | 2.66666667 |
| -1.3862944 | 2005.875 | 2.66666667 |
| -1.2378744 | 2005.875 | 2.66666667 |
| -0.8915981 | 2005.875 | 2.75 |
| -0.597837 | | |
| -1.3862944 | 2005.95833 | 2.66666667 |
| -1.0788097 | 2005.95833 | 2.58333333 |
| -2.0402208 | 2005.79167 | 2.83333333 |
| -1.3470736 | 2005.95833 | 2.66666667 |
| -0.2876821 | 2005.875 | 2.75 |
| -0.5798185 | 2005.95833 | 2.75 |
| -4.0173835 | 2005.875 | 1.83333333 |
| -3.3813948 | 2005.875 | 1.83333333 |
| -2.8473123 | 2005.875 | 2.66666667 |
| -1.6094379 | 2005.95833 | 2.66666667 |
| -1.171183 | 2005.95833 | 2.66666667 |
| -1.8325815 | 2005.95833 | 2.66666667 |
| -0.9416085 | 2005.95833 | 2.58333333 |
| -0.6733446 | 2005.95833 | 2.58333333 |
| -1.3862944 | 2005.875 | 2.66666667 |
| -1.2378744 | 2005.95833 | 2.66666667 |
| -1.0216512 | 2005.95833 | 2.58333333 |
| -0.4462871 | 2005.95833 | 2.75 |
| -2.2072749 | 2005.875 | 2.83333333 |
| -4.6051702 | 2005.95833 | 2.66666667 |
| -1.171183 | 2005.95833 | 2.75 |
| -1.4271164 | 2005.95833 | 2.58333333 |
| -1.3093333 | 2005.95833 | 2.58333333 |
| -0.4780358 | 2005.875 | 2.66666667 |
| -1.5606477 | 2005.95833 | 2.66666667 |
| -0.5447272 | 2005.875 | 2.66666667 |
| -0.5276327 | 2005.875 | 2.75 |
| -0.1278334 | 2005.875 | 2.66666667 |
| -1.2378744 | 2005.95833 | 2.66666667 |
| -1.3470736 | 2005.875 | 2.75 |
| -2.6450754 | 2005.95833 | 2.75 |
| -0.9162907 | 2005.95833 | 2.66666667 |
| -1.4271164 | 2005.95833 | 2.66666667 |
| -1.8325815 | 2005.95833 | 2.66666667 |
| -1.2378744 | 2005.95833 | 2.66666667 |
| -1.5606477 | 2005.95833 | 2.75 |

| | | |
|---|---|---|
| -1.0498221 | 2005.95833 | 2.66666667 |
| -1.5606477 | 2005.95833 | 2.75 |
| -0.210721 | 2005.95833 | 2.75 |
| -1.8325815 | 2005.95833 | 2.75 |
| -0.597837 | 2005.875 | 2.75 |
| -0.7339692 | 2005.875 | 2.75 |
| -1.6607312 | 2005.95833 | 2.75 |
| -1.0788097 | 2005.95833 | 2.75 |
| -1.1086626 | 2005.95833 | 2.66666667 |
| -1.171183 | 2005.95833 | 2.66666667 |
| -1.2729657 | 2005.95833 | 2.66666667 |
| -1.5606477 | 2005.95833 | 2.66666667 |
| -0.9416085 | 2005.95833 | 2.66666667 |
| -2.3859667 | 2005.95833 | 2.66666667 |
| -1.5141277 | 2005.875 | 2.75 |
| -0.4307829 | 2005.875 | 2.66666667 |
| -0.6348783 | 2005.875 | 2.66666667 |
| -1.0788097 | 2005.875 | 2.75 |
| -1.2378744 | 2005.875 | 2.75 |
| -1.2729657 | 2005.875 | 2.75 |
| -1.89712 | 2005.95833 | 2.75 |
| -1.2039728 | 2005.875 | 2.66666667 |
| -0.8675006 | 2005.875 | 2.75 |
| -1.5141277 | 2005.875 | 2.75 |
| -0.7339692 | 2005.875 | 2.66666667 |
| -0.6348783 | 2005.875 | 2.66666667 |
| -1.469676 | 2005.875 | 2.75 |
| -1.7719568 | 2005.875 | 2.75 |
| -0.4462871 | 2005.875 | 2.66666667 |
| -0.6348783 | 2006.125 | 2.41666667 |
| -2.2072749 | 2005.875 | 2.83333333 |
| -1.9661129 | 2005.875 | 2.83333333 |
| -3.1700857 | 2005.875 | 2.83333333 |
| -2.9004221 | 2005.875 | 2.83333333 |
| -0.9942523 | 2005.79167 | 2.83333333 |
| -1.6607312 | 2004.875 | 3.75 |
| -1.469676 | 2005.875 | 2.91666667 |
| -2.6310892 | 2005.95833 | 2.83333333 |
| -0.5447272 | 2006.125 | 2.5 |
| -2.3025851 | 2005.04167 | 3.66666667 |
| -1.1394343 | 2006.125 | 2.5 |
| -3.8632328 | 2006.04167 | 2.66666667 |
| 0.18232156 | 2005.125 | 3.41666667 |
| -0.5108256 | 2005.95833 | 2.58333333 |
| -2.2072749 | 2005.875 | 2.75 |
| -0.1165338 | 2006.125 | 2.5 |
| -3.2701691 | 2005.875 | 1.83333333 |
| -0.8915981 | 2005.875 | 2.66666667 |
| -0.8439701 | 2005.20833 | 3.5 |

