| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Aklin | Yul | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adam | Anaya | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Beverly | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Chantelle | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Cherylyn | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Jared | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Latasha | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Latonya | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Michael | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Michael | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Michael | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Milton | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Nicholas | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adams | Trina | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Addison | Sterling | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Adler | Dorothy | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Afford | Reginisha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Age | Alanna | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Aguillard | Robin | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Alexander | Rodney | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Allen | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Alonzo | John | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Alphonse | Glenn | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Alphonse | Glenn | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Alphonse | Shelia | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Alphonse | Zion | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ambrose | Barbara | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ambrose | David | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ambrose | Rosalie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Alice | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | James | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | James | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Lucinda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Patricia | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Patricia | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Anderson | Wesley | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Andrews | Carolyn | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Andrews | Floyd | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Andrews | Mary | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Andrews | Rene | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Angelo | Cameron | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Angelo | Daniel | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Armour | James | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Armstrong | Danielle | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Arthur | Est. Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Arthur | Mary | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Asevado | Donna | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Asevado | Garry | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

EXHIBIT A

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Asevado | Michael | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Atkins | Mary | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Aubert | Janet | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Aubert | Sue | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Audrict | Carolyn | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Audrict | Erroll | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Audrict | Sherrie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Audrict | Sherrie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Augillard | Blair | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Augillard | Dana | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Augillard | Jeffery | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Augustine | Michelle | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bachemin | Joan | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Baham | Ariel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Baham | Dale | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bailey | Kiara | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Baker-Jackson | Carrie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ball | James | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ball | Willie | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ballom | Patricia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Ellis | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Ellis | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Harvey | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Jawyan | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Kendall | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Nathaniel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Banks | Patricia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Baquet | Carmen | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Baquet | Janet | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barard | Percy | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barber | Rebecca | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barber | Rebecca | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bardell | Mercedes | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barnes | Jada | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barnes | Lynell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barnes | Maya | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barnes | Soniyah | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barnes | Victoria | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barquet | Debbie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barra | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barra | Shirley | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barren | Francis | X | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barriere | Arlene | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barriere | Est Jude | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Barrow | Tyrone | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bartholomew | Emmet | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bartholomew | Michael | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bartholomew | Michael | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bartholomew | Michael | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bartholomew | Michael | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bartholomew | Rosie | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Bates | Alton | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bates | Jacqueline | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bates | Jada | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bates | Jovan | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Batieste | Gary | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Batieste | Thelma | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Batiste | Camaron | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Batiste | Donna | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Batiste | Michael | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Batiste | Rolanda | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Baxter | Charles | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beard | Carl | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beard | Janet | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beaver | Eric | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beaver | Kim | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beaver | Thomas | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bell | Ernest | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bell | Tammy | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bell | Timothy | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bell | Tracy | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bell-Travis | Nedra | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bell-Williams | Cherrie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beloney | Carl | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beloney | Gail | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Benfatti | Jude | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bernard | Donald | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bernard | Trevon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Berzat | Larry | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bethely | Anayah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bethley | Maurice | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bethley | Meclosha | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Beverly | Vincent | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bickham | Calvin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bienemy | Joseph | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bienemy | Joseph | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Biles | Jacqueline | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Billew | Kayron | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Billew | Keithen | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Billew | Keyria | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Billew | Shavon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Billew | Trabaza | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Billew | Travon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blair | Andre' | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blair | James | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blair | Venita | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blake | Aloha | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blake | Wilson | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blanchard | Jerome | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blanchard | Jerome | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blanchard | Jerome | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blanchard | Jerome | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Bland | Jamica | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bland | Leola | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Elizabeth | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Errol | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Essence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Harold | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Herbert | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Mikeia | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Thelma | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Treva | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Blouin | Viola | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bodden | Harley | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolden | Lynn | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolen | Almos | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolton | Janay | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolton | Jarvis | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolton | Jennifer | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolton | Rickey | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bolton | Rickey | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bonner | Brian | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Borden | Ruth | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Boueland | Yancey | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bourgeois | Glenn | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bourgeois | Tammy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Boutte' | Denise | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Boutte' | Emanuel | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Boutte' | Lynette | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Boyd | Armand | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Boyd | Sherlita | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bracy | Janet | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brady | Cheryl | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brady | Cierra | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brady | Gerald | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brady | Gerald | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brady | Gerald | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bragg | Alicia | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Branch | Corey | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Branche | Cedric | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bray | Bernadine | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Breaux | Deborah | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Breaux | Kevin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brent-Cornish | Bobbie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bridges | Embra | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bridges | Johnnie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bridges | Nicole | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bridges | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bright | Sierra | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brooks | Darnell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brooks | Dora | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brooks | Dyneisha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brooks | Frank | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|-----|---------|----------|
