**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

IN RE:   FEMA TRAILER FORMALDEHYDE   *   MDL NO. 1873
       PRODUCTS LIABILITY LITIGATION   *
          *   SECTION:  N(5)
This Document Relates to:   07-9228   *
          *   JUDGE ENGELHARDT
*Elisha Dubuclet on behalf of her minor child,*   *
*Timia Dubuclet v. Fleetwood Enterprises, Inc.*   *   MAGISTRATE CHASEZ
          *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**PLAINTIFF'S OBJECTIONS TO CERTAIN EXHIBITS**</u>

Plaintiff objects to certain exhibits on Defendant, Fleetwood Enterprises, Inc.'s Trial

Exhibit List, filed on Friday, November 13, 2009, as follows.

Plaintiff contends that the various health studies listed by the parties most likely

qualify as a "learned treatise" pursuant to FRE 803 as they are "published treatises,

periodicals, or pamphlets" on a subject of medicine, or other science or art, and are

expected to be established as a reliable authority by the testimony or admission of expert

witnesses.  The parties have begun discussions about reaching agreement on a uniform

approach/position on such "learned treatises" and similar exhibits.  Plaintiff objects to

these exhibits at this time until further discussions are had with Defendant.  Discussions

are ongoing.

Further, Plaintiff has objected to certain exhibits without bates numbers because

Plaintiff cannot definitively identify these exhibits.  Plaintiff will work with Defendant,

Fleetwood Enterprises, Inc., to identify those exhibits that do not include bates numbers,

which is expected to resolve several objections.

With regard to Defendant's Exhibit 21, "Louisiana Uniform Abuse Prevention Order,

Case No. 2007-3348, April 10, 2007 relating to Dubuclet family," and Exhibit 22, "Petition

for Protection from Abuse of Elisha Dubuclet, April 11, 2007," these exhibits are both irrelevant and highly confusing and, more importantly, prejudicial, and there is no foreseeable reason why discussion of such matters further the litigation.  As such, Plaintiff requests that Exhibits 21 and 22 not be allowed into evidence in this matter.

Relevance and admissibility of evidence is governed by Rules 401, 402, and 403 of the Federal Rules of Evidence.  Rule 401 states: " 'Relevant evidence' means evidence having any tendency to make the existence of any fact that is of consequence to the determination of the action more probable or less probable than it would be without the evidence."  This is simply not the case with the exhibits at issue.  These exhibits, which Defendant has not produced to date, more than likely relate to the prevention of abuse and a Protective Order sought by Elisha Dubuclet, individually.[1]  There is nothing about this Protective Order or any of the related documents which are consequence to the determination of the action.  Further, Rule 402 clearly states that:  "Evidence which is not relevant is not admissible."  Since the Protective Order and related documents have no bearing on the determination of the action, it is, by Rule 402, clearly inadmissible.

Even if there is some argument made by Fleetwood that the Protective Order is relevant, it should still be excluded as confusing and unduly prejudicial under Rule 403.  Rule 403 provides in pertinent part:  "Although relevant, evidence may be excluded if its probative value is substantially outweighed by the danger of unfair prejudice, confusion of the issues, or misleading the jury…" The instant litigation is about the health effect experienced by a young girl exposed to hazardous levels of formaldehyde while living in a

---

[1]  Currently, the only such Protective Order Elisha Dubuclet recalls obtaining was against an acquaintance who entered her trailer and removed her purse.  In order to protect herself and her family, she sought a Protective Order.

Fleetwood trailer following Hurricane Katrina.[2]  Any discussion by Fleetwood of a Protective Order sought by the girl's mother, whose claims are not before this Court, simply does not relate to the injuries experienced by young Timia from formaldehyde exposure while living in the trailer.  More likely than not, any discussion of a Protective Order sought by Elisha Dubuclet will confuse and mislead the jury and detract from their ability to make an informed decision about Timia's claim based upon the relevant information presented to them.

The rights and health of children need to be carefully protected by the Courts, and Fleetwood's raising of issues of domestic abuse against Elisha Dubuclet does nothing to further its case.  It is simply irrelevant and highly prejudicial.

Finally, Fleetwood has identified and listed the Protective Order and other presumably related documents as exhibits for trial, but has never extended the courtesy of sending counsel for Plaintiff a copy of these exhibits.  This is a trial by ambush strategy that is improper and should not be allowed, particularly when dealing with such a sensitive issue of potential domestic abuse that has nothing to do with this child and has nothing to do with the instant litigation.

Because of the extremely sensitive nature of the proposed exhibits, the total lack of probative value or relevance, and the failure of Fleetwood to provide a copy to Plaintiff prior to trial, Plaintiff's object to the use of the Protective Order and any related documents as an exhibit at trial, and Plaintiff requested that this Honorable Court prohibit any use of or reference to the Protective Order itself or the subject matters contained therein.

---

[2]  It should be noted that the air samples taken by Plaintiff in this unit long after the Dubuclet family left the unit were:  230 parts per billion (ppb) to 340 ppb.  Defendant's testing also showed dangerous levels of formaldehyde in the unit years after its date of manufacture:  160 ppb to 220 ppb.

Plaintiff objects to many of the documents identified by Defendant, Fleetwood because Defendant offers no supporting witness or there is insufficient information identifying the document with specificity.

Plaintiff hereby asserts additional objections to exhibits listed by Defendant, Fleetwood, as listed below.

