| 1008 | 215873 | Octave, Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215874 | Octave, Shantel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215875 | Octave, Shayler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215872 | Octave, Jr., Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216017 | Sumlin, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vé. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216016 | Sumlin, DeAnte | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216115 | Young, Jennie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216118 | Young, Kenneth | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216117 | Young, Keishell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216119 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216109 | Young, Alajah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215990 | Snyder, Caliyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215635 | Greenidge, Robert | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215634 | Greenidge, Pearly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215636 | Greenidge, Rosie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215632 | Greenidge, Irma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215633 | Greenidge, Joe | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215631 | Greenidge, Cheryl | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215630 | Greenidge, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1008 | 215629 | Greenidge, Bernice | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215534 | Cooper, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215533 | Cooper, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215535 | Cooper, Marie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215537 | Cooper, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215540 | Cooper, Regina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215532 | Cooper, Bobby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215531 | Cooper, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215538 | Cooper, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215536 | Cooper, Mya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215530 | Cooper, Amy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215539 | Cooper, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215541 | Cooper, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1008 | 215428 | Bell, Yashica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215417 | Bell, Erica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215413 | Bell, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215418 | Bell, Gloria | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215419 | Bell, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215424 | Bell, Louis | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215415 | Bell, Casey | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215414 | Bell, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215427 | Bell, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215429 | Bell, Zeph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 215412 | Bell, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1008 | 215416 | Bell, Dewitt | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215426 | Bell, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215423 | Bell, Kim | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1009 | 215513 | Celestine, Fayth | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 215986 | Smith, Zesia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216142 | Hotard, Mary | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216143 | Hotard, Sr., Vincent John | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216144 | Hotard, Jr., Vincent John | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216147 | Dowd, Michelle | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216150 | Sanders, Lillie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216152 | Wilson, Sharon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216153 | Gartman, Charles T. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216154 | Dyson, JoAnn M. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216156 | Breaux, Clifford | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216157 | Aguillard, Bobby | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216158 | LeBlanc, Darrell | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216159 | Melancon, Gerald | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216161 | Dowd, Sr., Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216167 | Andrews, Lillie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216169 | Dowd, Rebecca | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216170 | Lawson, Jonathan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216171 | Lawson, Karlie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216172 | Lawson, Alexis | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216173 | Lawson, Jasmine | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216174 | Roberson, Tina M. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216175 | Dowd, Inez | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216176 | Dowd, Carrie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216179 | Dowd, Jr., Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216180 | Dowd, Cameron | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216261 | Pitts, Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216294 | Baker, Linda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216296 | Bandy, Naomie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216297 | Banks, Ja'Kyrin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216298 | Banks, Janiah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216299 | Baptiste, Shantell | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216300 | Barrilleaux, Sidney | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216301 | Barrilleaux, Edeltrud | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216304 | Barrow, Severan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216310 | Bell, Garmillia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216357 | Browder, Jessica | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216382 | Callahan, Paulesha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216385 | Cantu, Brittany | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216456 | Dickens, Vick | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216459 | Dominick, Kevane | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216460 | Dominick, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216461 | Dominick, Maya | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216462 | Dominick, Sr., James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216463 | Dominick, Jr., James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216464 | Donblack, Keisha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216473 | Dwyer, Kassie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216484 | Fells, Johnny | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216488 | Fleming, Gerald | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216522 | Graham, Betty | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216523 | Graham, Markethia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216541 | Hammett, II, Victor | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216549 | Harris, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216552 | Hart, Jeanette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216571 | Herrera, Alberto | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216572 | Hicks, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216606 | Jackson, Brandy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216607 | Jackson, Brandie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216608 | Jackson, Brandon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216609 | Jackson, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216610 | Jackson, Jr., David | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216611 | Jackson, Sr., David | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216612 | Jackson, Marie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216613 | Jackson, Brandon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216624 | Johnson, Rachel | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216625 | Johnson, Fredrick | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216637 | Jones, Nikia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216640 | Jupiter, Inette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216641 | Jupiter, Kimberly | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216642 | Jupiter, Jeremy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216643 | Jupiter, Cyrus | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216644 | Jupiter, Shlonda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216645 | Jupiter, A'Raigine | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216646 | Jupiter, LaJaia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216647 | Jupiter, A'Laejah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1009 | 216648 | Kahin, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216650 | Keller, Steven | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216651 | Keller, Alexis | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216653 | Keller, Gabrielle | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216693 | Lindsey, Patricia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216696 | Lizana, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216702 | Manuel, Josefea | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216715 | Matthews, Christopher | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216724 | Mazant, Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216735 | McMillian, Jeanette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216736 | McMillian, Keilon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216744 | Minor, Maggie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216745 | Minor, Bobby | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216746 | Minor, Tammy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216747 | Minor, Tyranne | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216748 | Minor, Tyrus | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216760 | Monae, Kim | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216761 | Monae, Larry | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216762 | Monae, Don | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216763 | Monea, Kenyon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216764 | Monea, Jr., Donta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216765 | Monea, Deonta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216777 | Morrison, Leonard | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216797 | page, Brianna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216798 | Page, Brittany | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216799 | Page, Colbi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216802 | Parker, Cierra | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216829 | Plaisance, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216833 | Popple, Jr., Robert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216842 | Ragas, Jr., Troy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216843 | Rancifer, Lamonty | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216847 | Ray, Courtney | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216860 | Richardson, Melissa | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216910 | Simmons, Verna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216911 | Singleton, Shaunkiara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216912 | Singleton, Sharonda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216913 | Singleton, Shendella | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216934 | Smith, Fredaja | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216935 | Smith, Tai'Janay | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216936 | Smith, Teg'Quan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216941 | Smith, Morris | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216947 | Spriggs, Tara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216948 | Spriggs, Siera | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216966 | Taylor, Jania | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216967 | Taylor, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216980 | Thomas, Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217020 | Van Brunt, Jerri | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217021 | Van Brunt, Adrina | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217032 | Walton, TaQuan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217033 | Walton, JaQunta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217034 | Webster, Patrice | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217035 | Webster, Donaldven | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217036 | Webster, Lakeisha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217037 | Webster, Jamal | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217075 | Wilson, Andrew | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217076 | Wilson, Jackie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217077 | Wilson, Ma'Kayla | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217078 | Wilson, Larry | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217079 | Wilson, Daniel | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220475 | Thomas, Doris Delores | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220061 | Byrd, Shaniqua | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220472 | Thomas, Brian | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220059 | Burk, Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220152 | Gaston, IV, Albert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220150 | Gaston, Albert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220426 | Scogin, Amanda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220183 | Hahn, Holley | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220427 | Scogin, Rebecca | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220185 | Hahn, James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220184 | Hahn, Jacob | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220058 | Burk, Lugenge | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220151 | Gaston, Anissia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220359 | Osborne, Harris | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220153 | Gaston, Joe | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220149 | Gaston, Aarionna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220154 | Gaston, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220064 | Carambat, IV, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220066 | Carambat, Sara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220277 | Langley, Marvin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220276 | Langley, Darwyn | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220008 | Alexander, Tequila | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220528 | Williams, Winnifred | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220512 | Weaver, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |

| 1009 | 220384 | Pham, Tuoi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
|------|--------|------------|---------------------------------------------------------------|---------|-------------------------------------|
