**FEMA Filing - Cases Still Unmatched**

| Pet ID | Case # | Case Name | Case Style | Cause # | Venue |
|---|---|---|---|---|---|
| 994 | 200795 | Reed, Javetta | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 201001 | McKnight, Chester O. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 202176 | Cousan, Stacy Louvette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 203198 | MOSES, PAULA | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 205484 | Wheat-Foster, Georgia | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 205485 | Wheat, Eron | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 206769 | Nettles, Earl | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208011 | Glande, James | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208048 | Robinson, Desmond | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208049 | Johnson, Aravian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208052 | Johnson, Swadrian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208053 | Johnson, Loneie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208066 | Johnson, Jatique | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208068 | Johnson, Tyesha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208071 | Tucker, Quinyata | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208159 | Brown, Jenny | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208178 | Jordan, Pringle | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208214 | Perkins, Monique | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211057 | German, Acquanette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211084 | Byrd, Thomas | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211094 | King, Brandi | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212757 | Branning-Netherland, Janet | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212772 | Brown, Grady | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212773 | Brown, Irene | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212777 | Bui, Mary | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213082 | Netherland, Eddie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213106 | Nuynh, Thu | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213236 | Tran, Phuoc | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213239 | Tubbs, Ronald | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213240 | Tubbs, Shantenette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213401 | Huynh, Duc | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 215352 | Nguyen, Nancy Thi | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 215388 | Allen, Sidney | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216312 | Bell, William | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216314 | Bell, Alycia | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216328 | Bolar, Johnnie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216374 | Byrd, Sr., Larry | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216375 | Byrd, Mary | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216819 | Pinnock, Pamela | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216844 | Randall, Mark | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216845 | Randall, Carol | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216858 | Richard, Artie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 222335 | Payton, Brandice | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 222336 | Payton, Candice | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223801 | Jackson, Austin | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223809 | Jackson, Natesha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223877 | Lafayette, Samuel | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 224282 | Evans, Edna | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 995 | 224545 | Chopin, Christina | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224567 | Paul, Cindy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224568 | Lee, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224767 | Lee, Linda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 225865 | Brown, Richard R. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229962 | La Russa, Erin M | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 205213 | Hyde, Nisha | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210718 | Drumm, Deborah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211479 | Lemay, Amanda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212305 | Metzger, Sherri | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212655 | Metzger, Steven | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213884 | Arevalo, Chelsey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213897 | Arevalo, Sr., Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 214728 | Arevalo, Susan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215161 | Tran, Tien | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215192 | Nguyen, Binh | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221945 | Carter, Jr., Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221950 | Carter, Shelly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230060 | Meiselbach, Donna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230061 | Meiselbach, Mark A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230452 | Watson, Patricia Ann | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230454 | Watson, Sr., Paul O. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201343 | Jones, Leo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201459 | Johnson, Dominque | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202287 | Clements, Asha A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208051 | Glaude, Kimberly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 209227 | Holston, Melissa | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212789 | Caston, Brock | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213006 | Lee, Brenda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213073 | Necaise, Brandy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213077 | Necaise, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222469 | Brimage, Sheena | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |

**EXHIBIT A**

| 995 | 201837 | George, Alex Jr. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 995 | 201838 | George, Trenese | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202823 | Artis, Jr., Alonzo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202910 | Artis, Karen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 207719 | Mitchell, Timothy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210223 | Robinson, Johnnie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210227 | Robinson, Virgil | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212182 | Pitts, Brian | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215400 | Ball, Jr., Clinton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216270 | Alexander, Tonya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216536 | Guerra, Linsey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216626 | Johnson McKensie, Susie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216731 | McKenzie, Clade | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 217090 | Young, John | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221716 | Barrilleaux, Sr., Kenneth | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221949 | Carter, III, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230067 | Meyer, Adam | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216883 | Rufus, Letitia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223669 | Evans, Kadee | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200638 | Rendon, Lynette | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 214809 | Brown, Annetta | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213237 | Tubbs, Aliayah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213238 | Tubbs, Cherrish | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208160 | Brown, Braylen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208070 | Johnson, Bre'Asia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208050 | Johnson, Jesse | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208047 | Johnson, Joshuary | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208067 | Johnson, Kamerion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208069 | Johnson, McKenzie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208072 | Tucker, Quamon | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208106 | Jordan, Destiny | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208105 | Jordan, Travonna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208215 | Moore, Jr., James | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208216 | Perkins, Ashley | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208104 | Perkins, Preanna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208217 | Sandifer, Jr., Vincent | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216329 | Bolar, Ashton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216377 | Byrd, Carey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216378 | Byrd, Jalen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216376 | Byrd, II, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216820 | Pinnock, Reagan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216821 | Pinnock, Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201401 | King, Toria A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200726 | Polk, O'Brien | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200728 | Polk, Oliver | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200729 | Polk, Omarion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200730 | Polk, O'Ryan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229949 | Kimbrough, Michael Grant | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229961 | La Russa, Alicia M. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212992 | Lafontaine, Brittany | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213074 | Necaise, Cambria | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213075 | Necaise, Cameron | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213235 | Tran, Lisa | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222330 | Hill, Zy'reriya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215346 | Hoang, Kien Van | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222570 | Pittman, Jaquarious | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202268 | Clements, Bernell L. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223799 | Jackson, Ariel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223800 | Jackson, Austin | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223802 | Jackson, Aviane | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223876 | Lafayette, Roosevelt | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213068 | Mitchell, Troy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200801 | Olfer, Jesse Ray | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200802 | Olfer, Shannon Haydel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224769 | Tennyson, Jayda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224768 | Tennyson, Jayson | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224770 | Tennyson, Jeramie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211059 | Williams, Jalynn | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211058 | Williams, Lyle | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200623 | Reed, Michael | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 996 | 200260 | Bethley, Gawanna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200261 | Cooper, Kem | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200171 | Desilva, Wade | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200172 | Green, Lawrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200174 | Simmons, Joseph C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200175 | Thomas, Valerie Gail | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200178 | Caster, Carlson R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200179 | Crosby, Anita C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200180 | Crosby, III, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200181 | Crosby, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200182 | Hall, Lakenya Shawnell | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200183 | Hall, Perry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200186 | Holman, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 996 | 200187 | Holman, Chizun | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200189 | Prevost, Herman | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200208 | Adams, Preslyn Ernestine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200226 | Allen, Chacedi | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200228 | Allen, Christopher | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200229 | Allen, Foreta V. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200230 | Allen, Henri | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200231 | Allen, Monique Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200232 | Allen, Richard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200083 | Andrews, Terrance Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200084 | Andrews, Tracey | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200087 | Aquil, Kobina I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200102 | Ayodele, Dariaus | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200108 | Bailey, Herman Alvin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200119 | Baker, James | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200122 | Baker, Sandra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200124 | Baker, Tammy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200134 | Banks, Demetrius D. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200140 | Banks, Jr., Robert Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200141 | Banks, Katherine Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200142 | Banks, Landan | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200156 | Barber, David Leon | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200157 | Barber, James E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200159 | Barbour, Robin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200164 | Barley, Constance | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200165 | Barnes, Adonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199998 | Barnes, Jeffrey L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199999 | Barnes, Jr., Robert | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200000 | Barnes, Richonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200002 | Barnes, Sr., Robert Earl | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200004 | Barnett, Cedric | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200032 | Beard, Jennifer R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200033 | Beard, Kasey A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200052 | Bethley, Andre | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200053 | Bickham, Jentae Jeron | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200054 | Bienaime, Norwood J. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200055 | Bishop, Jr., Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200056 | Bishop, Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200057 | Bishop, Tamara | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200060 | Blackwell, Jo'Niyah | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200061 | Blackwell, Leroy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200062 | Blanchard, Dion | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200063 | Blanchard, Leisha | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200064 | Blanchard, Raymond | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200065 | Blunt, Markevia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200067 | Bonds, Levi Allen | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200068 | Bonds, Sandra Elaine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200069 | Bonds, Selena | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200074 | Borrego, Helen | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199919 | Boykins, David | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199926 | Bradley, Lester | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199932 | Brewer, James E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199934 | Bridges, Mattie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199937 | Brock, Cathy Suwanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199938 | Brock, K'Ya Cassie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199942 | Brooks, Joshua | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 998 | 199943 | Brooks, Kerry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199954 | Brown, Antoinette | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199969 | Brown, Ja'Kyra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199972 | Brown, Ja'Mire | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199977 | Brown, Jonique I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199978 | Brown, Jr., Leonard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199824 | Brumfield, Kearstyn | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199826 | Brummir, Mark | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199841 | Bullock, Jada | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 998 | 199842 | Bullock, Jr., Phyllis | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199843 | Bullock, Sr., Phyllis | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 995 | 199846 | Burns, Charles W. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199847 | Burns, George E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199858 | Butler, Terrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199859 | Butler, Terry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199986 | Calhan, Darren | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199889 | Campbell, Ronda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199897 | Carl, Barbara L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199899 | Carr, June M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202221 | Carr, Zina M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202222 | Carrie, Clnelia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202229 | Carter, Angela Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202230 | Carter, David | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202231 | Carter, Donna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202232 | Carter, Dwayne | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202245 | Cash, Sandra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202246 | Casimier, Jr., Terrence  L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 996 | 202247 | Casmier, Sr., Terrence  A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202269 | Cherry, Kimberly Ann | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202270 | Cherry, Michelle | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202278 | Clark, Cameka | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202281 | Clark, Shannon | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202282 | Clarke, Sherman | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202284 | Clayton, Diante | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202288 | Clegg, Jason A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202294 | Cockerham, Tarunna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202131 | Coleman, Dion | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202136 | Coleman, Nisheca | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202138 | Coleman, Shywanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202140 | Coleman, Ya'Trell | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202159 | Collier, Sean | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202160 | Collier, Theo | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202161 | Colomb, Camille | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202162 | Conerly, Ericka M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202163 | Conerly, Raven | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202166 | Conway, Jonathan | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202167 | Cooley, Martha R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202174 | Cotton, Deborah | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202175 | Cotton, Sharelle | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202177 | County, Aretha Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202186 | Cox, Shawanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202192 | Crosby, Erica C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202208 | Curry, Ahshaad | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202209 | Curtis, Leonard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202210 | Cutno, Nysheik | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202211 | Dabbs, Teresa F. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202053 | Daniels, Elisa | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202065 | Daughtry, Jr., Charles E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202068 | Daughtry, Leulla M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202072 | Daughtry, Shakria | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202074 | Daunoy, Theron | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 997 | 202079 | Davis, Carla Rebecca | Brian Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202080 | Davis, Carolyn | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202083 | Davis, Gaynelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202085 | Davis, Helen | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202086 | Davis, James | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202089 | Davis, Keisha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202090 | Davis, Lajuana Marie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202093 | Davis, Marcus | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202095 | Davis, Mary | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202096 | Davis, Melanie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202097 | Davis, Melanie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202100 | Davis, Rochelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202103 | Davis, Shandry | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202106 | Davis, Sr., Rishard R. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202114 | Dawson, Annie L. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202115 | Day, Desi | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202124 | Decourcy, Joan P. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202130 | Dejean, Linda | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201954 | Demowy, Charlotte Kelly | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201955 | Demowy, James Vernon | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201968 | Dezara, Merlin | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201972 | Dickens, Bobby M. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201973 | Dickens, Jr., Cecil | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201974 | Dickens, Martha A. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201975 | Dickens, Sr., Cecil D. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202014 | Dorsey, Mary Lee | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202016 | Downs, Janelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202017 | Downs, Paul | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202030 | Dunhurst, Donna L. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202031 | Duplessis, Dalezelle D. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202032 | Duplessis, Isreal | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201872 | Early, Jonathan Zek | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201880 | Ellis, Danny J. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201881 | Ellis, Louis | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201882 | Ellis, Susan | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201883 | Ellsworth, Amadius J. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201896 | Encalade, Jamal | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201889 | Encalade, Myron Joseph | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201897 | Eskridge, William | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201898 | Ester, Deanne | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201901 | Evans, Lacey Anitha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201905 | Ewing, James | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201915 | Fedison, III, Rogest | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201919 | Fisher, Jr., Steve  A. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201920 | Fleming, Daranesha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201921 | Fleming, Keontiance | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201923 | Fleming, Trevione Nicole | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201933 | Flowers, Beverly Michelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201934 | Flowers, Kashala Cherel | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |

| 997 | 201772 | Foster, Cedric | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 997 | 201782 | Francis, Dwanna M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201783 | Francis, Mark | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201814 | Garcia, Elio P. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201839 | Gholor, Mattie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201855 | Godwin, Dwight Reginald | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201887 | Goodwin, Jaimee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201701 | Gould, III, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201702 | Gould, Jr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201703 | Gould, Jr., Rodney C. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201707 | Gould, Sr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201708 | Gould, Tia | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201710 | Grader, Erin | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201711 | Grader, Walker D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201722 | Green, Diamond | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201725 | Green, Rhonda E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201733 | Griffin, Rachel Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201735 | Gross, Kevin Trahan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201737 | Guidry, Jamey | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201743 | Guyton, Brelan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201744 | Guyton, Sharon L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201745 | Guyton, Tyrell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201746 | Guyton, Wesley Tyrone | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201748 | Hagans, Dominique | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201749 | Hagans, Doreen | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201750 | Hagans, Jr., Kenneth | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201759 | Halpin, Robbie M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201760 | Halpin, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201598 | Hamler, Cequarius Sanchez | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201600 | Hamptons, Marshall | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201628 | Harris, Julian | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201630 | Harris, Randy L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201637 | Harris, Tosha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201638 | Harris, Tristen D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201639 | Hartfield, Ashton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201650 | Haydell, Jr., Pierre | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201517 | Holloway, Kimberly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201528 | Horne, Lowell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201533 | House, Kayden | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201536 | House, Quenisha E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201559 | Hunt, Inetta | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201561 | Hunter, Fenwick | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201562 | Hunter, Joeann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201563 | Hunter, Leroy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201577 | Jackson, Alvin Donnell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201578 | Jackson, Beverly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201580 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201581 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201583 | Jackson, Etsel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201585 | Jackson, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201586 | Jackson, Jessica A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201588 | Jackson, John | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201591 | Jackson, Jr., James R. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201593 | Jackson, Kiyon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201594 | Jackson, LaToya F. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201419 | Jackson, Milton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201421 | Jackson, Shannon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201422 | Jackson, Terell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201423 | Jackson, Yvonne | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201424 | Jacobs, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201425 | Jacobs, Troy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201433 | James, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201434 | James, Sr., Edward E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201435 | James, Tiffany | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201436 | Jasper, Leonard | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201444 | Jenkins, Sr., Ernest | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201449 | Johnson, Bianca Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201454 | Johnson, Christopher Leon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201457 | Johnson, Debbie Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201461 | Johnson, Eddie Lee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201468 | Johnson, Jerry | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 998 | 201485 | Johnson, Montresa Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201495 | Johnson, Shatoyar Deon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201330 | Jones, Danielle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201332 | Jones, Dominica | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201336 | Jones, George E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201339 | Jones, Jr., Leander | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 998 | 201340 | Jones, Jr., Michael A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201351 | Jones, Tasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201386 | Keys, Diane | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201397 | King, Larenzeo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201409 | Kirkland, Christopher | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201243 | Knapp, Deanna E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201246 | Knight, Gilda | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201247 | Knight, Larry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201249 | Knight, Tory | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201277 | Lanauex, Florestine B. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201285 | Lane, Devin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201290 | Lavalias, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201296 | Lazard, Errol | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201302 | LeBlanc, Keisha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201304 | Ledet, Corey Terrence | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201309 | Lee, Jessie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201316 | Lenoir, Edward Earl | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201317 | Lenoir, Glinda A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201318 | Lenoir, Jonathan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201153 | Lewis, Hazel Mary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201155 | Lewis, Joseph | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201186 | Lose, Sierra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201188 | Lowery, Kaimen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201189 | Lowry, Luther H. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201190 | Lowry, Michael J. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201197 | Lundy, Chris | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201210 | Mackey, Angela Grace | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201225 | Magee, Javious | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201073 | Martin, Drleon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201074 | Martin, Edgar Farell | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201078 | Martin, Joan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201083 | Martin, Ray Charles | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201088 | Martin, Sr., Gary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201098 | Massey, Jessica Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201108 | Mayfield, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201109 | Mayfield, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201110 | Mays, Kelly D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201112 | McCaffrey, Rachelle Rio | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201113 | McCall, Alesha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201119 | McCants, Anthony Devon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201120 | McCants, Aries De'Mario | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201122 | McCarty, Jeremy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 998 | 201130 | McClendon, Ahmar | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201131 | McClendon, Akimma K. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201132 | McClendon, Corionne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201133 | McClendon, Leanderous | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201137 | McCormick, Jr., Maurice | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201138 | McCorvey, Beulah | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201143 | McCoy, Fredilyn D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200983 | McDonald, Jerry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200996 | McKinney, Edward Leroy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200997 | McKinney, Hardy C. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200999 | McKinney, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201002 | McKnight, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201003 | McKnight, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201006 | McMillan, III, Ernest | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201009 | McNair, Ashyra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201010 | McNair, Briena | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201020 | Mercadel, Kathy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201022 | Merkison, Tiffany Darlene | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201028 | Miller, Elaine | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201029 | Miller, Jacqueline | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201035 | Miller, Ronald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201045 | Mitchell, Charleston | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201056 | Monson, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200904 | Morris, Camaron | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200905 | Morris, Corey | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200919 | Munson, Laveda D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200937 | Navarre, Vernon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200938 | Nelson, Bruce | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200939 | Nelson, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200941 | Nelson, Jr., Frank | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200945 | Nelson, Tyrone | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200951 | Nickson, Michael | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200958 | Noflift, Karen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200968 | Norwood, Curtis L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200969 | Nowack, Micheal | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200800 | Oller, Dustin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200818 | Paille, Jimmy W. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200827 | Parrow, Michelle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200861 | Peters, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200870 | Petit, Dwayne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200883 | Philson, Danny L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200710 | Pierce, Lucille M. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| 998 | 200715 | Pierre, Lola | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
|-----|--------|--------------|----------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 998 | 200727 | Polk, O'Lasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200731 | Pollard, Carrie T. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200737 | Poole, Anika | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200738 | Poole, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200739 | Poole, Regginald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200742 | Porter, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200743 | Porter, Lionel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200756 | Powell, Tranae | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 200791 | Reed, De Kayla | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200792 | Reed, Diann | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200619 | Reed, Kenneth | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200621 | Reed, Lania | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200627 | Reed, Terrell | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200628 | Reed, Ziporah | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200633 | Reine, George Joseph | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200641 | Respert, Barbara Ann | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200644 | Reynolds, Pamela | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200649 | Rice, Brenda Inez | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200661 | Rigo, Kameron | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200670 | Riley, III, Melvin  E. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200685 | Robbins, Rosie B. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200686 | Robbins, Tavious | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200689 | Roberson, Debbie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200537 | Robertson, Kerwin Sherman | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200538 | Robertson, Keyanna M. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200539 | Robertson, La' Darrel | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200543 | Robinson, Donna R. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200544 | Robinson, Ida Mae | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200547 | Robinson, Necole | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200557 | Rogers, Alex J. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200566 | Ross, Donald | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200573 | Ruffin, Kevin | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200574 | Ruiz, Jerritt | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200591 | Sanders, Michael | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200445 | Scott, Davie Lee | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200449 | Scott, Jaiylyn | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200451 | Scott, Lacey M. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200454 | Scott, Quintin | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200477 | Sharp, Brittany Marie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200499 | Sims, Elisa | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200501 | Sinclair, Yvonne | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200506 | Singleton, Jr., Cornelius | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200362 | Smith, Jamarcus | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200380 | Smith, Stella Mae | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200399 | Stallworth, Seth Derrell | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200401 | Stapleton, Margie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200417 | Stewart, Kennica | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200418 | Stewart, Kennisha | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200419 | Stewart, Marvell Lynn | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200422 | Stipe, Walter | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200427 | Stokes, Tomaka | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200282 | Sumling, Miochi M. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200297 | Sylve, Gaynelle | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200299 | Tadlock, Quentin E. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200319 | Taylor, Robert Leo | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200320 | Taylor, Ruby | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200325 | Taylor, Wayne | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200326 | Theriot, Bryan C. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200328 | Thomas, Aaron Joseph | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200329 | Thomas, Al'Quan | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200330 | Thomas, Ashton | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200331 | Thomas, Bernie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200332 | Thomas, Danical | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200333 | Thomas, Danny | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200335 | Thomas, Diamond | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200336 | Thomas, Donhay | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200339 | Thomas, Irene | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200340 | Thomas, Jakia | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200341 | Thomas, Jamarie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200343 | Thomas, Jaquin | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200344 | Thomas, Jasmine | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200349 | Thomas, Quianna D. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202311 | Thomas, Tresscel S. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |

| | | | | | | |
|---|---|---|---|---|---|---|
| 999 | 202318 | Thompson, Diane Adline | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202326 | Thompson, Sammie  T. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202342 | Tims, Kendall | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202344 | Tims, Tanjia | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202365 | Tucker, Cierra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202366 | Tucker, Debroski G. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202367 | Tucker, Devin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202369 | Tucker, Evonne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202370 | Tucker, Lenora | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202373 | Tucker, Zylianna | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202377 | Turner, Carlone' | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202380 | Turner, James E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202388 | Turner, Tasha D. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202389 | Turner, Zinnie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202394 | Tyler, Brittany N. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202409 | Vincent, Sr., Frank | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202410 | Virgil, Sandra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202415 | Waaga, Joseph B. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202416 | Waaga, Tiffany | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202420 | Walker, Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202428 | Walker, Jr., Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202430 | Wallace, James Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202431 | Wallace, Marcus Dwayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202451 | Washington, Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202455 | Washington, Ryeshia Pequita | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202467 | Watson, Theodore | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202474 | Weber, A'Chanta J. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202479 | Weber, Tyliah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202485 | Weller, Mya | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 1000 | 202486 | Wells, Agnes Marie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202487 | Wells, Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202499 | Wells, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202500 | Wells, Mary | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202501 | Wells, Mary M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202504 | Wells, Randolph | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202508 | Weston, Tanya | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202509 | Weston, Terrica | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202511 | White, Danny | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202519 | White, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202522 | White, Neitia C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202527 | Whitfield, Nancy M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202528 | Whitley, Dawn | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202548 | Williams, Chantel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202554 | Williams, Diane | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202555 | Williams, Ebone' Darcel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202559 | Williams, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202568 | Williams, Lester | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202570 | Williams, Lisa M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202574 | Williams, Nathanial | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202582 | Williams, Ronnie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202588 | Williams, Wayne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202589 | Williams, Yvonne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202590 | Williamson, Dabreyll | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202598 | Wilson, Brandus | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202600 | Wilson, Eugene | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202601 | Wilson, JaByron C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202602 | Wilson, Joshua | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202605 | Wilson, Natalie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202608 | Wilson, Tiffany | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202609 | Wilson, Trinity | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202613 | Womack, Gary Toney | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202614 | Womack, Kenny James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202619 | Woods, Joseph Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202637 | Wright, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202638 | Wright, Kathy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202906 | ARMSTEAD, TWANNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202907 | ARMSTEAD, TALIYAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202824 | BALDWIN, TEMPLETON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202827 | BARBARIAN, PERRYONNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202829 | Barber, Michael | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202833 | Barber, China | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202836 | Bassinger, Michael | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202837 | Bassinger, Jack | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202838 | Bassinger, Dale | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202841 | Bell, Aiyah | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202859 | Bingham, Marianna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202860 | Bingham, Jr., Tommy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202862 | BOLTON, MICAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202863 | BOLTON, SHARONDA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202864 | BOLTON, CHRIS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202865 | BOLTON, ARLETA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202866 | Bolton, Anna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202867 | Bolton, Izeria | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1000 | 202871 | BRADFORD, GRETCHEN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202923 | CLARK, MICHEAL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202924 | CLARK, DIANE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202925 | CLARK, SHANNON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202936 | COLEMAN, CHRISTOPHER | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202964 | DILLON, ARETHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202965 | DILLON, CYNTHIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202966 | DILLON, MONIQUE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202976 | FAIR, ERIC | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202977 | FAIR, ANNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202978 | FAIR, ERICA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202980 | FARVE, JASON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202981 | FAVORITE, DORIELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202982 | FORTNER, SAMANTHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202985 | FOSTER, ANITA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202988 | Foxworth, Margie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202997 | GEORGE, KANDI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202998 | GEORGE, RAYNESHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203038 | Hands, Demetrius | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203039 | Hands, Dameka | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203040 | Hands, Bobby | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203041 | Hands, Kemetriee | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203047 | HAWK, CORLIS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203061 | Hill, Jeanell | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203062 | Hill, Adronna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203063 | Hill, Antonio | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203080 | Huynh, Tyler | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203083 | JACKSON, TRINESE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203084 | JACKSON, FAITH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203085 | JACKSON, BILLIE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203086 | JACKSON, CLARENCE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203087 | JACKSON, AIRIELLE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203088 | JACKSON, DORIENY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203116 | Laughlin, Brittany | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203117 | Laurent, Kim | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203118 | Laurent, Randall | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203119 | Laurent, Miranda | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203135 | Loisel, Pete | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203157 | McGee, Terry | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203160 | McKINGHT, GWENDOLYN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203161 | McKNIGHT, KEISHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203162 | McKNIGHT, SHARON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203163 | McKNIGHT, CRAIG | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203195 | MORRIS, NATESHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203196 | MORRIS, NATHANIEL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203197 | MOSEs, GLORIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203212 | Parish, Kinard | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203213 | Parish, Monique | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203214 | Parish, Eddie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203215 | Parish, Beverly | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203216 | Parish, Caleb | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203217 | Parish, Kinyah | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203244 | PITTMAN, ANGELA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203250 | RIALS, Sr., WINIFRED | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203258 | RIVERS, ALTON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203259 | RIVERS, TINA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203262 | ROBINSON, DAVID | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202740 | ROUEGE, COREY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202741 | ROUEGE, ASIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202771 | SCOTT, JAIDA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202789 | SMITH, SABRINA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202792 | SMITH, CATRINA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202801 | STAGGERS, NICHELLE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202802 | Stapleton, Melissa | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202803 | Stapleton, Zapora | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202804 | Stapleton, Skyler | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202805 | Stapleton, Skyonna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202806 | STARS, ML | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202809 | STRAHAN, MICHAEL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202819 | TAYLER, CHeNELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202683 | WALKER, TERRY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1001 | 202692 | Wartel, Robert | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202693 | Wartel, Christine | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202694 | Wartel, Patten | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202695 | Washington, Byron | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202702 | Watson, Clarissa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203277 | Alexander, Thomas | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203286 | Ausmer, Brea | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203309 | Biggs, Percell | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203317 | Blake, Tygee | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203318 | Blount, Jacqueline | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203333 | Brown, Breanna | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203360 | Coulon, Cathy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1001 | 203361 | Coulon, Amanda | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203362 | Covan, Mary | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203363 | Crear, Kenya | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203373 | Daniels, Donte | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203376 | Dawson, Kristin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203400 | Erwin, Patricia | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203414 | Frank, Brittany | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203417 | Galle, Shawn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203418 | Galle, Corey | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203431 | Harden, Emmanuel | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203472 | Johnson, Phillip | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203473 | Johnson, Clyde | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203474 | Johnson, Kyren | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203495 | Lee, Mary | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203498 | Lewis, Jimmie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203506 | Manuel, Jerry | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203507 | Manuel, Dixie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203508 | Martin, Jadelyn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203509 | Maurice, Corey | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203542 | Nelson, Patrica | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203543 | Newsome, Samantha | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203575 | Riley, Brandon | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203576 | Roberts, Russell | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203579 | Roberts, Becky | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203585 | Ryan, Sheila | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203592 | Santinac, Warren  Jr. | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203614 | Singleton, Cathy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203624 | Smith, Dale | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203640 | Sylve, Devante | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203657 | Topps, Cleveland | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203659 | Tops, Estellar | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203686 | Westbrook, Brionne | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203687 | Westbrook, Brian | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203693 | Whittington, Cora | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205033 | Daniels, Deshawn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205182 | Peters, Rita | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205167 | Nunnery, Jr., Willie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205315 | Goldman, John | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205094 | Brown, Victoria | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205090 | Brown, Lisa | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205089 | Brown, Leroy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205088 | Brown, Lender | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205189 | Poole, Robert | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205237 | Kerwin, David | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205483 | Weaver, Ronald | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205073 | Bess, Colin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205425 | Robinson, Tyai | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205424 | Robinson, Tia'Ja | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205198 | Robinson, Mia | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205403 | Evans, Brionne | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205419 | Foster, Keionta | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205417 | Foster, Brionneca | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205092 | Brown, Silette | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205091 | Brown, Shaquanda | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205509 | Wright, Janice | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205136 | Mitchell, Brandon | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205131 | Marshall, Raquel | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205129 | Marshall, Dorothy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205358 | Conway, Lawrence | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205209 | Howard, Jamall | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205239 | Laird, Justin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205361 | Craton, Darlene | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205363 | Craton, Kevin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205362 | Craton, Ieshia | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205489 | White, Katelynn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205488 | White, Jr., James | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205487 | White, Jamie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205068 | Barrett, Deloris | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205069 | Barrett, Kathleen | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205365 | Crolla, Anthony | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205366 | Crolla, Sahvanna | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205162 | Necaise, Wilma | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205159 | Necaise, Marvin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205156 | Necaise, Frank | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205055 | Asher, Leo | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205408 | Farve (Cohen), Theresia | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205410 | Farve, Kristin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205065 | Barnhill, Amanda | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205050 | Allen, Kristian | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205049 | Allen, Justin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205219 | Johnson, Herman | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1002 | 205180 | Perrin, Watson | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205179 | Perrin, Judy | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1002 | 205435 | Saucier, Clarisse | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205183 | Peters, Sr., Christopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206010 | McFadden, Zarion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206011 | McFadden, Empress | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206012 | McFadden, Zidon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206018 | Lewis, Jaunelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206019 | Peters, Indya | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205974 | Nordin, Katrina | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205975 | George, Jayla | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205976 | Nordin, Nathaniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205891 | Nordin, Shawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205892 | Tarver, Jr., William | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205819 | Epperson, Danny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205860 | Morris, Kimii | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205861 | Valenzuela, Jazzmyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205862 | Middleton, Diamond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205863 | Middleton, Toni | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205864 | Valenzuela, Dezzaray | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205747 | Necaise, Dalton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205760 | Winningham, Chrisifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205764 | Cherry, Gene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205792 | Kelly, Ashley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205793 | Barial, Gabrielle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205794 | Kelly, Camryn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205795 | Kelly, Ashlyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205796 | Mann, Shana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205813 | Bihm, Marlon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205671 | Gregory, Jr., Perry | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205694 | McKnight, Daniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205696 | Wells, Tammy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205697 | McKnight, Chanel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205697 | Bailey, Ariana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205698 | Bailey, Eric | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205699 | Hall, Sheryl | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205700 | Hall, Okanell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205701 | Hall, Roncarin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205702 | Hall, Ronjae' | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205703 | Hall, Chrishawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205704 | Hall, Chrishell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205705 | Hall, Shaney | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205707 | Allen, Shavette | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205709 | Davenport, Lisa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205710 | Davenport, Kathy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205711 | Davenport, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205712 | Fisher, Raquel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205714 | Fisher, Ralph | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205715 | Davenport, Glenda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205716 | Davenport, Eunice | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205717 | Fisher, Blake | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205718 | Fisher, Alton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205719 | Fisher, Charlene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205720 | Fisher, Deljuana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205721 | Fisher, Vicki | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205722 | Fisher, Yolanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205723 | Fisher, Alvin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205724 | Fisher, Raymond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205725 | Martinez, Jerome | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205726 | Davenport, Charles | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205729 | Martinez, Jr., Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205730 | Martinez, Connie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205731 | Martinez, Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205732 | Martinez, Jennifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205733 | Martinez, JoJo | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205734 | Martinez, Jamie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205735 | Martinez, Beverly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205736 | Dyson, Helen | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205599 | Dyson, LaDarius | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205600 | Lewis, Marcus | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205610 | Washington, Nancy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205611 | Washington, Desmond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205620 | Washington, Clifford | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205621 | Coleman, Wanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205622 | Coleman, Troy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205623 | Coleman, Latroy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205624 | Coleman, Pauline | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205625 | Smith, Yvonne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205630 | Mahan, Asanti | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205631 | Strickland, Chinta | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205635 | Washington, Adam | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205636 | Washington, Marilyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205642 | Antoine, Gerald | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205643 | Antoine, Zemaja | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205644 | Wiliams, George | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |

| 1002 | 205646 | Macon, Leakesha | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1002 | 205660 | Robinson, Kaia | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205667 | Bazile, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205580 | Oden, Wayne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205581 | Walls, Dana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205582 | Walls, Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205583 | Walls, Samara | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205584 | Walls, Jr., Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205585 | Duncan, Shannon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205586 | Duncan, John | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205587 | Duncan, Freddie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205588 | Duncan, Ether | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205589 | Taylor, Johnny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205590 | Taylor, Eyvonn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205591 | Taylor, Kelly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205592 | Taylor, Nania | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205593 | Taylor, Brandon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205594 | Gregory, Perisan | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206940 | Carter, Terrell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206804 | Pittman, Monica | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206902 | Bounds, Jerica | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207033 | Holloway, Kenneth | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207025 | Hearty, Holly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206963 | Denza, Kristopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207024 | Hearty, Haley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207000 | Garcia, Rachelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207090 | Ladner, Maci | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206901 | Bounds, Harold | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206615 | White, Jasmine | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207066 | Jones, Sr., Dock | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206776 | Oxman, Richard | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206777 | Oxman, III, Richard | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206839 | Mahan, Edward | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206612 | White, Ebone | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1003 | 206959 | Davenport, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206832 | Madison, Rose | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206833 | Madison, Sandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206834 | Madison, StellaMae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206835 | Madison, Tracey | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206831 | Madison, Becky | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206960 | Davenport, Shirley | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206836 | Magee, Casheba | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206837 | Magee, David | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206655 | Stewart, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206652 | Stewart, Kiandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206654 | Stewart, Lakeisha | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206649 | Stewart, Hazel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206650 | Stewart, Henry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206651 | Stewart, JoAnn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206653 | Stewart, Kim | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206639 | Wroten, Bria | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206962 | Dennis, Terrance | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206758 | Morgan, Myron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206982 | Flemings, Andrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206853 | McKneely, La'Tyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206981 | Fleming, Shandrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206980 | Fleming, Kemondrae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206852 | McKneely, La'Shyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206904 | Bradley, James | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206964 | Doucet, Cierra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206967 | Doucet, Donta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206966 | Doucet, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206965 | Doucet, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206870 | Moore, Babara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206997 | Gabriel, Mollie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206946 | Coleman, Dietrich | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207052 | Jenkins, Jr., Solomon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207050 | Jenkins, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207051 | Jenkins, Lashae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206762 | Morris, Jr., Melvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206759 | Morgan, Nicholas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207489 | Dossett, Jr., Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208220 | Riggins, Tenaka | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208221 | Riggins, Nikel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208203 | Williams, Dewayne | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208204 | Williams, Rosella | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208026 | Hilliard, Lisa | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208042 | Durbin, Glenda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207956 | McDaniel, Margaret | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207957 | McDaniel, Kenyatta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207958 | McDaniel, Rosland | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207959 | McDaniel, Mack | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207960 | McDaniel, Marquetta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1003 | 207961 | McDaniel, Steven | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207962 | McDaniel, Devin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207966 | Dees, Harold | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207967 | Stallworth, Rhonda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207968 | Barron, Trevor | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207969 | Stallworth, Isis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207970 | Barron, Tyron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207971 | Stallworth, Tevin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207972 | Stallworth, Tony | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207979 | Rodgers, Demond | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207983 | Domke, III, Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207825 | Bailey, Heidi | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207831 | Burton, Corinn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207833 | Burton, Kirsten | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207834 | Thomas, Corbin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207859 | Leonard, Richard | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207860 | Bailey, Andrew | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207657 | Kaigler, Lois | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207617 | Hampton, Emma | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207537 | Johnson, Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207538 | Mumphrey, Taylor | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207542 | Dominick, Kahili | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207543 | Dominick, Karl | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207544 | Dominick, Kiara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207549 | Dillon, Dorothy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207550 | Smith, James | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207552 | Johnson, Ashley | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207553 | Johnson, Cornell | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207554 | White, E.J. | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207555 | Johnson, Clarence | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207556 | Johnson, Helen | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207557 | White, Joyce | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207558 | Toney, Ja'Ron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207559 | Howard, Renata | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207560 | Johnson, Orville | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207570 | Coleman, Gary | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207576 | Duplessis, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207577 | Duplessis, Sandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207578 | Duplessis, Brian | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207579 | Duplessis, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207580 | Duplessis, Lucien | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207581 | Duplessis, Lolita | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207582 | Duplessis, Melina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207585 | Duplessis, Wanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207494 | Adams, Varielyn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207495 | Blanks, Ciara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207496 | O'Conner, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207497 | Duffin, David | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207498 | Blanks, Chiara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207503 | Blanks, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207504 | Renard, Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207505 | Renard, Jr., Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207506 | Lewis, Cedra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207507 | Lewis, Chenae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207508 | Vernon, Laneetra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207511 | Parker, Doris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207524 | Brown, Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207525 | Brown, Jr., Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207526 | Horn, Danielle | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207527 | Horn, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207528 | Horn, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207529 | Mayfield, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207530 | Wilson, Elise | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207531 | Clark, Micheal | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209388 | Brushaber, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209383 | White, Jomicko | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209384 | White, Jania | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209385 | Smith, Shaddy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209387 | McDaniel, Roosevelt | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209304 | Smith, Havalynn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209305 | Smith, Jr., Douglas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209312 | Birdsall, Dixie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209236 | Lee, Troy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209209 | Lyons, Alanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209210 | Lyons, Ciara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209214 | Lee, Charlotte | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209220 | Goodman, Eric | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209153 | Jones, Iris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209160 | Perrin, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209161 | Thomas, Christina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209162 | Brushaber, William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209066 | Morel, Harry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209067 | Page, Francis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |

| 1003 | 209068 | Page, Barbara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
|------|--------|---------------|----------------------------------------------------------------|---------|-------------------------------------|
| 1003 | 209082 | Arnold, Charles | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209117 | Brushaber, Sr., William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209018 | Corbett, Nakia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209019 | White, Yesmine | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209020 | Wonleys, Iississ | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209025 | Perrin, III, Watson | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209026 | Thomas, Breanna | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209027 | Thomas, Brandon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209028 | Thomas, Bry'Darius | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209046 | Rodgers, Jaswyn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208961 | Arnold, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208909 | Lassabe, Justin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208910 | Clark, Sylvia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1004 | 208924 | Havard, Nancy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208936 | Lanclos, Beverly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208880 | Cornelious, Alexis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208881 | Ellzey, Ronald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208882 | Johnson, Jr., Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209421 | Acker, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209437 | Anderson, Gretude | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209438 | Anderson, Jovan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209450 | Autry, Lisa | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209937 | Bennett, Jason | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209943 | Bennett, Kierra | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209964 | Berry, Sr., Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209963 | Berry, Shelly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209965 | Birdsall, Ian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209892 | Bruno, Cherly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209916 | Cannon, Latasha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209913 | Cannon, Amani | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209931 | Chase, Jamie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209835 | Conway, Kenisha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209833 | Conway, Jamal | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209834 | Conway, Jasmine | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209847 | D'Angelo, Madison | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209848 | D'Angelo, Mia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209851 | Daniels, Anthony | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209857 | Davis, Ray | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209862 | Destarkey, Michelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209865 | Dickson, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209867 | Dixon, Adonis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209869 | Dixon, Jr., Kedric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209871 | Doby, Virginia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209762 | Earl, Brittaney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209764 | Earl, Sr., Joseph | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209763 | Earl, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209765 | Earl, Yvette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209769 | Elliott, Darrian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209805 | Gabriel, Derrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209705 | Gordon, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209709 | Green, Billy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209723 | Harris, Lameka | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209727 | Haynes, Jr., Lionel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209730 | Hecker, Cle'lie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209731 | Hecker, Joshua | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209745 | Holmes, Chamika | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209654 | Ishem, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209656 | Jackson, Dana | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209661 | Jackson, Larry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209660 | Jackson, Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209657 | Jackson, Danny | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209619 | Lee, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209622 | Lee, II, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209623 | Lee, III, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210103 | Valentine, Leonard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209641 | Lewis, Jamari | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209545 | Loper, Doris | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209568 | McDaniels, Dyamond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209569 | McDaniels, Terry H. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209480 | Minor, Ann | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209508 | Morgan, Thomas | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209528 | Neville, Darryelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210290 | Pierre, Eric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210206 | Rayburn, Brittney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210207 | Rayburn, Travis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210224 | Robinson, Ran'Jon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210235 | Rogers, Lillian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210131 | Sams, Lillie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210132 | Sams, Robert | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210135 | Sanders, Dennis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210166 | Smith, Sr., Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210159 | Smith, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1004 | 210165 | Smith, Shentra | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210179 | Stewart, Reynard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210070 | Swanson, Destin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210071 | Bradbury, Linda D. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210075 | Tarleton, Calvin R. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210102 | Valentine, Jason | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210112 | Vince, Nolan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210120 | Wallace, Nakisha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210118 | Wallace, Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210116 | Wallace, Leon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210117 | Wallace, Linda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210122 | Wallace, Richard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210119 | Wallace, Marques | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210115 | Wallace, Darlene | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210015 | Washington, Shawn | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210126 | Washington, Brain | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210017 | Washington, Tanya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210018 | Washington, Tawanna | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210013 | Washington, Latoya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210014 | Washington, Roy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210016 | Washington, Shelia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210019 | Washington, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210125 | Washington, Bobby | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210047 | White, Rita | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210048 | White, Wanda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210039 | White, Casey | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210046 | White, Lovie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210045 | White, Lester | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210042 | White, Demond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210059 | Williams, Judy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210063 | Williams, Sanoj | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210069 | Wilson, Charles | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 200991 | Woods, DeAndre | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209999 | Woods, Reginald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209990 | Woods, Corrine | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209998 | Woods, Lonnie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210310 | Bryan, Anthony Ernest | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210338 | Williams, Mary Ella | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210334 | Percle, August J. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210325 | Jordan, Harlon L. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210720 | Doyle, Mary | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210721 | Doyle, James | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210650 | Fountain, Eugene | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210663 | Lett, Lamonica | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210681 | Miller, Lana | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210558 | Boughton, Linda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210411 | McCool, Peggy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211481 | McCurdy, Donald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211384 | Lee, Pamela | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211351 | Bosarge, Wilson | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211293 | Bilbo, Chester | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211294 | Bilbo, Tyler | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211295 | Bilbo, Terry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211306 | Green, Jewel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211307 | Green, Fredrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211318 | Payton, Marc | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211319 | Stanley, Deborah | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211220 | Polk, Lakeisha B. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211221 | Spiers, Terry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211222 | Spiers, Josey | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211247 | Jimerson, Jeanetta | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211258 | Weston, Donnell L. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211262 | EVANS, MONICA | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211263 | EVANS, DWAYNE | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211158 | Morrow, Lonna | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211164 | Goff, Courtney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211181 | Tran, Trang | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211182 | Tran, Kailee | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211183 | Hughes, Rusty | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211188 | Smith, Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211189 | Arceneaux, Bernadette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211191 | McCall, Luller | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1005 | 211095 | Lee, Shondreka | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211126 | Acker, Elaine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211134 | Smith, Andrew | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211150 | Goins, Deborah | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211085 | Byrd, Thomas | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210980 | Nguyen, Quec | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210948 | Perret, Seth | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210889 | Newbill, Chad | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210908 | Deluca, Gabriella | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210819 | Williams, Sibbonai | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210820 | Williams, Sabrina | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1005 | 210821 | Williams, Ruby | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210822 | Williams, Teddy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210834 | McDaniel, Eugene | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210847 | Keller, Gregory | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210849 | Downing, Enola | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210850 | Williams, Christopher | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210851 | Woods, Jr., Don | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210852 | Strickland, Jasmine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210853 | Wilson, Kelsey | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210855 | Singleton, Laila | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210856 | Johnson, Jai | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210754 | Howell, Helen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210755 | Bouie, Jacqueline | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210758 | Bouie, Johnathan | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210762 | Moses, Larry | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210763 | Minor, Alex | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210767 | Causey, Mykell | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210768 | Causey, Latisha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210769 | Causey, Latricia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210770 | Causey, Patrice | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210771 | Causey, Charles | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210774 | Treaudo, Vernon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210778 | Collier, Jr., Robert | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210781 | Shorter, Trelaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210782 | Treaudo, Kashonn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210785 | Manuel, Johnson | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210786 | Greene, Calotta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210787 | Greene, Tyler | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210788 | Greene, Steven | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210789 | Boudin, Ahmond | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210794 | Summer, Gwendolyn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210797 | Williams, Lacy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210463 | Coleman, Jayetta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210464 | Barnes, Anthony | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210465 | Nelson, Betty | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210468 | Alexander, Edwin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210477 | Bartiry, III, Nathaniel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210487 | Davis, Dwayne | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210488 | Raymond, Amaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210489 | Legard, Kotona | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210490 | Legard, Cam ron | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210491 | Lee, John | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210517 | Williams, Guchelle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210518 | Jupiter, Lydia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210417 | Washington, Eric | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210419 | Green, Donna | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210422 | Markey, Rene | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210428 | Mitchell, Alyssa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210430 | Washington, Alicia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210432 | Jupiter, Bertrand | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210434 | Isaac, Shunta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210437 | Hall, Brandon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210438 | Allen, Dewight | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210439 | Hall, Jeanne | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210440 | Hall, Jeannine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210441 | Hall, Jennifer | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210442 | Hall, Kim | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210443 | Hall, Latasha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210444 | Hall, Donald | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210445 | Hall, Ashley | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210446 | Hall, Mark | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210447 | Hall, Williams | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210448 | Hall, Teresa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210449 | Hall, Edward | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210450 | Hall, Frank | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210451 | Hall, Keith | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210452 | Hall, Brenda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210453 | White, Brandy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210454 | Hall, Wanda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210455 | Hall, Tracy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210456 | Hall, Tammy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211950 | Golson, Ja'Mesha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211962 | Lowrey, Kaimen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211968 | Stokes, "Devaliera Artaz" | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211892 | Stanley, Alveraz | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211893 | Steward, Marre'A | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211897 | Turner, Kiara | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211908 | Word, Marion | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211913 | Knox, Jr., Willie | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211918 | Berry, Jr., Kevin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211929 | Antione, Robert | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211863 | Bogan, Steven | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211872 | Bourgeois, Constance | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |

| 1005 | 211874 | Branger, Paige | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
|------|--------|----------------|-------------------------------------------------------------|---------|-------------------------------------|
| 1005 | 211876 | Branger, Ryan | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211877 | Branger, Shonda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211780 | Brown, Roy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211794 | Burns, Zayshaen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211756 | Cox, Maria | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211757 | Cox, Melissa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211680 | Daniels, Jerry | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211603 | Domino, Freddy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211641 | Gale, Joshua | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211576 | Griffin, I'geal | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211577 | Griffin, Dominick | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212462 | Herrington, Malaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212464 | Ho, Hung | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212475 | Huber, Ravin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212482 | Hutson, Bernadette | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212484 | Ingram, Janell | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212502 | Johnson, Coranika | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212503 | Johnson, Corey | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212504 | Johnson, Dale | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212506 | Johnson, Gabrielle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212507 | Johnson, Herman | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212509 | Johnson, Jemel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212511 | Johnson, Kimberly | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212402 | Johnson, Mark | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212403 | Johnson, Marquita | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1006 | 212404 | Johnson, Nicholas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212406 | Johnson, Phyllis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212409 | Johnson, Tamara | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212410 | Johnson, Theresa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212412 | Johnson, Tyrone | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212421 | Jones, Jr., Clarence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212425 | King, Chandler | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212426 | King, Danny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212427 | King, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212428 | Kinsey, III, Ben | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212430 | Kjellin, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212352 | Leon, Johnny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212376 | Lockette, Dwayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212387 | Margaret, Marshall | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212300 | McGlothlin, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212312 | Mitchell, Mekhi | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212313 | Mitchell, Mokaeja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212314 | Mitchell, Monique | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212325 | Moran, Terrell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212172 | Pham, Nghe | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212177 | Pierre, Angelica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212178 | Pierre, Gary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212179 | Pierre, Jakaijah | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212180 | Pierre, Kendrail | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212194 | Reddix, Bobby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212195 | Reddix, Sylvia | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212196 | Reeves, Tyrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212200 | Reynolds, Blaine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212201 | Reynolds, Caitlin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| 1006 | 212215 | Robinson, Sr., Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1006 | 212115 | Schaeffer, Judith | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212116 | Schaeffer, Sr., Lawrence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212130 | Shelby, Carol | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212145 | Simpson, Glenda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212152 | Smith, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212154 | Songy, Camrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212075 | Tran, Hai | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212076 | Tran, Hieu | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212077 | Tran, Jonathan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212078 | Tran, Kim | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212079 | Tran, Loan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212098 | Walker, Adam | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212099 | Walker, Bruce | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212100 | Walker, Colby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212101 | Walker, Dewayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212102 | Walker, Lacy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212103 | Walker, Rosa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212104 | Walker, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212105 | Walker, Wahida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212106 | Walker, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212002 | Washington, Manaja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212004 | Washington, Nadine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212026 | Wilner, III, George | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212038 | Winter, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212039 | Winter, Brandon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212040 | Winter, Brandy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212041 | Winter, Candida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212042 | Winter, Derick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212043 | Winter, Jackie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212044 | Winter, Jasmine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212045 | Winter, Kendrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212046 | Winter, Greg | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212047 | Winter, Keva | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212048 | Winter, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212049 | Winter, Ronald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212050 | Winter, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212051 | Winter, Stacey | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212052 | Winter, Tonya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212053 | Winters, Candace | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212054 | Winters, Shawanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212623 | Allen, Carolyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| 1006 | 212624 | Allen, Austin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
|------|--------|---------------|-------------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 1006 | 212625 | Allen, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212626 | Allen, Ashlynn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212555 | Moore, Ruby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212565 | Bourgeois, Melody | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212593 | Taylor, Forest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212607 | Wilkinson, Billy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 202322 | Thompson, Leslie K. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 202323 | Thompson, Maldanno Raymond | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200856 | Perkins, Jessica A. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200857 | Perkins, Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200859 | Perkins, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200860 | Peters, Diane | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201105 | May, Rita | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201104 | May, Jamarra | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201106 | May, Zytrius | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212718 | Adams, Betty | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212723 | Bailey, Tazya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212726 | Barbarin, Edna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212731 | Batiste, Carrie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212732 | Batiste, Kizzy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212733 | Batiste, Laddiel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212734 | Batiste, Ronesha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212735 | Batiste, Thomas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212736 | Benitez, Robert | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212750 | Bradley, Ernest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212758 | Breaux, Hazel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212759 | Breaux, Joseph | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212760 | Breaux, Mattie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212761 | Breaux, Ray | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212771 | Brown, Destiny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212790 | Celestine, Jelettea | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212791 | Celestine, Jerry | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212793 | Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212794 | Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212795 | Celestine, Shada | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212796 | Celestine, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212814 | Coleman, Bertha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212816 | Coleman, Leroy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212817 | Collins, Ellis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212818 | Collins, Marsha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212825 | Crawford, Tommie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| 1006 | 212833 | Delaughter, Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
|------|--------|--------------------|------------------------------------------------------------------------------------------------------------|---------|------------------------------------|
| 1006 | 212835 | Delaughter, Jr., Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212838 | Dewey, Nevaeh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212839 | Dewey, Reginald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212841 | Dougherty, Susan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212863 | Ferrill, Haven | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212866 | Ferrill, James | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212867 | Dougherty, Reesie Nicole | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212868 | Raymond, Fiffie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212877 | Fouquet, Hugh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212887 | Goodman, Jennifer | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212891 | Griffin, Llyod | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212928 | Jack, Jocelyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212932 | Jackson, D'Kyri | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212936 | Jackson, Jessica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212948 | Johnson, Josephine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212950 | Johnson, Mark | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212952 | Johnson, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212954 | Johnson, Ron | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212959 | Jones, Jaylin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212960 | Jones, Jazmyne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212966 | Julien, Latoya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212967 | Julien, Lyndell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212968 | Julien, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212969 | Julien, Rasheda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212970 | Julien, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212987 | Ladner, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213003 | Le, Nhac | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213018 | Louis, Labarrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213037 | Lumar, Donna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213061 | Johnson, Jakiryn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213063 | Mitchell, Janet | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1007 | 213064 | Mitchell, Ke'niaryn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213067 | Mitchell, Seritha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213097 | Nguyen, Tuat | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213101 | Nicholas, Kroshonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213102 | Nicholas, Tyron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213131 | Pierce, Joyce | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213132 | Pierce, Tamara | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213133 | Pierce, Teri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213134 | Pierce, Thira | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213140 | Priestly, London | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 213141 | Priestly, Tay'Lon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
|------|--------|-------------------|------------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 1007 | 213142 | Pritchett, Ashlee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213159 | Riley, Jervonte | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213163 | Robinson, Darlene | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213164 | Robinson, Earl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213165 | Robinson, Utopia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213174 | Savage, Juanita Celestine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213203 | Stipe, Erica | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213204 | Stockman, Joseph | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213214 | Stovall, Rayon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213228 | Torregano, Valerie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213241 | Turner, Rontrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213255 | Washington, April | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213256 | Washington, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213258 | Washington, Raymond | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213283 | Wilfred, Jr., Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213288 | Williams, Kemon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213289 | Williams, Kenyell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213293 | Williams, Jr., Kendall L. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213297 | Young, Dexter | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213300 | Young, Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213304 | Young, Sharon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213351 | Hill, Brett | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213975 | Moran, Jr., Ollie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213868 | Spiers, Nathan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213869 | Spiers, Brittany | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213870 | Spiers, Kimberly | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213872 | Peterson, Sr., Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213890 | Fitzgerald, Terrance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213856 | Green, Majohnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213799 | Knox, Elizabeth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213722 | Woods, Rhonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213723 | Pichon, Farrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213724 | Pichon, Amir | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213596 | Hill, Tiffanie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213597 | Hill, Isiah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213599 | Boyanton, Camalynn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213600 | Boyanton, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213634 | Acker, Dominique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213553 | Martin, Quiana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213554 | Martin, Carey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213555 | Martin, Keri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 213556 | Martin, Cody | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
|------|--------|--------------|-------------------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 1007 | 213557 | Harrison, Jared | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213494 | Hill, Neveah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213495 | Boyanton, Richard | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213497 | Boyanton, Logan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213498 | Boyanton, Alanna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213514 | Bell, Velma | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213516 | Davis, Mary | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213441 | Spears, Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213442 | Landry, Jane | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213459 | Nguyen, Tai | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213460 | Nguyen, Tuan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213464 | Ladner-Beech, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213465 | Beech, Brooklyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213999 | Gregory, Andrea Michelle | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213998 | Gregory, Daniel Lee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214527 | Hall, Rechell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214529 | Hall, Jr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214528 | Hall, Zoriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214526 | Hall, Devin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214525 | Hall, Sr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214278 | Lewis, Trudy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215241 | Washington, Cynthia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214787 | Bolden, Kenneth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214786 | Bolden, Evamae | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215048 | Shepherd, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215247 | Washington, Donna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214900 | Pablo, Victoria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214898 | Pablo, Shantell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214899 | Pablo, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214505 | Green, Juwan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215101 | Stipe, Dana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215098 | Stipe, Sr., Harry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214504 | Green, Elvin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215011 | Roussell, Lisa | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215009 | Roussell, Theron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215010 | Roussell, Tia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214937 | Pierre, Vincent | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214167 | Moll, Johnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214293 | Lumar, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214307 | Johnson, Allen | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214310 | Johnson, Lillie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 215052 | Shepherd, Owanda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215041 | Shepherd, Ashley | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215046 | Shepherd, Latricia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215050 | Shepherd, Monique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215055 | Shepherd, Rekeita | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215040 | Shepherd, Anthony | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214791 | Borne, Lonnie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215053 | Shepherd, Raven | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215039 | Shepherd, Anaya | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215054 | Snyder, Rayon P. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214785 | Bolden, Alexander | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215250 | Williams, Tammy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215304 | Young, Jr., Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214752 | Bailey, Markajah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215249 | Washington, Renata | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215242 | Washington, Jaleel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215244 | Washington, Leland | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214886 | Oates, Jaqusha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215243 | Washington, Lavora | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215248 | Washington, Eva | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214769 | Batiste, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215057 | Shepherd, Ron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215045 | Shepherd, Kentrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215059 | Shepherd, Sherrie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215056 | Shepherd, Roderick | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214400 | Isaac, Ashante | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214985 | Robertson, Reginald | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215100 | Stipe, Ricky | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214499 | Gordon, Tyran | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214500 | Gordon, Tyrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214498 | Gordon, Tevince | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214967 | Raymond, Robin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215044 | Shepherd, Keith | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215043 | Shepherd, Kadance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214935 | Pierre, Blaine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215307 | Young, Nijea | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215142 | Trainor, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215111 | Summers, Keisha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215109 | Summers, Corey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215110 | Summers, DeRon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214306 | Johnson, Jr., Abdel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215069 | Simoneaux, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 215068 | Simoneaux, Clifaneka | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
|------|--------|----------------------|------|---------|------|
| 1007 | 215070 | Simoneaux, Taziria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214599 | Dallon, Deborah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214375 | Hudson, Delilah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214376 | Hudson, Joe | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214655 | Colin, Bernice | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214657 | Colin, Cheryl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214862 | Charles, Odife | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214839 | Calloway, Bobby | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214656 | Colin, Calvin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214658 | Colin, Ronald | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214284 | Lloyd, Ronika | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214679 | Cowden, Flora | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214682 | Cowden, Marie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214683 | Cowden, Serina | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214680 | Cowden, Gabriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214681 | Cowden, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214678 | Cowden, Dakota | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214458 | Herbert, Edward | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214459 | Hebert, Tyrone | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214378 | Hudson, Rosana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214377 | Hudson, Kathy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214379 | Hudson, Yvonne | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214374 | Hudson, Anna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214457 | Herbert, Earnest | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214441 | Harvey, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214442 | Harvey,, Lula | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214806 | Brock, Kathy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214805 | Brock, Katelyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214576 | Gabriel, Larry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214782 | Black, Nolan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214510 | Griffith, Jocelyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214509 | Griffith, Darrlyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214311 | Johnson, Derrick | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214511 | Griffith, Shelita | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214508 | Griffith, Daniela | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215228 | Walker, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215226 | Walker, Melinda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215225 | Walker, Jamie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215224 | Walker, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215255 | Webber, Larry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214632 | Dorsey, Melaine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 215223 | Walker, Lacey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1007 | 215119 | Taylor, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215118 | Taylor, Christopher | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215117 | Taylor, Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1008 | 215120 | Taylor, Raven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214760 | Banks, Milton | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214756 | Banks, Ether | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214757 | Banks, Keisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214758 | Banks, Keshawn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214759 | Banks, Keshine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214701 | Banks, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214404 | Jackson, Dionne | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214406 | Jackson, Kirk | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214407 | Jackson, Larry | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214403 | Jackson, Deionya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214405 | Jackson, Jasmine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214594 | Cuevas, Rayven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214595 | Cuevas, Skylar | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214990 | Robinson, Rosemary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214800 | Breaud, Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214799 | Breaud, Lucius | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214797 | Breaud, Keiva | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214798 | Breaud, Keraia | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214357 | Le, Angelina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214060 | Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214906 | Patterson, Jeremy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214907 | Patterson, Susan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215201 | Vittur, Angel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215013 | Ruhr, Kent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215014 | Ruhr, Pauline | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215202 | Vittur, IV, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215203 | Vittur, Jr., Jonathan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214562 | Fleming, Elmer | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214563 | Fleming, Gwen | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214561 | Fleming, Brent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214128 | Nguyen, Kella | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215146 | Tran, Cong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214059 | Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215149 | Tran, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214280 | Lin, Huei-Mei | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215116 | Taylor, Cherie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214771 | Bean, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 214825 | Bui, Huong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1008 | 215207 | Vo, Robinson | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214100 | Nguyen, Du | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214364 | Hockett, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215213 | Vu, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214774 | Beech, Brenna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214470 | Ho, Tam | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214084 | Ngo, Tinatai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214085 | Ngo, Tonytai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214606 | Dang, Tung | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214602 | Dang, Julie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214601 | Dang, Brandon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214600 | Dang, Andrew | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215188 | Tuepker, John | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215187 | Tuepker, Claire | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214560 | Flanagan, Juliet | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214672 | Coon, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215229 | Wallace, Kameisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214502 | Gowland, Kirby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214333 | Kinkaid, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214332 | Kinkaid, Jr., Raymond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215365 | Trinh, Tiep Tien | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215363 | Tran, Tuyet Mai Thi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215347 | Lewis, Jr., Warren J. | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216128 | Jenkins, SeÕosha Maranda | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216021 | Taylor, Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215503 | Catalano, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215673 | Howard, Gwyn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215484 | Butler, Thelma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215483 | Butler, Jesse | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215971 | Smith, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216031 | Thompson, Elaine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215983 | Smith, Silanka | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215509 | Causey, Billy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215861 | Nixon, Justin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215843 | Ngo, Con | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216081 | Williams, Brian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215837 | Nash, Domonic | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215657 | Hartfield, Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215655 | Hartfield, Jr., Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215550 | Davis, Jr., Wade | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215553 | Davis, Leonisa | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 215908 | Raine, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|------|--------|--------------|---|---------|-----------------------------------|
| 1008 | 215907 | Raine, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215909 | Raine, Jarico | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215588 | Fleming, Romona | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216055 | Vaultz, Inika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216056 | Vaultz, Jr., Lester | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215918 | Ratliff, Lucious | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215803 | McGill, Stephanie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215794 | McGill, Arianna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215800 | McGill, Melodie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215806 | McGill, Tyler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215796 | McGill, Dietrich | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215797 | McGill, Dionna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215798 | McGill, Demond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215688 | Jenkins, Keldrick | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215917 | Ratliff, Felisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215919 | Ratliff, Miracle | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215411 | Bell, Ajai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215811 | McNair, Lois | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216003 | Stovall, Mary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216004 | Stoval, Willie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216112 | Young, Dottie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216120 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215438 | Booth, LeAndre | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216121 | Young, Kimbrea | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215439 | Booth, Leroy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216122 | Young, Jr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216123 | Young, Sr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216111 | Young, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215748 | Lewis, Mikalya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215750 | Lewis, Romona | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215749 | Lewis, Miya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215747 | Lewis, Jr., Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215639 | Gros, Demoine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215945 | Rogers, Cherlyn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215947 | Rogers, Myron | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215965 | Simmons, Renada | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215961 | Simmons, Jakaila | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215962 | Simmons, Janiyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215746 | Lewis, Andrinika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215751 | Lewis, Thristian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215577 | Dunn, Markell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |