| | | | | | |
|---|---|---|---|---|---|
| 1300 | 244779 | Davis, Loria | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244778 | Nixon, JaÓMichael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244766 | Rougeau, Aldricka | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244763 | Milligan, Princess | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244761 | Nixon, Geraldine | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244802 | January, Tracy Sue | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244762 | Nixon, Michael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244820 | Portie, Mary | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244819 | Burridge, William Blake | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244817 | Louclin, Paul | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244870 | McBride, Shamon | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244856 | Charlton, Jacob | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244854 | Lemalle, Bridget Shantel | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244853 | Dobbins-Stewart, Sharon Renee | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244843 | Brown, Kimberly | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244842 | Brown, Seronda | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244846 | Tran, Vu Phuoc | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244888 | Brown, Wade Allen | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244887 | Corzo, Michael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244885 | Corzo, Julian | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244891 | Brown, Arthur | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244890 | Corzo, Maria | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244886 | Brignac, Precious | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244880 | Brignac, Jr., Reginald | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244878 | Corzo, Brenda | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244840 | Contreras, Hugo Romeo | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244913 | Ngam, Jason | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244912 | Kim, Chandara | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244922 | Turner, Tyler | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244923 | Turner, Christian | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244924 | Turner, Rosaland | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244953 | Ratliff, Jasmine | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244954 | Williams, Richelle | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244955 | Williams, Michelle | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244956 | Williams, Michael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244957 | Williams, Jr., Richard | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244903 | Parry, Jennifer | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244944 | Bullock, Daniel Lee | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244945 | Bickham, Patricia | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244947 | Ratliff, Jordin | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244949 | Lacy, Elaine | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244950 | Ratliff, Sr., Joseph | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244937 | Cascio, Mercedes | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245019 | Guillory, Sr., William | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245015 | Trask, Faith | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244982 | Pierre, Nakia | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244983 | Pierre, Nielan | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245088 | Walker, Jasmine | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245089 | Walker, Yon | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245092 | Loch, Jada | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245094 | Soun, Sreaymow | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245096 | Cheo, Chanda | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1301 | 245084 | Loch, Junryya | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245097 | Martin, Christin | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245071 | Soun, Sira | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245107 | Henderson, Rose | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245108 | Henderson, Donald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245109 | Wolgamot, Laurie | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244977 | Holden, Breeanna | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244978 | Holden, Breeshawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245054 | Chandy, Chim | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245044 | Hall, Robert Lee | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245039 | Guillory, Lydia Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244972 | Ratliff, Andrea | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245029 | Francis, Wilfred Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244966 | Dunbar, Mae Tucker | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245027 | Green, Catherine Ann | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1301 | 244967 | Dunbar, Walter | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244968 | Williams, Sr., Richard | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245129 | Clark, Shonda | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245132 | Casnave, Irma | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245138 | Edmond, Shirley | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245136 | Edmond, Dalton Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245154 | Green, Sarah B. | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245159 | Martin, Stephanie Christine | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245165 | Carter, Jayme | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245162 | Trask, Mishawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245179 | Williams, John | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245160 | Wilson, Sr., Talmus | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245174 | Bigelow, Stacy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245228 | Watson, Diedre | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245236 | Guidry, Amy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245238 | Arceneaux, Maineshia | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245239 | Arceneaux, Darial Letrice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245254 | Woodfolks, MarÕQuez | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245262 | Ceasar, Alice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245261 | Ward, Gerald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245274 | Brignac, Dallas | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245271 | Cole, Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245269 | Babineaux, Anthony | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245268 | Fontenot, Jarika | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245278 | King, Michael | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245334 | Cooper, Nicholas Alexander | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245320 | Bullock, Brittany | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1302 | 245317 | Collins, Kimberly | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245316 | Thomas, Warren | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245303 | Bennett, Jeffrey | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245313 | Lewis-Abram, Monica | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245311 | Savoy, Claudia | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245366 | Edwards, Dementrius | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245358 | Clark, Brandon | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245386 | Gouthia, Lauryn | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245385 | Collins, Kimberly | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245384 | Collins, JÕKorri | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245383 | Collins, Deborah | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245391 | Morgan, Charles | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245387 | Collins, Hailey | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245380 | Geyen, Barbara | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245372 | White, Gwendolyn | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245371 | Williams, Douglas | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245414 | Miller, Genevia | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245413 | Miller, William | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245412 | Jack, Felecia | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245411 | Green, Jr., Dedric | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245399 | Young, Martha | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245398 | Young, Makia | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245400 | Young, Akiriyana | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245506 | Galmore, Carlee Katrel | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245504 | Galmore, Larry | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245497 | Bigelow, Tracy | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245496 | Bushnell, Diedrick | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245483 | Miller, Emerlene | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245482 | Addison, Jacqueline | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245495 | Bushnell, Dietra | Anna Reaser, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1302 | 245432 | Celestine, Jr., Raymond | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245492 | Edmond, Michael | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245491 | Scott, Lindsey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245472 | Berard, Jr., Quardale Troy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245477 | Golden, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245467 | Jones, Barbara Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245465 | Ngam, Sophol | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245464 | Ngam, Linda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245463 | Ngam, Solina | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245517 | Gintz, Dean Allen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245514 | Brown, Shelia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245513 | Rosette, Juantressa Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245461 | Golden, Alisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245460 | Golden, Jarrin | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245458 | Woods, Shandalika | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245525 | Bigelow, Stacy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245523 | Clark, Jr., Elliott | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245532 | Prudhomme, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245547 | Turner, Jordan | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245558 | Beauchamp, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245557 | Calabretta, Joyce | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245556 | Dobbins-Sylvain, Karen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245554 | Carrier, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245549 | Calabretta, Tisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245586 | Hadnot, Armonta | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245585 | Hadnot, Jennifer | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245582 | Talbert, Aimee | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245636 | Mouton, Ariel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245634 | Bigelow, Gaven | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245631 | Stevens, Sandra | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245628 | Vo, Phi | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245640 | Fontenot, Channtanza | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245680 | Francis, Shirley | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245679 | Lartigue, Agnes | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245700 | Walker, James David | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245678 | Golden, Jadrick | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245693 | Sibley, Daylon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245675 | Scott, Alysa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245674 | Franklin, Amanda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245673 | Reed, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245684 | Booker, Annie Mae | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1303 | 245627 | Vo, Loan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245626 | Nguyen, Bich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245625 | Vo, Van | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245624 | Tran, Luther Dean | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245623 | Tran, Tuyet | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245621 | Pham, Tan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245667 | Franklin, Shonna | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245665 | Ngam, Joyce | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245664 | Ngam, Johndy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245611 | Redmond, Panella | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245663 | Tran, Binh Thanh | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245597 | Easton, Henrietta | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245535 | Bell, Kezric | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245533 | Bell, Keshon | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245594 | Allison, Calvin Daryl | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245591 | Martin, Dietrich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245588 | Hadnot, Armorian Demond | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245537 | Prudhomme, Shequille | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245536 | Bell, Rontel | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245566 | Dobbins, Raven | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245565 | Dobbins, Devin | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245706 | Lewis, Ali | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245722 | Bernard, Kimberly | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245729 | Williams, Paris | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245725 | London, DShaunte | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245791 | Thompson, Cythinia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245800 | Rancifer, Louis | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245782 | Williams, LeÔRoy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245781 | Robertson Livings, Idell | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245850 | Tilman, Hailey Elizabeth | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245841 | Semien, Gladys | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245766 | London, DeMarcus | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245858 | John, Sr., Michael Joseph | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245832 | Batiste, Landon | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245831 | Batiste, Kamryn | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245830 | Jackson, Patricia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245880 | Joseph, Barbara Gale | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245879 | Joseph, Joshua | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245812 | White, Danny | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245810 | Richard, Dennis | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245897 | Sheppard, Jadie | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245896 | Sheppard, Logan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |

| 1303 | 245804 | Jones, Celia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
|------|--------|--------------|------------------------------------------------------------|---------|-------------------------------------|
| 1303 | 245895 | Grace, Jamie | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245802 | White, Brunette | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245909 | Whitlock, Felicha | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245905 | Granger, Andrea | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245930 | Plumber, Jr., Ronald | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245928 | Anderson, Jr., Harold | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245925 | Rolax, Denzel | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245924 | Williams, Paula | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1304 | 245933 | Parsons, Catherine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245936 | McGee, Stacy | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245971 | Davis, Tarinana | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245970 | Davis, Triana | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245969 | Rudd, Carol | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245995 | Richards, Jr., Norman | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246009 | Ford, Katherine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246003 | Avist, Shawn | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246002 | Hogan, Sr, Andrew | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246016 | Beardon, Natisha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246015 | Beardon, Justin | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246039 | Hawkins, Florestine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246038 | Hawkins, Natasha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246034 | Beardon, Bianka | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246044 | Oneal, Claire | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246158 | Chavis, Evan | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246155 | Chavis, Evonta | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246157 | Thomas, Ethan | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246152 | Chavis, Ebonie | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246139 | Glaude, Tessa | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246085 | Johnson, Virginia | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246131 | Edwards, Bertha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246081 | Otuain, Brian | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246079 | Williams, Shawanda | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246122 | Tillman, Jeremiah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246069 | Foreman, Lindy Mae | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246104 | Sims, Jr., Lionel | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246112 | Tolbert, JaiTejah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246109 | Tolbert, Kenlerieh | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246106 | Floyd, Jerron | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246095 | Sylvain, Kendall | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246178 | Woodfolks, Montray | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246184 | Thomas, Haley | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246189 | Smith, Taylor | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246218 | Smith, Terrance | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246217 | Bellard, Jr., Larry Joseph | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246216 | Daniels, Gwendolyn Chatrece | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1304 | 246214 | Brown, Trineka LaShalle | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246212 | Chavis, Elonda Lynette | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246207 | London, Annie Marie | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246243 | Tolbert-Floyd, Carlauna | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246252 | Braxton, Jr., Alfred | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246251 | Braxton, Ashley | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246238 | Floyd, Jr., Raymond | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246237 | Braxton, Braylon | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246240 | Braxton, Angela | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246235 | Johnson, Jr., Robert | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246197 | Green, John Donnell | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246224 | Smith, Kayla | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246195 | Griffin, Kama Nicole | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1305 | 246227 | Johnson, Gloria | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246190 | Willmore, Kathleen | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246225 | Willis, Cheryl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246223 | Smith, Tyler | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246272 | Brown, Gary | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246266 | Pitre, Meagan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246276 | Bishop, Ferdinand | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246273 | Johnson, Merencela JaÔKor | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246353 | Soun, Ryya | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246351 | Coleman, Quinneisha | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246344 | Galmore, Carl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246342 | Galmore, Anthony | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246339 | Stagg, Sylvia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246347 | Galmore, Chardonah | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246290 | Woodfolks, MicQuell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246336 | Goodwin, Jordan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246334 | Goodwin, Jada | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246398 | Jolivette, Adrienne | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246400 | Morman, Felicia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246401 | Morman, Ahkayla | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246319 | King, Jr., Terrell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246383 | Jackson, Rachel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246379 | LeDay, Johntrel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246378 | Chretien, Kaylena | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246372 | Goodwin, Jr., Rufus | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246371 | Goodwin, Shirley Jean | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246369 | Walker, Michael Ray | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246363 | Trahon, Cathy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246358 | Barajas, Salvador | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1305 | 246357 | Williams, Taveon | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246337 | Broussard, Kamden | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246415 | Arceneaex, Ashuntae | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246332 | Patin, Paula | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246330 | Lockett, Barbara Ann | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246413 | Ryan, Stacey | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246328 | Lockett, Dedrick Lawrence | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246327 | Lockett, Derricka LaShawn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246322 | Patin, Emily | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246320 | Perry, Nadia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246315 | Gautreaux, Bernell Paul | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246446 | Simon, Doriska | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246459 | Goodwin, Yolanda | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246458 | Parker, Floyd | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246457 | Daigle, Evelyn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246482 | Brignac, Reginald | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246476 | Self, Teressa | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246475 | Self, Jimmy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246565 | Thomas, Jerry | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1306 | 246556 | Guillory, Betty | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246546 | Freeman, Enrica | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246525 | Jones, Harry | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246522 | Broussard, Jennifer | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246520 | Deville, Kameron | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246519 | Johnson, Kelly | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246582 | Lemalle, Nolan | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246581 | Thomas, Umeih | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246570 | Adams, Peggy | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246630 | LeBlanc, Matilda | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246632 | Reed, Mary L. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246633 | Barlow, Lisa Lynette | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246634 | Guidry, James Matthew | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246636 | Murphy, Lisa K. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246697 | Paul, Derrick D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246698 | Ceaser, KeiÕerra | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246699 | Broussard, Jr., Quincy D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246703 | Thomas, Darsella R. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246704 | Thomas, Marie E. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246705 | Davis-Vincent, Esther Lois | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246707 | Vincent, Griffin K. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246710 | Gintz, Brianna C. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246713 | Gintz, Carmen L. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246714 | Gintz, Joshua L. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246716 | Ceaser, Allison | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246718 | Ceasar, Alison Azrielle | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246727 | Smith, Justice | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246728 | Hodges, Jr., Alvin D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246731 | Johnson, Bryant Lee | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246655 | Simon, Catherine Reado | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1305 | 246679 | Williams, III, Timothy D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1305 | 246683 | Drake-Batiste, Teresa | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246812 | Guidry, Cassandra | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246822 | Miller, Quintrell | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246828 | Hebert, Karen D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246769 | Collins, Kennedy Leigh | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246770 | Green, Printes Jovan | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246771 | Collins, Cameo Antoinette | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246691 | Ceasar, Derrick Q. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246719 | Brown, KinÕdria | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246720 | Drake, Barbara G. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246721 | Smith, DÕMarcus | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246805 | Lavergne, Melanie Faye | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246786 | LaVergne, Zada Orelia | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246788 | Comeaux, Lisa Rochelle | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |

| 1306 | 246737 | Mitchell, Alberta Rose | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
|------|--------|------------------------|--------------------------------------------------------------|---------|------------------------------------|
| 1306 | 246744 | Simien, Sonja Denise | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246746 | Lawden, Tevin | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246749 | LaVergne, Jada Olivia | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246860 | Deville, Melissa Brown | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246871 | Patin, II, Willie | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246874 | Gintz, Shilah E. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246879 | DeVille, Jaliyah Chante | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246890 | Berry, Willie Lee | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246891 | Nunez, Jamie Christopher | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246892 | Nunez, Monika | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246893 | Nunez, Ryan Lee | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246894 | Nunez, Robert Kevin | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1307 | 246901 | Richard, Ronald | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246904 | Wilson, II, Christopher Allen | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246905 | Owens, Ryan OÕNeal | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246913 | Richard, Angel | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246914 | Richard, Betty | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246917 | Tezeno, Rickey | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246922 | Andrews, Eve | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246930 | Harrison, Lee Johnson | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246931 | Harrison, Wanita Cecilia | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisia |
| 1307 | 246949 | Daigle, Jani | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246950 | Kellum, Keegan | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246951 | Samuels, Nicole Marie | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246953 | Cursey, Lauren Victoria | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246954 | LeBlanc, Jr., Raymond | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246960 | Lewis, Derrick Charles | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246965 | Galmore, Essie Mary | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246977 | Crockett, Lillie E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246978 | Joseph, Camilla C. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246984 | Duncan, Mareio James | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246995 | Ceasar, Mason Dexter | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247021 | Anderson, Linda E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247022 | Jackson, Martanez T. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247023 | Beasley, OÕTarik R. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247024 | Beasley, Essie M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247025 | Beasley, Omeka R. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247029 | Augustus, Jada M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247045 | Bushnell, Betty J. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247073 | Williams, Rhian Elise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247080 | Guillory, Darrell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247097 | Forsythe, Kirklan John | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247106 | Eaglin, Timothy Neil | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247122 | Picou, Desiree | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247128 | Bullock, Donnell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247142 | Bertrand, Alden B. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247151 | Woods, Taneshia D. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |

| 1307 | 247156 | Foreman, Owen | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247162 | Thompson, Brenda | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247165 | Simon, Robert H. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247166 | Prichett, Jr., Calvin | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247167 | Jordan, Joseph Oscar | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247168 | Jordan, Betty Doucet | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247170 | Jackson, Hester G. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247177 | Melancon, Tawona Denise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247178 | Melancon, Joshua Shawn | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1308 | 247208 | Lyles, Chrislynn Jade | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247209 | Harmon, ChadRick Anthony | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247210 | Lyles, Marilyn Anntionette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247234 | Croker, II, James G | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247235 | Harmon, Cody Alexander | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247237 | Harmon, Mary Ella | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247240 | Carter, Lee Marvin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247242 | Galmore, Shelia Annette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247243 | Rideaux, Mary Belle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247248 | Adams, Jauvonnie j | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247249 | Prater, Sandra Dee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247259 | Cole, Larry Wayne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247263 | Guillory, Gwendolyn Collins | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247270 | Parker, Theresa | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247281 | Simon, David E | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247289 | Levi, Zachary Ron | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247292 | Lawden, Demetria JÔNea | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247294 | Carey, Katie Erin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247295 | Johnson, Jacob Tyler | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247298 | Lawden, Ashley Micole | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247300 | Heape, Michael Ryan | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247310 | Lartigue, Patricia Anne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247311 | Hill, Melanie A | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247312 | Woods, Cynthia Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247316 | Simon, Junus R | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247318 | Simon, Brittany E | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247319 | Trimble, Heather Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247321 | Miles, Candace Latricia | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247330 | Miller, Quentin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247342 | McCoy, Ronetta Monique | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247349 | Landry, Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247388 | Roberts, III, Isaac | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247389 | Brown, Krystal Theresa | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1308 | 247414 | Garcia, Summer Nichelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247420 | Plumber, Ronald Jude | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247423 | Plumber, Anastasia Suzette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247424 | Plumber, Nathaniel James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247426 | LaSalle, Imani Michelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247427 | Gary, Sharon Renee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247428 | Gary, Kenneth James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247431 | Gopaul, Leean S. | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247432 | Gopaul, Kellyann | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247434 | Fontenot, Shelly Michelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247435 | King, Terrez John | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247445 | McGowan, Tawanna Elaine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247460 | Cormier, Linda Gail | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247482 | Guillory, Clarence | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247485 | Fowlkes, Frances | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247494 | Veal, Bertell Jamal | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247495 | Veal, Lorraine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1309 | 247502 | Myers, Jr., James Edward | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247521 | Lewis, India Pertrice | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247523 | Babineaux, Phillip | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247538 | Paul, Haley Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247543 | Watson, Marley Noelle | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247549 | Steward, Larry Daniel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247576 | Mitchell, Traylor Jamal | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247580 | Bias, Arica | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247588 | Fontenot, Kimberly Yvette | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247589 | Mulder, III, Felix | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247590 | Severin, Gladys Mary | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247591 | Dapremont, Valerie Hewlett | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247599 | Hunter, Brandon Michael | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247600 | Lewis, Tyrin | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247626 | Brashear, Keith | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247636 | Melancon, Raven Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247638 | Guillory, Nathaniel Paul | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247644 | Daniels, Leoncio | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247646 | Stewart, Jr., Kenneth Wayne | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247647 | Gordon, LaÕKeta Rushell | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247664 | Comeaux, Edward James | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247668 | Julian, TiÕZanae A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247709 | Julian, Maurionte J. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247719 | Berard, Sheila | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247722 | Papillion, Eleanor L. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1309 | 247732 | Marcissee, Devon | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247733 | Jordan, Dwayne D. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247736 | Jones, Linda A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247741 | Trail, Derek Duane | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247745 | Randle, Joyce Marie | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247761 | Moore, Henry Bobby | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247772 | Olivier, Kenneth E. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247779 | Williams, Tamaya Ariel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247780 | Guillory, George | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247781 | Murray, Toya Neka | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247782 | Murray, Courtland Donte | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247783 | Murray, Destyni | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247784 | Gray, Irene Odelia | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247797 | Geyen, III, Vernon B. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247798 | Geyen, Philip Thomas | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1310 | 247805 | Wilson, Keona | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247806 | Freeman, Javonte J. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247812 | Fontenot, Kiara M. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247814 | Julian, James J. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247844 | Flores, Rachael Renee | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247845 | Ngam, Soheap | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247852 | Gopaul, Hyacinth | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247861 | Lastrapes, Morgan Jay | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247866 | Williams, Kimberly D. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247872 | Green, Londyn S. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247884 | Brown, Irene | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247886 | Guillory, Patrick Jermaine | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247902 | Carston, Patsy C. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247905 | Collins, Jami Andretti | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247917 | Francis-Walton, Mary Ann | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247938 | Briggs, Florence C. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247939 | Johnston, Donald | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247940 | LaFontaine, Keirston | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247941 | LaFontaine, Charles | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247947 | Levi, Jr., Chance | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247948 | Wilson, Ashley N. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247950 | Levi, Twyla Riljeka | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247951 | Briggs, Monte R. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247962 | Allen, Russell Joseph | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247963 | Mullon, Misty Cheyenne | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247970 | Hardin, Joshua Byrd | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247971 | Harden, Jennie Renee | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247972 | Begnaud, Javen J. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247985 | Lemalle, Dorothy Gail | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247994 | Begnaud, Jailey J. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248001 | Berard, Quardale Troy | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248002 | Stevens, Latoya Tonette | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248003 | Barker, Katrina Michelle | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248012 | Syas, Derrick | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248018 | Ellis, OÔmaih R. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248039 | Alex, Gloria D. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248042 | Duhon-Jordan, Bonny | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248048 | Olivier, Herbert Wendell | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248051 | Hodges, Katina D. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248053 | Leday, Jillian | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248059 | LaFontaine, Jazimine | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248074 | Geyen, Vernon B. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248075 | Mouton, Alexis M. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248079 | Glapion, Monika R. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248080 | Glapion, Ebony S. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248081 | Calhoun, Sheakliann M. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248082 | Fontenot, Jarred Wade | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248091 | Hebert, Ramona L. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248093 | Guillory, Jr., Rapheal | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248094 | McCoy, Cheryl L. | Treva Washington, et. al.  vs. Gulf Stream Coach, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1311 | 248105 | Chatman, LaÔtroy L. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248106 | Freeman, Dashonte J. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248107 | Nunez, Meike R. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |

| 1311 | 248112 | Price, Sr., Emile F. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1311 | 248113 | Richard, Gary J. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248115 | Buck, Suprena | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248119 | Weatherall, Hillary Shane | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248127 | Williams, Peggy S | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248130 | Lawden, Raven Symore | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248138 | Guillory, Angela | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248139 | Gopaul, Shellyann Alana | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248141 | Guillory, Joseph Willie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248144 | Collins, Alayia | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248153 | Iles,Christopher Lloyd-Maxwell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248154 | Illes, Virginia Louise | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248163 | Ceaser, Karissa DÓNae | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248164 | Brown, KeÓShanna Jasminque | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248175 | Guillory, Rodney James | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248184 | Farrell, MacKenzie Alyse | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248246 | Dowling, Odelia A. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248269 | Walker, Deloris A. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248270 | Marshall, Alfred | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248276 | Hartman, Jr., Sam | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248279 | Bernard, Ashley Dawn | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248293 | Carter, Theodora Jean | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248296 | Meas Bun, Ann M. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248304 | Collins, Tawana | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248308 | Sinegal, Kenya | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248309 | Lewis, Charlie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248312 | Greenwood, Sierra Sarita | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248313 | Greenwood, Jr., LaMont Calvin | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248324 | Greenwood, Tami Lynn | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248325 | Greenwood, Indigo Ra-mel | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248329 | Jordan, Holdyn Reese | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248331 | Dicks, Jimmy | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248334 | Gordon, Tilda Raynette | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248335 | Caldwell, Jr., Kendrick Alpha | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248336 | Cox, Tiana Gordan | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248359 | Young, Summer Danyell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248360 | Brown, Kason Darnell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248361 | Winfrey, Malik Tyrece | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248363 | Harden, Cheree | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248387 | Frank, Jo Ann | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248388 | Forsythe, Kylin Elijah | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248400 | Pattam, Christopher Michael | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248401 | Forsythe, Kourtlon James | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248415 | Castille, DorRita Marie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248426 | Orphey, LaCreshia | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1312 | 248446 | West, Travaylon Brian | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248448 | Martin, Solomon T. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248452 | Severin, Tremayne | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248458 | Trahn, Barbara | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248459 | Rogers, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248469 | Bill, Jr., James H. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248477 | Wilson, Charles Edward | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248484 | Gradney, Carly | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248485 | Thomas, Jennifer Nicola | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248490 | Tradewell, Shelia B. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248497 | Berard, Quardale | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248498 | Rougeaux, Vera M. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248500 | Reese, Alice Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248504 | Landry, August Jean | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248511 | Brooks, Jimmy | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248517 | Lewis, Ella | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248518 | Lewis, Sr., Charlie | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248519 | Tucker, Debra Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248520 | Hester, Kammie Allison | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1312 | 248536 | Farque, Ethel Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248542 | Turner, Lee Earl | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248543 | Shelton, Rose | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248564 | Boatman, Madeline | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248570 | Lawden, Darius J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248584 | George, Arlene | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248585 | Theriot, Christy Lynn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248592 | Terrell, Amber | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248596 | Lee, Kyvon DaMarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248601 | Brown, Sr., James S. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248602 | Brown, Jonathan W. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248603 | Brown, Cynthia C. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248609 | Lee, Kaleb Jamarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248610 | Broussard, Kaden A. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248620 | Fobbs, Mary Eva | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248623 | Broussard, Quincy D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248624 | Broussard, Kemberly D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248636 | Ceasar, Elvia Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248657 | Theriot, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248658 | Stevenson, Carla | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248677 | Alexander, Shamike Nicole | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248678 | Zeno, Mary | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248679 | Ceasar, Sr., Adam J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248699 | Battle, Adron D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248706 | Grison, AÖLaljuah . | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248729 | Arvie, Dominique Mickel | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248732 | Blue, Keyona | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248734 | Martin, Paul Joseph | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248737 | Stelly, Jr., Donald J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248741 | Stelly, Donisha Jacklyn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1313 | 248744 | Braxter, Sandra Renae | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248767 | Anderson, DonÖtae Marie | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248769 | Thibodeaux, Lawson Phillip | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248778 | Daniels, John W. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248799 | Theriot, Ronnie J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248800 | Bordelon, David | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248809 | Celestine, Shirley M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248813 | Dunbar, Levy J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248823 | Garrick, Trelon | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248824 | Garrick, Kimberly D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248826 | Hursey, Julie | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248830 | Colston, Lizette A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248839 | Jones, Breyona | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248840 | Hodges, Alexis | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248842 | Thomas, Sheila | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248848 | Landry, Yolanda M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248850 | DeStevens, Darren | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248865 | Citizen, Tyler W. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248868 | Glenn, Eugene | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248869 | Sathckham, Pepsy T. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248880 | Booker, Shannon | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248881 | Bell, Devareau J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248883 | Coleman, Kandace O. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248894 | Young, Ulysses V. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |

| 1313 | 248895 | Young, DevontÕA C. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1313 | 248908 | Wilson, Catrina D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248916 | Stewart, Jr., Columbus | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248920 | Reyes, Mary C. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248930 | Mizell, Melissa A. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248931 | Mizell, Keirstyn | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248932 | Harris, Gregory | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248933 | Mizell, Brian D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248934 | Mizell, Wayne L. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248953 | Greenwood, Annie L. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248965 | Sprinkle, Jr., Clarence | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248968 | Woodfolks, Marilda | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248973 | Stubb, Aliyia | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248978 | Ronibchaux, Paige V. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248983 | Harmon, Kristopher M. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248984 | Harmon, Alfred J. A. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248986 | Williams, Patrick K. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248999 | Jackson, Michael D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248999 | McDowell, Kameron | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249014 | Galvan, Jr., Jorge | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249015 | Hartman, Kinneth R. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249020 | Rogers, Adore J. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1314 | 249052 | Sandoval, III., Mauro L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249074 | Citizen, Brittney N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249075 | Citizen, Jordan X. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249102 | Higgins, Quincey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249103 | Higgins, Donald K. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249110 | Ceasar, Hilton R. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249112 | Ceasar, Leanne N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249115 | Harmon, Paula L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249142 | Theriot, Frank | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249151 | Broussard, Qiona | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249152 | Broussard, Asiah | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249167 | Green, Melisa Marie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249177 | Prentice, Melanie Diane | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249178 | Plumber, DeMarquin | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249185 | Rigmaiden, Peggy | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249186 | Andrews, Jacqueline Evette | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249205 | Hutchins, Lawrence | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249213 | Thomas, Pierre | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249217 | Zeno, John | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249218 | Stubbs, Jr., Toma | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249221 | Bias, Marquias | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249232 | Champagne, Patricia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249247 | Jackson, Phillip | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249249 | Felton, Adrian | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249252 | Jones, Delphine | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249257 | Prejean, Ricky | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249260 | Harmon, Sr., Clifton | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249264 | Mason, Jamal | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249281 | Brown, Jacobey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249304 | Carter, Berry | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249314 | Higgins, Cynthia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |

| 1314 | 249322 | Thibodeaux, Dylan | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1314 | 249335 | Carter, Allie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249340 | Trahan, Mary | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1315 | 249348 | Frank, Allen | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249359 | LeBlanc, Linda | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249368 | Paul, IV, Richard | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249369 | Lewis, Veronica | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249373 | Lewis, Robert | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249387 | Paul, Deriale | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249393 | Prater, Delores | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249394 | Lewis, Michael | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249397 | Lewis, Andrenette | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249405 | Ceaser, Jr., Kareem | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249406 | Ceaser, Ava | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249408 | Turner, Danyell Leron | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249409 | Sathchakham, Lay | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249411 | Allen, Latricia Patrice | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249413 | Epps, Meagan | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249414 | Allen, DesireeÔ JanaeÔ | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249415 | Epps, Deborah Ann | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249426 | Eaglin, Peggy Perkins | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249436 | Williams, Gloria Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249440 | Vera, Gilda | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249444 | Thomas, Jacoya Coneeke | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249456 | Edwards, Damaja Jermaine | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249461 | Landry, Mariah L. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249464 | Tucker, Jame Allan | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249466 | Perry, Alexia D. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249472 | Trahan, Donald Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249476 | Bigelow, Hailey Unique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249486 | Pattum, Keyoakland Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249494 | McCullum, Jordan Zane | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249497 | Dixon, Kaleb LeeÔon | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249498 | Dixon, Jennifer Monique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249499 | Dixon, Ayanna Michelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249507 | Braxton, Danyelle Nichole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249508 | Glodd, Terrelyn Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249511 | Brown, Carl | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249512 | Brown, Dottie Faye | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249515 | Lee, Kayla | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249516 | Braxton, Terricka Danyelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249518 | Lopez, Marcos | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249534 | Rubin, Wanda Skinner | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249537 | Webster, Shamanda V. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249540 | Guillory, Lana Jolie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249546 | Leday, Faith Juleah | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249559 | Brignac, Louise | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249563 | Cezar, Ester Marie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249565 | Simien, LaTresha S. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249572 | Ceaser, Sr., Kareem Abdul | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249594 | Chretien, Nicoletta Rose | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249603 | McArthur, Margaret Marie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249607 | Wilson, Joyceline | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249614 | Dunaway, Marcus Corey | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249615 | Parker, Jasper | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249616 | Williams, Develin D. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249627 | Broader, Zoe | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249637 | Wilrye, Timothy Wayne | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1316 | 249645 | Bortie, Deontre Rayshawn | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249652 | Melancon, Broina Sheny | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249656 | Lewis, Natasha Marie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249666 | Couvillion, Sharon Elaine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249667 | Goodly, Gary James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249682 | Brantley, Vivian Annette | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249683 | Fisher, Kalïe JÔNee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249684 | Payne, Warren Anthony | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249701 | Anderson, Stoney Guy | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249707 | Clark, Elzie Eugene | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249709 | Griffin, Nelson W. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249710 | Jourdan, Peter L. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249727 | Patin, Aaliyah | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249728 | Sinegal, Rose M. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249729 | McDonald, Kimberley | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249730 | Law, Rotenja Chantel | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249735 | Hartman, Kameron Scott | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249777 | Sathchakham, Lina Ashbee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249779 | Nguyen, Ngoc Son | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249781 | Epps, Travis Dean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249782 | Sathchakham, Amanda N. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249783 | Epps, Mark | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1316 | 249800 | Simien, Pierce Alec | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249815 | Guillory, Jr., Joseph Willie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249826 | Theriot, Frank | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249827 | Theriot, Ronnie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249837 | McFillen, Jo-Helen | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249839 | Citizen, Betty | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249840 | January, Brandi | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249868 | Bordelon, Dalton James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249871 | LeBlanc, Erianna KÖKlynn | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249910 | Bordelon, Cindy Lou | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249911 | Bordelon, Colton Jean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249912 | Parker, Jasmine D | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249915 | Bordelon, Pattie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249918 | Lee, Ruben | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249923 | Davis, Carlas Ray | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249931 | Dixon, Jr., Leon | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249932 | Dixon, Joyce Lee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249935 | Dixon, Allison Rochelle | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249937 | Gordon, Heeven Leih | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249938 | Gordon, Artez Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249939 | Gordon, Melzrine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249940 | Gordon, Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1317 | 249947 | January, Nixomi Lou | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249950 | Deville, Kevin J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249961 | Brooks, Jessica L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249962 | Prentice, Breana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249983 | Prentice, Jonathan S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249984 | Prentice, Landon S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249974 | Davis, Jordon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249982 | Young, Martha A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249983 | Young, Emma J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249991 | Keller, Luther | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249993 | Medina, Miguel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249994 | Hernandez, Diana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249996 | Ceaser, Areyelle D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249999 | Wilson, John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250000 | Vlorie, Joyce | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250004 | Hernandez, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250005 | Sias, Jeanette M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250007 | Green, Jr., Howard J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250008 | Duncan, Lori Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250009 | Tucker, Kaylee J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250010 | Manard, Draven J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250011 | Manard, Elijah S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250013 | Duncan, Gerald J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250021 | Lance, Malieck | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250027 | Manuel, Jayson L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250028 | Manuel, Jay L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250037 | Raffield, II, Jessie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250040 | Wells, John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250045 | Slaughter, Skyven B. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250047 | Slaugher, Jr., Rodríguez L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250086 | Scott, Timica | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250231 | Freeman-Randall, Jeanine Renae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250314 | January, Greta L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250163 | Chess, Donna | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250577 | Trail, Judy F. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250302 | Holden, Rebecca Ann | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250529 | Smith, Hubert W. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250473 | Pritchett, Calvin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250121 | Biggs, Dwight | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250112 | Battle, Sr., Keith Charles | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250368 | Laird, Lacey Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250503 | Sam, Jalaysha Shaksala | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250627 | Zamora, Linda Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250138 | Broussard, Kelian D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250417 | Martin, Jr., John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250449 | Newman, Lindsey Nicole | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250423 | McCall, Angelia | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250111 | Battle, Nancy Patrice | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250011 | Battle, Jr., Keith C. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250379 | LaSalle, Rebecca J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250122 | Biggs, Ida Mae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250359 | Knight, Nykieria | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250264 | Grison, Joan | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250150 | Carter, Morris | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250367 | Laird, Brayden Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250525 | Slaughter, Audrey May | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250274 | Guillory, Zachary Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250415 | Martin, Janet A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250353 | Julien, Elijah E. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250261 | Grace, Joyce Tina | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250504 | Sam, Shana Lorraine | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1317 | 250168 | Cockrell, Janice Ann | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250187 | Declouiet, Tiauna | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250149 | Carden, Phillip E. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250592 | Watts, Nicholas Jamar | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250369 | Laird, Owen James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250478 | Redden, Rickey | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250440 | Morgan, Derranea Lashawn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250307 | Jackson, Derion Daishon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250309 | Jackson, Jaime Dwayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250527 | Smith, Berline Bellard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250530 | Smith, Jakoby Wayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250591 | Watts, Nathaniel Cordelle | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250436 | Mitchell, Malik | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250296 | Hester, Crystal Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250439 | Moore, Frances | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250169 | Cockrell, Jessica Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250403 | Louviere, Valerie Jade | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250469 | Portie, Jr., Joseph | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250288 | Hawkins, Kiona Denea | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250289 | Hawkins, Roderick Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250586 | Washington, Joseph Adam | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250360 | Ladner, Coburn H. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250331 | Johnson, Kayla LaShae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250207 | Ethridge, Dominique Danielle | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250208 | Ethridge, Donovan Scott | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250571 | Thurman, Essie L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250205 | Ethridge, Demetrius Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250210 | Ethridge, Jr.,Leroy | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250206 | Ethridge, Desiree Margaux | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250456 | OÔQuain, Letitia Gail | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250130 | Breaux, Brandon James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250346 | Jones, Moses | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250540 | Spiers, Brian C. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250233 | Freeman, Kobe Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250476 | Randall, Earnest Ray | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250474 | Pruitte, Nancy T. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250301 | Ho, Tri Ngoc | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250448 | Newman, Jason Gathard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250118 | Benoit, Jerren Seth | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250125 | Borel, Cheyana Rose | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250467 | Ponthieux, Kellie Dixon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250178 | Courville, Linda Stevens | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250224 | Fowlkes, Leslie Darnell | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250293 | Henny,Milton | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250232 | Freeman, ChyÔna Denae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250421 | McArthur, Michael Glenn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250608 | Williams, Martel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250606 | Williams, Javin M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250605 | Williams, James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250550 | Strawder, Jr., Darien | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250265 | Grison, Larry | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250419 | Martin, Tommy Tye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250418 | Martin, Theresa | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250370 | Landry, Aaliyah D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250394 | Leday, Brittney Denise | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250270 | Guillory, Julian Martin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250387 | LeBlanc, Jaiden Elexus | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250488 | Rideaux, Rhonda F. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250487 | Rideaux, II, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250267 | Guidry, Rogers | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250287 | Hawkins, Bernadette | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250328 | Johnson, Jennifer Faye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250332 | Johnson, Kevin D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250584 | Washington, Ethel Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250585 | Washington, Jasmine Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250489 | Rideaux, Steve A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250486 | Rideaux, Dayrum | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1318 | 250320 | January, Marva G. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250300 | Higgins, Donald Jerard | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250386 | Lavine, Amaree Keyon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250468 | Porter, Sharon Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250242 | Galmore, Kenny | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250324 | January, Sr., Terrence F. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250316 | January, Jr., Terrence F. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250161 | Charles, Moses Branch | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250532 | Smythe, Mary Candyce | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250559 | Thibodeaux, Harold John | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250485 | Rideau, Jordan Anthony | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250484 | Richard, Fredrick Wayne | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250443 | Mouton, Katrina Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250263 | Green, Shawana Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250622 | Woods, Shaylon Makalie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250160 | Charles, Loretta Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1318 | 250291 | Henderson, Cynthia Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250292 | Henderson, Tiffany Renee | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250548 | Stelly, Piquela | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250482 | Reed, Mercedes | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250547 | Stelly, Haley | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250623 | Yelder, Octiva | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250180 | Darrington, Areyanna | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250519 | Simon, Dillon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250321 | January, Miyah | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250531 | Smith, Koby | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250462 | Perrodin, Jamaral | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250523 | Siverand, Chastity | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250310 | Jackson, Jung | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250323 | January, Shilynn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250616 | Wood, Jo Helen | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250492 | Robinson, Connie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250388 | LeBlanc, Tyrique | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250123 | Bishop, Sr., Willie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250444 | Nero, Darlene | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250147 | Brown, Nelda | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250537 | Sonnier, Payton | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250533 | Soileau, Betty | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250119 | Berard, Vanessa | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250164 | Chretier, Linda | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250361 | Ladner, Forrest | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250536 | Sonnier, Nneka | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250345 | Jones, Millie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250348 | Jones, Rose | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250174 | Coleman, Lavandon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250106 | Bartie, Jennifer | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250412 | Manduburg, Angela | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250513 | Semien, Rena | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250517 | Simien, JaNae | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250518 | Simien, Samantha | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250617 | Wood, Robert | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250389 | LeBleu, Alexis | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250498 | Roofner, Theresa | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250155 | Chapman, Tiffany | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250154 | Chapman, Juanita | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250583 | Washington, Cameron | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250268 | Guillory, Charles | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250438 | Monroe, Stella | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250129 | Braxton, Heartsease | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250463 | Petroski, Eric | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250127 | Bowden, Christopher | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250126 | Bowden, Bill | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250305 | Hutchins, Jr., Alex | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250445 | Newman, Alysan | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250508 | Schannette, Nikki Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250496 | Romas, Detrick Ahmad | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250557 | Thibodeaux, Carl Philip | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250611 | Willis, Rose A. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250158 | Charles, Jerin Joses | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250362 | LaFleur, Alex Jude | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250364 | LaFleurking, Kim N. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250413 | Martin, Celethia D. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250258 | Gordon, Tishia Lynn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250105 | Bartie, Delores Louise | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250352 | Joseph, Ellis | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250140 | Broussard, Tangela Jenee | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250358 | Knatt, Dakia Lashawn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250598 | Westbrook, Carolyn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250115 | Beck, Deloris E. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250375 | LaSalle, Alania A. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250599 | Westbrook, Shaela | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250597 | Westbrook, Alaysha | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250139 | Broussard, Luvenya Cherrelle | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250587 | Washington, Leticia | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250507 | Schannette, Lacci Raquel | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250110 | Battle, Kristopher Doylen | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250157 | Charles, Grace | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250576 | Trail, Aaron M. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250506 | Schannette, Bella NiÔKole | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250243 | Gaskins, Sasha Nicole | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250162 | Charles, Shirley Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250107 | Bartie, Sean Michael | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250259 | Gothe, Kameron Trey | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250108 | Batchelor, Michelle Dawn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250159 | Charles, Leroy | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250151 | Ceasar, Savanna Elise | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250116 | Begnaud, Jakobey J. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250251 | Glapion, Rosaria Floyd | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250354 | Julien, Reginald J. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |

| 1319 | 250303 | Holmes, Justice | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
|------|--------|------------------|------|---------|------|
| 1319 | 250099 | Augusta, Dianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250313 | January, Andru J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250432 | Menard, Dana Lynn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250304 | Hunter, Virginia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250245 | George, Frankie L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250551 | Sturlese, Peggy A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250312 | January, Aaron T. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250524 | Siverand, Diane | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250350 | Jones, Sr., Harold J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250271 | Guillory, Karra Lakken | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250628 | Pugh, Jr., Philip M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250539 | Spiers, Belinda K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250416 | Martin, Jerrika A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250434 | Milburn, Deandrea LeDasia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 246690 | Brown, Mark A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251355 | Woods, Betty J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251341 | Williams, II, Claybrone Brenard | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250941 | Johnson, Ahzuree Renee | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251311 | Victorian, Gracie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250921 | Hurt, Michele | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250801 | Dicks, Christopher P. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250773 | Clark, Mary H. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251066 | Moore, Dedrick | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251035 | Meas, Chan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251036 | Meas., Khong Khum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251223 | Simien, Carolyn A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251057 | Mitchell, Hakeem O. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250791 | Davis, Jakobe Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251089 | Oliver, Cinderella Mae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250763 | Chretien, Velvet Ann Brignac | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251263 | Stewart, Vince | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251351 | Wilson, Kyren Janaae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250804 | Drake, Felicia Michelle | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250805 | Drake, Laiken Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250901 | Hayes, Jasmine A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250738 | Carston, Henry Joseph | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250762 | Chretien, Nicole | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250733 | Carmouche, Nelson Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251342 | Williams, Joseph A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250887 | Hampton, Angela M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251253 | Spivey, II, Frederick B. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| 1319 | 251165 | Raffield, Ethan Shjon | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
|------|--------|----------------------|-------|---------|------------------------------------|
| 1319 | 251168 | Raffield, Maygan Paige | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251166 | Raffield, Khoury Tyler | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251169 | Raffield, Shannon Charles | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251167 | Raffield, Marla Denise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250933 | January, Mary Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251096 | Pakhamma, Winston | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251092 | Pakhamma, Sarina | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251094 | Pakhamma, Srotter | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251095 | Pakhamma, Vannalinh | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251093 | Pakhamma, Somvang | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250708 | Box, Crystal | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250709 | Box, Hayley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250710 | Box, Skyla | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250707 | Box, Buford | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250692 | Blankinchip, Rob | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251144 | Pitts, Ronald | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250924 | Jackson, Betsey | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250691 | Blankinchip, Cameron | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251145 | Pitts, Susan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250645 | Abstance, Aiken | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250950 | Jointer, Ruby O | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251220 | Sellers, Anthony M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251121 | Pepe, Tiffany Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251285 | Tillman, Triston M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251282 | Tillman, Gavya S | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250919 | Hunter, Brunell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250664 | Barajas, Yadira | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250719 | Broadway, Marshall | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250756 | Celestine, Wendell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251318 | Vongkeo, Kinnalon K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251025 | Marshall, III, Mancel | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250899 | Havens, Cheryl Y | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250793 | Davis, Tara | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250981 | Lartigue, Yosia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251000 | Leblanc, Terrell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251118 | Payne, Megan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250927 | Jackson, Jaquisha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251346 | Williams, Shannon B. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251170 | Raffield, Sr., Jesse | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251048 | Milburn, Evelyn C. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250780 | Collins, Jr., Allen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| 1319 | 251293 | Trahan, June | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
|------|--------|--------------|---------|---------|-------------------------------------|
| 1319 | 251128 | Petroski, Ashley N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251335 | White, Bertha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250806 | Dugas, Shawanda C | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251156 | Prater, Karen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251252 | Spencer, Brandy M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251195 | Roach, Kathryn Kay | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250713 | Braxter, Novella N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251261 | Stevenson, Warren A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251294 | Trent, Erica L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250716 | Breese, Heath | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250672 | Batiste, Stanley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250932 | January, Laurette R. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251314 | Viney, Albertine Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250975 | Lafleur, Larry | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251315 | Viney, Jenna Denise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250835 | Fontenot, Lee Esther | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250833 | Fontenot, Hayward | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250828 | Fontenot Sr, Harold James | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250823 | Everidge, Carolyn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251117 | Pattum, Nortley Joseph | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250974 | Lafleur, Joyce Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251359 | Wyatt Jr, Calvin L | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251360 | Wyatt, Cynthia M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250837 | Foster III, Oscar Gerald | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250898 | Hartman III, Sam | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251266 | Stubb, Amia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250838 | Foster, Lynne Elise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250839 | Foster, Wayne Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250718 | Briscoe, Michael A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250832 | Fontenot, Ethel Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251376 | Young, Kaden MeKay | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250761 | Chenier, Jeremy M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250904 | Henry Jr, Kelvin D | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250906 | Henry, Carolyn L | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250760 | Chenier, Brandon J | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250905 | Henry Sr, Kelvin Dwayne | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251375 | Young, Berttina Joïce | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251008 | Leng, Amies | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251033 | McLemore, Brenda | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251079 | Narint, Em-orn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251080 | Narint, Nat | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| 1319 | 251183 | Richard, Beatrice Elaine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
|------|--------|--------------------------|---------------------------------------------------------------------------------------------------------|---------|------------------------------------|
| 1319 | 250702 | Boutachanthavong, Kham Phong | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250703 | Boutachanthavong, Pear | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251218 | Self, Matthew | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251219 | Self, Sadie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251216 | Self, Brianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251125 | Pete, Elizabeth M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251158 | Pritchett, Celestine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251109 | Parker, Robert | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251104 | Parker, Haleigh Whinsorant | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251091 | Page Jr, Larry | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250699 | Boullion, Krystian Grace | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250700 | Bourgeois, Brandi | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251365 | Xayaphay, Micky | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251371 | Xayaphay, Timothy | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251361 | Xayaphay, Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251369 | Xayaphay, Syamkha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250959 | Kaough, Erica Yvette | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250958 | Kaough, Callum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251069 | Mora, Patricia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250731 | Canseco, Francisco | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250732 | Canseco, Ignasio | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251254 | Sprinkle, Sr., Clarence E. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251340 | Williams, Ebony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250711 | Bramlett, Jordan Allen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251030 | Mayes, Shakira K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1320 | 250654 | Andrews, Delores | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250963 | Kennedy, Cindy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251241 | Southammaoung, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251240 | Southammaoung, Anita | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251245 | Southammaoung, ThongPhan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251243 | Southammaoung, ManhThone | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251244 | Southammaoung, Phayunah | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251242 | Southammaoung, Chris | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251362 | Xayaphay, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251366 | Xayaphay, Pratheuang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251363 | Xayaphay, Chinda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251364 | Xayaphay, Khema | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251368 | Xayaphay, Souriya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251370 | Xayaphay, Symountha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251044 | Mernett, Lona | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251106 | Parker, Linda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| 1320 | 251103 | Parker, Clem | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1320 | 251112 | Parsley, Charles | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251114 | Parsley, Ronnie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250662 | Ball, Katherine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251113 | Parsley, Patricia | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251017 | Livingston, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251160 | Prom, Kea | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250819 | Espinosa, Maria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250966 | Khamsomphon, Michael | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250967 | Khamsomphon, Nalisa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251288 | Tommanikout, Keo | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251306 | Vannavylaythong, Simathe | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251305 | Vannavylaythong, Seemouang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251307 | Vannavylaythong, Thongma | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250693 | Bosarge, Holly S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251326 | Warren, Phoebe E. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251353 | Wintzell, Ouna C. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251327 | Warren, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251202 | Royster, Mark J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250868 | Green, Kayla | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250860 | Glover, Curlene M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250861 | Glover, Edward | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251141 | Pitts, Gregory | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251142 | Pitts, Jamie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251143 | Pitts, Karlie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251129 | Phakeovylay, Keosadeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251130 | Phakeovylay, Mike | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251298 | Vannavilaithong, Joshua | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251250 | Spears, Justin | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251251 | Spears, Shannon O | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251207 | Ryan, Jr., Nathaniel Eugene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250689 | Bishop, Annie E | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251124 | Perry, Ashonti D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250912 | Hogarth, Richard P | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251119 | Payne, Michael James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251043 | Menard, Bryce Mitchell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251148 | Poppillion, Bob | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250909 | Hilliard, Almela D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250910 | Hitchens, Stephan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250931 | January, Avery Aline | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250735 | Carr, Dorothy G | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251062 | Mitchell, Xavier Devonte | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| 1320 | 250717 | Breese, Kim D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1320 | 251379 | Young, Shayla Nichole | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250820 | Ethridge, Derrick T | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250827 | Fondel, Jerald Ray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251310 | Victorian, Artevea Alexis | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250903 | Henderson, Tempest Renee | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250748 | Ceasar, LÔRail J.V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251291 | Touson, Leroy Joseph | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251289 | Touson, LaKoya Unek | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250712 | Braxter, Harriet Rochelle | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250685 | Bernard, Donte Javon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250824 | Fawvor, Cynthia Ann | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251320 | Vongpanya, Kong K | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250990 | Lasy, Soumaly | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250987 | Lasy, Damian Vongpanya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250988 | Lasy, Jennie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251133 | Phanthapannha, Erick | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250989 | Lasy, Sanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250991 | Lasy, Vicki Natida | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250992 | Lasy, Vixay | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251134 | Phanthapannha, Manyvanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251132 | Phanthapannha, Anna | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251131 | Phanthapannha, Alan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250759 | Chanthirath, Don Noumeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251059 | Mitchell, JaÕDacia J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251010 | Levings, Vernando P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251181 | Reynaud, Kaila J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251180 | Reynaud, Kabren J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251331 | Wells, Kalesha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251332 | Wells, Sr., Odell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251055 | Miller, Nathaniel N. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250684 | Bernard, Charlotte A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251212 | Schannette, Kerra A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251213 | Schannette, Sr., Barry L. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251068 | Moore, Wanda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250986 | LaSalle, Sharon A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251020 | Malone, Troy Q. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250706 | Bowden, Karen | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251003 | Lee, Carleen | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251004 | Lee, James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251356 | Woods, Waylon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251086 | Nguyen, Ricky D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | 251172 | Reed, Demarcus N. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251176 | Reed, Yahaira A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251049 | Miller, Ciwana D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250698 | Boullion, Jonathon B. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251372 | Xe, Dang V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250911 | Ho, Hanh T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250724 | Brown, Lucille E. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250859 | Glass, Ananias R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250776 | Collins, Bernice | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251358 | Wright, Tealecia S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250650 | Allen, Jr., Clarence R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251233 | Smith, Victoria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250867 | Green, Gloria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250934 | January, Sr., John A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251032 | McCoy, Martell R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251163 | Quibodeaux, Amber | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250858 | Gilbert, Darius M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250902 | Henderson, Donaven | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251381 | Zamora, Fray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251229 | Simien, Varick P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251085 | Newman, Kadin T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250937 | Jarvis, Elbert | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251374 | Yath, Saveth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251345 | Williams, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251274 | Thomas, Devin D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250971 | King, Shanyk M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250809 | Earhart, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251122 | Pernell, Jazmine R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251063 | Moore, Alexa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251217 | Self, Jade | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251367 | Xayaphay, Ricky | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251377 | Young, Marquez D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250920 | Hursey, Andrew | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250907 | Henry, Sharde A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250914 | House, Suzan M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251159 | Prom, Cholie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251034 | McRae, Frances Elaine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250766 | Christian, Sarah Katherine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250736 | Carrier, Irene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1321 | 251256 | Steele, Darryl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250683 | Berard, Sr., Manuel Keith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250701 | Boutachanthavong, Alesha | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250705 | Boutachanthavong, Alexus | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250688 | Bilbo, Shawn | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250727 | Burks, Julia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| 1321 | 251009 | Levias, Santana | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
|------|--------|-----------------|------------------------|--------------------------------------|---------|-------------------------------------|
| 1321 | 250876 | Guillory, Courtney | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250878 | Guillory, II, Rodney James | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250704 | Boutachanthavong, Phimphone E | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250955 | Khamphiphone, Isreth | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250964 | Khamphiphone, Adriana | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251046 | Michelle, Tamara | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250810 | Easton, Byron Gabriel | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251295 | Tucker, Joshua L. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250896 | Harmon, Salvador | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250892 | Harmon, Johnathan S. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250767 | Citizen, Andrea Marie | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250789 | DarDar, Destinee Angelle | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250765 | Christian, Randy M. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250764 | Christian, Justin Cody | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250720 | Brooks, Gregory | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251352 | Winborn, Iola Spears | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251330 | Webster, Alonzo Dewayne | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251105 | Parker, Jimmy | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251108 | Parker, Michelle | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251110 | Parker, Sharon | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251102 | Parker, Chad | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251265 | Staab, Joshua | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251111 | Parkinson, Asheima | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251264 | Staab, Christy | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250942 | Johnson, Beverly | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250673 | Beckford, OÔNeil Joseph | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251284 | Tilman, Shavona Rachelle | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251290 | Touson, Leaaij | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251283 | Tilman, Jr., Harold Edward | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251185 | Richard, Hester | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250747 | Ceasar, Jasmin | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250983 | LaSalle, Keri Nicole | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251215 | Sedlock, Lacey Nichole | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250870 | Griffin, Jr., Cory Alan | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250714 | Braxton, Justin Ray | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250951 | Jones, Earl Will | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250954 | Jones, Lydia Marie | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250653 | Ambrose, Michael | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251309 | Vezinat, Catherine M. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251258 | Stevens, Alexis M. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251260 | Stevens, III, Batson | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251259 | Stevens, Batson | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250670 | Batiste, SaÔrenity Alajah Neshell | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250669 | Batiste, Latoya Nashelle | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250671 | Batiste, Sr., Damion Andrew Walt | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250668 | Batiste, Jr., Damion Andrew Walt | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250725 | Brown, Ricky Anthony | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251344 | Williams, LaShonda Evett | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250826 | Filer, Louise | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251116 | Patterson, Phillip Paul | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250888 | Hampton, Theresa | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250739 | Carter, Jr., McKinley | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250999 | LeBlanc, Carol M. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250849 | Galmore, Soloman Tyri | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251023 | Marbury, Alise | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251056 | Mitchell, Elizabeth | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251058 | Mitchell, Isaiah | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251024 | Marbury, IV, Elbert | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251322 | Walker, Josephine | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250681 | Baker, Warren Joseph | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251319 | Vongkeo, Nophadonh | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250803 | Dorcett, Mark Wayne | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251164 | Rackthai, Elizabeth Malevong | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251296 | Turner, Harriette Tammy | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251297 | Turner, Micquella Earlene | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251197 | Roofner, Jonathan Donald | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251061 | Mitchell, Roshanda | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251029 | Martin, Sr., John G. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251047 | Milburn, Bruce Wayne | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250977 | Lamar, Marquez | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250900 | Hawkins, Eddie Marie | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250742 | Carter, Sr., Huey P. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250984 | LaSalle, Kristopher OÔNeil | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251115 | Patin, Michelle | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250985 | LaSalle, Marvin K. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251100 | Pappion, Christine B. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250949 | Johnston, Judith | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250961 | Kayalath, Souksady | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250889 | Harden, Mikea | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250866 | Gray, Jr., Tommie H. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250734 | Carpenter, Kerri A. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250771 | Clark, Christopher C. | Darryl Steele, et. al. | vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1321 | 250850 | Gardener, Theresa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251067 | Moore, Kaleb A. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251137 | Phimmasone, Sasmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250915 | Howell, Lander | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250955 | Jones, Tedrile | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251373 | Xuyahphay, Pamela | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251087 | Nieves, Ashleigh | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251088 | Nieves, Kayla Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250696 | Bouapha, Orramay P. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251303 | Vannavylaythong, Phusa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250694 | Bouapha, Jackie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250697 | Bouapha, Timmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250695 | Bouapha, Kenny | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251304 | Vannavylaythong, Ricky | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251300 | Vannavylaythong, Lanny | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251221 | Sengsiri, Phonpaseut | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250797 | Detvongsa, Desiree Sompon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250799 | Detvongsa, Somlith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250798 | Detvongsa, Lorena Christen | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251234 | Soneboulam, Angela | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251237 | Soneboulam, Somsaveng | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251236 | Soneboulam, Simon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251235 | Soneboulam, BounThom | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251302 | Vannavylaythong, Nakha Tiger | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251299 | Vannavylaythong, Hond Sabastia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251317 | Vongkeo, Khovit | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251301 | Vannavylaythong, Mayara | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250757 | Chamthirath, Donald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250758 | Chamthirath, Vathsana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250843 | Francis, Keira D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250651 | Almonte, Ana S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251209 | Sanchez, Christopher E. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251208 | Sanchez, Alfredo M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251157 | Prejean, Pamela G. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250851 | Garrick, Early J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1322 | 251498 | Ames, Keina | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251482 | Ames, Kelvin | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251555 | Banks, Jr., Eddie | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251578 | Bertrand, Jr., Keyonne | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251567 | Bertrand, Keyana | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251522 | Bilbo, Marilyn Rochelle | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251467 | Bradford, Phalyn Jade | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251493 | Brown, DeLynSha T. | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251489 | Brown, Dentzel Devonne | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251548 | Brown, Desmond Duriel | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251476 | Buck, George Anthony | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1321 | 251456 | Lewis, Reginald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251469 | Smith, Charlee Leona | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251468 | Dunham, Alisha Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251464 | Lemelle, DOAndre Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251462 | Lemelle, Wilson DÒShun | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251461 | Lemelle, Andrew | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251459 | Lemelle, Berlisha Renee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251455 | Guillory, Chiara M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251501 | Buck, Kaleb | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251498 | Hawkins, Cynthia Evette | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251492 | Dantley, Jr., Leonce | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251486 | Collins, Jeffery W. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251485 | Collins, Tara Lynette | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251483 | Guidry, Jerry D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251481 | Guillory, Norma Jean | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251480 | Esclovon, Betty Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251547 | Nelson, Norman | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251478 | Richard, Margaret Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 246643 | Malbrough, Tichina D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251552 | Smith, Joseph Matthew | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251550 | Tucker, Adallis | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251474 | Buck, Isiah | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251473 | Guillory, Mary Rose | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251471 | Kay, Melinda Mae | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251549 | Kay, Virgial Shane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251546 | Turner, Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251545 | Dantley, Jaylin R. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251538 | Prom, Monica | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251518 | Dantley, Leonce | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251535 | Lewis, Jr., Elbert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251542 | Moore, Mary Virginia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251536 | Duplechain, MaLynda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251532 | Lewis, Willie Pearl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251529 | Lewis, Jessica Monik | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251510 | Goodman, Timothy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251524 | Warren, Jr., Donovan Donelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251521 | Ivey, Adria J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1321 | 251523 | Prom, So Phal | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251500 | Thao, Mad Bing | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251562 | Chalk, Keyona Arnell | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251530 | Orphey, DeVonte D. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251579 | Thomas, Jessie | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 246647 | Starlard, Jr., Gabriel OÔNeal | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251512 | Malbreaux, Edna R. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251576 | Nelson, Duane | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251580 | Polly, Felicia | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251525 | Fields, Darlene Ranae | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251560 | Simon, Patricia Ann | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251573 | White, Dwanda | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251507 | Dillard, Billye S. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251577 | Turner, Asia | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251558 | Malbrough, Nakima D. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251571 | Moore, Stephen | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251556 | Clark, Marty | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251513 | Guidry, Cornelius Robert | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251551 | Fisher, Elton Joseph | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251570 | White, Patricia Ann | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251575 | Knight, Carlissa | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251544 | Simon, Leroy J. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251465 | Johnson, Diamonte Geonni | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251504 | Romas, Jr., Kinshasa | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251568 | Jones, Silvian | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251574 | Knight, Vondrice | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251537 | Rideaux, Velma Lee | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251572 | Ursin, Nicole | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251534 | Rideaux, Sr., Ronald Paul | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251502 | Martin, Nadia Renee | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251566 | Malbrough, Tarhonda M. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251470 | Young, Braiden Ski | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251569 | Hymes, Lori | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251472 | Portie, Joseph Keith | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251565 | Malbraugh, Justin Lequinn | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251519 | Trask, II, Eddie | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251475 | McArthur, Pauline Louise | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251561 | Morrison, Latoya | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251559 | McCormick, Laverne | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251477 | Rutherford, Carolyn N. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251479 | Rutherford, Leland Gene | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251505 | Favors, Rashane | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251557 | Jack, Russell | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251488 | Esclovon, Sr., Mabron Joseph | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251453 | Orphey, Laporshia Shanta | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251484 | Collins, JÔCorian Tyreese | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251457 | Edmond, Tawanna Rochelle | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251563 | Goodwill, Crystal Lashelle | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251499 | Young, Teddy | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251460 | Orphey, Kemon Christopher | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251554 | Jones, Patricia | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251487 | Ricard, Verna | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251564 | Goodwill, Quinton | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 839 | 200132 | Banks, Cory | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200133 | Banks, Deardrew | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200145 | Banks, Lowonder D. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200149 | Banks, Rafael | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200153 | Banks, Willie L. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 211487 | Boughton, Frank | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209232 | Busha, Amber | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209119 | Busha, Kimberly | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209231 | Busha, Tiffany | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209229 | Carroll, Justin | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205376 | Darwin, Sadara | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209230 | Holston, Ericea | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 215679 | Jackson, Clara | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209121 | Lee, Dillon | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209120 | Lee, Nelda | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205132 | Martin, Jr., Paul | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200684 | Robbins, Michael | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200447 | Scott, Earl | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200205 | Adams, Jelisia | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200209 | Adams, Samira | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209429 | Alexander, Janet | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212720 | Allen, Trevion | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200081 | Andrews, Cecil | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209451 | Baker, Kiara | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202825 | BALDWIN, NADINE | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202826 | Balog, Karen | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209455 | Barnes, Alexanderia | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209456 | Barnes, Arbrian | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209458 | Barnes, Jr., Brian | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200049 | Bernard, Barbara | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202861 | BOLDEN, CHARLES | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206899 | Bounds, Devin | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 839 | 206900 | Bounds, Glenda | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210947 | Bourgeois, Timothy | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 215457 | Bourn, Joshua | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202885 | BROCKS, BRYMON | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203339 | Brown, Maxine | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203338 | Brown, Semaj | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210311 | Bryan, Anthony Lee | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202894 | BYINGTON, KERINA | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210766 | Causey, Patricia | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202253 | Cenales, Kevin | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202254 | Cenales, Nida | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 214673 | Coon, Sr., James | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 211755 | Cox, Charles | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 211758 | Cox, Patricia | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209844 | Crawford, Gwendolyn | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 214700 | Cronier, Mary | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 214588 | Cronier, Ormond | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207714 | Dailey, David | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207713 | Dailey, Leonie | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202049 | Dandrea, Brandon | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205959 | Davis, Beverly | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206961 | Davis, Charles | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202105 | Davis, Sophie G. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202957 | Deadeaux, John | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209872 | Domino, Sr., Larry | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 211140 | Ducote, Kathleen | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202024 | Duffy, Beverly M. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202025 | Duffy, Emmaria C. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202026 | Duffy, Sr., Gerald H. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202027 | Duffy, Treasure | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209766 | Edwards, Erica | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205818 | Epperson, Marian | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206978 | Fleming, Bre'Niyah | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206979 | Fleming, Erica | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202983 | FORTNER, DESTINE | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201949 | Fortner, Gordon | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216504 | Gates, Richard | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209811 | Glover, Jeanine | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209812 | Glover, Stephen | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209813 | Glover, William | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201697 | Goudy, Robert Wayne | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203021 | GREEN, DONNIE | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203020 | GREEN, WANDA | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216540 | Hammett, Andrew | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216539 | Hammett, Vicky | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216542 | Hammett, Victor | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209724 | Harrison-Jackson, Marilyn | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209725 | Harrison, Staci | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209726 | Harrison, Traci | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216563 | Haynes, Eugene | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209728 | Haynes, Kirby | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209729 | Haynes, Mayola | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216567 | Heidelberg, Dorothy | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212458 | Herring, Audrey | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203067 | HOLDEN, Jr., JO | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216589 | Huderson, DeOnta | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216590 | Huderson, Okema | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201418 | Jackson, Marion E. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201420 | Jackson, Phillip O. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201466 | Johnson, Jacquelyn J. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201469 | Johnson, Joeann Bridges | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205222 | Johnson, Kathy | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201488 | Johnson, Paul Daniel | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205227 | Johnson, Quillis | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201494 | Johnson, Samuel Scott | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 208991 | Ladner, Joshua | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201276 | Lambert, Sierra Lynnell | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207923 | Long McKay, Theresa | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201184 | Lose, John | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201185 | Lose, Patti | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201239 | Marine, Amber | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203151 | Mason, Anton | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207707 | Mason, Bobby | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201096 | Mason, Rosa A. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203152 | MAXWELL, JOHNNY | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201115 | McCall, Jonathan | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201116 | McCall, Jr., James | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201118 | McCall, Maya | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200210 | McCall, Thawonda J. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201126 | McClantoc, Kayla | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201127 | McClantoc, Michael | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201129 | McClantoc, Tammy | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 215807 | McGowan, Audrey | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 215808 | McGowan, JaQuantay | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201012 | McNair, Maggie | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 839 | 203171 | MITCHELL, AMANDA | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203180 | Moore, Phillippe | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 220327 | Morris, Claudette | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200916 | Morrissette, Travis | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216783 | Newman, III, Gilbert | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210248 | Oliver, Isiah | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203210 | Owens, Antonio | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203239 | Petty, Shawanda | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207706 | Pohlmann, Jr., Charles | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200630 | Reese, Jeremy | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209208 | Regan, Mary | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 220408 | Richardson, James | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216859 | Richardson, Kaynia | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 215941 | Roberts, Shakira | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210225 | Robinson, Re'iona | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203594 | Sargent, Brenda | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203593 | Sargent, Edward | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203601 | Saucier, Nacole | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203602 | Saucier, Natasha | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 215950 | Saunder, Shania | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200613 | Scarcliff, Joyce | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200457 | Scroggins, Jayme | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200458 | Scroggins, Marlyene | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202772 | Seales, WaShanda | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200470 | Self, Brandon | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212127 | Seymour, Frank | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210854 | Singleton, Chainte | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200359 | Smith, Gloria J. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210161 | Smith, Leanna | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203622 | Smith, Lillie | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203616 | Smith, Tegan | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200384 | Smith, Woodrow O. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200397 | Stallworth, Lemuel Darnell | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200398 | Stallworth, Maxine Tate | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203633 | Stewart, Garland | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210504 | Stewart, Jr., Markquell | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200424 | Stokes, Ameria | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202808 | STRAHAN, NICOLE | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 220473 | Thomas, Brittney | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202313 | Thomas, Wallace Dyron | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202321 | Thompson, Lemarques | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203654 | Tibbs, Destry | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202337 | Timmons, Amber | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202338 | Tims, Barbara | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202339 | Tims, Destiny | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202341 | Tims, Jr., Douglas | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202343 | Tims, Kia | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202349 | Tondreau, Gerald O. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202350 | Tondreau, Rhonda M. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210337 | Triplett, Willie | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212081 | Truong, Vu | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202374 | Turberville, Caffie M. | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 210114 | Wadkins, Carletta | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202700 | WASHINGTON, BERNITA | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202701 | WASHINGTON, BERNITA | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202699 | WASHINGTON, JOSHUA | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202698 | WASHINGTON, Jr., KEVIN | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202697 | WASHINGTON, Sr., KEVIN | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216086 | Williams, Elaine | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212018 | Williams, Hunter | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212019 | Williams, James | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212020 | Williams, Jessica | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212021 | Williams, Kaleigh | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 212022 | Williams, Mallory | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 216099 | Williams, Robert | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 209994 | Woods, John | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206636 | Wright, Bryan | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206637 | Wright, Jaheim | Belinda H. Bauer, et al. v. Liberty Homes, Inc., et. al. | 08-5031 | USDC Eastern District of Louisiana |