| | | |
|---|---|---|
| -1.5606477 | 2006.20833 | 2.41666667 |
| -2.9759296 | 2005.875 | 2.91666667 |
| -1.2378744 | 2004.95833 | 3.66666667 |
| -1.171183 | 2006.20833 | 2.5 |
| -2.3538784 | 2006.20833 | 2.41666667 |
| -2.3644605 | 2006.20833 | 2.5 |
| -4.3428059 | 2006.20833 | 2.5 |
| -1.9661129 | 2006.20833 | 2.5 |
| -4.9762339 | 2006.20833 | 2.5 |
| -1.5606477 | 2006.20833 | 2.41666667 |
| -2.453408 | 2006.20833 | 2.41666667 |
| -2.453408 | 2006.20833 | 2.41666667 |
| -0.4307829 | 2006.20833 | 2.41666667 |
| -2.2072749 | 2006.20833 | 2.41666667 |
| -0.8675006 | 2006.20833 | 2.33333333 |
| -1.1086626 | 2006.20833 | 2.5 |
| -1.1394343 | 2006.20833 | 2.41666667 |
| -1.6094379 | | |
| -1.0788097 | 2006.20833 | 2.5 |
| -0.8439701 | 2006.20833 | 2.5 |
| -1.4271164 | 2006.20833 | 2.5 |
| -1.2378744 | 2006.20833 | 2.5 |
| -1.1086626 | 2006.20833 | 2.33333333 |
| -2.5383074 | 2004.20833 | 4.58333333 |
| -0.6161861 | 2004.95833 | 3.58333333 |
| -1.9661129 | 2004.95833 | 3.66666667 |
| -0.967584 | 2005.70833 | 2.91666667 |
| -1.7719568 | 2004.45833 | 4.16666667 |
| -1.9661129 | 2004.95833 | 3.66666667 |
| -1.9661129 | 2004.70833 | 4.08333333 |
| -2.8473123 | | |
| -2.1202635 | 2004.70833 | 4.08333333 |
| -1.8325815 | 2005.70833 | 3 |
| -0.9942523 | 2004.70833 | 3.83333333 |
| -2.3025851 | 2004.70833 | 4.08333333 |
| -2.2072749 | 2004.70833 | 4.08333333 |
| -3.1235656 | 2004.70833 | 4 |
| -1.7147984 | 2004.70833 | 4.08333333 |
| -0.3424903 | 2004.95833 | 3.66666667 |
| -1.3470736 | 2004.95833 | 3.66666667 |
| -0.5447272 | 2004.95833 | 3.58333333 |
| -0.6348783 | 2004.95833 | 3.66666667 |
| -0.7550226 | 2004.95833 | 3.58333333 |
| -0.8915981 | 2004.95833 | 3.66666667 |
| -0.8915981 | 2004.95833 | 3.66666667 |
| -1.469676 | 2004.95833 | 3.66666667 |
| -1.171183 | 2004.95833 | 3.66666667 |
| -1.0498221 | 2004.95833 | 3.58333333 |
| -1.6607312 | 2004.70833 | 3.83333333 |

| | | |
|---|---|---|
| -0.6733446 | 2004.70833 | 3.91666667 |
| -0.7133499 | 2004.70833 | 3.91666667 |
| -0.5108256 | 2004.70833 | 3.83333333 |
| -1.5606477 | 2004.70833 | 4.08333333 |
| -1.3470736 | 2004.625 | 3.91666667 |
| -3.3524072 | 2006.5 | 1.54166667 |
| -2.3968958 | 2006.5 | 1.54166667 |
| -2.6172958 | 2006.5 | 1.45833333 |
| -3.6119184 | 2006.5 | 1.54166667 |
| -3.1235656 | 2006.5 | 1.45833333 |
| -2.6310892 | 2006.5 | 1.54166667 |
| -3.3524072 | 2006.5 | 1.54166667 |
| -3.0576077 | 2006.5 | 1.54166667 |
| -1.9661129 | 2006.5 | 1.54166667 |
| -2.2072749 | 2006.5 | 1.54166667 |
| -2.3859667 | 2006.5 | 1.45833333 |
| -3.1010928 | 2006.5 | 1.45833333 |
| -3.0791139 | 2006.5 | 1.45833333 |
| -3.5755508 | 2006.5 | 1.54166667 |
| -2.7968814 | 2006.5 | 1.54166667 |
| -4.721704 | 2006.5 | 1.54166667 |
| -3.912023 | 2006.5 | 1.54166667 |
| -4.9762339 | 2006.5 | 1.54166667 |
| -3.3242363 | 2006.5 | 1.54166667 |
| -3.3813948 | 2006.5 | 1.45833333 |
| -3.5404594 | 2006.5 | 1.54166667 |
| -2.7488722 | 2006.5 | 1.54166667 |
| -1.2039728 | 2006.5 | 1.45833333 |
| -2.2072749 | 2006.5 | 1.54166667 |
| -3.2441936 | 2006.5 | 1.54166667 |
| -3.912023 | 2006.5 | 1.54166667 |
| -2.7646206 | 2006.5 | 1.54166667 |
| -3.7722611 | 2006.5 | 1.54166667 |
| -3.5755508 | 2006.5 | 1.54166667 |
| -2.9187712 | 2006.5 | 1.54166667 |
| -3.0576077 | 2006.5 | 1.45833333 |
| -2.6450754 | 2006.5 | 1.54166667 |
| -4.7105307 | 2006.5 | 1.54166667 |
| -2.2072749 | 2006.5 | 1.45833333 |
| -3.4737681 | 2006.5 | 1.54166667 |
| -2.8302178 | 2006.5 | 1.54166667 |
| -3.3524072 | 2006.5 | 1.54166667 |
| -3.7722611 | 2006.5 | 1.45833333 |
| -3.0791139 | 2006.5 | 1.54166667 |
| -3.2188758 | 2005.5 | 2.54166667 |
| -3.3524072 | 2006.5 | 1.45833333 |
| -3.2968374 | 2006.5 | 1.54166667 |
| -4.50986 | 2006.5 | 1.54166667 |
| -3.0791139 | 2006.5 | 1.54166667 |

| | | |
|---|---|---|
| -3.2188758 | 2006.5 | 1.54166667 |
| -2.3025851 | 2006.5 | 1.45833333 |
| -3.2188758 | 2006.5 | 1.54166667 |
| -3.5404594 | 2006.5 | 1.45833333 |
| -3.6119184 | 2006.5 | 1.54166667 |
| -3.4737681 | 2006.5 | 1.54166667 |
| -2.7030627 | 2006.5 | 1.54166667 |
| -2.9957323 | 2006.5 | 1.54166667 |
| -3.2441936 | 2006.5 | 1.54166667 |
| -2.3025851 | | |
| -4.4228486 | 2005.5 | 2.45833333 |
| -1.9661129 | 2006.5 | 1.54166667 |
| -2.8302178 | 2006.5 | 1.45833333 |
| -3.8632328 | 2006.5 | 1.54166667 |
| -2.7968814 | 2006.5 | 1.54166667 |
| -5.9914645 | 2006.5 | 1.54166667 |
| -3.0365543 | 2006.5 | 1.54166667 |
| -2.9759296 | 2006.5 | 1.54166667 |
| -3.2441936 | 2006.5 | 1.54166667 |
| -3.1700857 | 2006.5 | 1.54166667 |
| -3.1010928 | 2006.5 | 1.54166667 |
| -2.3859667 | 2006.5 | 1.45833333 |
| -2.4304185 | 2006.5 | 1.54166667 |
| -3.4112477 | 2006.5 | 1.54166667 |
| -2.5383074 | 2006.5 | 1.54166667 |
| -2.8824036 | 2006.5 | 1.54166667 |
| -2.9187712 | 2005.5 | 2.54166667 |
| -3.6119184 | 2006.5 | 1.54166667 |
| -3.1010928 | 2005.5 | 2.45833333 |
| -4.4228486 | 2006.5 | 1.54166667 |
| -2.5639499 | 2006.5 | 1.54166667 |
| -4.1997051 | 2005.5 | 2.54166667 |
| -2.6172958 | 2006.5 | 1.54166667 |
| -3.7722611 | 2006.5 | 1.54166667 |
| -2.7806209 | 2004.5 | 3.54166667 |
| -2.7968814 | 2006.5 | 1.45833333 |
| -3.2441936 | 2006.5 | 1.54166667 |
| -3.1700857 | 2006.5 | 1.54166667 |
| -3.8167128 | 2006.5 | 1.54166667 |
| -3.8632328 | 2006.5 | 1.54166667 |
| -3.3242363 | | |
| -3.2968374 | 2006.5 | 1.54166667 |
| -4.1351666 | | |
| -2.864704 | | |
| -2.6882476 | | |
| -2.453408 | | |
| -5.1159958 | | |
| -4.0173835 | | |
| -3.9633163 | | |

| | | |
|---|---|---|
| -3.912023 | | |
| -3.2968374 | | |
| -3.0791139 | | |
| -2.9187712 | | |
| -2.8473123 | | |
| -4.866535 | | |
| -2.3025851 | | |
| -0.9416085 | | |
| 0 | | |
| -2.5383074 | | |
| -1.5141277 | | |
| -2.7806209 | | |
| -2.8134107 | | |
| -2.5639499 | | |
| -2.9759296 | | |
| -3.2968374 | | |
| -3.912023 | 2004.95833 | 2.75 |
| -4.4228486 | | |
| -5.6839798 | | |
| -2.5639499 | | |
| -2.0402208 | 2005.79167 | 1.91666667 |
| -2.0402208 | 2005.45833 | 2.25 |
| -3.5065579 | | |
| -4.3428059 | | |
| -4.1351666 | | |
| -2.5383074 | 2005.875 | 1.91666667 |
| -2.9565116 | 2005.875 | 1.83333333 |
| -3.1941832 | 2005.875 | 1.83333333 |
| -3.5755508 | | |
| -2.1982251 | | |
| -2.5383074 | | |
| -3.4420194 | 2005.95833 | 1.83333333 |
| -1.5606477 | | |
| -3.3524072 | | |
| -2.9187712 | 2005.95833 | 1.75 |
| -2.7646206 | | |
| -3.1465552 | | |
| -4.6459922 | | |
| -0.597837 | 2006.125 | 1.58333333 |
| -2.465104 | 2006.20833 | 1.5 |
| -1.9877744 | | |
| -3.912023 | | |
| -4.6051702 | | |
| -1.5141277 | 2006.20833 | 0.08333333 |
| -1.6607312 | 2005.95833 | 0.33333333 |
| -2.5257286 | 2005.79167 | 0.66666667 |
| -3.2188758 | 2006.20833 | 0.33333333 |
| -2.8134107 | | |
| -2.5257286 | | |

| | | |
|---|---|---|
| -1.6094379 | | |
| -3.1235656 | 2004.95833 | 3.16666667 |
| -2.9565116 | 2004.95833 | 3.16666667 |
| -1.2729657 | 2005.875 | 1.83333333 |
| -3.5065579 | 2005.875 | 1.83333333 |
| -3.7722611 | 2004.5 | 3.20833333 |
| -3.3242363 | 2004.5 | 3.20833333 |
| -2.465104 | 2005.5 | 2.125 |
| -2.9759296 | 2005.5 | 2.125 |
| -3.0576077 | 2005.5 | 2.125 |
| -3.3242363 | 2005.54167 | 2.08333333 |
| -3.3242363 | 2005.54167 | 2.08333333 |
| -3.4737681 | 2005.5 | 2.125 |
| -3.4112477 | 2005.5 | 2.125 |
| -2.9759296 | 2005.04167 | 2.58333333 |
| -2.6882476 | 2004.79167 | 2.83333333 |
| -3.1010928 | 2004.79167 | 2.83333333 |
| -3.3242363 | 2005.5 | 2.125 |
| -3.2968374 | 2005.5 | 2.125 |
| -3.4112477 | 2005.5 | 2.125 |
| -3.5065579 | 2004.54167 | 3.08333333 |
| -3.5755508 | 2004.54167 | 3.08333333 |
| -4.1351666 | 2005.375 | 2.33333333 |
| -4.1997051 | 2005.375 | 2.33333333 |
| -3.5404594 | 2005.125 | 2.58333333 |
| -3.6119184 | 2005.125 | 2.58333333 |
| -3.2441936 | 2004.5 | 3.20833333 |
| -3.3242363 | 2004.5 | 3.20833333 |
| -3.4737681 | 2004.70833 | 3.5 |
| -3.5755508 | 2004.70833 | 3.5 |
| -3.1465552 | 2004.625 | 2.5 |
| -3.1700857 | 2004.625 | 3.33333333 |
| -3.2701691 | 2004.5 | 3.70833333 |
| -3.2441936 | 2004.5 | 3.70833333 |
| -3.6119184 | 2005.79167 | 2.16666667 |
| -3.7722611 | 2005.79167 | 2.16666667 |
| -3.6496587 | 2005.875 | 2.33333333 |
| -3.6496587 | 2005.875 | 2.33333333 |
| -3.2441936 | 2005.875 | 2.33333333 |
| -3.4737681 | 2005.875 | 2.33333333 |
| -3.2968374 | 2005.875 | 2.33333333 |
| -3.1465552 | 2005.875 | 2.33333333 |
| -2.453408 | 2005.95833 | 2 |
| -2.6036902 | 2005.95833 | 2 |
| -2.453408 | 2005.95833 | 2 |
| -2.6036902 | 2005.95833 | 2 |
| -3.5755508 | 2005.875 | 1.75 |
| -3.4420194 | 2005.875 | 1.75 |
| -2.6736488 | | |

| | | |
|---|---|---|
| -2.65926 | | |
| -2.2072749 | 2005.875 | 2.33333333 |
| -2.1202635 | 2005.875 | 2.33333333 |
| -3.4737681 | 2006.04167 | 1.91666667 |
| -3.5404594 | 2006.04167 | 1.91666667 |
| -4.1997051 | 2006.04167 | 1.83333333 |
| -4.3428059 | 2006.04167 | 1.83333333 |
| -1.5141277 | 2006.125 | 1.75 |
| -1.6607312 | 2006.125 | 1.75 |
| -4.3428059 | 2006.20833 | 2 |
| -4.50986 | 2006.20833 | 2 |
| -2.9374634 | 2006.125 | 2 |
| -2.9374634 | 2006.125 | 2 |
| -2.1202635 | 2006.20833 | 1.75 |
| -2.453408 | 2006.20833 | 1.75 |
| -2.7806209 | 2004.95833 | 3.16666667 |
| -2.733368 | 2004.95833 | 3.16666667 |
| -3.7297014 | | |
| -2.501036 | | |
| -2.4769385 | | |
| -3.6496587 | | |
| -3.4112477 | 2003.70833 | 3.91666667 |
| -3.2968374 | 2003.70833 | 3.91666667 |
| -1.5141277 | 2005.29167 | 2.33333333 |
| -3.912023 | 2005.29167 | 2.33333333 |
| -2.8134107 | 2005.04167 | 2.58333333 |
| -3.1941832 | 2005.5 | 2.125 |
| -3.0365543 | 2005.5 | 2.125 |
| -2.3025851 | 2005.79167 | 2.16666667 |
| -2.1202635 | 2005.79167 | 2.16666667 |
| -2.4769385 | 2005.875 | 2.08333333 |
| -2.453408 | 2005.875 | 2.08333333 |
| -2.2072749 | 2005.875 | 2.08333333 |
| -2.2072749 | 2005.875 | 2.08333333 |
| -3.4420194 | | |
| -3.1235656 | | |
| -2.6450754 | 2005.875 | 2.33333333 |
| -2.4889147 | 2005.875 | 2.33333333 |
| -2.1202635 | 2005.875 | 2.33333333 |
| -2.1202635 | 2005.875 | 2.33333333 |
| -2.9759296 | 2006.20833 | 2 |
| -3.8632328 | | |
| -3.6888795 | 2004.95833 | 3.58333333 |
| -1.7719568 | 2004.70833 | 4.91666667 |
| -0.7339692 | 2005.04167 | 3.16666667 |
| -2.9004221 | 2005.70833 | 3.16666667 |
| -2.9374634 | 2005.04167 | 3.83333333 |
| -2.2072749 | 2005.70833 | 3.91666667 |
| -4.1351666 | 2005.79167 | 2.41666667 |

| | | |
|---|---|---|
| -2.7968814 | 2005.79167 | 3.83333333 |
| -3.3524072 | 2005.79167 | 2.33333333 |
| -2.3859667 | 2005.70833 | 2.66666667 |
| -3.5065579 | 2004.70833 | 4.91666667 |
| -3.3813948 | 2005.70833 | 2.41666667 |
| -4.50986 | 2005.70833 | 2.5 |
| -3.0576077 | 2005.79167 | 2.33333333 |
| -2.4079456 | 2005.79167 | 3.83333333 |
| -3.2968374 | 2005.79167 | 3 |
| -3.2968374 | 2005.79167 | 3.33333333 |
| -3.9633163 | 2005.95833 | 2.41666667 |
| -3.1941832 | | |
| -2.453408 | 2005.79167 | 2.33333333 |
| -3.7297014 | 2005.70833 | 3 |
| -4.0745419 | 2005.79167 | 2.83333333 |
| -4.1997051 | 2005.79167 | 2.33333333 |
| -1.7147984 | 2005.95833 | 2.91666667 |
| -1.8325815 | 2005.95833 | 3.66666667 |
| -4.4228486 | 2005.79167 | 2.58333333 |
| -3.5065579 | 2005.95833 | 2.58333333 |
| -1.89712 | 2006.125 | 2.41666667 |
| -2.65926 | 2005.95833 | 2.41666667 |
| -3.0365543 | 2005.875 | 2.75 |
| -2.65926 | 2005.875 | 2.5 |
| -1.9661129 | 2005.875 | 3.75 |
| -2.453408 | 2005.875 | 2.33333333 |
| -3.1465552 | 2005.875 | 2.33333333 |
| -2.2072749 | 2005.875 | 2.66666667 |
| -2.3025851 | 2005.875 | 2.66666667 |
| -3.2188758 | 2005.875 | 2.33333333 |
| -2.8134107 | 2005.875 | 3 |
| -2.8134107 | 2005.875 | 3.16666667 |
| -3.0791139 | 2005.875 | 2.5 |
| -4.1351666 | 2005.875 | 2.33333333 |
| -2.7968814 | 2005.875 | 2.33333333 |
| -1.7719568 | 2006 | 2.375 |
| -2.7488722 | 2005.875 | 2.83333333 |
| -4.0173835 | 2005.875 | 2.91666667 |
| -1.7719568 | 2005.95833 | 3.66666667 |
| -3.2441936 | 2005.875 | 2.91666667 |
| -2.5510465 | 2005.875 | 2.41666667 |
| -3.7722611 | 2005.29167 | 2.91666667 |
| -2.7806209 | 2005.79167 | 3.16666667 |
| -2.3025851 | 2006.20833 | 2.16666667 |
| -4.1997051 | | |
| -2.9374634 | 2005.95833 | 2.83333333 |
| -4.1997051 | 2005.95833 | 2.75 |
| -2.465104 | 2005.95833 | 3.25 |
| -2.7806209 | 2005.95833 | 2.66666667 |

| | | |
|---|---|---|
| -3.0576077 | 2005.95833 | 2.5 |
| -3.7297014 | 2005.875 | 2.66666667 |
| -2.9957323 | 2005.95833 | 3.08333333 |
| -1.7719568 | 2005.95833 | 2.25 |
| -3.2968374 | 2005.95833 | 2.83333333 |
| -2.8302178 | 2005.95833 | 2.25 |
| -3.2701691 | 2005.95833 | 2.33333333 |
| -2.7030627 | 2005.95833 | 2.83333333 |
| -2.5257286 | 2005.95833 | 2.33333333 |
| -2.8473123 | 2005.95833 | 2.25 |
| -1.2039728 | 2005.95833 | 3.66666667 |
| -2.4191189 | 2005.95833 | 3.66666667 |
| -2.1202635 | 2005.95833 | 3.66666667 |
| -2.1202635 | 2005.875 | 2.66666667 |
| -3.4737681 | 2006.125 | 2.08333333 |
| -1.7719568 | 2006.04167 | 2.41666667 |
| -3.2441936 | 2005.95833 | 2.91666667 |
| -4.0173835 | | |
| -3.4112477 | 2006.04167 | 2 |
| -4.6777409 | 2005.875 | 3.83333333 |
| -4.4228486 | 2006.04167 | 2.08333333 |
| -3.2701691 | 2006.04167 | 2.25 |
| -2.65926 | 2006.04167 | 2.16666667 |
| -1.0216512 | 2006.125 | 3.5 |
| -1.0498221 | 2006.20833 | 2.16666667 |
| -1.171183 | 2005.875 | 3.83333333 |
| -2.7488722 | 2005.875 | 3.83333333 |
| -2.9759296 | 2006.20833 | 1.83333333 |
| -2.7030627 | 2006.20833 | 2.25 |
| -2.453408 | 2006.20833 | 2.25 |
| -1.9661129 | 2006.20833 | 2.25 |
| -2.1202635 | 2006.20833 | 2.5 |
| -1.4271164 | | |
| -3.7722611 | 2006.20833 | 2.08333333 |
| -3.8167128 | 2006.20833 | 2.33333333 |
| -2.3330443 | 2004.70833 | 3.91666667 |
| -3.1010928 | 2004.70833 | 4.91666667 |
| -3.3813948 | | |
| -4.1351666 | 2004.95833 | 3.16666667 |
| -3.1941832 | 2005.79167 | 3 |



**Figure 1**: Histogram of the Fleetwood "Pioneer" dataset (occupied THU's only) (n=381)  (The vertical lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 2**: Histogram of the Fleetwood "Pioneer" dataset (unoccupied THU's only) (n=305) (The vertical lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 3**: Box-whisker plot for the Fleetwood "Pioneer" model dataset (occupied THU's only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=381) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 4**: Symmetric dot-density plot for the Fleetwood "Pioneer" model dataset (occupied THU's only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=381) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 5**: Box-whisker plot for the Fleetwood "Pioneer" model dataset (unoccupied THU's only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=305) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 6**: Symmetric dot-density plot for the Fleetwood "Pioneer" model dataset (unoccupied THU's only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=305) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 7**: Symmetric dot-density plot for the Fleetwood "Pioneer" model dataset, showing the formaldehyde measurements by data source (n=686).



**Figure 8**: Symmetric dot-density plot for the Fleetwood "Pioneer" model data collected by Boston Chemical Data, showing the formaldehyde measurements (in PPM) by year and month (n=12). (o = occupied THU, x = unoccupied THU)



**Figure 9**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by Bureau Veritas, showing the formaldehyde measurements (in PPM) by year and month (n=143; occupied THU's).



**Figure 10**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by DeVany Industrial Consultants, showing the formaldehyde measurements (in PPM) by year and month (n=291).  (o = occupied THU, x = unoccupied THU)



**Figure 11**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by the Centers for Disease Control (for FEMA), showing the formaldehyde measurements (in PPM) by year and month (n=76; occupied THU's).



**Figure 12**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by "Occupants", showing the formaldehyde measurements (in PPM) by year and month (n=32; occupied THU's).



**Figure 13**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by the Sierra Club, showing the formaldehyde measurements (in PPM) by year and month (n=5; occupied THU's).



**Figure 14**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by Technical Environmental Services, Inc., showing the formaldehyde measurements (in PPM) by year and month (n=54; occupied THU's).



**Figure 15**: Symmetric dot-density plot for the Fleetwood "Pioneer" data collected by the W.D. Scott Group, showing the formaldehyde measurements (in PPM) by year and month (n=73).  (o = occupied THU, x = unoccupied THU)