| Brooks | Jerome | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brooks | Raymond | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brooks | Raymond | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Bianca | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Charles | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Charles | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Dantrell | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Dianne | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Dianne | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Ester | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Gertrude | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Gertrude | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Ireane | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Jamal | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Jawanda | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Jo Ann | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | JoVaun | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Keith | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Keith | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Keith | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Keith | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Nathan | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Nathaniel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Nathaniel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Richard | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Richard | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Richard | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Richard | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Richard | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Robert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Taurey | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Tyrone | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brown | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Brumfield | Dwayne | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Brumfield | Gregory | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bruno | Caldon |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Bruno | Matilda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Buddington | Dominique |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Buddington | Steve | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Burton | Frank |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Burton | Lynn | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Butler | Bernadette | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Butler | Brian | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Butler | Daniel | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Butler | George |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Butler | James | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Butler | Nathanal | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Buxton | Forest | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Buxton | Sabrina | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Byrd | Ike | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Caceras | Sheila |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cager | Larry |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Caldwell | Keshia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Calice | Geraldine | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Calice | Harold | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Calloway | Keithen | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Calloway | Philip | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Calloway | Terakietha |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Calvin | Tyronne | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Campbell | Eddie |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Campbell | Jodesha | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cannon | Franciene | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Capers | Roy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Capers | Roy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Caples | Della | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carney | Angela | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Caro | In-Suk |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Caronia | Richard | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carpenter | Chiquita | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carpenter | Joshua | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carpenter | Katanya | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carpenter | Letitia | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carriere | Chante | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carriere | Chantel | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carriere | Chevelle | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carriere | David | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carriere | Lawsel | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carriere | Nicole | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carrone | Donald |  | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carson | Deborah | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carson | Karena | Y | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Cynthia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Cynthia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Elvira | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Carter | Gregory | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Lintrell | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Paris | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Reynard | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Carter | Stanley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Castille | Harry | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Castille | Marilyn | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Catchings | Jeremy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Catchings | Jimmie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Causey | Danielle | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Charles | Eric | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cheneau | Charles | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cheneau | Makhi | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cheneau | Shawn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cheneau | Shelia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Chisholm | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Chopin | Margaret | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Claiborne | Carletha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Claiborne | Louis | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Claiborne | Rodney | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clark | Elizabeth | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clark | Ernestine | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clark | Jessie | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clark | Luella | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clark | Sydney | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clark | William | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clofer | Leroy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Clofer | Leroy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cohea | Alexia | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Colberg | Michael | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Coleman | Laura | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Coleman | Lloyd | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Collins | Gilbert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Collins | Yolanda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Colomb | Victor | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Comeaux | David | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Comeaux | Troy | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Connick | Elton | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooks | Roebrt | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooley | Shabree | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooley | Tommy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooper | Alayah | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooper | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooper | Rashod | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooper | Tyrique | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooper | Verna | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cooper-Pittman | Desiree | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|----|---------|----------|
| Cordier | Ronald | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Corley | Iyana | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Corley | Shalena | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cornelius | James | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cornelius | Marvin | Q | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cornelius | Monica | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cosse | Cindy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Coston | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cousin | Theresa | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cowen | Jo Ann | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cowen | Jo Ann | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Crawford | Larry | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Crosby | Anthony | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Cross | Milton | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Crump | Henry | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Crump | Tyrone | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Curry-Farve | Veronica | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Curtis | Debra | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dabon | Jules | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dabon | Jules | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Angela | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Est. Lucille | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Larry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Larry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Larry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Latrell | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dace | Mia | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dandridge | Timothy | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Daniels | Cynthia | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| D'Aquin | Elaine | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| D'Aquin | Robert | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Darden | Jessie | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Albert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Albert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Collin | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Cynthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Cynthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Cynthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Lawrence | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Lawrence | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Lawrence | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Lawrence | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Lawrence | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Luther | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Melvin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Pearline | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Ronald | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Ronald | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Sandra | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Sandra | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Sandra | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|-----|---------|----------|
| Davis | Sandra | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Sierra | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Sylvia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Tierra | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Victoria | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis | Walyanna | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Davis-Thomas | Willie Mae | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dawson | Est. Mary | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dean | Brandon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dean | Irma | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dean | Linda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| DeGruy | DeShawn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| DeGruy | RaShawn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| DeGruy | Sheilah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| DeGruy | Sheilah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Delagueronniere | Cynthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Delellis | Diana | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Delpit | Kendrick | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Depenis | Est. Caroline | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dickerson | Barbara | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dickerson | Domonique | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dickerson-Cain | Linda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dickerson-Tate | Antoinette | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dike | Barthololmew | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dixon | Deborah | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dixon | Irma | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dixon | Kerry | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dixon | Mary | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dixon | Natasha | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dogans | James | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dollioles | Marvine | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dollis | Courtney | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Domino | Cynthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dorsey | Corinthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Doucette | Sheila | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Downs | Javonda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Drummer | Mildred | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Drummond | Dwan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Drummond | Enderlin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Drummond | Gwendolyn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duchane | Alvin | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dugars | Birdie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duhon | Evelyn | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dunbar | Lacey | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dunbar | Lacey | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dunbar | Paul | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dunbar | Paul | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duncan | Nancy | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dunn | Margaret | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dunn | Margaret | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duplessis | Cassandra | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Duplessis | Frank | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duplessis | Frank | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duplessis | Viola | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dupre | Virginia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dupuy | Yvette | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Dusset | Glen | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Duvigneaud | Roebrt | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ealy | Israel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Echols | Lois | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edinburgh | Da' Shana | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edinburgh | Theodore | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Glen | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Jerin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Marilyn | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Paul | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Paulette | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Perry | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Perry | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards | Reganer | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards-Campbel | Angela | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards-King | Jennifer | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Edwards-Saunder | Pauline | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Elzie | Henry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Evans | Est. Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Evans | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Evans | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Evans | Robert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Evans | Ta'Shay | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Every | Curtis | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Farve | Extell | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Felder | Amanda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Feltus-Jackson | Marlene | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ferdinand | Tanisha | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ferrouillet | Armand | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ferrouillet | Kandace | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ferrouillet | Peggy | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Firmin | Kayley | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Firmin | Keir | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Firmin | Keisha | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Firmin | Kevin | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Fisher | Dwayne | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Floyd | Arton | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Floyd | Clayton | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Floyd | Domino | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Floyd | Errol | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Floyd-Brooks | Alberta | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Foley | Est. Carla | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Foley | Rashaad | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Foots | Cynthia | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Foots | Tyronne | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ford | Debra | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|-----|---------|----------|
| Ford | Keioka | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ford-Branche | Betty | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Forstall | Irene | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Foster | Lakisha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Foster | Steven | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Fradera | Jose | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Francis | Charles | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Frank | Earnestine | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Franklin | Betty | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Franklin | Keisa | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Franklin | Tehya | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Franklin | Zachary | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Fredrick | Shirley | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Freeman | Jason | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Frezel | Beverly | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Frick | Andrew | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Fulton | Alliah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Fulton | Jessie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Fulton | Natasha | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gainer | Lloyd | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gaines | Burnedett | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Galloway | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ganier | Gary | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gant | Kevin | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gardebled | Joann | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gardner | Kiersten | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Garibaldi | Austin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Garner | Maria | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gatlin | Ethan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gibson | Frankie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gibson | Mckinley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gibson | Percy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gilmore | Colette | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Giorlando | Felix | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gomez-Louis | Barbara | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gorden | Jarvis | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gorden | JoAnn | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gorden | Richard | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gorden | Ryan | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gray | Terrol-Lynn | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Grayson | Teaona | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Derione | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Destyni | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Gabrielle | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Helen | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Javon | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Jermaine | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Michelle | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Michelle | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Michelle | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Green | Ryan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Green-Bonner | Rosa | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Griffin | Ganea | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Groetsch Landry | Karen | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Guerra | Rashaad | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Guidry | Hilda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Guidry | Lyndon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Gumbs | Linda | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Guss | Olivia | Y | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Guss | Olivia | Y | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Haat | Est. Teresa | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hadjes | Deborah | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hales | Megan | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hales | Rebecca | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hall | Brian | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hammler | Rickey | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hammler | Ronald | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Handy | Chanet | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hankton | Troynyah | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hanson | Paul | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hardwell | Pilar | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harrington | Thomas | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harris | Alfreda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harris | Chantell | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harris | Demetrice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harris | Janet | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harrison | Lendell | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harrison | Malik | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harry | Alicia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harry | Amber | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harry | Kennedy | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hartford | Nathaniel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harvey | Crystal | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harvey | Crystal | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harvey | Devon | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Harvey | Tyrell | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hasty | Kellie | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hasty | Walter | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hatch | Amanda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hatch | Amanda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hawkins | Joycelyn | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hawkins | Leroy | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hayes | Joycelyn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hayes | Joycelyn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Haynes | Elaine | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Haywood | Vernetta | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Head | Brandon | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Head | Destiny | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Heary | Hannah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Heary | Hannah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hebert | Desiree | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Held | Edward | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|-----|---------|----------|
| Held | Theresa | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henderson | Kendrick | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henderson | Kenneth | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henderson | Kenneth | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henderson | Kenneth | | Yul Aklin, et al.v. Alliance Homes, et al. | 09-5282 |
| Hennessey | Addison | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henry | Darlene | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henry | Gloria | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Henry | Maxine | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hernandez | Eddie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hernandez | Heriberto | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hickey | Brandon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hilburn | Est. John | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hillard | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hillard | Nicholas | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hillard | Shari | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hines | Amaris | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hines | Jerilyn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hines | Lataria | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hines | Lesley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hite | Di'Avion | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hodges | Dellarene | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hodges | George | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hogues | Herman | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Ashanti | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Brunaka | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Chance | X | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Chase | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Delitha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Kyeasha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Mary | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Mary | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Mary | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Holmes | Railynn | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Honor | Ameretha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Honor | Jakyris | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Honor | Shakeira | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Honor | Shaniya | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Honor | Shavonda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Honor | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hood | Shirley | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hooper | Donna | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hooper | Johnnie | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Horn | Grace | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Horn | Tarajah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Horn | Tommie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Horn | Willie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Houston | Ennis | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Houston | Ennis | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Houston | Ennis | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Houston | Ennis | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|----|---------| ---------|
| Houston | Joan | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Houston | Joan | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Howard | Allen | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Howard | Amyia | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Howard | Anthony | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Howard | Linda | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Howard | Ronald | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Howard | Shonda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hudson | Sheila | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hudson | Sheila | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hughes | Versey | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunt | Emory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunt | Jules | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunt | Jules | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunt | Jules | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunt | Louvinia | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunter | Darlene | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunter | Glenn | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunter | Sumone | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hunter-Brooks | Joanne | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Huntington | Yoko | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Hyde | Shelia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ingram | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ivey | Renita | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Ciera | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Eddraine | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Everall | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Gina | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Henry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Henry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Henry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Jayla | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Johnette | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Kenneth | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Kyla | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Marilyn | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Pearline | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Reynell | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Roosevelt | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jackson | Ura | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| James | Ashley | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| James | Betina | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| James | Bonnie | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| James | Dionne | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| James | Zoe | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Janeau | Geonne | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Janeau | Keyerra | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Janeau | Virginia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jarreau | Orenta | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jasmine | Alisha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jefferson | Alfred | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Jefferson | Allaina | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jefferson | Cieane | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jennings | Albert | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jennings | Kirk | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jennings | Shirley | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jiles | Oscar | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jimerson | Nicole | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jimerson | Shirley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jimmerson | Edd | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Aja | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Barry | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Brenda | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Brenda | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Brenda | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Brenda | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Britney | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Britney | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Casey | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Cashmere | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Chad | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Chavier | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Cle'Von | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Cornelia | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Curley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Deidre | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | DeJon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Devin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Devin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Devin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Dontaevion | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Eddie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Edward | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Elvie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Elvie | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Erroll | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Est. Beatrice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Estella | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Euphratees | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Isaac | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Jachai | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Janet | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Joshua | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Joshua | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Joshua | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Joshua | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Johnson | Joshua | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Karen | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Karen | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Karen | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Kya | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Lanell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Lekisha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Lois | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Lynell | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Lynell | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Marva | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Marva | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Michelle | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Penny | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Raquel | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Ronald | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Ronald | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Ronald | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Ronald | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Ronald | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Shirleen | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Sunny | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Tamera | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Terrell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Tia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Travon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Valdo | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Veronica | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Whitney | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson | Whitney | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Johnson-Saucier | Antoinette | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Ahnyel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Alcee | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Alcee | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Amanda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Ann | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Betty | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Darlene | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Darlene | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Don'Jay | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Est. Connie | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Gregory | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Gregory | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Gregory | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Gregory | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Joseph | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Keith | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Keith | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Mary Ann | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Michael | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Michael | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Michael | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Michael | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Michael | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Michael | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Nelda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Nelda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Randy | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Randy | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Ruby | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jones | Ruby | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Braynell | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Coriandrae' | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Denacci | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Dijanay | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Dorsey | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Est. Torran | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Henry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | JoAnn | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Nicole | Z | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Nicollette | Z | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Tyraine | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Jordan | Tyrone | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Aurbrin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Lorraine | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Louise | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Phillip | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Phillip | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Roy | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Roy | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Joseph | Tremon | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Journee | Wayne | Z | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Junius | Kenden | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Karriem | Regina | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Karriem | Tareka | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Connor | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Connor | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Shelly | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kattengell | Shelly | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Keith | Caitlin | K | Yul Aklin, et al v. Alliance Homes, et al. | |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|----|---------|----------|
| Keith | George | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Keith | Myiesha | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Keith | Myra | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kelly | Gail | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kiern | Richard | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| King | Alice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| King | Rhonda | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Kinney | Angela | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Knight | Dorothy | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Krainski | Amanda | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Krainski | Kenneth | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| La Zard | Vicky | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| LaBauve | Sharon | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lackings | Phillajah | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| LaCoste | Jasmine | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lacroix | Nasir | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lacrouts | Kenneth | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lacy | Aubry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Laderer | Noelle | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| LaFrance | Damion | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| LaFrance | Gwendolyn | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| LaFrance | Vance | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Landrum | Janie | Y | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Landry | Kayla | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Landry | Kayla | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lassai | Tess | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Laugard | Brazil | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Laugard | Neil | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Laugard | Paris | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lawes | Claudell | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lawes | Mark | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lawrence | Chris | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lawrence | Chriselle | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lee | Alious | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lee | Calvin | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lehmann | Dianalynn | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lemoine | Brenda | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Leon | Tammy | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lesene | Hazel | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Brenda | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Chelsea | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Edwina | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Esther | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Ida | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Jules | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Katrina | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Kermitt | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Kira | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Myra | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Rose | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lewis | Shalonda | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Lindsey | Ablioncia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lobre | Richard | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lobre | Sharon | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Logwood | Dawn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lombard | Clarence | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lombardino | Mercedes | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lopez | Jeffery | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lopez | Lidia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lotten | Maurice | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Louis | Jerry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Love | Anna | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Love | John | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Love | Sharline | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lucius | Jacquelyn | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lucius | Oliver | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lundy | Betty | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Luter | Fred | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Luter | Maxie | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lyons | Amoi | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lyons | Janai | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lyons | Kathleen | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lyons | Oliver | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lyons | Oliver | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Lyons-Williams | Leahlette | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Arlena | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Autumn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Benjamin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Benjamin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Kevin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Terase | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Tershell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mack | Willie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Magee | Jewel | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Magee | Linda | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Magee | Marie | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Magee | Shaquille | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Magee | Wallace | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Magee | Wardell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Maldonado | Ashley | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Maldonado | Carmen | Y | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Maldonado | Gean | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Maldonado | Jose | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Maldonado | Josh | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marcel | Morris | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marcelle | Michael | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marcelle | Michael | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marcus | Charles | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marquez | Steve | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marrero | Denise | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marrow | Margie | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marshall | Glenn | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Marshall | Jancy | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marshall | Katarian | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Marshall | Lionel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Dwight | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Edgar | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Jaunna | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Jonathan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Kirt | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Wanda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Wanda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martin | Willie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martinez | Bernice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Martinez | Roderick | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mayeux | Michael | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCall | August | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCall | Tiera | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCary | Ashton | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McClure | Tyra | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCrainey | Justin | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCrainey | Manuel | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCrary | Beverly | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCrary | Corey | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCrary | Zane | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McCrory | Jordy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McDonald | Archie | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McFarland | Darius | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McFarland | Rodger | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McField | Charles | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McField | Joyce | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McGee | Melvin | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McGittigan | Ellen | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McGittigan | Lucien | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McGowan | Rosie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKenzie | Malik | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKey | Alton | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKey | Alton | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKey | Bobby | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKey | Kendra | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKey | Kendra | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKey | Terrance | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McKinney | Eddie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McLendon | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McLendon | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McLendon | Samantha | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McLendon | Stacy | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McLendon | Tammy | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McMillian | Est. Cherolyn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McMillian | Thomas | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McNeal | Chase | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McNeal | Kenisha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McNeal | Kennth | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| McNeal | Lisa | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McNeil | David | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McNeil | Est. Bernice | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McRae | Sammy | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| McWilliams | Juan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Medine | Debra | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Meilleur | Derek | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melara | Aida | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melara | Aida | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melara | Cesar | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melara | Cesar | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melara | Steve | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melara | Steve | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melerine | Bettie | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melerine | Craig | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melerine | Dwight | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Melvin | Reed | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mercadel | Marsh | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Merriman | Easter | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Meyers | Leron | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Meyers | Tyronne | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Meyers | Wanda | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Michalatos | Angelo | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Claudius | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Claudius | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Darren | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Dorothy | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Latasha | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Lorene | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Ronald | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller | Tujuana | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller-Uhde | Alice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Miller-White | Orlynthia | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Millsaps | Jasmine | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Misuraca | Rita | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mitchell | Aisha | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mitchell | Dannie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mitchell | Isaiah | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mitchell | Trever | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mitchell-Lewis | Pamela | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moliere | Tazhawn | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Molinario | James | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Molinario | James | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Montana | Harold | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Montgomery-Scott | Jayson | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Montgomery-Scott | Latasha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moore | Donald | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moore | Kenneth | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moore | Lorenzo | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moore | Madison | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moore | Sharon | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Morris | Leonard | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Morris | Percy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moses | Manuel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Moses | Shanitina | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Mosley | Raykell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Murray | Janice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Murray | Janice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Muse | Branden | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Muse | Broc | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Muse | Jeannette | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Muse | Joseph | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Myers | Fritz | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nealy-Smith | Therese | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nelson | Ada | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nelson | Augusta | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nelson | Doris | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nelson | Keith | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nelson | Lawrence | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nelson | Melissa | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Newsome | L.S. | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nicosia | Gaetano | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nicosia | Roberta | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Norman | Gregory | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Norman | Marcus | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Nunnery | Gillian | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| O'Connor-Webb | Cynthia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Offord | Burnell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Oliver | Alfred | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Oliver | Rosemary | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Olubadewo | Joseph | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| O'Quin | Edward | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Osaze | Lionel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pagan | Yadira | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pajeaud | Gloria | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Palmer | Don | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Palmer | Tanaria | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Panarello | Chris | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Panarello | Mike | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Alfred | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Carrie | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Harold | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Harold | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Marlon | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Paulette | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Wilbert | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Parker | Wilbert | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Partlan | Alex | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Partlan | Rochelle | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Patterson | Dejeanne | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payne | Alaina | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payne | Alma | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Payne | Harold | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payne | Lindsey | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payne | Ryne | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payton | Dana | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payton | Lisa | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payton | Marielise | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Payton | Patrica | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pellerin | Est. Earl | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perez | Michelle | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perez | Phillip | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perique | Keith | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perique | Nachaya | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perique | Pierre | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perkins | Joesph | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perkins | Yolanda | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perkins-Howard | Darlene | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perniciaro | David | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perniciaro | Deborah | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perniciaro | Matthew | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Perry | Marsha | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Peterson | William | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Peterson | William | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Phillips | Anthony | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Phipps | Catherine | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Phipps | Ethel | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pichon | Herbert | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pichon | Lutre' | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Picou | JaLiyah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pierre | Annie | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pinkney | Armand | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pinkney | Edith | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pohlmann | Anthony | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pohlmann | Anthony | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Poindexter | Carl | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Polk | Est. Alice | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pollard | Jasmin | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pollard | Jonna | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pollard | Sabrina | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Poole | Benjamin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Poole | Benjamin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Poole | Benjamin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Porter | Betty Jean | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Porter | Brody | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Powell | Amber Jo | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Prados | Est. Ferdinand | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pratt | LaTrevia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Price | Delores | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Price | Gilda | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Price | James | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Price | James | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Price | James | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|-----------|-----------|----|---------|----------|
| Price | James | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Price | Nedra | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pride | Christopher | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Prout | Jerval | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Prout | Perry | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pryor | Keyora | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Pryor | Lloydaisa | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Quinn | Seymoure | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rahman | Sharifa | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rahman | Verna | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Raines | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rainey | Jalen | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Randolph | Angela | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Randolph | Aquanetta | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Randolph | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ratcliff | Glenda | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Raymond | Darkyus | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Raymond | Dionne | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Raymond | Eddie | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Raymond | Jared | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Raymond | Jonathan | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reddick | Kennedy | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reddick | Keyon | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reddick | Pierre | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reddick-Henderson | Darlene | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reese | Bruenett | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reid | Aviers | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Reynolds | Eunice | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rhea | Keykiya | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rhea | Ralph | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rhea | Tomaris | Q | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Richardson | Gerty | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Richardson | Michael | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Riley | Dannie | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Riley | Glynn | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Riley | TaJara | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Riley | Trellnisha | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ritchie | Ashley | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rivers | Jeffery | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robair | Kenyon | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roberts | Charlita | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robertson | Dennis | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robertson | Samuel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robertson-Lewis | Angela | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robichaux | Kenneth | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robichaux | Kim | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robinson | Brittany | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robinson | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robinson | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robinson | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robinson | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Robinson | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Robinson | Jamal | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roby | Jessica | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roby | Kerry | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roby | Kerry | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roby | Lorielle | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roby | Mignonette | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Roche | Kayla | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rodgers | Aunitra | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rodgers | De'vonte | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rose | Patricia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ross | Mary | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rouzan | Kim | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rowley | Nicole | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Rowley | Nicole | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Royal | Verna | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ruffin | Duane | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ruffin | Duane | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Santiago | Tramayme | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Satcher | Ella | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Satcher | Walter | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Saverin | Trenise | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schaubhut | Arielle | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schaubhut | Arielle | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schaubhut | Brendt | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schlosser | Henry | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schlosser | Theresa | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schott | Erin | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Schule | Frederick | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Christion | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Cynthia | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Edward | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Jeremy | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Mary | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Mary | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Scott | Mary | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sellers | Ernest | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sellers | Ernest | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sellers | Ernest | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Serpas | Sharon | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sherman | Wilbert | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Shields | Edna | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Shields | Jeremiah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Simien | Joyce | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Simmons | Darrell | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Simmons | Darryl | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Simmons | Jocori | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sims | Adrian | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sims | Alvin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sims | Kendra | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Sims | Kendra | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sinceno | Trenell | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Singletary | Jhamal | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Singleton | Joseph | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Skinner | Bobby | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Slack | Cheryl | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Slater | Angela | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Slaughter | Rodney | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Asha | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Barbara | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Barbara | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Betty Sue | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Brenda | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Christopher | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Dedra | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Delores | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Eric | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Eriyell | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Errol | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Estelle | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Gregory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | John | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Johnny | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Louise | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Samuel | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Willie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Smith | Yvonne | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Solano | Juan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Soniat-Riley | Sheila | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Spears | Kiera | K | Yul Aklin, et al. v. Alliance Homes, et al. | 09-5282 |
| Sprunk | Aline | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| St. Angelo | Geena | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| St. Angelo | John | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| St. Angelo | Leighana | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| St. Angelo | Roxanna | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| St. Cyr | Terri | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stevens | Charles | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stevens | Charles | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stevens | Chris | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stevens | Lydell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stevenson | Wendy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Carique | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Darrell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Dianne | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Elenora | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Kennedy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Kimberly | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Randy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Sandra | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stewart | Zandra | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stockman | Justin | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Stockman | Karen | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Suazo | Narividad | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sumler | Durand | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Summers | Andree | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Summers | Brittini | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Summers | Nicole | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sutton | Shavone | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Sweargen | Rheshaeda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Swetman | Margarita | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Swetman | Margarita | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tabb | Dedrick | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tabb | Margaret | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tabb | Noel | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tabb | Noel | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taft-Reid | Jacquelyn | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taggart | Richard | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tapp | Charles | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taylor | Ciara | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taylor | Est. Odile | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taylor | James | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taylor | James | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taylor | Javon | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Taylor-Beverly | Terdero | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Temple | d'Elegance | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Temple | Est. Alvin | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tenorio | Bane | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tenorio | Michelle | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tenorio | Ricardo | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tenorio | Rio | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Tervalon | Eldridge | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Theodore | August | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Alexander | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Alexander | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Betty | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Deidra | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Ebony | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Glory | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | John | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | John | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | John | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Joyce | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Joyce | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Kyren | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Linda | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Linda | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Linda | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Linda | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Louis | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Mary | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Meghan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Monique | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Roosevelt | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Rosita | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Warren | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thomas | Winter | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thompson | Joneka | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thompson | Judy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thompson | Monique | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thornabar | Linda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Thurmond | Sonia | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tillman | Alfred | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tillman | Jacqueline | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tillman | Rose | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Tircuit | Alvin | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Toney | Craig | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Toney | Johnnie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Toney | Jonathan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Toomer | Brad | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Topping | Carolyn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Torregano | Precious | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Travis | Armani | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Travis | Paige | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Treaudo | Benjamin | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Treaudo | Benjamin | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Treaudo | Breionna | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Treaudo | Gloria | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Turner | Minnie | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Turner | Troy Lynn | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Turner | Velma | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Turner | Wilbert | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Tyler Quezergue | Wanda | Q | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Urby | Brian | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Urby | Elroy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Urby | Latanya | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Urby | Linda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ursin | Estella | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ursin | Estella | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Vallery | Nicole | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Van Buren | Jimese | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Van Buren | Sylvia | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Van Buren | Taran | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Varmall | Cassi | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Varmall | Cassi | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Vaughn | Edward | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Vaughn | Malcom | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Vaughn | Mildred | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Veasey | Harold | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Venson-Markey | Hilda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Vidacovich | Dorothy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Virgadamo | Arthur | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Virgadamo | Gia | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Virgadamo | Viriginia | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Volion | Ashley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Votano | Anna | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wade | Julius | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Waker | Nathaniel | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Waker | Rita | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker | Candace | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker | Denzel | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker | Elsie | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker | Est. Pamela | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker | Jacqueline | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker | Maurice | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Walker-Davillier | Claudia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wallace | Andrea | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wallace | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wallace | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wallace | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wang | Julie | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wang | Leo | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wang | Shelley | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ward | Phillip | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Ward | Roosevelt | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Annette | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Benfus | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Carol | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Darnell | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Edalinne | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Kimberly | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Warren | Mary | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Washington | Kyva | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Washington | Margaret | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Washington | Shepard | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Washington | Willie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Waters | Billy | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Watts | Nancy Ann | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Waxter | Kimberly | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Waxter | Tommie | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Webb | La Andreinda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Webster | Denise | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Webster | Emily | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Webster | Est. Conan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wells | Andrea | C | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wells | Bianca | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wells | Derek | I | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wells | Dinesha | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wells | Shandrea | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| West | Cynthia | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Derrion | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | James | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | James | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Justin | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Justin | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Justin | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Mary | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Mary | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Mary | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Michael | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| White | Mykal | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wicker | Earl | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Widmer | Albert | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Widmer | Carla | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wiliams | Omarion | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wilkerson | Willie | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Alicia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | A'shante | N | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ashley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ashley | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Beatrice | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Brian | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Brittany | O | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Brooklyn | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Calbriell | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Calvin | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Calvin | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Calvin | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Calvin | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Calvin | V | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Clarence | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Darielle | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Williams | Dionne | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Doris | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Doris | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Doris | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Doris | W | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Earl | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ernest | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ernest | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ernest | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Est. Calvin | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Glenda | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Glenn | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Glenn | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Glynn | J | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ivory | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Jasmine | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Jasmine | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Jasmine | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Joanne | K | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | John | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | John | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | John | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | John | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | John | H | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Kennedi | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Kirk | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Maleka | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Paula | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ruby | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ruby | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Ruby | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Sandra | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Trey | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Tyreck | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Walter | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Walter | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Willie | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Willie Ann | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Zakia | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williams | Zakia | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williamson | Brandi | F | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Williamson | Dellinda | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wilson | Catherine | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wilson | Farah | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wilson | Niya | E | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wiltz | Derrick | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wiltz | Dinah | G | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wiltz | William | P | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Winchester | Demetria | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Winchester | Diane | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Winchester | Thelma | B | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |

| Last Name | First Name | MI | Caption | Case No. |
|---|---|---|---|---|
| Winchester-Simms | Remedios | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Winfield | Dwann | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Winfield | Zachary | D | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Woodfork | Keith | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Woods | Rachel | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wright | Byron | L | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Wright | Eugene | S | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Young | Jarriette | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Young | Kimberlin | M | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Young | Lonnie | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Young | Tevin | T | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Youngblood | Nekia | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Youngblood | Victoria | R | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Zardies | Jonathan | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Zardies | Joseph | A | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Zardies | Toni | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |
| Zelaya | Abelardo | | Yul Aklin, et al v. Alliance Homes, et al. | 09-5282 |