| No. | Exhibit Description | Bates Range | Objections |
|-----|---------------------|-------------|------------|
| 1. | Medical Records related to Timia Dubulcet of Dr. John Willis II | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 2. | Medical Records related to Timia Dubulcet of Dr. Linda Ann Doughty White | Dubuclet-Doughty-White-001 through Dubuclet-Doughty-White -009 | |
| 3. | Medical Records related to Timia Dubuclet of Napoleon Pediatrics produced by Plaintiff | DUB-FARBER-000239 through DUB-FARBER-000293 | |
| 4. | Medical Records related to Timia Dubuclet of Kenner Dermatology produced by Plaintiff | DUB-FARBER-000340 through DUB-FARBER-000364 | |
| 5. | Medical Records related to Timia Dubuclet of Medical Center of Louisiana at New Orleans | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 6. | School Records related to Timia Dubuclet from Walgreens Pharmacy produced by Plaintiff | DUB-FARBER-000296 through DUB-FARBERT-000339 | Hearsay. |
| 7. | Medical Records related to Timia Dubuclet from Children's Hospital produced by Plaintiff | DUB-FARBER-000083 through DUB-FARBER-000238 | |
| 8. | Medical Records related to Timia Dubuclet from Dr. Cesar Parra produced by Plaintiff | DUB-FARBER-000067 through DUB-FARBER-000076 | |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 9. | Medical Records related to Timia Dubuclet from Primary Eye Care | DUB001393 through DUB001394 | |
| 10. | Medical Records related to Timia Dubuclet from John Bull Pharmacy | Dubuclet-John-Bull-Pharmacy -001 through 004 | |
| 11. | Medical Records related to Timia Dubuclet from Dr. Kathleen McDonald | Dubuclet-Kenner-Dermatology-001 through 030 | |
| 12. | School Records related to Timia Dubuclet from Lake Forest Charter School – Exhibit 5 to Deposition of Dr. Shwery | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 13. | School Records related to Timia Dubuclet from Ridgecrest Elementary | Dubuclet-Ridgecrest-Education-001 through 008 | Hearsay. |
| 14. | True Patch Test 7/6/09 taken by Dr. Farber on Timia Dubuclet | DUB001143 through DUB001146 | |
| 15. | FEMA forms 95 of Elisha Dubuclet | Exhibits 2 and 3 to the deposition of Elisha Dubuclet taken 10/6/09 | Relevancy – FEMA is not a party to this litigation. |
| 16. | Photographs of Timia Dubuclet from the medical records of Kenner Dermatology dated 7/6/09 and 7/8/09 (color photos) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 17. | Original Plaintiff Fact Sheet of Elisha Dubuclet o/b/o Timia Dubuclet dated 6/13/08 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Relevancy since Elisha Dubuclet and Timia Dubuclet will testify live at trial. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 18. | Updated Plaintiff Fact Sheet of Elisha Dubuclet o/b/o Timia Dubuclet dated 7/24/09 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Relevancy since Elisha Dubuclet and Timia Dubuclet will testify live at trial. |
| 19. | Medical Timeline for Timia Dubuclet | Exhibit 8 to Elisha Dubuclet deposition of October 6, 2009 | Hearsay |
| 20. | Prescription Timeline for Timia Dubuclet | Exhibit 9 to Elisha Dubuclet deposition of October 6, 2009 | Hearsay |
| 21. | Louisiana Uniform Abuse Prevention Order, Case No. 2007-3348, April 10, 2007 relating to Dubuclet family. | FLE-00135334 through FLE-00135339 | Relevancy, highly prejudicial, not produced to date by Defendant, hearsay, confusing. |
| 22. | Petition for Protection from Abuse of Elisha Dubuclet, April 11, 2007. | FLE-00135340 through FLE-00135346 | Relevancy, highly prejudicial, not produced to date by Defendant, hearsay, confusing. |
| | **RELATED TO DUBUCLET UNIT** | | |
| 23. | FEMA documents on Dubuclet unit | FEMA166-000006 through FEMA166-000013 | Hearsay. |
| 24. | Fluor Dubuclet unit installation documents | FEI 000001 through FEI 000060 | Relevancy, Fluor installed the unit and is no longer a party, confusing, misleading. |
| 25. | FEMA Disaster File on the Dubuclets | FEMA20-000001 through FEMA20-0000142 | Relevancy, confusing, misleading, prejudicial. |
| 26. | Certificate of Origin and Transport Documents for Dubuclet unit | Morgan 001049 to 1053 | Relevancy, this information was already stipulated to by the parties. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 27. | Unit Production File | FLE_00010739-FLE_00010747b | Hearsay. |
| 28. | Map of location of Dubuclet unit on Dorothea Street | Exhibits 7a and 7b to Elisha Dubuclet deposition of October 6, 2009 | |
| 29. | Floorplan of Dubuclet unit with markings by Elisha Dubuclet | Exhibits 6 and 6a to Elisha Dubuclet deposition of October 6, 2009. | |
| 30. | Photographs of inspection of subject Dubuclet unit by Fleetwood expert Robert Wozniak | FLE_00013954 through FLE_00014082 and FLE_000015180 | |
| 31. | Photographs of Dubuclet unit as installed | DUB-MOORE-000521 to 528 | |
| 32. | Photographs of formaldehyde warning "as posted" in Dubuclet unit. | DUB001014 and Dubuclet-Watson_0064 | Relevancy, do not know what was actually "posted" or where in the unit when in Plaintiff's possession. |
| 33. | Test Protocol for Fleetwood Testing of Dubuclet Unit | Dubuclet-Watson_0156 through Dubuclet-Watson_0156_0017 | |
| | **RELATED TO FLEETWOOD** | | |
| 34. | 2006 Pioneer Owners' Manual | FLE-00006495-FLE-00006615 | Relevancy, no proof of receipt by Plaintiff. |
| 35. | Warning Label with placement directions | FLE-00012455 and FLE-00005100 through FLE-00005102 | Relevancy. |
| 36. | RADCO testing performed for Fleetwood | FLE-00006624-FLE-00006891 | |
| 37. | Fleetwood Master Sales Agreement with Morgan | FLE-0000045-FLE-0000050 | |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 38. | Amendment No. 1 to Fleetwood Master Sales Agreement with Morgan | FLE-00006126 | |
| 39. | Amendment No. 2 to Fleetwood Enterprises, Inc. Master Sales Agreement with Morgan | FLE-00006124 through FLE-00006125 | |
| 40. | September/October, 2005 Purchase Orders from Morgan to Fleetwood for units | FLE-0000051 to FLE-0000058 | Relevancy. |
| 41. | 9/6/05 E-mail from Doug Henriquez to Guy Morgan and Jim Schilligo regarding comments from Brian McCreary on FEMA specs | Morgan-000147 through Morgan-000148 | Relevancy, confusing, misleading; Hearsay. |
| 42. | 9/8/05 Schilligo to Fleetwood with Request for Quotes from Brian McCreary and attached FEMA spec dated 8/12/04 | Morgan-000087 through Morgan-000089 | Relevancy, confusing, misleading; Hearsay. |
| 43. | E-mail dated 8/31/05 from Michael Wagner with government to Guy Morgan on request for proposals for travel trailers and attached travel trailer spec | Morgan-000097 through Morgan-000098 | Relevancy, misleading without the attachments to the emails included as part of the exhibit, incomplete; Hearsay. |
| 44. | Engineering Standard Bulletin  (1984) | FLE-00010936 | Relevancy, note date; Hearsay. |
| 45. | Engineering Standard Bulletin (1994) | FLE-00010919 through FLE-10935 | Relevancy, note date; Hearsay. |
| 46. | Engineering Standard Bulletin (December 1997) | FLE-00010913 through FLE-10918 | Relevancy, note date; Hearsay. |
| 47. | Quality Assurance Manual | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Relevancy, Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 48. | Travel Trailer Assembly Manual | FLE-00010017 through FLE-00010736 and FLE-00010748 through FLE-00010912 | Relevancy. |
| 49. | Bill of Materials Manual for FEMA travel trailers (Gary Beatty book) | FLE-00004474 through FLE-00004835 | Relevancy; Hearsay. |
| 50. | Fleetwood memo from Mike Liveri re FEMA 32FSH specifications, 9/7/05, with specifications dated 9/7/05. | FLE-00005018 through FLE-00005020 | |
| 51. | 11/17/05 FEMA Unit Specifications for 32F/32FD | FLE-00006491; | |
| 52. | 11/17/05 FEMA Unit Specifications for 32FSH/32DFSH – | FLE-00006492; | |
| 53. | April 21, 2006 FEMA Travel Trailer Spec | FLE-00007042 to FLE-00007049; | Relevancy, after date of manufacture. |
| 54. | August 12, 2004 FEMA Travel Trailer Spec FLE | FLE-00006914 to FLE-00006917; | |
| 55. | List of Fleetwood travel trailer units sold by Fleetwood | FLE-00000148-FLE-00000400 | Relevancy; Hearsay. |
| 56. | E-mail from Craig Biazo dated 2/13/06 | FLE-00135116 to FLE-00135118; | Hearsay. |
| 57. | Customer Complaint Chart | FLE-00014083 to FLE-00014107; | Relevancy to Plaintiff, misleading, confusing, waste of time; Hearsay. |
| 58. | Material Safety Data Sheets relevant to formaldehyde products. | FLE-00002608– FLE-00002735, FLE-00005510 – FLE-00005513, FLE-00002736 – FLE-00004009. | Hearsay. |
| 59. | Standard Job Requirements identified by Alby Snyder | FLE-00135127 through FLE-00135131 | Relevancy; Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 60. | Various Patrick Industries Invoices | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay, confusing, misleading (since we have not received a confirmation that particular wood was installed into the Dubuclet unit) and Relevancy to Plaintiff's unit |
| 61. | Various Continental Lumber Invoices | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay, confusing, misleading (since we have not received a confirmation that particular wood was installed into the Dubuclet unit) and Relevancy to Plaintiff's unit |
| 62. | 99 Fed. Reg. (155): 31986 to 32013 (August 8, 1984) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 63. | ASHRAE 62.1 Ventilation for Acceptable Indoor Air Quality – American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 64. | ASHRAE 62.2 Ventilation for Acceptable Indoor Air Quality in Low Rise Residential Buildings – American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 65. | Floor plan for 32FSH unit | FLE00006492 | |
| 66. | NFPA 1192 Standard for Recreational Vehicles, 2002 Edition | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 67. | Floor plan for 32F/32FD | FLE00006491 | |
| 68. | Diagrams of Travel Trailer | FLE-00006493 – FLE00006494; FLE-00007041; | |
| 69. | 9/8/05 E-mail from Doug Henriquez to Bill Farish | FLE-00002067 to FLE-00002068; | Hearsay. |
| 70. | 9/22/05 E-mail from Tina Inkrote to various persons regarding shipment of FEMA owner's manuals | FLE-00032706 | Hearsay. |
| 71. | 9/16/06 E-mail from Tina Inkrote to various persons regarding status of orders of Pioneer FEMA Owner's manual | FLE-00032677 | Hearsay. |
| 72. | 9/15/04 E-mail from Tina Inkrote to Terry Pratt regarding changes for the 2006 Pioneer owner's manual, warranty page 1 | FLE-00033516 | Hearsay. |
| 73. | 9/15/05 E-mail from Charlie Reick to Tina Inkrote regarding ordering of FEMA owner's manuals | FLE-00033490 | Hearsay. |
| 74. | 9/13/05 E-mail from Charlie Reick to Gary Beatty regarding RVIA tags installed in FEMA units | FLE-00090475 | Hearsay. |
| 75. | 2/06 Email stream, Dave Wells to Kerri Cull to Fleetwood with Engineering Standard referenced therein | FLE-00135116 to 135118 and FLE-0010913 to 10918. | Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 76. | Disney Materials related to Fleetwood | FLE-00135340 through FLE-00135385 | Relevancy, not produced to Plaintiff, Hearsay, confusing, misleading. |
| | **EXPERTS** | | |
| 77. | CV of Fleetwood expert Tony Watson | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 78. | Test Protocol for Fleetwood Testing of Dubuclet Unit | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 79. | Photos of inspection of Dubuclet unit | Dubuclet-Watson_0001 through Dubuclet-Watson_0155 and Dubuclet-Watson_0157 through Dubuclet-Watson_0186 | |
| 80. | CV of Fleetwood expert Dr. Michael Ginevan | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 81. | Ginevan, M.E., and D.E. Splitstone. 2003. *Statistical Tools for Environmental Quality Measurement.* Chapman & Hall / CRC. Chapter 1. Pages 1-16; Chapter 4, pages 81-87. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 82. | I. Kushch et al 2008 *Compounds enhanced in a mass spectrometric profile of smokers' exhaled breath versus non-smokers as determined in a pilot study using PTR-MS.* J. Breath Res. 2. 026002 (26pp) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|--------------|------------|
| 83. | B. Moser et al.  2005.  *Mass spectrometric profile of exhaled breath—field study by PTR-MS.* Respiratory Physiology & Neurobiology 145: 295–300 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 84. | T. Wang et al. 2008. *Analysis of breath, exhaled via the mouth and nose, and the air in the oral cavity.*  J. Breath Res. 2. 037013 (13pp). | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 85. | J.J. Clary and J.B. Sullivan, Jr. 2001. *Chapter 95. Formaldehyde.*  Clinical Environmental Health and Toxic Exposures (Second Edition). J.B. Sullivan and G. R. Krieger eds. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 86. | Hewett. P. 1996.  *Interpretation And Use Of Occupational Exposure Limits For Chronic Disease Agents.* Occupational Medicine: State of the Art Reviews.  11: 561-590. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 87. | CV of Dr. Philip Cole | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 88. | American Cancer Society *Guidelines for the Early Detection of Cancer*, Last Medical Review: 3/5/2008 and Last Revised 5/21/2009 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 89. | Cole, Philip and Morrison, Alan S., *Basic Issues in Population Screening for Cancer*, JNCI, Vol. 64,No. 5., May 1980; 1263-1272. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 90. | Cole, Philip, *Causality in Epidemiology, Health Policy and Law*, Environmental Law Reporter., June 1997. 27 ELR 10279 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|-----------|
| 91. | Cole, Philip and Rodu, Brad, *Declining Cancer Mortality in the United States*, American Cancer Society 1996. pp 2045-2048 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 92. | Coggon, David, Harris, E. Clare et al., *Extended Follow-Up of a Cohort of British Chemical Workers Exposed to Formaldehyde.* Journal of the National Cancer Institute. Vol. 95, No. 21, November 5, 2003. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 93. | Boseti, C et al. *Formaldehyde and cancer risk: a quantitative review of cohort studies through 2006.* Annals of Oncology 19: 29-43, 2008 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 94. | Cole, Philip and Axten, Charles, *Formaldehyde and leukemia: an improbable causal relationship.* Regulatory Toxicology and Pharmacology 40 (2004) 107-112. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 95. | Miller, Anthony B, *Fundamental issues in screening for cancer.* Cancer Prevention and Control. pp 1433-1452 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 96. | World Health Organization International Agency for Research on Cancer, *IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol*, Summary of Data Reported and Evaluated. Dec. 2006 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 97. | Marsh, Gary M., et al., *Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute formaldehyde worker cohort study.* Regulatory Toxicology and Pharmacology, 47 (2007) 58-67 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-----------|-----------|
| 98. | Pinkerton, L E, et al., *Mortality among a cohort of garment workers exposed to formaldehyde: an update.* Occup. Environ. Med. 2004:61; 193-200 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 99. | Beane Freeman, Laura E., et al., *Mortality from Lymphohematopoietic Malignancies Among Workers in Formaldehyde Industries: The National Cancer Institute Cohort.* JNCI, Article 751. Vol. 101, Issue 10, May 20, 2009 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 100. | Marsh, Gary M. and Youk Ada O., *Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the Naitonal Cancer Institute.* Regulatory Toxicology and Pharmacology 42 (2005) 275-283 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 101. | American Cancer Society Guidelines for the Early Detection of Cancer, www.cancer.org | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 102. | Screening and Testing to Detect Cancer from National Cancer Institute. www.cancer.org | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 103. | Guide to Clinical Preventive Services, Agency for Healthcare Research and Quality. www.ahrq.gov | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 104. | Cole, Philip and Sateren, Warren, *The Evolving Picture of Cancer in America*, Journal of the National Cancer Institute. Vol. 87, No. 3, February 1, 1995 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 105. | Rodu, Brad and Cole, Philip, *The Fifty-Year Decline of Cancer in America*. Journal of Clinical-Oncology, Vol. 19, No. 1, January 1, 2001: pp 239-241 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 106. | Marsh, Gary M. et al., *Work in the metal industry and nasopharyngeal cancer mortality among formaldehyde-exposed workers.* Regulatory Toxicology and Pharmacology. 48 (2007) 308-319 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 107. | Mundt, Kenneth A., *A Meta-Analysis of Formaldehyde Exposure and Risk and Risk of Leukemia Nasopharyngeal Cancer.* Formaldehyde Council, Inc. and Hexion Speciality Chemicals. October 16, 2009 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 108. | Duhayon, S., et. al. *Carcinogenic potential of formaldehyde in occupational settings: a critical assessment and possible impact on occupational exposure levels.* Int. Arch. Occup. Environ. Health (2008) 81: 695-710 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 109. | Bosetti, C. et. al. *Formaldehyde and cancer risk: a quantitative review of cohort studies through 2006.* Annals of Oncology 19: 29-43, 2008 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 110. | CV of Dr. Patricia Farris | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 111. | Laughter D, Istvan JA, Tofte SJ, et al. *The prevalence of atopic dermatitis in Oregon schoolchildren. J Am Acad Dermatol* 2000;43(3):649-655 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 112. | Pallor AS and Mancini AJ.  Hurwitz *Clinical Pediatric Dermatology*, 3rd Edition | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 113. | Wuthrich B. *Clinical aspects, epidemiology, and prognosis of atopic dermatitis.*  Ann Allergy Asthma Immunol 1999;83(5):860-876 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 114. | Wolkerstorfer A, Wahn U, Kjellman NI, et al.  *Natural course of sensitization to cow's milk and hen's egg in childhood atopic dermatitis.* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 115. | Hill DJ, Sporik R, Thorburn J, et al.  *The association of atopic dermatitis in infancy with immunoglobulin E food sensitization.*  J Pediatr 2000;137(4):475-479 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 116. | Elias PM. *Epidermal lipids, barrier function and desquamation.* J Invest Dermatol. 1983; 80(suppl):44s-49s | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 117. | Palmer CN, Irvine AD, Terron-Kwiatkowski A, et al.  *Loss of function variants of the epidermal barrier protein filaggrin are a major predisposing factor for atopic dermatitis.* Nat Genet 2006;38:441-446 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 118. | Leung DYM, Boguniewicz M, Howell MD et al. *New insights into atopic dermatitis.* J Clin Invest. 2004;113:651-657 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 119. | Novak N and Beiber MD.  *Allergic and nonallergic forms of atopic diseases.* J Allergy and Clin Immunol. 2003;112:252-262 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 120. | Oztas P, Polat M, Cinar L, et al. *Shoe dermatitis from para-tertiary butylphenol formaldehyde.* Contact Dermatitis 2007;56(5):294-295. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 121. | Bruynzeel DP and Maibach HI. *Excited skin syndrome (angry back).* Arch Dermaol 1986;122(3):323-328 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 122. | Pasche-Koo F, Hauser C. *How to better understand the angry back syndrome.* Dermatology 1992;184(4):237-240 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 123. | Arndt J, Smith N, Tausk F. *Stress and atopic dermatitis.* Curr Allergy Asthma Rep. 2008;8(4):312-317 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 124. | Hashizume J, Takigawa M. *Anxiety in allergy and atopic dermatitis.* Curr Opin Allergy Clin Immununol 2006;6(5):335-339. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 125. | Osofsky HJ, Osofsky JD, Kronenberg M, et al. *Posttraumatic stress symptoms in children after Hurricane Katriina: predicting the need for mental health services.* Am J Orthopsychiatry. 2009;79(2)212-220 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 126. | Drury SS, Scheeringa MS, Zeanah CH. *The traumatic impact of Hurricane Katrina on children in New Orleans.* Child Adolesc Psychiatr Clin N Am. 2008 17(3):685-702 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 127. | CV of Dr. William Dyson | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|-------------------|-------------|-----------|
| 128. | Dooms-Goossens, A. and Deleu, H., *Airborne Contact Dermatitis: An Update.* Contact Dermatitis (1991); 25:211-17 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 129. | Sexton, Ken et al., *Formaldehyde Exposures inside Mobile Homes.* Environ. Sci. Technol., 1989, 23, 985-988 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 130. | Bardana, Emil J., Jr., *Occupational Asthma.* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 131. | Moser, Berthold, et al., *Mass spectrometric profile of exhaled breath-field study by PRT-MS.* Respiratory Physiology & Neurbiology 145 (2005) 295-300 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 132. | Godish, Thad, PhD., *Formaldehyde Exposure from Tobacco Smoke: A Review.* Public Health Briefs. AJPH August 1989, Vol. 79, No. 8, pp 1044-1045 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 133. | Kaminski, Jerzy, et al., *Determination of Formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography,* Journal of AOAC International, Vol. 76, No. 5, 1993 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 134. | Weng, Xuan. et al., *Rapid detection of formaldehyde concentration in food on a polydimethylsiloxane (PDMS) microfluidic chip.* Food Chemistry 114 (2009) 1079-1082 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 135. | Kulle, Thomas J., et al., *Formaldehyde Dose-Response in Healthy Nonsmokers,* JAPCA 37: 919-924 (1987) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 136. | Kulle, Thomas J., *Acute Odor and Irritation Response in Healthy Nonsmokers with Formaldehyde Exposure*, Inhalation Toxicology, 5:323-332, 1993 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 137. | Bender, Joel, *The Use of Noncancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde*, Regulatory Toxicology and Pharmacology, 35, 23-31 (2002) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 138. | Paustenbach, Dennis, *A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation*, Journal of Toxicology and Environmental Health, 50: 217-263, 1997 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 139. | Arts, Josje H.E. et al., *Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity*, Regulatory Toxicology and Pharmacology 44 (2006) 144-160; | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 140. | Arts, Josje H.E. et al., *Setting an indoor air exposure limit for formaldehyde: Factors of concern*, Regulatory Toxicology and Pharmacology 52 (2008) 189-194; | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 141. | Franks, S.J., *A mathematical model for the absorption and metabolism of formaldehyde vapour by humans*, Toxicology and Applied Pharmacology 206 (2005) 309-320 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|--------------|------------|
| 142. | Frigas, Evangelo, MD, et al., *Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspects of Having Formaldehyde-Induced Asthma,* Mayo Clinic Proceedings, Vol. 59, 295-299, May 1984 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 143. | Schachter, E. N., M.D. *Respiratory Effects of Exposure to 2.0 PPM of Formaldehyde in Asthmatic Subjects,* Air Pollution: Environmental and Occupational Health. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 144. | Schachter, E. Neil, MD, *A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects.* Archives of Environmental Health, July/August 1986, Vol. 41, No. 4 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 145. | Schachter, E. Neil, MD, *A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers,* Environmental Research, 44, 188-205 (1987) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 146. | Rumchev, K, et al., *Association of domestic exposure to volatile organic compounds with asthma in young children.* Thorax 2004, 59:746-751 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 147. | Franklin, Peter J., *Indoor air quality and respiratory health of children,* Paediatric Respiratory Reviews (2007) 8, 281-286 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 148. | Harving, Henrik, *Pulminary Function and Bronchial Reactivity in Asthmatics During Low-Level Formaldehyde Exposure.* Lung (1990) 168:15-21 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 149. | Harving, Henrik, *Low concentrations of formaldehyde un bronchial asthma: a study of exposure under controlled conditions* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 150. | Lee, Hye Kyung, *Induction of Formaldehyde Sensitivity in Guinea Pigs*, Toxicology and Applied Pharmacology 75, 147-155 (1984) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 151. | Kranke, B. and Aberer, W., *Indoor exposure to formaldehyde and risk of allergy,* Allergy 2000: 55, 402-404 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| | CV of Dr. Howard Maibach | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| | **MAIBACH RELIANCE FILE** | | |
| 152. | Agathos, M. The formaldehyde problem [ZUR FORMALDEHYD-PROBLEMATIK]  1987  *H+G Zeitschrift fur Hautkrankheiten* 62 (24), pp. 1696+1699-1702 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 153. | Agner, et al, *Standardization of the TRUE Test imidazolidinyl urea and diazolidinyl urea patches,* Contact Dermatitis 2001, 34, 21-25 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 154. | Ale, S., Maibach, H., *Reproducibility of Patch Test Results:  A Concurred Right-Versus Left Study Using T.R.U.E. Test™,* Contact Derm. 2004: 50:304-312; | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 155. | Ale S., Maibach H. (2002) *Scientific basis of patch testing.*  Dermatol Beruf Umwelt 50:43-50, 91-96, 131-133 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|---------------------|-------------|------------|
| 156. | Ale S., Maibach H. (1995) *Clinical relevance in allergic contact dermatitis.* Dermatosen 43:119-12 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 157. | Springer, Berlin. *Handbook of Occupational dermatology.* pp. 344-350. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 158. | Andersen, K.E., Maibach, H. I., *Contact Allergy Predictive Tests in Guinea Pig.* Current Problems in Dermatology | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 159. | Ale S., Maibach H. (2001) *Operational definition of occupational allergic contact dermatitis.* In: Kanerva L., Menné T., Wahlberg J., Maibach H. (eds) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 160. | Baba, K. *Measurement of formaldehyde-specific IgE antibodies in adult asthmatics.* 2000 Japanese Journal of Allergology 49 (5): 404-411 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 161. | Bean Freeman, Laura E., et. al. *Mortality from Lymphohematopoietic Malignancies Among Workers in Formaldehyde Industries: The National Cancer Institute Cohort.* JCNI, Vol 101, Issue 10, May 20, 2009 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 162. | Bergh et al, *Sensitizing potential of acetaldehyde and formaldehyde using a modified cumulative contact enhancement test (CCET),* Contact Dermatitis 1999, 46, 139-145 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 163. | Bergh, M., et al. Contact allergenic activity of Tween® 80 before and after air exposure 1997 *Contact Dermatitis* 37 (1), pp. 9-18 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|-----------|
| 164. | Bergh, *Formation of formaldehyde and peroxides by air oxidation of high purity polyoxyethylene surfactants.* 1998 Contact Dermatitis 39 (1): 14-20 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 165. | Boukhman and Maibach, *Thresholds in contact sensitization:  Immunologic mechanisms and experimental evidence in humans – an overview.* Food and Chemical Toxicology 39 (2001) 1125-1134 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 166. | Brenninkmeijer, et al., *Clinical Differences Between Atopic and Atopiform Dermatitis* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 167. | Brozek, J.L., et. al., *Grading Quality of Evidence and Strength of Recommendations in Clinical Practice Guidelines: Part 2 of 3.* Allergy 2009 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 168. | Bruze et al, *Cross-reaction patterns in patients with contact allergy to simply methylol phenols.* Contact Dermatitis 1997, 37, 82-86 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 169. | Bruze, Magnus, Fregert, Sigerid, Zimerson, Erik, *Contact allergy to phenol-formaldehyde resins.*  Contact Dermatitis 1985: 12: 81-86 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 170. | Burden et al *Contact hypersensitivity induced by p-tert-butylphenol-formaldehyde resin in an adhesive dressing*; Contact Dermatitis 1994, 31:276 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 171. | Burk, C.J.  *Avoid medications with formaldehyde in patients with contact allergies.*  2007 Pediatric Annals 36 (7) July: 378 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 172. | DeLeo, *The effect of race and ethnicity on patch test results*, 2002 Journal of the American Academy of Dermatology 46(2), Part 3:  S107-S112 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 173. | Dooms-Goossens, A. and Deleu, H., *Airborne Contact Dermatitis: An Update.*  Contact Dermatitis (1991); 25:211-17 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 174. | Eberlein-Konig, Bernadette, et. al. *Change of Skin Roughness due to Lowering Air Humidity in a Climate Chamber.* Acta Derm Venereol (stockh) 1996; 76; 447-449 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 175. | Eberlein-Konig, Bernadette, et. al. *Influence of Airborne Nitrogen Dioxide or Formaldehyde on Parameters of Skin Function, et. al.*, J. Allergy Clin. Immunol. January, 1998 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 176. | Ezughah, Francesca, et. al. *Occupational Airborne Allergic Contact Dermatitis from Medium Density Fribreboard Containing Phenol-Formaldehyde Resin-2 (PFR-2).* Contact Dermatitis.  2001, 45, 242 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 177. | Feinman, Susan E., *Formaldehyde Sensitivity and Toxicity.* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 178. | Fisher et al, *Clinical Standardization of the TRUE Test™ Formaldehyde Patch*, Curr Prob Dermatol. Basel, Karger, 1995, 22, 24-30 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 179. | Fisher, AA.  Dermatitis due to the presence of formaldehyde in certain sodium lauryl sulfate (SLS) solutions 1981  *Cutis* 27 (4), pp. 360-362+366 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 180. | Fischer, T., et al.  Clinical standardization of the TRUE Test formaldehyde patch.  1995 *Current problems in dermatology* 22, pp. 24-30 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 181. | Flyvholm et al, *Comparison of 2 tests for clinical assessment of formaldehyde exposure*, Contact Dermatitis 1996, 34, 35-38 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 182. | Flyvholm et al, *Threshold for occluded formaldehyde patch test in formaldehyde-sensitive patients*, Contact Dermatitis 1997, 36, 26-33 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 183. | Flyvholm, *Preservatives in registered chemical products.*  2005 Contact Dermatitis 53(1): 27-32 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 184. | *Formaldehyde:  A Knowledge Pooling and Risk Assessment.*  A Progress Report from the Sweden Environmental Objectives Council, de facto 2003 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 185. | Frankild, Soren, et. al.  *Comparison of the Sensitivities of the Buehler Test and the Guinea Pig Maximization Test for Predictive Testing of Contact Allergy.*  Acta. Derm. Venereol 2000, 80: 256-262l | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 186. | Frosch, P. J., et. al. *Contact Dermatitis.*  4th Edition. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|--------------| -----------|
| 187. | Garcia Gavin J. *Allergic contact dermatitis from melamine formaldehyde in a patient with a negative patch test to formaldehyde.* 2008 Dermatitis:  contact, atopic, occupational, drug: Official Journal of the American Contact Dermatitis Society, North American Contact Dermatitis Group 19 (2) March:  E5-6 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 188. | Geldof,  B. A. *Clinical aspects of para-tertiary-butylphenolformaldehyde resin (PTBP-FR) allergy.*   1989 Contact Dermatitis 21 (5): 312-315 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 189. | Gustafson, Pernilla, Barregard, Lars, Lindahl, Roger, Sallsten, Gerd, *Formaldehyde levels in Sweden: personal exposure, indoor, and outdoor concentrations.*  Journal of Exposure Analysis and Environmental Epidemiology (2005) 15, 252-260 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 190. | Haahtela et al, *Finnish allergy programme 2008-2018 – time to act and change the course.* Allergy. 2008, 63: 634-645 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 191. | Hansen, Jens, et al., *Proallergensof formaldehyde applied in patch testing of formaldehyde contact allergy*, J. Am Acad Dermatol 1989; 21: 838040) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 192. | Hatch and Maibach, *Textile Dermatitis: An Update.*  Contact Dermatitis.  1995, 32. 319-326 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 193. | Hausen, *p-tert.-Butylphenol-Formaldehydharz* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|-------------------|-------------|------------|
| 194. | Hausen, *p-tert.-Butylphenol (PTBP)* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 195. | Held E., Juhansen, J.D., Agner T., Menne T*., Contact allergy to cosmetics: testing with patients' own products.* Contact Dermatitis 1999 40:310 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 196. | Heine, G. *Type IV sensitization profile of individuals with atopic eczema: Results from the Information Network of Depts. of Dermatology (IVDK) and the German Contact Dermatitis Research Group (DKG).* 2006 Allergy: European Journal of Allergy and Clinical Immunology 61(5): 611-616 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 197. | Helander, I. Contact urticaria from leather containing formaldehyde 1977 *Archives of Dermatology* 113 (10), pp. 1443 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 198. | Hilton, J. *Estimation of relative skin sensitizing potency using the local lymph node assay: A comparison of formaldehyde with glutaraldehyde.* 1998 American Journal of Contact Dermatitis 9 (1): 29-33 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 199. | Hilton, J. *Experimental Assessment of the sensitizing properties of formaldehyde.* 1996 Food and Chemical Toxicology 34, 571-578 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 200. | Hogeling M., Pratt, M. *Allergic contact dermatitis in children: the Ottawa hospital patch-testing clinic experience, 1996-2006.* Dermatitis 2008 19:86 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|-------------------|-------------|------------|
| 201. | Holness, D. Linn, M.D., Nethercott, James R., MD. *Heath Status of Funeral Service Workers Exposed to Formaldehyde,* Arch. Environ. Health (1989) 44:222-228 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 202. | Isaksson, M. *Can an imidazolidinyl urea-preserved corticosteroid cream be safely used in individuals hypersensitive to formaldehyde?* 2006 Contact Dermatitis 54 (1) January: 29-34 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 203. | Jenson, *Course of contact allergy in consecutive eczema patients patch tested with TRUE Test panels 1 and 2 at least twice over a 12-year period.* 2005 Contact Dermatitis 52(5): 242-246 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 204. | Kalimo, K., et al.  Immediate and delayed type reactions to formaldehyde resin in glass wool 1980 *Contact Dermatitis* 6 (7), pp. 496 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 205. | Kaniwa, *Chemical Approach to contact dermatitis caused by household products VII: p-tert-butylphenol-formaldehyde resin in commercially available adhesive tapes, shoes and adhesives for rubber and leather.* 1991 Eisei Kagaku  37(1): 58-67 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 206. | Krzyzanowski M, Quackenboss JJ, Lebowitzz M. *Chronic respiratory effects of indoor formaldehyde exposure.*  Environ Res 1990 52:117 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 207. | Lachapelle, Jean-Marie and Maibach, Howard. *Patch Testing and Prick Testing.* Second Edition.  2009. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 208. | Lever, R. *Allergic contact dermatitis in atopic dermatitis.* 1992 Acta Dermato-Venereologica 176: 95-98Lindskov, R. Contact urticaria to formaldehyde 1982 *Contact Dermatitis* 8 (5), pp. 333-334 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 209. | Lindskov, R. Contact urticaria to formaldehyde 1982 *Contact Dermatitis* 8 (5), pp. 333-334 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 210. | Makela et al, *Contact sensitivity and atopic dermatitis: association with prognosis, a follow-up study in 801 atopic patients.* Contact Dermatitis. 2007, 56:76-78 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 211. | Matsunaga, Miyaka, et. al. *Ambient Formaldehyde Levels and Allergic Disorders Among Japanese Pregnant Women: Baseline Data from the Osaka Maternal and Child Health Study.* Ann Epidemiol 18:78-84, 2008 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 212. | Massone *Sensitization to para-tertiary-butylphenolformaldehyde resin.* 1996 International Journal of Dermatology 35 (3): 177-180 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 213. | Maurice, F., et al. *Anaphylactic shock caused by formaldehyde in a patient undergoing long-term hemodialysis* 1986 Journal of Allergy and Clinical Immunology 77 (4), pp. 594-597 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 214. | Meding et al, *Hand eczema extent and morphology – Association and influence on long term prognosis.* The Society for Investigative Dermatology. 2007, 126, 2147-2151 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|-------------------|-------------|------------|
| 215. | Meding et al, *Fifteen-year follow-up of hand eczema: Predictive factors.* The Society for Investigative Dermatology. 2005, 124, 893-895 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 216. | Meding et. al., *Fifteen-year follow-up of hand eczema: persistence and consequences.* British Journal of Dermatology. 2005, 975-980 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 217. | Meding et al, *Predictive factors for hand eczema.* Contact Dermatitis. 1990, 23, 154-161 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 218. | Mirshaahpanah P., Maibach, H., *Relationship of patch test positivity in a general versus and eczema population.* Contact Dermatitis 2007 56:125 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 219. | Miyake, Y. et al., *Dietary Intake of Seaweed and Minerals and Prevalence of Allergic Rhinitis in Japanese Pregnant Females: Baseline Data From the Osaka Maternal and Child Health Study,* AEP Vol. 16, No. 8, August 2006: 614-621 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 220. | Miyamoto, Y, et al., *Fat and Fish Intake and Asthma in Japanese Women: Baseline Data From the Osaka Maternal and Child Health Study,* INT J TUBERC LUNG DIS 2007, 11(1): 103-109 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 221. | Molina, CI, et al. *Formalin allergy and odonto-stomatology* | [Allergie au formol et odonto-stomatologie] 1971 Revue Francaise d'Allergologie 11 (1), pp. 11-18 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|---------------------|-------------|------------|
| 222. | Nilsson, *Contact sensitivity and urticaria in "wet" work.* Contact Dermatitis. 1985, 13: 321-328 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 223. | Norback, D., Bjornsson, E., Janson, C., Widstrom, J, Boman, G, *Asthmatic symptoms and volatile organic compounds, formaldehyde, and carbon dioxide in dwellings.* Occupational and Environmental Medicine 1995: 52: 388-395 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 224. | Patterson, R., et al. *Formaldehyde reactions and the burden of proof* 1987 The Journal of Allergy and Clinical Immunology 79 (5), pp. 705-706 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 225. | Pedersen, NB. *Occupational hand eczema from formaldehyde in price labels* 1980 Contact Dermatitis 6 (1), pp. 57-58 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 226. | Perret, CM, et al. *Contact sensitivity do diazolidinyl urea* (Germall II) *1989* Archives of Dermatological Research 281 (1), pp. 57-59 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 227. | Piletta-Zanin, P. *Detection of formaldehyde in moistened baby toilet tissues.* 1998 Contact Dermatitis 38 (1): 46 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 228. | Rani, Z. *Allergic contact dermatitis: A comparison between atopic and non-atopic individuals.* 2002 Medical Forum Monthly 13(4): 23-25 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|------------|
| 229. | Rani, Z. *Allergy to para-tertiary butylphenol formaldehyde resin in general population: a retrospective analysis of 37 cases.* 2002 Journal of Pakistan Association of Dermatologists 12 (Oct/Dec): 171-174 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 230. | Sakai, Kiyoshi, et. al., *A Comparison of Indoor Air Pollutants in Japana and Sweden: formaldehyde, nitrogen dioxide, and chlorinated volatile organic compounds.* Environmental Research 94 (2004) 75-85 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 231. | Sanchez, I. *Occupational dermatitis due to formaldehyde in newspapers.* 1997 Contact Dermatitis 37 (3): 131-132Salphale et al, *Contact Points*, Contact Dermatitis 2003, 48, 162-177 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 232. | Salphale et al, *Contact Points*, Contact Dermatitis 2003, 48, 162-177 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 233. | Scheman, A. *Contact dermatitis alternatives 2003.* 2003 Advances in Dermatology 19: 113-138 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 234. | Schuppli, R. *On the problem of formalin allergy* | [Zur Frage der Formalin-Allergie.] 1967 Dermatologica 134 (5), pp. 257-261 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|------------|
| 235. | Shono et al, *Allergic contact dermatitis from para-tertiary-butylphenol-formaldehyde resin (PTBR-FR) in athletic tape and leather adhesive.* Contact Dermatitis. 1991, 24:282-288Sugai, T., et al. *Decrease in the incidence of contact sensitivity to formaldehyde* 1980 Contact Dermatitis 6 (2), pp. 154 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 236. | Sugai, T., et al. *Decrease in the incidence of contact sensitivity to formaldehyde* 1980 Contact Dermatitis 6 (2), pp. 154 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 237. | Susitaival et. al., *Hand eczema in Finnish farmers,* Contact Dermatitis, 1995, 32, 150-155 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 238. | Takahashi S, Tsuji K, Fujii K, et. al. *Prospective study of clinical symptoms and skin test reactions in medical students exposed to formaldehyde gas.* J Dermatol 2007 34:283 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 239. | Tanglertsampan, Churchai, *Allergic Contact Dermatitis from Formaldehyde from Initially Negative Repeated Open Application Test.* Contact Points. Contact Dermatitis 2003: 48: 162-177 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 240. | Trattner et al, *Formaldehyde concentration in diagnostic patch testing: comparison of 1% with 2%,* Contact Dermatitis 1998, 38, 9-13 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 241. | Uter et al, *The impact of meterological conditions on patch test results with 12 standard series allergens (fragrances, biocides, topical ingredients)*, Contact Dermatitis and Allergy, British Journal of Dermatology 2008, 158, 734-739 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 242. | Uter, et. al. *Another Look at Seasonal Variation in Patch Test Results.* Contact Dermatitis. 2001. 44, 146-152 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 243. | Van Hecke, E., et al.  *Where next to look for formaldehyde*?  1994 Contact Dermatitis 31 (4), pp. 268 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 244. | von Hertzen et al, *Scientific rationale for the Finnish Allergy Programme 2008 – 2018: emphasis on prevention and endorsing tolerance.* Allergy. 2009, 64: 678-701 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 245. | Wantke F. Demmer CM, Tappler P., et. al. *Exposure to formaldehyde and phenol during an anatomy dissecting course: sensitizing potency of formaldehyde in medical students.* Allergy 2000 55:84-87 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 246. | Warshaw EM, Ahmed RL, Belsito DV et. al. *Contact dermatitis of the hands: cross-sectional analyses of North American Contact Dermatits Group Data 1994-2004* .J Am Acad Dermatol 2007 57:301 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 247. | Warshaw EM, Belsito DV, DeLeo VA, et. al.  *North American Contact Dermatitis Group patch test results 2003-2004 study period.*  Dermatitis 2008 19:129 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 248. | Westburg, Hakan, et. al. *Exposure to Low Molecular Weight Isocyanates and Formaldehyde in Foundries Using Hot Box Core Binders.*  Ann. Occup. Hyg., Vol. 49, No. 8, pp 719-725, 2005 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 249. | Zachariae, C. *Experimental elicitation of contact allergy from a diazolidinyl urea preserved cream in relation to anatomical region exposure.* 2005 Contact Dermatitis 53 (5 ):  268-277 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 250. | Zachariae et al, *ROAT: morphology of ROAT on arm, neck and face in formaldehyde and iazolidinyl urea sensitive individuals.* Contact Dermatitis. 2006, 54: 21-24 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 251. | Zaghi and Maibach, *Quantitative Relationships Between Patch Test Reactivity and Use Test Reactivity:* An *Cutaneous and Ocular Toxicology,* 2008, 27, 241-248 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 252. | Zhai, Hongbo, et. al. *Dermatoxicology* 7th Edition | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 253. | Zimerson et al, *Contact allergy to 5,5'-di-tert-butyl-2,2'-dihydroxy-(hydroxymethyl)-dibenzyl ethers, sensitizers in p-tert-butylphenol-formaldehyde resin,* Contact Dermatitis 2000, 43, 20-26 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 254. | Zimerson, *Contact Allergy to trimers in p-tert-butylphenol-formaldehyde resin,* 2002 Exogenous Dermatology 1(4): 207-216 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 255. | Zimerson, Erik, Bruze, Magnus. *Contact allergy to the monomers in p-tert-butylphenol-formaldehyde resin.* Contact Dermatitis 2002, 46, 147-153 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 256. | Zug KA, Warshaw EM, Fowler JF Jr., et. al. *Patch test results of the North American Contact Dermatitis Group 2005-2006.* Dermatitis 2009 20:149IARC Monographs on Evaluation of Carcinogen Risks in Human, Vol 88, 2006, *Formaldehyde, 2-Butoxyethanol, 1-tert-Butoxypropan-2-ol* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 257. | IARC Monographs on Evaluation of Carcinogen Risks in Human, Vol 88, 2006, *Formaldehyde, 2-Butoxyethanol, 1-tert-Butoxypropan-2-ol* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 258. | US Department of Health and Human Services, CDC, NIOSH, *Occupational Exposure to Formaldehyde*, December 1976, Parts I thru IV | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 259. | Consumer Product Safety Commission, *An Update on Formaldehyde, 1997* | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 260. | US Department of Health and Human Services, ATSDR, *Toxicological Profile for Formaldehyde*, July 1999 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 261. | Centers for Disease Control, ATSDR, *Health Consultation, Formaldehyde Sampling of FEMA Temporary Housing Units*, February 1, 2007 and October 2007 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 262. | US Environmental Protection Agency, *Formaldehyde: Preliminary Risk Assessment for the Registration Eligibility Decision*, April 7, 2008 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 263. | Centers for Disease Control, ATSDR, *Final Report on Formaldehyde Levels in FEMA Supplied Travel Trailers, Park Models and Mobile Homes*, July 2, 2008 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 264. | US Environmental Protection Agency, *Integrated Risk Information System, Formaldehyde, CASRN 50-00-0*) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 265. | Centers for Disease Control, ATSDR, *Update and Revision of February 2007 Health Consultation Formaldehyde Sampling of FEMA Housing Units*, July 30, 2009 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 266. | Isaksson, Marlene, et. al. *Which Test Chambers should be used for acetone, ethanol, and water solutions when patch testing?* Contact Dermatitis 2007: 57: 134-136; | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 267. | Gilpin, Sarah, et. al. *Volatility of Fragrance Chemical: Patch Testing Implications.* Dermatitis, Vol. 20, No. 4 (July/August) 2009, pp. 200-207 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 268. | Bruze, Magnus, et. al. *Recommendation of Appropriate Amounts of Petrolatum Preparation to be Applied at Patch Testing.* Contact Dermatitis. 2007: 56: 281-285. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 269. | Bruze, Magnus. *Contact Sensitizers in Resins Based on Phenol and Formaldehyde.* Dept. of Occupational Dermatology, Dept. of Dermatology, University of Lund. Lund, Sweden. 1985 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|------------|
| 270. | Zimerson, Erik *Contact Allergens in p-tert-Butylphenol-Formaldehyde Resin* Dept. of Occupational and Environmental Dermatology. Dept. of Dermatology and Venereology. Malmo University Hospital. Malmo 2000 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 271. | CV of Dr. Robert James | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 272. | ROBERT JAMES RELIANCE FILE | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 273. | CV of Dr. H. James Wedner | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 274. | Akdis, M., Verhagen, J., Blaser, K., Akdis, C.A. Role of T Cells in Atopic Eczema in Handbook of Atopic Eczema 2ed., Eds J Ring, 8. Przybilla and T. Ruzicka, Berlin, Springer-Verlag, 2006 pp323-329 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 275. | Eberlein-Konig, B., Huss-Marp, j., Behrebdt, H., Ring, J., Environmental Pollution and Atopic Eczema, Ibid pp381-388 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 276. | Using olfaction to study memory. Eichenbaum H. Annals of the New York Academy of Sciences. 855:657-69, 199 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 277. | The prevalence of IgE sensitization to formaldehyde in asthmatic children. Doi S., Suzuki S., Morishita M., Yamada M., Kanda Y., Torii S., Sakamoto T. Allergy. 58(7):668-71, 2003 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 278. | J Allergy Clin Immunol.,The natural course of atopic dermatitis from birth to 7 years and the association with asthma, 2004, 113:925-931 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 279. | Novak, N and Beiber, MD., Allergic and nonallergic forms of atopic diseases., J Allergy and Clin Immunol. 2003, 112:252-262 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 280. | Paracelsus and the science of nutrition in the renaissance. On occasion of the 500th anniversary of his birth. Guggenheim KY. Journal of Nutrition. 123(7):1189-94, 1993. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 281. | Clinical aspects of para-tertiary-butylphenolformaldehyde resin (PTBP-FR) allergy. Geldof BA. Roesyanto ID. van Joost T. Contact Dermatitis.  21(5):312-5, 1989 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 282. | Whan, U., et al., IgE antibody responses in young children with atopic dermatitis., Pediatric Allergy and Immunology, 2008, 19:332-336 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 283. | CV of Gary Marsh | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 284. | Beane Freeman L, Blair A, Lubin J, Stewart P, Hayes R, Hoover R, Hauptmann M, 2009. Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries : the National Cancer Institute report. J. Natl. Cancer Institute 101:751-761 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 285. | Blair, A., Stewart, P., O'Berg, M., et al., 1986. Mortality among industrial workers exposed to formaldehyde. J. Natl. Cancer Institute 76, 195-215. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 286. | Blair, A., Stewart, P.A., Hoover, R.N., Fraumeni Jr., J.F., 1987. Cancers of the nasopharynx and oropharynx and formaldehyde exposure [letter]. J. Natl. Cancer Institute 78, 191. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 287. | Blair A, Saracci R, Stewart PA, et al., 1990. Epidemiological evidence on the relationship between formaldehyde exposure and cancer. Scandinavian Journal of Work Environment and Health 16:381-393. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 288. | Blair A, Saracci R, Stewart PA, et al., 1990. Epidemiological evidence on the relationship between formaldehyde exposure and cancer. Scandinavian Journal of Work Environment and Health 16:381-393. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 289. | Coggon, D., Harris, E.C., Poole, J., Palmer, K.T., 2003. Extended follow-up of a cohort of british chemical workers exposed to formaldehyde. J.Natl. Cancer Inst. 95, 1608–1615. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 290. | Hauptmann, M., Lubin, J.H., Stewart, P.A., Hayes, R.B., Blair, A., 2003. Mortality from lymphohematopoietic malignancies among workers employed in formaldehyde industries. J. Natl. Cancer Inst. 95, 1615–1623. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 291. | Hauptmann, M., Lubin, J. H., Stewart, P. A., Hayes, R. B., and Blair, A., 2004. Mortality from solid cancers among workers in formaldehyde industries. Am. J. Epidemiol. 159,1117-1130 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 292. | IARC, 2006. IARC monographs on the evaluation of the carcinogenic risk to humans. Vol. 86: Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. Lyon: IARC Press. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 293. | Marsh, G.M., Stone, R.A., Esmen, N.A., et al., 1994. Mortality patterns among chemical plant workers exposed to formaldehyde and other substances. J. Natl. Cancer Institute 86, 384-385. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 294. | Marsh, G.M., Stone, R.A., Esmen, N.A., et al., 1996. Mortality patterns among chemical workers in a factory where formaldehyde was used. Occup. and Environ. Med. 53, 613- 617. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 295. | Marsh, G.M., Youk, A.O., Buchanich, J.M., Cassidy, L.D., Lucas, L.J., Esmen, N.A., and Gathuru, I.M., 2002. Pharyngeal cancer mortality among chemical plant workers exposed to formaldehyde. Toxicol. Ind. Health 18, 257-268. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 296. | Marsh, G.M., Youk, A.O., 2004. Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute. Regulatory Toxicology and Pharmacology 40, 113–124. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 297. | Marsh, G.M., Youk, A.O., 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. Regul. Toxicol. Pharmacol. 42, 275-283. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 298. | Marsh, G.M., Youk, A.O., Morfeld, P., 2007a. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. Regulatory Toxicology and Pharmacology 47, 59-67. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 299. | Marsh GM, Youk AO, Buchanich JM, Erdal S, Esmen NA., 2007b. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde-Exposed Workers. Regulatory Toxicology and Pharmacology 48:308-319. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 300. | Pinkerton, L.E., Hein, M.J., Stayner, L.T., 2004. Mortality among a cohort of garment workers exposed to formaldehyde: an update. Occup. Environ. Med. 61, 193–200. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 301. | Stewart PA, Cubit DA, Blair A, 1987. Formaldehyde exposure levels in seven industries. Applied Industrial Hygiene 2:231-236. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 302. | CV of Damien Serauskas | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 303. | CV of Thomas Fribley | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 304. | Photographs of Thomas Fribley of Dubuclet unit | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 305. | Handwritten notes of Thomas Fribley | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 306. | Handwritten notes of interview of Elisha and Timia Dubuclet on 7/13/09 and 7/15/09 – Exhibit 7 to Deposition of Dr. Edward Shwery taken 8/10/09 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |
| 307. | Handwritten notes of Dr. Schwery – Exhibit 9 to his deposition taken 8/10/09 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 308. | Curriculum Vitae of Dr. Edward H. Schwery | PSC025369 through PSC025384 | |
| 309. | Exhibit 4 to Deposition of Charles David Moore taken August 11, 2009 – identified as bates numbers | FLE-00006608; FLE-00006518, FLE-00006502, FLE-00006519, FLE-00005018-FLE-00005020; FLE-00004089-FLE-00004090; FLE-00004491-FLE-00004090; FLE-00004491-FLE-00004493; FLE-00004507; FLE-00004511; FLE-00004669-FLE-00004673; FLE-00004680-FLE-00004684; FLE-00004688-FLE-00004690; FLE-00004694-FLE-00004696; FLE-00004701-FLE-00004707; FLE-00004791-FLE-00004794; FLE-00004799-FLE-00004801; FLE-00006901 – FLE-6902; | |
| 310. | Flyer distributed by FEMA in summer, 2006 | Exhibit 4 to deposition of Guy Bonomo | Relevancy; Hearsay. |
| 311. | FEMA Important Formaldehyde Information for FEMA Housing Occupants | Exhibit 3 to Stanley Larson deposition | Duplicate listing. |
| 312. | SP-Formaldehyde PS Post bates stamped FEMA 162-000016 | Exhibit 4 to deposition of Stanley Larson | Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|------------|
| 313. | SP-Formaldehyde PS Post bates stamped 162-000388 | Exhibit 5 to deposition of Stanley Larson | Hearsay. |
| 314. | Declaration of Joseph Little | Exhibit 2 to the deposition of Joseph Little | Relevancy; further, his testimony makes his affidavit unnecessary. The affidavit itself was not subject to cross-examination. |
| 315. | Email from Joseph Little to Howard Frumkin | Exhibit 4 to deposition of Joseph Little | Hearsay. |
| 316. | Health Consultation, Formaldehyde Sampling of FEMA Temporary Housing Units, Baton Rouge, LA, February 1, 2007 | Exhibit 5 to deposition of Joseph Little | Hearsay, in addition, this document was revised and replaced by the Health Consultation of October, 2007 for the sake of completeness, both versions (February, 2007 and October, 2007) must be admitted. |
| 317. | Declaration of Martin McNeese | Exhibit 2 to the deposition of Martin McNeese | Relevancy; further, his testimony makes his affidavit unnecessary. The affidavit itself was not subject to cross-examination. |
| 318. | Email dated 10/11/06 FEMA 17-000380-82 | Exhibit 7 to deposition of Martin McNeese | Hearsay. |
| 319. | Email dated 3/6/07 FEMA 17-003608 | Exhibit 9 to deposition of Martin McNeese | Hearsay. |
| 320. | Declaration of David Garratt | Exhibit 2 to deposition of David Garratt | Relevancy; further, his testimony makes his affidavit unnecessary. The affidavit itself was not subject to cross-examination. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|-----------|
| 321. | Email dated 5/18/07 DHS S&T 6040-44 | Exhibits 5 to deposition of David Garratt | Hearsay. |
| 322. | Email dated 5/17/07 FEMA 17-0009030-33 | Exhibits 7 to deposition of David Garratt | Hearsay. |
| 323. | 5/18/07 DHS S&T 4856-57 | Exhibit 8 to deposition of David Garratt | Hearsay. |
| 324. | Email dated 8/18/07 DHS S&T 4060-62 | Exhibit 16 to deposition of David Garratt | Hearsay. |
| 325. | Memo dated 7/26/06 FEMA – Waxman 23-25 | Exhibit 17 to deposition of David Garratt | Hearsay. |
|  | **FEMA/ U.S. GOVERNMENT** |  |  |
| 326. | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" – Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113 - PSC002166 |  |
| 327. | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 |  |
| 328. | "CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" – February 29, 2008 | PSC002182- PSC002202 |  |
| 329. | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" – July 2, 2008 | PSC002203 - PSC002263 |  |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 330. | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277; | |
| 331. | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2007" | PSC002278 - PSC002318 | |
| 332. | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219; | |
| 333. | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 – PSC021584 | |
| 334. | "Important Information for Travel Trailer Occupants" FEMA brochure | FEMA08-000013 – FEMA08-000014; | Objection – bates numbers differ from those in Plaintiff's possession. |
| 335. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 | If identical to Exhibit 340, Plaintiff has no objection. |
| 336. | Martin McNeese email dated 10/11/06 | FEMA 17-000029 | Relevancy; Hearsay. |
| 337. | "Medical Management Guidelines for Formaldehyde"  A publication of the Department of Health and Human Services, ATSDR.  Updated 2/7/08. | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|------------|
| 338. | FEMA:  Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files and Analytical Data DVD, November 13, 2006 (Cited to ATSDR above) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 339. | ATSDR, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde, ATSDR, 2001 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 340. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; if this document is FEMA09-000388, Plaintiff has no objection. |
| 341. | Judith Reilly email dated 4/14/06 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 342. | Michael Miller email dated 6/2/06 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 343. | Runge email dates 11/2/07 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 344. | Ryan Buras email dated 5/17/07 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 345. | FEMA Talking Points | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 346. | Martin McNeese email dated 3/5/07 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 347. | Curtis Melnick email dated 5/11/06 (Miller deposition exhibit 22) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 348. | FEMA 17-010774 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 349. | Internal FEMA emails regarding formaldehyde response | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 350. | Internal FEMA emails regarding OSHA testing and media publicity | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 351. | FEMA 17-009065, 009067 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 352. | FEMA 17-018456 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 353. | FEMA 17-002096 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |

| No. | Exhibit Description | Bates Range | Objections |
|---|---|---|---|
| 354. | FEMA 17-008401 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 355. | Devany Summary of Sierra Club Results | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Relevancy to Dubuclet unit not shown; Hearsay. |
| 356. | Devany memo on bake-off procedures | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Relevancy to Dubuclet unit not shown; Hearsay. |
| 357. | Devany attachment to Becky Gillette letter to David Garratt | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Relevancy; Hearsay. |
| 358. | Correspondence from Patrick Logue (Industrial Hygienist) Employee Formaldehyde Exposure Assessment/Raleigh with attached recommended occupational exposure limit for formaldehyde based on irritation (FL-FDA-025835) | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty; Hearsay. |
| 359. | Formaldehyde Indoors – Use reconstituted wood products with lower emissions Authored by Stephen Smulski, April, 1987 | | |

| No. | Exhibit Description | Bates Range | Objections |
|-----|--------------------|-------------|------------|
| 360. | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | | Bates range not listed; therefore, Plaintiff cannot identify this exhibit with certainty, however, Plaintiff has no objection to this exhibit once properly identified by Defendant. |

Respectfully submitted:

**FORMALDEHYDE TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION**

BY:      */s/Gerald E. Meunier*
           GERALD E. MEUNIER, #9471
           **PLAINTIFFS' CO-LIAISON COUNSEL**
           Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
           2800 Energy Centre, 1100 Poydras Street
           New Orleans, Louisiana 70163
           Telephone:    504/522-2304
           Facsimile:    504/528-9973
           gmeunier@gainsben.com

           */s/Justin I. Woods*
           JUSTIN I. WOODS, #24713
           **PLAINTIFFS' CO-LIAISON COUNSEL**
           Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
           2800 Energy Centre, 1100 Poydras Street
           New Orleans, Louisiana 70163
           Telephone:    504/522-2304
           Facsimile:    504/528-9973
           jwoods@gainsben.com

**COURT-APPOINTED PLAINTIFFS'
STEERING COMMITTEE**
>ANTHONY BUZBEE, Texas # 24001820
>RAUL BENCOMO, #2932
>FRANK D'AMICO, #17519
>MATT MORELAND, #24567
>LINDA NELSON, #9938
>MIKAL WATTS, Texas # 20981820
>DENNIS REICH, Texas # 16739600
>ROBERT BECNEL, #14072

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on November 23, 2009, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of electronic filing to all counsel of record who are CM/ECF participants.  I further certify that I electronically mailed the foregoing document to all counsel of record who are non-CM/ECF participants.

>*/s/Gerald E. Meunier*
>GERALD E. MEUNIER, #9471