| 1009 | 220500 | Watson, Flora | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220506 | Watson, Mattie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220493 | Watson, Anna Mae | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220498 | Watson, Edna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220505 | Watson, Leroy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220492 | Watson, Angela | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220508 | Watson, Remy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220510 | Watson, Velma | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220501 | Watson, Frankie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220497 | Watson, Eddie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220507 | Watson, Merline | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1010 | 220503 | Watson, Jacob | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220494 | Watson, Brittany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220504 | Watson, Jamal | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220495 | Watson, Chris | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220502 | Watson, Gloria | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220491 | Watson, Andriana | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220499 | Watson, Eugene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220496 | Watson, Donald | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220253 | Journee, Regina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220252 | Journee, Jonrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220410 | Riley, Darvin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220561 | Gould, Jonrina Kentrell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220582 | Anthony, Sr., Tigre Reynolds | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220584 | Anthony, Regina LaShay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221505 | Crane, Mary E. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221511 | Harper, Fred B. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221519 | Jones, Syronfa N. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221532 | Muller, Dana W. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221603 | Lewis, Willie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221605 | Coscicl, Shellie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221628 | Cobern, Jason | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221630 | Davis, Rosa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221658 | Laneux, Keoki | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221662 | Malley, Kristina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221677 | Price, Betty | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221678 | Pujol, David | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221685 | Roussel, Darlene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221710 | Antoine, Sr., Lionel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221789 | Garry, Jamill | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221796 | Graves, Jeon | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221816 | Jones, Derai | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221817 | Jones, Rob'Shaun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221823 | Lott, Traci | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221824 | Lott, Jalen | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221825 | Lott, Jordan | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221830 | Maxwell, Laquisha | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221849 | Nolan, Jr., Robert | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221863 | Robinson, Lakesha | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221887 | Turner, Edward | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221905 | Atlon, Neece | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221929 | Biggs, Quentin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221940 | Bullock, Bernard | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221943 | Byrd, Teresa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221959 | Casnave, Irma | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221973 | Collett, Daniel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221978 | Cousin, Jr., Oliver | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221979 | Cousin, Laurie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222001 | Dominique, Chankell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222002 | Dominique, Shelia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222003 | Dominique, Pamela | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222004 | Doughtery, Sr., Peter | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222006 | Dowdell, Corey | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222015 | Dunaway, Louise | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222016 | Dunnaway, Candy | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222017 | Dunnaway, Chance | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222086 | Jenkins, Malcolm | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222087 | Jones, Lloyd | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222108 | Landor, Lindsay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222109 | Landor, Alana | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222110 | Landor, Jasmine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222120 | Lewis, Sr., Steven | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222122 | Mack, Geraldine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222137 | Mason, Kasie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222138 | Mason, Conner | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222139 | Mason, Kali | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222140 | Mason, Zachary | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222179 | Perryman, Jerrell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222183 | Raymond, Willie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222200 | Scott, Brenda | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222231 | Thorn, Michael | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222240 | Vaxter, Constance | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| 1010 | 222249 | Wilkins, Shirley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1010 | 222262 | Bennett, Ivory | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222263 | Bosarge, Shirley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222264 | Bosarge, John | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222265 | Bosarge, Olivia | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222266 | Bosarge, Mallory | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222267 | Bosarge, Katrina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222272 | Duong, Aiien | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222275 | Hunnings, Kenneth | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222276 | Hunnings, Taylor | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222277 | Hunnings, Ashtin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222279 | Nguyen, Tran | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222285 | Tran, Khuong | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222312 | Durall, Deborah Michelle | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222313 | Moore, Paulette B. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223078 | Brown, Gary W. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223079 | Brown, Vivian Edwina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222324 | Antoine, Betty | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222325 | Antoine, Jintrin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222326 | Antoine, Jr., Lionel | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222329 | Hampton, Petrina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222332 | Keys, Darlene | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222334 | Parker, Edward | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222338 | Phillips, Jaielyn | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222340 | Rogers, Dennis | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222341 | Rogers, Joyce | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222342 | Westbrook, Deondre | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222375 | Harris, Diamond | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222378 | Herbert, Sandra | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222410 | McCarthy, Michelle | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222411 | McCarthy, Jr., Paul | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222412 | McCarthy, Terina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222413 | McGhee, Justin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222470 | Brossette, Shirley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222471 | Caillier, Mary | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222473 | Collier, Dionne | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222497 | Franklin, Cynthia | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222558 | Palmer, Thomas | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222559 | Paquet, Lori | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222588 | Smith, Lashun | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222590 | Smith, Tiffany | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222600 | Taylor, Ruben | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222610 | William, George | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222624 | Anderson, Lisa | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222627 | Ashford, Jennifer | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222628 | Ashford, Zahniah | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222629 | Ashford, Zyhrieria | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222635 | Barber, Tia | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222644 | Beck, Jr., Dwight | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222648 | Blackweel, William | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222653 | Boudoin, Demond | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222654 | Boudoin, Jr., Demond | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222663 | Brown, Aloysius | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222692 | Cobbs, Anaya | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222694 | Coleman, Janell | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222695 | Collett, Denise | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222696 | Collett, Garret | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222697 | Collett, Sara | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222698 | Collier, Carrie | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222713 | Davis, Climer | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222715 | Dedeaux, Ashley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222716 | Dedeaux, Kevin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222717 | Dedeaux, Mitchell | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222718 | Dedeaux, Summer | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222721 | Docks, Emanuel | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222725 | Doucet, Eric | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222733 | Evans, Sr., Chris | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222738 | Ferchaud, Gail | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222764 | Gleen, Christina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222768 | Grantham, Danny | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222769 | Grantham, Roberta | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222784 | Houston, Edwin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222796 | Jenkins, Jessica | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222797 | Jenkins, Jessica | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222798 | Jenkins, Joseph | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222799 | Jenkins, Katherine | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222810 | Jenkins, Shenelle | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222813 | Johnson, David | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222814 | Johnson, Devin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222815 | Johnson, Janet | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222816 | Johnson, Jayla | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222817 | Johnson, Kim | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222820 | Johnson, Zinaida | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| 1011 | 222825 | Jones, Robert | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
|------|--------|---------------|-----------------------------------------------------------|---------|-------------------------------------|
| 1011 | 222827 | Joseph Stipe, Zahkai | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222835 | Knight, Maxine | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222836 | Kreeger, Camry | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222838 | Kreeger, Logan | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222845 | Ladner, Stacy | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222848 | Le, Mot | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222849 | LeBrane, Myron | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222850 | LeBrane, Rosemary | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222857 | Lewis, Ashanti | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222876 | Magee, Sr., Corey | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222877 | Magee, Jr., Corey | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222878 | Magee, Diane | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222879 | Magee, Dianza | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222880 | Magee, Joshua | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222881 | Magee, Melvin | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222882 | Magee, Nadia | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222883 | Magee, Raven | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222884 | Magee, Wanda | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222890 | Marshall, Cynthia | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222891 | Marshall, Jamaya | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222892 | Marshall, Mykiara | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222895 | McCormick, Jimmie Rose | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222913 | Nelson, Melanie | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222925 | Nolan, Ballard | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222926 | Nolan, Robert | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222928 | O'Brien, Keegan | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222932 | Overton, Colleen | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222933 | Parker, Ariah | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222943 | Parker, Ryan | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222974 | Pope, Jamie | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222975 | Pope, Jr., John | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222976 | Pope, Mason | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222979 | Pritchett, Nicholas | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223011 | Simoneaux, Tracy | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223047 | Thigpen, Valic | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223056 | Vance, Lita | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223064 | Watts, Gail | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223073 | Williams, Dominique | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223306 | Martin, Donna G. | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223300 | Williams, KaÔmya | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223299 | Williams, Scharesh D. | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223298 | Cherry, Gladys | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223297 | Cherry, Kimberly | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223289 | Delaney, Ronald | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223370 | Malone, Latoya | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223371 | Barrow, Sr., Kelly | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223378 | Gipson, Tonya | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223380 | Malone, Viola | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223455 | Levigne, Joshua | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223456 | Tilman, John | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223458 | Allen, Charity Lynn | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 225225 | OÔBriant, Judy Lynn | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223468 | Allen, Bobbi | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223486 | Austin, Myle!ah | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223506 | Bennett, Lijabion | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223529 | Bradley, Tanjaneia | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223534 | Brinage, Barbara | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223535 | Brinage, Christina | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223538 | Brown, Chrisma | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223573 | Chambers, Fitzrog | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223577 | Chapman, Arnold | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223578 | Chapman, Vera | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223597 | Coleman, Keshawna | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223598 | Coleman, Nakena | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223602 | Colvin, Chanteria | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223654 | Dumas, Barbara | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223655 | Dumas, Kristian | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223673 | Fayard, Lindsey | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223693 | Frught, Jeffery | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223694 | Frught, Nickcole | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223699 | Gazzier, Desiree | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223700 | Gazzier, Miranda | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223709 | Gillum, David | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223716 | Graham, Darraniek | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223749 | Hargett, Lamar | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223814 | James, Anthony | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223828 | Johnston, Rebekah | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223831 | Jones, Arnold | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223847 | Kapp, Donajean | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223848 | Kapp, Robert | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223863 | Krause, Ian | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223864 | Krause, Kamron | Pamela Jones, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1011 | 223865 | Krause, Lance | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223904 | Lewis, Curtis | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223919 | Lewis, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223923 | Lizana, Cassie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223925 | Lizana, Malique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223926 | Lizana, Skyler | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223935 | Magee, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223936 | Magee, Christopher | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223938 | Magee, Isreal | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223939 | Magee, Kumi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223942 | Magee, Quinetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223947 | Manard, Destinee | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223958 | Mccants, Dyshaneia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223959 | Mccarthy-Perkins, Deanna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223990 | Morris, Jack | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224000 | Nereisse, Rondraell | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224001 | Nereisse, Tharon | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224027 | Page, Thomas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224046 | Payne, Nakielyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224047 | Payne, Wannetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224098 | Richard, Rhonda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224102 | Riley, Gwendolyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224138 | Sims, Brennan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224158 | Sprinkle, Samantha | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224160 | Stanley, Kyle | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224161 | Stanley, Sara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224186 | Thomas, Meko | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224214 | Watson, Gabriel | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224215 | Watson, Gavin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224253 | Ziegler, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224259 | Ho, Lily | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224260 | Ho, Chi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224261 | Ho, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224262 | Ho, Phung | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224263 | Huynh, Nhuom | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224396 | Lewis, Kirk | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224397 | Stevens, Herman | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224416 | Tyson, Tamara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224417 | Tyson, Steven | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224418 | Tyson, Taj | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224419 | Tyson, Takiya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1012 | 224427 | Chatman, Jerry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224451 | Magee, Norman | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224551 | May, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224576 | Tucker, Lenora | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224605 | Piernas, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224606 | Piernas, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224607 | Green, Roxy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224612 | Preston, Linda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224639 | Hodges, Elvis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224640 | Conley, Sr., Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224641 | Conley, Ashton | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224642 | Conley, Vanessa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224645 | Diaz, Todd | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224653 | Leboues, Numa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224661 | Nix, Lemuel | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224729 | Boubreaux, Crystal | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224730 | Poullock, Jr., Brandon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224737 | Guyton, Shonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224750 | Jones, Harry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224751 | Holmes, Alex | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224771 | Lee, Leona | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224772 | Lee, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224773 | Paul, Tiffany | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224774 | Chopin, Debonie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224775 | Fant, Sharonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224776 | Fant, Robin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224802 | Joiner, Connie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224810 | McDaniel, Toria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224811 | McDaniel, Kevin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224812 | Collins, Davin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224813 | Collins, L David | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224814 | McDaniel, Dashon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224838 | Seymour, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224839 | Seymour, II, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224840 | Seymour, Samantha | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224875 | Ravy, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224876 | Labat, Wanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224892 | Ellis, Kiara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224893 | McCray, Jaden | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224908 | Powe, Josephine | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224909 | Ellis, Lataryn | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224910 | Powe, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |

| 1012 | 224956 | Triplett, Anthony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
|------|--------|-------------------|-----------|---------|-----------------------------------|
| 1012 | 224957 | Triplett, Shannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224958 | Triplett, Alexandria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224959 | Triplett, Sydney | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224960 | Evans, Ebony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224971 | McGrew, Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224979 | Hill, Jr., Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224980 | Williams, Sr., Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224985 | McGrew, Voncille | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224986 | McGrew, Tracy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224990 | McGrew, Keonte | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224994 | Hill, Yolanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224995 | Craig, Shakendra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225001 | Hill, Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225024 | Matthews, Phyllis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225026 | Riley, Jackie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225028 | Anderson, Tronell | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225029 | Reddick, Dashanaire | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225030 | Anderson, Joequan | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225031 | Anderson, Joequell | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225032 | Anderson, Gregory | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225033 | Bienemy, Dontron | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225035 | Enclade, Alicia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225036 | Clayborne, Kyla | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225044 | Kemp, Kimante | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225045 | Kemp, Kamry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225046 | Mack, III, Samuel | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225091 | Fluckum, Georgia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225104 | Fairley, Jalen | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225116 | Williams, Xavier | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225119 | Malone, Gemenese | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225120 | Malone, Michael | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225129 | Cuevas, Sandra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225132 | Wilson, Myra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225167 | Farrell, Jr., Marion | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225173 | Underwood, Dannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225178 | Jackson, Carrie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225185 | Gamble, Norma | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225186 | Gamble, Kishauna | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225187 | Gamble, Hubert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225188 | Gamble, Hubert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225202 | Hinton, Tommy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225208 | Brown, Louis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225209 | Brown, Coray | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225215 | Taylor, Shalanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225216 | Taylor, Jala | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225218 | Adams, Cicely | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225268 | Duronslet, Megan M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225269 | Frught, Alicia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225291 | LeBlanc, Maleigha K. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225306 | Simmons, Roosevelt | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225307 | Simmons, Wilhelmina | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225308 | Thomas, Vincent | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225310 | Watson, Cabeina R. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225311 | Watson, Daniel G. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225312 | Watson, Eugene Moore | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225313 | Watson, Sabrina M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225314 | Watson, Shawnbonae' I | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225315 | Weber, Todd | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225709 | Ward, Douglas W. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225727 | Adams, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225732 | Alexander, RaJeanne | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225742 | Allen, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225753 | Armstrong, Lsaguese | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225756 | Assavedo, Alissa M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225762 | Assavedo, III, Alexander | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225763 | Assavedo, IV, Alexander J. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225765 | Duex, Gerld | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225768 | Bailey, Jonathan | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225772 | Bailey, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225774 | Bailey, Sheree | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225783 | Barr, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225788 | Barter, Robert DeWayne | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225796 | Batiste, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225808 | Benoit, Elizabeth C. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225810 | Benton, Jennifer | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225834 | Boykin, Carolyn A. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225835 | Boykin, L.J. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225851 | Brook, Derecah | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225852 | Brown, Asykia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225853 | Brown, Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225854 | Brown, Bridget Elize | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225855 | Brown, Calvin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |

| 1012 | 225856 | Brown, Clarica | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1012 | 225857 | Brown, Corey Michael | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225861 | Brown, Jayla T. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1013 | 225895 | Calvey, Dexter J. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225906 | Cascio, Jody | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225907 | Castaina, Connie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225915 | Chandler, Eddie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225916 | Chaupette, Ronald J. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225923 | Clark, Darwin L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225932 | Coker, Elizabeth A. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225933 | Coker, Keith | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225934 | Coker, Rebecca | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225940 | Collins, Carolyn G. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225941 | Collins, Jermain | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225948 | Cook, Becky S. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225953 | Cooper, Tiffany | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225978 | Crawford, Sameka | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225980 | Cronin, Natalie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225987 | Cuevas, Amber | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225996 | Cuevas, James D. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225997 | Cuevas, Meghan E. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225998 | Cuevas, Sherry A. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226007 | D'Anza, Kenneth | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226012 | Davis, Darius | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226017 | Davis, Malkethia | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226025 | Dedeaux, Charlenre | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226026 | Dedeaux, Cidney | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226032 | Dedeaux, Jaden L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226038 | Dedeaux, Morgan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226039 | Dedeaux, Rocky | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226041 | Dedeaux, Thelma | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226042 | Delavallade, Jenerrick | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226046 | Denoven, Clifford | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226052 | Dickerson, Brayshauna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226053 | Dickerson, Breonna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226054 | Dickerson, Eva | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226077 | Duex, Gerld | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226078 | Duex, Kirstia | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226080 | Dunklin, Darrly | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226085 | Duplessis, Juarry T. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226097 | Edwards, Alyssa Nicole | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226103 | Ellis, IV, John C. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226111 | Fairley, Briceston | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226113 | Fairley, Jocelyn | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226115 | Fairley, Luretha | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226127 | Findley, Victoria Elizabeth | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226136 | Fowler, Danae | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226154 | Galloway, Jesse | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226156 | Garner, Endeya | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226183 | Gorden, Ashlee | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226185 | Gordon, III, David | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226186 | Gordon, Joshua | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226188 | Goutierrez, Annette M. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226189 | Goutierrez, Courtney Rae | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226210 | Griffin, Ty'Quan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226213 | Grinaldi, Gina | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226216 | Guidry, Nathan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226221 | Hall, Grachell | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226232 | Hannibal, Zabrina | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226242 | Harper, Zy'Kendrick | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226244 | Harris, Catherean | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226250 | Harrison, Melissa | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226251 | Hart, Beatrice | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226252 | Hart, Beverly | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226255 | Hart, Desmund | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226256 | Hart, Jeremiah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226257 | Hart, Lanell | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226258 | Hart, Timothy | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226264 | Haxwood, Sarah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226265 | Haynes, Angela | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226267 | Haynes, Isaiah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226286 | Hill, Jashime | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226287 | Hill, Jaumacus | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226288 | Hill, Mary | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226289 | Hill, Sharon | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226293 | Hodges, IV, Horace N. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226314 | Humphrey, Anna L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226320 | Isabelle, III, Robert | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226321 | Isabelle, Karen | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226324 | Jackson, Adriana | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226328 | Jackson, Ethel | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226329 | Jackson, Gerald | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226331 | Jackson, Jeanette | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |

| 1014 | 226362 | Johnson, Wayne P. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1014 | 226363 | Johnson, Willie Mae | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226366 | Jones, Breanna C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226371 | Jones, Jr., Charles D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226392 | Kelly, Lenora | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226401 | Kieff, Preston Lee | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226403 | Kindrick, Laura M. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226406 | King, Perrion L. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226414 | Knight, Teresa | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226415 | Kudraw, Ashton | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226416 | Kudraw, Daniel | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226417 | Kudraw, Kylie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226418 | Kyse, Prudayne | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226429 | Ladner, Larry | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226431 | Ladner, William | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226433 | Landry, Damine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226434 | Landry, Devin | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226435 | Landry, Sheryl | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226436 | Landry, Taejana | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226438 | Larsen, Stephanie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226439 | Lawrence, Prentiss | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226442 | Le, Anh V. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226474 | Loper, Culvante DeShawn | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226480 | Love, Jayda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226481 | Love, Jayle | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226498 | Maas, Henry J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226499 | Maas, Miranda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226504 | Magee, William | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226507 | Major, Sherman | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226508 | Major, Stacy | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226518 | Manter, Aja | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226519 | Manter, Eric | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226520 | Manter, Erykah | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226521 | Manter, Lavonda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226524 | Marks, Hershel | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226525 | Marks, Laretta | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226526 | Marks, Sharde' | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226564 | McClendon, Jr., Percy | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226570 | McCurdy, Mattie M. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226571 | McCurdy, Whitney P. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226575 | McDorman, Faith W. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226584 | McIntire, Jr., Martin C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226590 | Melerine, Debbie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226598 | Melton, Geraldine C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226611 | Miller, Jr., Eddie N. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226613 | Miller-Davis, Stephanie C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226623 | Money, Andreaus | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226625 | Moore, Michelle D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226629 | Morris, Henry E. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226647 | Navarre, Domonique | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226648 | Navarre, Vonree | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226657 | Nguyen, Kieu Chinh Thi | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226680 | Oswald, Reagan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226688 | Parlow, Yahshikar | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226689 | Patton, Anlores | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226717 | Porter, Akyra | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226718 | Porter, Angie S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226719 | Porter, Christine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226722 | Porter, Jr., Fritz | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226723 | Porter, Jr., Juan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226724 | Porter, Juan B. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226725 | Porter, Michael | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226749 | Ravizee, Darline D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226750 | Ravizee, Eloise | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226751 | Ravizee, Eric J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226752 | Ravizee, Felecha S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226769 | Reasor, Moniesha S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226785 | Riley, Ja'vion Marquavius | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1015 | 226807 | Rosado, Adrian S. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226808 | Rosado, Travis E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226820 | Rushing, Cynthia B. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226821 | Rushing, III, Herman J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226832 | Sands, Candace Nicold | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226833 | Sands, Janessa Lameka | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226834 | Sands, Tara Denita | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |

| 1015 | 226848 | Schoonmaker, Gerald A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
|------|--------|------------------------|------------------------------------------------------------------------------------------------------------|---------|--------------------------------------|
| 1015 | 226853 | Selders, Jameshia M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226872 | Shirah, Crystal | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226873 | Shirah, William | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226874 | Shows, Tamara | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226875 | Shriah, Joann | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226889 | Smith, Ayana | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226897 | Smith, Derrick | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226898 | Smith, Estelle | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226899 | Smith, Jacquelyn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226901 | Smith, Jr., Mark J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226904 | Smith, Mallory E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226905 | Smith, Marquee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226907 | Smith, Natalle L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226909 | Smith, Princeton | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226914 | Spisak, Mistie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226920 | Staley, George | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226923 | Stevens, Anthony C. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226963 | Thompson, Aniya | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226967 | Thompson, Zamiriah | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226968 | Thornton, Faith Alexis | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226983 | Tullos, Tom | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226984 | Tureaud, Nicole M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226988 | Vayda, Joseph | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227000 | Vo, Em V. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227003 | Walker, Candice M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227005 | Walker, Harlean | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227011 | Walker, Sr., Jimmy | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227026 | Welch, Mallette A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227055 | Williams, Lyndell | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227061 | Williams, Tara M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227067 | Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227068 | Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227071 | Wilson-Copeland, Katie D. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227077 | Woodard, Andrew W. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227078 | Woodard, Dontez A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227079 | Woodard, Hattie M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227114 | Bouie, Leta LÔChon | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227113 | Smith, Ben James | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227167 | Williams, Sarah Louise | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227874 | Major, Ronald Peter | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227983 | Skelton, Linda Faye | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |

| 1015 | 228011 | Jones, Frankie L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
|------|--------|-------------------|---|---------|-----------------------------------|
| 1015 | 229328 | Acevedo, Robin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229332 | Alfonso, Kelsey L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229333 | Alfonso, Kurstin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229350 | Atwood, Donnie R. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229358 | Banks, Kila J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229359 | Banks, Ma'Kyna L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229376 | Bassett, Shiana P. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229404 | Blackwell, Adrene J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229405 | Blair, Lazarus Skyler | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229406 | Blair, Malissa Joette | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229407 | Blair, Sadie Nia Nacole | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229408 | Blair, Thomas Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229412 | Blankinship, Debra Marie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229413 | Blevins, Brandon Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229415 | Blevins, Cindy Kay | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229418 | Blevins, Holly Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229419 | Blevins, Karen J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229434 | Bordelon, Scott A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229449 | Boyle, Ariel | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229479 | Brumfield, LaBaron O. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229480 | Brundy, Trevon M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229484 | Buckley, Okoyjea | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229490 | Burton, Mary | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1016 | 229513 | Campbell, Jesse | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229514 | Campbell, Laverne | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229515 | Camper, Michael Lewis | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229516 | Cannon, Joyce Mae | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229517 | Cannon, Willie M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229524 | Carter, Maryann | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229537 | Clark, Jakoube K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229538 | Clark, Jarius K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229541 | Clark, Lece D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229573 | Datton, Michael A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229578 | Davis, Angela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229584 | Davis, Jackie | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229585 | Davis, Janesia K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229590 | Davis, Kymora M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229593 | Davis, Patesy A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229602 | Dawsey, Natasha | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229605 | Deanx, Vincent | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229613 | DeLaFont, Angela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| 1016 | 229633 | Dominguez, Rudolf R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
|------|--------|----------------------|-------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 1016 | 229642 | Dowdell, Dominic M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229643 | Downey, Michael J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229651 | Drummond, Tommy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229657 | Duckworth, Doris N. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229658 | Dugan, Lottie P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229659 | Dukes, Ressalyn R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229665 | Edwards, BelaPontia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229666 | Edwards, Jalese D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229667 | Edwards, Keyonte L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229668 | Edwards, Maurice | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229669 | Edwards, Terri L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229670 | Edwards, Tommette D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229672 | Ellis, Tiara | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229673 | Ellis, Toocara C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229682 | Evans, Kaylee B. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229688 | Fairley, Civina K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229705 | Foster, Dustin | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229706 | Foster, Gerald | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229707 | Foster, Joshua | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229709 | Fraizer, Marissa E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229710 | Frazier, David | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229712 | Frazier, Gayle | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229723 | Gamble, Gerid | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229732 | George, Joseph A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229748 | Grandy, Jr., John P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229750 | Graves, Antoinette M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229751 | Graves, Jimmy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229752 | Graves, Samalia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229753 | Graves,Steve | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229754 | Graves, Tylaysia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229755 | Gray, Robert E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229770 | Hamilton, Sherry | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229776 | Harper, Emma J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229780 | Harris, Ginger Lee Ann | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229787 | Hart, Darius D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229788 | Hart, Dominic D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229793 | Harvey, Stacey M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229812 | Henshaw, Eorion | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229835 | Holliman, Mary F. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229838 | Holman, Calynthia Z. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229840 | Holman, Jaylon | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1016 | 229841 | Holman, TakHiya Sanese | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229844 | Holyfield, Marquetta M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229857 | Howell, Pamela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229859 | Hubbard, Donald R | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229866 | Hunt, Michaiah M | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229867 | Hyatt, David L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229871 | Jackson, Jacksow K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229873 | Jackson, Kaniyah | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229874 | Jackson, Kristy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229876 | Jackson, Stacey G. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229877 | Jackson, Willie K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229897 | Jefferson, Antonio | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229898 | Jefferson, Korde D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229913 | Johnson, Jr. Jordan | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229926 | Johnston, Julie | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229927 | Johnston, Kimberly | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229951 | King, Charles | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229958 | Korwdorffer, Helena | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229964 | Labouve, Angel C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229968 | Ladner, Elaine M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229976 | Ladner, Terrance D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229985 | Lawrence, Erica | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229987 | Le, Sen T. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229993 | Lett, Zynuba Nigi | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229994 | Leverette-Banks, Shunita | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229997 | Lewis, James Edward | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229999 | Lewis, Karen | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 230015 | Lockett, Jermaine | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 230016 | Lockett, Karen W. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1017 | 230024 | Love, Carolyn Jean | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230031 | Martin, Claire H. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230032 | Martin, Levan | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230033 | Martin, Michael T. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230040 | McDaniel, Luke Henry | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230041 | McDaniel, Meagan Sara | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230066 | Mercadel, Makalia | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230071 | Miller, Nyla | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230072 | Mingo, Jade Alise | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230079 | Money, Pat | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230080 | Money, Richard | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230090 | Moore, Jamie C. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230097 | Mose, Lisa Delee | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230099 | Murana, III Vincent Craig | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230110 | Nathan, Jr. Latterance T. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230117 | Nettles, Karen L. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230119 | Nettles, MyAngel | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230126 | Nguyen, Duong Van | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230144 | Page, Jr. Kenneth W. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230170 | Pedarre, Tatuem L. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230179 | Phifer, Xavion | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230180 | Phillips, Keymonte | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230194 | Powe, Jakaiyah A. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230195 | Powe, Keleia Monique | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230196 | Powe, Kathy Jean | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230210 | Raine, Elajo'h | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |

| 1017 | 230222 | Ray, Michael | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1017 | 230239 | Richardson, Dominque | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230240 | Richardson, Janice Marie | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230241 | Richardson, Jr. Earl | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230243 | Richardson, Matthews | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230244 | Richardson, Niaysia | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230247 | Richardson, Shannon S. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230253 | Riley, Jennifer M. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230254 | Riley, Mary R. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230255 | Riley, Monica S. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230256 | Riley, Sr. Joseph Tyrone | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230261 | Roberts, Kiera M. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230268 | Robinson, Jamie | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230293 | Sander, Qule | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230301 | Seal, Addyson | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230303 | Seal, Bonnie | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230304 | Seal, Brayden | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230305 | Seal, Melinda L. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230308 | Seal, William A. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230307 | Searight, Charmaine R. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230308 | Searight, Tyrell | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230328 | Smith, Ebony G | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230354 | Spencer, Lee G. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230362 | Starr, Brenda | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230363 | Starr, Jermaine | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230364 | Starr, Jessica D. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230365 | Starr, Jr. Allen June n | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230385 | Swanier, Darlene | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230395 | Taylor, Leslie C. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230397 | Taylor, Thomas Edwin | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230398 | Taylor, Thomas Landon | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230403 | Thomas, Brandie S. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230409 | Thompson, Marcus B. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230453 | Watson, Samuel Lamar | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230458 | Wells, Balynda Michelle | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230460 | White, Michael A. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230461 | Whitehead, George M. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230468 | Williams, Kadie A. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230495 | Woods, Tanika | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230497 | Yates, Felicia | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230499 | Young, Allen | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230507 | Young, Theresa | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230632 | Trotter, Jennifer | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230634 | Trotter, Deravian | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230635 | Trotter, Deavion | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230636 | Washington, Edith | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231069 | Hudson, James E. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231110 | Alexander, Jayce Dakata | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231722 | Williams, Kristin M. | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231721 | Moore, CamŌron | Rhonda Loper , et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1018 | 233060 | Wilkerson, III, Joseph | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | |
| 1018 | 233057 | Allen, Isaiah Elijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233238 | Alexander, Ernest | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233239 | Banks, Julius Sentell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233240 | Becnel, Carol G. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233241 | Becnel, Robert W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233242 | Benfatti, Mary | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233244 | Bienemy, Leslie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233256 | Campbell, Tavaria E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233257 | Clark, Ha'Saun | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233258 | Clark, Pauletta | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233259 | Clark, Wujujyhnin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233262 | Cook, Darvell Le'Del | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233266 | Harris, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233281 | Mitchell, Alyssa | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233283 | Mosely, Alex Lee | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |

| 1018 | 233284 | Mosely, Sabrika Marie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
|------|--------|-----------------------|-------------------------------------------------------------------------------------------------------------------|-----------------------------------|
| 1018 | 233286 | Nedd, Alayijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233287 | Nedd, Melissa Alexander | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233291 | Smith, Charles L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233292 | Smith, Delorse W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233294 | Watson, Laura | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233295 | White, Brandon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233296 | Wilkerson, Kevin Gerald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233297 | Williams, Bryan L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233298 | Williams, Leo | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233299 | Williams, Nicholas | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233300 | Williams, Ronald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233301 | Woods, Darrell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233786 | Gordon, Willie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233788 | James, Lorraine | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 233789 | Lee, Trimeaka M. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234072 | Causey, Jr., Altus | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234509 | Brown, Lafayette | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234510 | Brown, Shannon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234512 | Favorite, Schoen L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234518 | Mosley, Delia | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234520 | Perkins, Odell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234522 | Smith, Melvin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 234530 | Butler, Jamell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 235334 | Ratcliff, Stephen Eldria | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237051 | Wonsley, Robert James | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237052 | Lewis, Terquarin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237053 | Lewis, Nycliel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237054 | Lewis, Roberta Jieda | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237188 | Dardy, Genevieve E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237189 | Norman, Sirius A. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237222 | Sandrock, Steven | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237235 | Sumling, Coren | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237236 | Gary, Jr., Trenton | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237238 | Bermond, Jr., Christopher | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237249 | Phillips, Kanyla | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237258 | Olsen, Michael Allen | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237283 | Williams, George | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237296 | Cagler, Kendell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237297 | Pratt, Verretra | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237298 | Pratt, Jeremy | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |
| 1018 | 237304 | Bilbo, Jason | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  09-4695 vs. Gulf Stream Coach, Inc., et. al. | USDC Eastern District of Louisiana |

| 1018 | 237341 | Joseph, Micah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1018 | 237342 | Washington, Angela | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237346 | Tops, III, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237348 | Carter, Chantel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1019 | 237404 | Foy, Rene | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237405 | Huber, Lisa B. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237420 | Orman, Emma | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237421 | Orman, III, Walter | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237422 | Cousin, Emani | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237458 | Adams, Hunter | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237459 | Adams, Lisa | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237468 | Robertson, Breighana | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237470 | Norman, Asia | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237487 | Shiyou, Ashley | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237489 | Jourdain, Nyah M. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237492 | Jorden, Sammuel J. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237495 | Marshall, Pamela M. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237498 | Stewart, Yolanda H. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237517 | Robertson, Kelly | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237526 | Lyons, Dimetri | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237527 | Lyons, Connie L. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237539 | Darby, Sr., Joseph G. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237548 | Bilbo, Andrea | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237549 | Ladner, Terrance | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237550 | Watson, Jr., Samuel L. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237551 | Ross, Verdell | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237558 | Golden, Jennifer | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237560 | Huber, Jr., Joseph J. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237569 | Henshaw, Jr., Alphonce | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237671 | Moore, LaÔRon D. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237765 | Barnes, Betty A. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237767 | Patrick, Tierra | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237769 | Patrick, Joshua A. | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237772 | Thomas, Trishawn | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1018 | 237773 | Williams, Jashawn | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237793 | Ellender, Leah | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237794 | Thomas, Tamika | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237801 | Stewart, Tara Shelin | Brianna Spillers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1020 | 237830 | Williams-Foster, Tonya Y. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237832 | Williams, Quindarius M. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237833 | Williams, Jarvis | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237834 | Nguyen, Julia | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237854 | Buehler, Jonathan Randon | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237858 | Buehler, Rebecca Ann | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237864 | Baham, Lorraine DeSilva | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237867 | Robinson, Alphanse | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237868 | Barnett, Dianna L. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237870 | Lampton, Jarone Treyon | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237871 | Lewis, Tannika Deshoney | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237885 | Peterson, Suzanne Denise | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237880 | Harris, Ramona Marshall | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237878 | Lampton, Clinton Rydell | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237877 | Lewis, Kaytlin | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237876 | Lewis, Zharia Alanna | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237895 | Sandrack, Jace | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237896 | Sandrock, Cassie | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237914 | Williams, Cedrick J. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237922 | Williams, Marque K. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237927 | Mitchell, Delvin | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237928 | Mitchell, Sierra | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237929 | Mitchell, Delvan | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237930 | Lewis, Demetrious | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237943 | LaMantz, Sandra | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237955 | Brent, Markeisha | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237956 | Franklin, Khadeejah | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237997 | Dillon, Stacy | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237995 | Davis, Michael | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238011 | Reed, Randall D. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238224 | Dyson, Carolyn | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238255 | Vernon, James | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238486 | Brown, Daniel Avery | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238484 | Campbell, SaCorey DÔAndre | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238483 | Campbell, Nancy Joy | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238482 | Campbell, Alphonse | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238462 | Hood, Robert W. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238460 | Hill, Willie J. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238465 | Hood, Sarah Elizabeth | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238541 | Webb, Maria Evelyn | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238544 | Brooks, Jennifer | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |

| 1020 | 238550 | Brooks, Jaylen Simone | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
|------|--------|-----------------------|--------------------------------------------------------------|---------|-------------------------------------|
| 1021 | 238568 | Morris, Angela Marie | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238587 | Hamilton, Arnold Scott | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238588 | Hamilton, Regina Marie | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238589 | Webb, Brian Eugene | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238606 | Gorden, Kantrelle D. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238614 | Cu, Karen H. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238622 | Brock, Kedrick | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238623 | Bethley, AnJaeÔ M. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238624 | Weaver, Dionne | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238705 | Jacobs, Edgar J. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238706 | Bazile, Corey | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238707 | Wilson, Jr., Shandell L. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238708 | Jones, Virgie M. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238711 | Berry, Andrew | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238719 | Carter, Elaina E. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238733 | Rodgers, Raquel Symone | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238726 | Pierre, Tyrone J. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238732 | Wilson, Sr., Shondell L. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238679 | Watkins, Rosa H. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238680 | Soniat, Leo | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238681 | Cornish, Cheryl | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238683 | Twilbeck, Jr., Clarence | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238690 | Bazile, Patricia | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238634 | Dauphin, Lucile T. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238700 | Scott, Joseph | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238701 | Cornish, Lalique | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238766 | Doucette, Gertrude | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238770 | Passaro, Misty | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238833 | Semonelle, Gabrielle Maria | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238841 | Green, Amanda | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238852 | Vanderbilty, Jr., Eugene | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238871 | Engeseth, Patricia B. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238874 | Gill, Chad William | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238876 | Reed, Dominique Ashley | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238893 | Gill, Shawn Marie | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1022 | 238908 | Shelling, Bernice | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238916 | Dao, Katlyn V. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238922 | Cheneau, III, Elliott Paul | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238928 | Dugas, Shannon Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238931 | Lavigne, Layla | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238932 | Lavigne, Cashmir White | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238935 | Mitchell, Clyde Maurice | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238936 | White, Victoria Alexandria | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238937 | White, Susan R. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238948 | Mitchell, Lydia Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238967 | White, Victor | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238968 | Freels, Sondra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238976 | Dugas, Isaac | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238981 | Clark, Emari Janae | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238984 | Reed, Andrea | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239018 | Sterling, Shane Patrick | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239019 | Sterling, Jr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239031 | Knox, Lisa D. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239034 | Sterling, Sr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239043 | Sterling, Seanique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239046 | Sterling, Monique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239080 | Jones, Jr., Leonard | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239086 | Flot, James B. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239137 | Ellendor, Allison | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1022 | 239158 | Le, Jeannie M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239182 | Dewey, Brittney Anne | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239199 | Bennett, Sheila Falcon | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239212 | Cantrell, Keith A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239213 | Green, Jakia Tytiana | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239235 | OÓBerry, Danielle | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239237 | Picou, Sr., Russell A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239287 | Picou, Layla M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239289 | Silve, Ronald | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239298 | Campora, Stacey | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239301 | Spencer, Shawna Silvia | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239140 | Howell, Landen Cade | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239143 | Green, Valarie L. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239313 | Trosclair, Charles Gilbert | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239319 | Herrington, Abigail | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239324 | Picou, Sandra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239168 | Engeseth, Emily | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1023 | 239176 | Kelly, London | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239406 | Flot, Paul | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239402 | Doucette, Victor | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239395 | Shaw, Flora M. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239189 | Engeseth, Aubrie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239399 | Johnson, Jolissa | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239191 | Picou, Jr., Russell A. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239193 | Cavallino, Frank | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239196 | Ducre, Beatrice | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239233 | Newman, Bradley J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239241 | Rogers, Chandin | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239340 | Knight, Brian | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239344 | Morgan, Reshawn | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239345 | Washington, Briyan | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239787 | Rogers, Jr. Thomas | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239747 | Carwell, Lyric J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239748 | Carwell, Dana B. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239750 | Carwell, Lauren J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239261 | Green, Jakyrra J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239794 | Engeseth, Erik | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239800 | Ray, Cory | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239775 | Carwell, III, Lonie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239777 | Carwell, Jr., Lonie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239269 | Kelly, Eric | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239625 | McCraw, Lela | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239784 | Vaughn, Alexis Aquilla | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239789 | Vaughn, Jr., Juan G. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239790 | Vaughn, Angela B. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239792 | Vaughn, Juan G. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239815 | Ulrich, John | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239818 | Johnson, Jr., Alvin | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239820 | Dillon, Alexis D. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239821 | Mahan, Jr., Edward Charles | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239835 | Stipe, Keokea Marie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239837 | Stipe, KeÒMya CarÒLaj | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239293 | Green, Jakalyn Deshun | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239653 | Parker, Lanell | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239297 | Green, Jakylon Keshon | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239660 | Parker, Vincent | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239887 | Smith, Wallace | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239889 | Dowling, Jr., Keith Edward | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239662 | Trosclair, Jon | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239302 | Howell, Corie Lynn | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1024 | 239612 | Batiste, Doris | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239719 | Pierre, Jeffrey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239577 | Goodman, Landon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1024 | 239720 | Pierre, Lucy | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239454 | Goodman, Blake | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239702 | McCarns, Skylar | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239703 | Lewis, Johnnie Ruth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239707 | Jackson, Juraz | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239410 | Johnson, Desmond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239492 | Thompson, Tremaine Earl | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239411 | Johnson, Raymond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239412 | Johnson, Inez | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239413 | Gorden, Kendrick | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239582 | Bailey, Jr., Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239510 | Ricks, Jr., Walter | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239641 | Engeseth, Erika A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239421 | Johnson, Ronnie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239574 | Nierts, Amanda | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239576 | Harwell, Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239655 | Richards, Dina R. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239535 | Allen, Jarolyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239537 | Allen, EÔshia | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239569 | Nieves, Courtney | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239544 | Bailey, Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239546 | Turner, Michael Kyle | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239677 | Goodman, Shane | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239555 | Liddell, Jefferey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239686 | Goodman, Londyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239530 | Decoud, Jr. Marlon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239532 | Green, LaÔBriella | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239594 | Catalanotto, II, Joseph A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239697 | Ross, Jordyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239483 | Green, Leslie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239701 | Bailey, Christian M. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239704 | Goodman, Christen | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239542 | Parker, Kiydra | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239496 | Samuels, Olivette | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239499 | Long, Zephaniah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239474 | Blaise, Louis Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239476 | Allen, JÔAniece | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239508 | Long, Nehemiah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239478 | Turner, Keonte A | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239521 | Parker, Broderika | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239715 | Engeseth, Lori Beth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239455 | Allen, Betty | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |

| 1024 | 239460 | Hills, Nolan | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
|------|--------|--------------|------|---------|-------------------------------------|
| 1025 | 239915 | Edwards, Charlette Delane | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239918 | Bartley, Frank | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239936 | Washington, Donna H. | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239939 | Washington, Lauren J. | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239947 | Lassere, Dina Javon | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239948 | Taylor, Malik | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239932 | Brown, Makayla | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239934 | Brown, Maleah M. | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239937 | Washington, Lance J. | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239963 | Leonard, Rosanna | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239964 | Bishop, Willie J. | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239965 | Eckel, Gloria | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239966 | Kent, John | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239967 | Hosley, Shelita | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239969 | Dillon, Haraneisha S. | Roxanne Bailey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1294 | 240184 | Magee, Georgia Ann | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240182 | Troullier, Mary Agnes | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240224 | Keller, Casey Anthony | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240216 | Garcia, Paula Keller | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240223 | Waits, Deborah Lee | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240227 | Waits, Oliver Cleo | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240257 | Brown, Sr., Shah | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240247 | Williams, Nina Rae | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240284 | Batiste, Theresa | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240285 | Buras, Vanessa | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241736 | Vo, Phi Hung | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241720 | Thomas, Vendora | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241721 | Thomas, Nina | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241831 | Brown, JOVeorn Marquis | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241727 | Ta, Jarrod | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241816 | Ramsey, Dannisha Catherine | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241815 | Powell, Lenora | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241814 | Powell, Carleta Sterling | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241808 | Pham, Han | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241769 | Pinnock, Richard | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241714 | Bunch, Britney | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241803 | Ta, Thu Tien | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241802 | Tran, Thu Thi | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241787 | Jones, Edward | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240304 | James, Gena Jenise | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240303 | Green, Helen | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241779 | Le, Thang Huynh | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241780 | Kieu, Toan Van | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240299 | Morrison, Trina Patrice | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241781 | Le, Thao Kim | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240298 | Morrison, Bree Dominique | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240297 | Morrison, Brooke | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241782 | Huynh, Hoang Kim | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240295 | Brazile, Jr., Michael | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241767 | Pham, Christina | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240293 | Louque, Deanna Michelle | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241768 | Lam, Oanh T. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240292 | Brewer, Caroline Angelique | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241774 | Lam, Johnny Khanh | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241754 | Chau, Jimmy Van | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241756 | Somphouk, Bun | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241757 | Phouk, Juldy | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241759 | Huynh, Harry Van | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241753 | Chau, Liem T. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241748 | Nguyen, Hung V. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241749 | Nguyen, Diem | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241868 | Lam, Than Thi | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241906 | Burrage, Zanbernia | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241915 | Boone, MyKayla | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241916 | Boone, Donovan | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241918 | Toussaint, Pheobe | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241917 | Boone, Nathan | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241925 | Purnell, TyÓLisha N. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241924 | Batey, Helen M. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1295 | 241975 | Landry, Troy | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241981 | Larce, Beau | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241982 | Honorable, Norma Jean | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242096 | Williams, Jr., Ryan | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242095 | Flemings, Gabrielle | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242088 | Bickham, Jeremy | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242087 | Silvan, Sara | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242080 | Porter, Arvis | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242079 | Hart, Neola | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242078 | Hart, Darlene | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242077 | Price, Lori | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242076 | Price, Jr., Wilfred | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1295 | 242075 | Price, Olivia Lois | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242069 | Smith, Bennie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242048 | Perry, Nia | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242047 | Henry, Troy Lee | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242046 | Martin, Elronay | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242045 | Wilson, Anita Gail | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242044 | Perry, Jr., Nathaniel | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242021 | Collins, Brishonda | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242030 | Martin, Blanche | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242034 | Wiley, Sandra Yvette | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242037 | Brunious, Jr., Wayne | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242002 | Scott, Ralph | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241997 | Steen, Tamaya Nicole | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242183 | Johnson, Connie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242195 | Speaks, Roshanda Michelle | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242908 | Nou, Muth | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242916 | Pham, Kiem Duc | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242917 | Tran, Than | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242918 | Goleman, Mya Nicole | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242923 | Thach, Chi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242933 | Dean, Jason Anthony | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242899 | Thach, Huyen | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242898 | Neal, Teresa Marie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242895 | Norvang, Phanmaha Pam | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242887 | Thach, Tai | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242871 | Martel, Carlos Antonio | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242862 | Norvang, Somboun Sam | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242857 | Thach, Suzanna La Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242856 | Thach, Kim Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242854 | Nou, Moeun | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242850 | LeShore, Veronica | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242849 | Thomas, Devante Mikel | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242848 | LeShore, Jackie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242846 | Ho, Phuong | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242835 | Lamberx, Daedra | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242825 | Goleman, Christina Marie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242823 | Thach, Sa Mai | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242812 | Thach, Linh | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242807 | Spencer, Maria Nguyen | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242799 | Thach, La Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 243001 | Knight, Sharion | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242994 | Tate, Edward M. | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242792 | Jones, Agatha Cecilia | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242791 | Barber, Janice | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242790 | Barber, Sr., Louie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 243000 | Knight, Rosalie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242951 | Woods, Cass T. | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242988 | Parker, Venessa | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1296 | 242860 | Ulrich, Ann | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242964 | Brown, Gloria | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242789 | Carrier, Tracey | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242798 | Garrett, David | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242980 | Knight, Sharone | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242982 | Rowel, Rene | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243123 | Le, Linda | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243121 | Le, Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243120 | Le, Kenny | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243107 | Seaman, Herbert | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243105 | Seaman, Catherine Stork | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243104 | Ryan, Brittany | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243102 | Ryan, Shawn | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243101 | Ryan, Trisha | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243100 | Narcisse, Deanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243099 | Narcisse, Deara | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243098 | Trinh, Lac Van | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243097 | Lien, Dinh Kim | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243095 | Nguyen, Cat Van | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243092 | Jones, Timothy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243062 | Harrison, Austin Steppin | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243057 | Phomaningth, Battonboneg | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243056 | Phomaningth, Noy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243055 | Phomaningth, Bonkeu | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243054 | Bui, Chi Kim | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243052 | Tran, Vianna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243050 | Gerald, Teresa Anne | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243043 | Gerald, Russell | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243041 | Chan, Victoria | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243110 | Barnes, Dorothy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243040 | Chan, Quang | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243039 | Tran, Linh My | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243033 | Chan, Vanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243086 | Jefferies, Freddie | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243032 | Redmond, Kendra Ashley | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1296 | 243031 | Redmond, Benny Lee | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243030 | Redmond, Ardene | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243022 | Tran, Vivian | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243020 | Mai, Tan Hong | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243015 | Tran, Lien My | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243129 | Laster, Tabatha Ann | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243128 | Laster, Levi Andrew | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243412 | Lee, Alethra Paulette | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243413 | Lee, Merlinda Jasmine | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243332 | Khan, Soean | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243397 | Lee, Michael Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243398 | Hall, Tiffany Katrice | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243399 | Hall, Corey | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243400 | Gill, Kayla | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243402 | Rounds, Joshua Andrew | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243298 | Lazare, Rodney | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243355 | Sengsiri, Joanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243352 | Sengsiri, Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243354 | Sengsiri, Christopher | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243426 | MacDonald, Colin | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243328 | Williams, Valdez | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243329 | Williams, Dorothy Nan | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1297 | 243320 | Brown, Jr., Shah | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243322 | Smith, Eliah | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243323 | Smith, Aleighsha | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243311 | Bernard, Jr., Frank | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243316 | Spence, Kama Renea | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243306 | Tucker, Venicia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243375 | Sengsiri, Aphaymani | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243376 | Sengsiri, Diane | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243431 | Phomaningth, Tracy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243433 | Phomaningth, Karrie | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243435 | Phomaningth, Thieteu | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243436 | Phomaningth, Thiet | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243437 | Harbinson, Taylor | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243440 | Harbison, Shanna C. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243443 | Trinh, Anna | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243458 | Loche, Avia P. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243457 | Hart, Monique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243456 | Hart, Isaac T. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243455 | Hart, Dylan J. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243460 | Nguyen, Ngoc Phuong | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243462 | Le, An Ngoc | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243463 | Pradia, Genevia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7408 | USDC Eastern District of Louisiana |
| 1297 | 243464 | Pradia, Shyla | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243488 | Feliciano, Angelica | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243489 | Nguyen, Tuong | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243492 | Le, Tuyet Trinh Nguyen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243493 | Ngo, Loan Kim | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243494 | Nguyen, Lam Thanh | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243505 | Connor, Susan E. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243508 | Yarborough, Jr., Robert | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243502 | Ross, Jr., Joseph | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243498 | Ross, Georgiana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243477 | Benavidez, Armando | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243481 | Bartie, Allen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243520 | Pmothisat, Lamphone | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243521 | Phothisat, Bounnam | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243522 | Phothisat, Phouva | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243534 | Barbour, Justin Ray | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243533 | Barbour, Donald | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243531 | Barbour, Kimberlyn | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243518 | Phothesat, Moneta | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243519 | Phothisat, Thy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243549 | Lavelle, Buddie A. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243551 | Miller, Amanda | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243575 | Bland, Barbara | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243605 | Dixon, Schinterria | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243602 | Dixon, Patricia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243591 | Martinez, Noe | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243590 | Martinez, Kevin | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243588 | Martinez, Rodolfo | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243586 | Martinez, Enrique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243585 | Martinez, Juan | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243615 | Azua, Daisy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243616 | Azua, Marlen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243617 | Azua, Santos | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243618 | Azua, Irma | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243634 | Azua, Lesly | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243619 | Torres, Valeria | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243623 | Johnson, Martha | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243624 | Juarez, Juana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243629 | Torrez, Biatriz | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |

| 1297 | 243628 | Torrez, Zoila | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
|------|--------|---------------|-----------------------------------------------------------|---------|-------------------------------------|
| 1297 | 243627 | Torrez, Carina | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243621 | Torrez, Viviana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243620 | Torrez, Soila | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243662 | Stewart, Dominique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243664 | Duskin, Gayle | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243665 | Duskin, Richard | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243676 | Davis, Joseph Iren | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243682 | Hart, Taurus Deneice | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243700 | Jones, Jr., George | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243696 | Hart, Desmond | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243694 | Blunt, Jr., Frank | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243689 | Briscoe, Andrew | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243712 | Corso, Ronald | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243735 | Ibarra, Crystal | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243733 | Ibarra, Abelardo | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243719 | Lopez, Jesica | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243746 | Corzo, Rebeca | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243744 | Medina, Alexander | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243743 | Marasco, Michelle | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243742 | Perez, Manuel Aaron | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1298 | 243739 | DeLeon, Ramona | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243747 | Perez, Hugo Aaron | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243725 | Ibarra, Sergio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243724 | Ibarra, Francisca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243723 | Torres-Rodriguez, Hector | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243722 | Alvarez, Leslie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243721 | Lopez, Maria Ivette | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243716 | Segura, Nora | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243805 | Gonzales, Ramiro | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243802 | Medina, Jr., Miguel | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243812 | Edwards, Kissie Renee | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243799 | Gonzales, Juan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243798 | Gonzales, Jr., Ramiro | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243797 | Chavira, Horacio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243808 | Perez, Alana Marie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243796 | Chavira, Elizabeth | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243807 | Medina, Breanna Michelle | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243806 | Rodriquez, Aleesa | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243795 | Juarez, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243756 | Rodriquez, Blanca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243748 | Perez, Ivan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243760 | De Leon, Sr., Oscar | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243761 | Villareal, Jessica | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243763 | Nunez, Maria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243764 | Martinez, Guadalupe | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243766 | Lee, Rebecca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243767 | Cisneros, Ignacio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243779 | Lopez, Jr., Jesus | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243780 | Lopez, Jesus | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243781 | De Leon, Jr., Oscar | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243783 | Garcia, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |

| 1298 | 243789 | Garcia, Nancy | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
|------|--------|---------------|---------------|---------|-----------------------------------|
| 1298 | 243790 | Garcia, Carlos | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243791 | Salinas, Michelle | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243792 | Ross, Gloria | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243775 | DeLeon, Sophia | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243776 | Lopez, Antonio | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243777 | DeLeon, Anahi | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243826 | Jacobs, Linda | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243825 | Syas, Keith Demetrius | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243823 | Ochua, Jose | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243822 | Ochua, David | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243821 | Ochua, Alberto | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243818 | Ochua, Fernando | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243815 | Jacobs, Bobby Dwayne | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243846 | Jacobs, Keeshala | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243844 | Bell, Crystal | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243841 | Thomas, Brandon Dwayne | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243849 | Ochoa, Jonathan | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243851 | Ochoa, Jr., Alberto | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244187 | Greer, Jemmie | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244188 | Greer, Ina | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244206 | Manuel, Sr., Donald | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244204 | Ihli, Scott | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244214 | Martinez, Sr., Jose | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244217 | Martinez, Sandra | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244198 | Langley, Keisha | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244224 | Siverand, Jr., Anthony | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244225 | Siverand, Elizabeth | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244240 | Ihli, Charles | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244234 | Thomas, Catherine | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244255 | Skinner, Danielle Maria | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244256 | Bolar, Kimberly | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244261 | Manuel, Bonita | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244280 | Sturlese, Bertha | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244282 | Sturlese, Malik | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244293 | Womack, Massie Lean | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244331 | Harrison, Maudean | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244330 | Harrison, Cynthia | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244341 | Burns, Rodney | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244338 | Burns, Diamond | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244337 | Blunt, Rose Marie | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244336 | Robair, Tyreca | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1298 | 244335 | Major, Anika Shantell | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244335 | Blunt, Christopher | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244344 | Blunt, Carmenica | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244343 | Blunt, III, Frank | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244361 | Blunt, Michael | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1299 | 244383 | Jennings, Jr., Farrel | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244379 | Miller, Angelic | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244415 | Allison, Haven Lavon | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244414 | Allison, Sahir Elliot | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244401 | Miller, Dasia Dionne | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244396 | Williams, Reginald | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244439 | Chavis, Cary | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244438 | Johnwell, Tonya | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244467 | Chavis, Marjorie Robinson | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244479 | Chavis, Sr., Donald Wayne | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244460 | Skinner, Levar | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244475 | Martinez, Alec | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244474 | Hester, Sr., Van Norman | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244458 | Lewis, Alarick Kimond | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244505 | Vincent, Andre | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244503 | Chavis, Jr., Donald | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244509 | Bernard, Bonnie | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244573 | Williams, Sr., LaSalle | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244570 | Williams, Betty Jean | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244556 | Frank, Isaiah | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244543 | Holliman, Hannah | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244540 | Holliman, Inez | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244539 | Holliman, Cameryn | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244603 | Jefferies, Audrey C. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244590 | Johnson, Verna M. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244585 | Triggs, Harrison | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244582 | Brown, Dawine Kentrell | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244574 | Cousin, Pauline | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244577 | Cousin, Walter | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244580 | Godette, Reginald Bernard | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244597 | Perkins, Jr., Ernest | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244592 | Smith, Mary Lou | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244588 | Bartie, Alberta Marie | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244808 | Wiltz, Sr., Mervin | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244620 | Baker, Letha | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244621 | Brown, Eva | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244618 | Brown, Clement | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244616 | Jones, Christian | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244629 | Jones, Felicia | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244630 | Grady, Elijah | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244632 | Grady, Jr., Odell | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244633 | Grady, Sr., Odell | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244639 | Ladner, Tara R. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244640 | Ladner, Malorie L. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244641 | Ladner, Alexis N. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244635 | Jones, Latonya | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244646 | Ladner, Michael | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244643 | Ladner, Kenneth M. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244644 | Ladner, Linda | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244645 | Ladner, Michele N. | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244648 | Kihneman, McKenzie | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244653 | Lemalle, Jewel | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244650 | Stewart, Harold | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244688 | Thomas, JaQuan | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244694 | Bilbo, Sr., Larry | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244680 | Culpepper, Megan | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244678 | Dominic, Kevin | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244682 | Prudhomme, Bobby | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244671 | Broussard, Kendra | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244666 | Avalos, Juan | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244665 | Ortiz, Raul | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244664 | Garcia, Alma | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244706 | Mouton, Timothy | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244705 | Mouton, Connie | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244704 | Guillory, Glenda | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244703 | Johnwell, Wanda | John Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1300 | 244723 | Broussard, Dwaunis Kim | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244711 | Johnson, Barbara | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244710 | Davis, Purlean | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244775 | Mouton, Brittney Jade | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244769 | Chatman, Kerman Louis | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244767 | Chatman, Mary Ritha | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244780 | Martin, Mary Ann | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |