Exhibit ZZZZZ - Buzbee Client List
Submitted to FEMA on December 21, 2009

| Head of Household | FIRST NAME | MIDDLE INITIAL | LAST NAME | SUFFIX | FEMA ID | SSN | TRAILER ADDRESS | CITY | STATE | ZIP | Attorney |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Adolph Randall | Adolph | | Randall | | 939177675 | | 2000 Groom Rd T-01 | Baker | LA | 70714 | Buzbee |
| Adriean Celestine | Adriean | | Celestine | | 931341676 | | 2919 General Mitchell Street | Lake Charles | LA | 70615 | Buzbee |
| Adrienne Lewis | Adrienne | | Lewis | | 912179530 | 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 | 739 Cascio Rd. | Lake Charles | LA | 70611 | Buzbee |
| Albert Jarrell | Albert | A. | Jarrell | | 940791217 | 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 | 5402 Peoples Ave | New Orleans | LA | 70122 | Buzbee |
| Alberta Johnson | Alberta | A. | Johnson | | 939072322 | 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 | 2041 Elizardi Blvd | New Orleans | LA | 70114 | Buzbee |
| Aleta Yutzy | Aleta | Carol | Yutzy | | 940769317 | 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 | 13859 John Clark Road | Gulfport | MS | 39503 | Buzbee |
| Alex Hebert Jr. | Alex | | Hebert. | Jr. | 911981734 | 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 | 28 N. Blue Ridge Ct. | New Orleans | LA | 70128 | Buzbee |
| Alex Thompson Jr. | Alex | | Thompson | Jr. | 939544945 | 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 | 429 Timberwood Dr. | Gretna | LA | 70056 | Buzbee |
| Ali Robinson | Ali | | Robinson | | 911975188 | 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 | 4335 Sybil St | New Orleans | LA | 70122 | Buzbee |
| Alice Dowling | Alice | Faye | Dowling | | 937270800 | 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 | 2824 Nth 34th St. | Orange | TX | 77630 | Buzbee |
| Allasondro Herbert | Allasondro | | Herbert | | 940780634 | | 89 Trailwood Circle | Petal | MS | 39465 | Buzbee |
| Allison Varnardo | Allison | A. | Varnardo | | 911878234 | 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 | 1024 North Robertson St. | New Orleans | LA | 70119 | Buzbee |
| Alma Lazard | Alma | A. | Lazard | | 911880093 | 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 | 4420 Jeanne Marie Pl. | New Orleans | LA | 70122 | Buzbee |
| Alphonse Fontenot | Alphonse | | Fontenot | | 91193848776 | | 3703 St. Ferdinand St | New Orleans | LA | 70126 | Buzbee |
| Alvin Graber | Alvin | | Graber | | 921182597 | 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 | 2520 Fage Street | New Orleans | LA | 70122 | Buzbee |
| Amanda Amacker | Amanda | Jay | Amacker | | 931256076 | | 3370 Augusta Rd. | Ellisville | MS | 39437 | Buzbee |
| Amber Williams | Amber | | Williams | | 9212125914 | Not Listed | Big Creek Water Park #25 | Soso | MS | 39480 | Buzbee |
| Ambi Hannah | Ambi | L. | Hannah | | 931104596 | 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 | 4913 Maid Marion Dr. | Pascagoula | MS | 39581 | Buzbee |
| Ambreya Darmond | Ambreya | | Darmond | | 912208289 | 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 | 314 Decker Street | Lake Charles | LA | 70615 | Buzbee |
| Anderson Martin Jr. | Anderson | | Martin | Jr. | 931689085 | | 3701 St. Ferdinand St | New Orleans | LA | 70126 | Buzbee |
| Andre Murthil Jr. | Andre | Joseph | Murthil | Jr. | 911956633A | 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 | 1700 Groom Rd D-03 | Baker | LA | 70714 | Buzbee |
| Andrea Earnest | Andrea | Brooke | Earnest | | 940787176 | 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 | 19469 9th Ave. | Covington | LA | 70433 | Buzbee |
| Andrew Brown Sr. | Andrew | | Brown | Sr. | 940806624 | 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 | 6441 Layfaye Street | New Orleans | LA | 70122 | Buzbee |
| Angela Barley | Angela | B. | Barley | | 911935611 | 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 | 4924 Maid Marian Drive | New Orleans | LA | 70128 | Buzbee |
| Angela Burse | Angela | | Burse | | 921243755 | 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 | 940 West Krueger Lane | Westwego | LA | 70094 | Buzbee |
| Angela French | Angela | Lynette | French | | 912193234 | 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 | 717 North Thompson St | Iowa | LA | 70647 | Buzbee |
| Angela Guttuso | Angela | | Guttuso | | 940751475 | 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 | 4500 LaMarque Street | Marrero | LA | 70072 | Buzbee |
| Angela Richardson | Angela | P. | Richardson | | 940768112 | 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 | 3935 Louisa St | New Orleans | LA | 70126 | Buzbee |
| Angela Wilkerson | Angela | M. | Wilkerson | | 921341772 | 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 | 852 Hwy 90 #88 | Bay St. Louis | MS | 39520 | Buzbee |
| Angelina St. Blanc | Angelina | C. | St. Blanc | | 912362498 | 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 | 8810 Leleux Rd. | New Iberia | LA | 70560 | Buzbee |
| Angie Bridges | Angie | C. | Bridges | | 911950316 | 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 | 2524 Camino Grande St. | Gautier | MS | 39553 | Buzbee |
| Anjel Parker | Anjel | LaBeaud | Parker | | 921140631 | | 1765 Abundance St | New Orleans | LA | 70119 | Buzbee |
| Anna Cannon | Anna | B. | Cannon | | 931137093 | 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 | 260 Bay Oaks Dr. | Louisville | MS | 39520 | Buzbee |
| Annette Jackson | Annette | | Jackson | | 921145474 | 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 | 5030 Pecan St | Moss Point | MS | 39563 | Buzbee |
| Annie Dupree | Annie | Mae | Dupree | | 931172470 | 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 | 2565 Antioch Perlins Rd | Glaster | MS | 39638 | Buzbee |
| Annie Lee | Annie | Ree | Lee | | 921203398 | 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 | 2030 32nd Street | Gulfport | MS | 39501 | Buzbee |
| Annie Willis | Annie | M. | Willis | | 911983205 | 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 | 1627 Rendon Street | New Orleans | LA | 70125 | Buzbee |
| Anthony Cole | Anthony | Bernard | Cole | | 921409608 | | 1501 Saint John Bosco | West Lake | LA | 70669 | Buzbee |

Exhibit ZZZZZ -  Buzbee Client List
Submitted to FEMA on December 21, 2009

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anthony Jackson | Anthony | | Jackson | | 911939268 | 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 | 2531 Laharpe St. | New Orleans | LA | 70128 | Buzbee |
| April Coleman | April | Reponder | Coleman | | 940768600 | 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 | 3201 Eden St. Apt. #193 | Pascagoula | MS | 39581 | Buzbee |
| Artholia Bellow | Artholia | | Bellow | | 931348502 | 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 | 1740 6th Ave. Lot #17 | Lake Charles | LA | 70601 | Buzbee |
| Aubrey Nelson | Aubrey | | Nelson | | 921269784 | 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 | 1435 Piety St. | New Orleans | LA | 70117 | Buzbee |
| Averist Francis | Averist | | Francis | | 931521372 | | 815 Tenth St. | Franklin | LA | 70538 | Buzbee |
| Barbara James | Barbara | J. | James | | 92-1418721 | 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 | 3348 15th St. | Port Arthur | TX | 77642 | Buzbee |
| Barbara Raney | Barbara | | Raney | | 93145562216 | 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 | 1243 Erika Drive | Iowa | LA | 70647 | Buzbee |
| Barbara Shepard | Barbara | Ann | Shepard | | 940804340 | 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 | 1914 30th Avenue | Gulfport | MS | 39501 | Buzbee |
| Barbara Thompson | Barbara | A. | Thompson | | 931098788 | 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 | 6400 Old Mobile Hwy Lot 24 | Pascagoula | MS | 39567 | Buzbee |
| Barry Meyer | Barry | | Meyer | | 91229720416 | | 3004 Weeks Island Rd #85 | New Iberia | LA | 70560 | Buzbee |
| Belinda Cox | Belinda | | Cox | | 192321660 | NON-LISTED | 1204 Giovaninil St. #7 | LAKE CHARLES | LA | | Buzbee |
| Belinda Lacey | Belinda | A. | Lacey | | 911896783 | 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 | 14119 Old Genesse Rd., Lot B | Ticksaw | LA | 70466 | Buzbee |
| Benjamin Corsey Sr. | Benjamin | I. | Corsey | Sr. | 939481107 | 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 | 4524 Hwy 84 West Lot 51 | Vidalia | LA | 71373 | Buzbee |
| Bernadette Wilkerson | Bernadette | | Wilkerson | | 392481672 | 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 | 1406 Shakespeare Ct | Slidell | LA | 70461 | Buzbee |
| Betty Bickham | Betty | Mae | Bickham | | 393054271 | Not Listed | | Franklinton | LA | 70438 | Buzbee |
| Betty Gray | Betty | Ann | Gray | | 921406082 | Not Listed | 100 Debra Lane | Cameron | LA | 70631 | Buzbee |
| Beyonica Peterson | Beyonica | | Peterson | | 911901700 | | 4415 Victoria Dr. Lot #16 | Baton Rouge | LA | 70812 | Buzbee |
| Billy Arceneaux | Billy | Boy | Arceneaux | | 931211126 | | 1260 RD 326 #353 | Perkinston | MS | 39573 | Buzbee |
| Bo Field | Bo | Harvey | Field | | 940792935 | 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 | 4300 St. Claude Ave A-12 | New Orleans | LA | 70117 | Buzbee |
| Bobbie Wilson | Bobbie | | Wilson | | 931090852 | 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 | 7811 Wave Dr | New Orleans | LA | 70128 | Buzbee |
| Bobby McBride | Bobby | R. | McBride | | 940776130 | 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 | 1403 38th Ave Lot #100 | Gulfport | MS | 39501 | Buzbee |
| Bobby Richey Jr. | Bobby | | Richey | Jr. | 932071873 | | 1100 James Suddenth Pkwy # 413 | Lake  Charles | LA | 70615 | Buzbee |
| Bobby Vincent | Bobby | Charles | Vincent | | 912191951 | 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 | 320 Greathouse Rd. | Vidor | TX | 77662 | Buzbee |
| Bon Kieu | Bon | | Kieu | | 939000586 | 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 | #104 Benachi Ave. | Biloxi | MS | 39530 | Buzbee |
| Bonnie Gianakis | Bonnie | | Gianakis | | 931113132 | 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 | Bay Village Park - Hwy 90 | Bay St. Louis | MS | 39520 | Buzbee |
| Bonnie Miller | Bonnie | L. | Miller | | 931108955 | | 14058 Partridge Ln | New Orleans | LA | 70128 | Buzbee |
| Bonnie Vernon | Bonnie | Sue | Vernon | | 933066893 | 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 | 2000 Groom Rd #N-36 | Baker | LA | 70714 | Buzbee |
| Bragemon Smothers | Bragemon | Harris | Smothers | | 921195561 | 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 | 1900 Groom Road N-5 | Baker | LA | 70715 | Buzbee |
| Brandon McKinney | Brandon | Leroy | McKinney | | 912281217 | 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 | 6060 Winchester #48 | Baton Rouge | LA | 70805 | Buzbee |
| Brenda Graftan | Brenda | | Graftan | | 931183454 | | 3528 Johnston Road | Gautier | MS | 39553 | Buzbee |
| Brett Conrad | Brett | Kacy | Conrad | | 912083453 | 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 | 20 Greem Meadow Place | Picayune | MS | 39466 | Buzbee |
| Brian Lewis | Brian | | Lewis | | 921143459 | 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 | 6042 Chef Menteur Hwy | New Orleans | LA | 70126 | Buzbee |
| Bridget Curry | Bridget | M. | Curry | | 911866649 | 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 | 4918 Oakwood St. | Moss Point | MS | 39563 | Buzbee |
| Bridget Roberson | Bridget | Jean | Roberson | | 931318063 | 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 | 2419 4th St | Lake Charles | LA | 70601 | Buzbee |
| Brigitte Reed | Brigitte | | Reed | | 937478958 | | 429 S. Martin Luther King Highway | Lake Charles | LA | 70601 | Buzbee |
| Bruce Dave | Bruce | Gabriel | Dave | | 939724683 | Not Listed | 85 Cynthia Circle | Reserve | LA | 70084 | Buzbee |
| Calhoun Moultrie Jr. | Calhoun | Maxille | Moultrie | Jr. | 391822066 | 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 | 1832 N Rocheblave St | New Orleans | LA | 70119 | Buzbee |
| Calvin Williams | Calvin | | Williams | | 937546340 | 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 | 1808 Family Ct. | Marrero | LA | 70072 | Buzbee |
| Carl Hardy | Carl | | Hardy | | 921410689 | 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 | 202 WILLOW LN | LAKE CHARLES | LA | 70615 | Buzbee |
| Carol Mason | Carol | Jean | Mason | | 931099545 | 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 | 2715 Martin St. | Pascagoula | MS | 39567 | Buzbee |

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carolyn Haley | Carolyn | P. | Haley | | 940776699 | 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 | 10941 Willowbrae Dr. | New Orleans | LA | 70127 | Buzbee |
| Carolyn Robinson | Carolyn | K. | Robinson | | 939074947 | 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 | 6117 Victorian Dr. | Marrero | LA | 70072 | Buzbee |
| Carrie Ramsey | Carrie | Lee | Ramsey | | 912012920 | 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 | 3141 Dawson St. | Kenner | LA | 70065 | Buzbee |
| Catherine Osborne | Catherine | | Osborne | | 939722450 | | 4725 Pecan St. | New Orleans | LA | 70126 | Buzbee |
| Cathy Howard | Cathy | Marie | Howard | | 940764041 | 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 | 2601 OLD SLIDELL TRAIL | SLIDELL | LA | 70461 | Buzbee |
| Cecil Clayton | Cecil | Donnell | Clayton | | 911904433 | 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 | | | | | Buzbee |
| Cecil Killingsworth | Cecil | | Killingsworth | | 939437181 | 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 | 3207 Argentina St. | Pascagoula | MS | 39581 | Buzbee |
| Centra Myers | Centra | Nell | Myers | | 912213089 | 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 | Rt 1 Box 200 | Bon Wier | TX | 75928 | Buzbee |
| Ceralann Williams | Ceralann | | Williams | | 921140883 | 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 | 7212 Warfield St. | New Orleans | LA | 70126 | Buzbee |
| Chad Byrd | Chad | | Byrd | | 911916589 | 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 | 3141 Marietta Ave. | Kenner | LA | 70065 | Buzbee |
| Chadrick Johnson | Chadrick | L. | Johnson | | 921143770 | 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 | 3502 Oakland St. | Pascaguola | MS | 39581 | Buzbee |
| Chandra Eugene | Chandra | | Eugene | | 940769091 | | 320 Warren St. | Kenner | LA | 70062 | Buzbee |
| Charlene Vaughn | Charlene | Ann | Vaughn | | 931333615 | 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 | 4950 West Cardinal Dr. Lot #13 | Beaumont | TX | 77707 | Buzbee |
| Charles Golden | Charles | Ellis | Golden | | 93135149216 | 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 | 5481 Elkins Ln. | Kountze | TX | 77625 | Buzbee |
| Charles Mitchell | Charles | | Mitchell | | 937603996A | | 2018 Medora Street | Lake Charles | LA | 70601 | Buzbee |
| Charles Slack | Charles | Samuel | Slack | | 939100664 | 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 | 6060 Winchester #6 | Baton Rouge | LA | 70805 | Buzbee |
| Charles Toussaint | Charles | | Toussaint | | 9212645101603 | 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 | 13970 Linden St | New Orleans | LA | 70128 | Buzbee |
| Charlie Lee Jr. | Charlie | | Lee | Jr. | 940766334 | 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 | 1145 Charles Overton Rd. | Greenburg | LA | 70441 | Buzbee |
| Cherrie Paige | Cherrie | Diann | Paige | | 911939496 | 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 | 2101 Ladiner Rd. Lot #96 | Gautier | MS | 39553 | Buzbee |
| Cheryl Clark | Cheryl | | Clark | | 938272389 | 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 | 6060 Winchester Ave #23 | Baton Rouge | LA | 70805 | Buzbee |
| Christell Anderson | Christell | | Anderson | | 911930992 | 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 | 2020 17th Ave. | Gulfport | MS | 39501 | Buzbee |
| Christopher Cannon | Christopher | J. | Cannon | | 931137093 | 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 | 260 Bay Oaks Dr. | Bay St. Louis | MS | 39520 | Buzbee |
| Cindy Mcguire | Cindy | | Mcguire | | 921160667 | 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 | 534 Honore Dr. | Jefferson | LA | 70121 | Buzbee |
| Clara Taylor | Clara | J. | Taylor | | 94028961 | | 3518 Sherlawn Dr LOT B | Moss Point | MS | 39563 | Buzbee |
| Clarence Barley Jr. | Clarence | Reed | Barley | Jr. | 911935611 | 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 | 4924 Maid Marian Dr. | New Orleans | LA | 70128 | Buzbee |
| Clarence Stephen | Clarence | | Stephen | | 940850741 | 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 | 915 Giovanni St. | Lake Charles | LA | 70601 | Buzbee |
| Clausell Thompson | Clausell | | Thompson | | 939412581 | 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 | 1900 Groom Rd #F-3 | Baker | LA | 70714 | Buzbee |
| Clayton Faggin | Clayton | | Faggin | | 931396199 | 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 | 5937 S. Oak Dr. | Marrero | LA | 70072 | Buzbee |
| Cleveland Gordon | Cleveland | | Gordon | | 921156434 | 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 | 1809  Pailet Ave. | Harvey | LA | 70058 | Buzbee |
| Cleveland Lee | Cleveland | | Lee | | 921203398 | 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 | 2030 32nd Street | Gulfport | MS | 39501 | Buzbee |
| Constance Johnson | Constance | A. | Johnson | | 939689364 | 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 | 7185 Greenwell St. | Baton Rouge | LA | 70805 | Buzbee |
| Courtney Miller | Courtney | B. | Miller | | 912255645 | 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 | 506 Hwy. 90 West | Iowa | LA | 70647 | Buzbee |
| Creola Moon | Creola | | Moon | | 931123052 | | 6060 Winchester #22 | Baton Rouge | LA | 70805 | Buzbee |
| Curtis Scott | Curtis | | Scott | | 921189799 | | 2370 Chippewa St. | New Orleans | LA | 70130 | Buzbee |
| Dale Rogers | Dale | | Rogers | | 931335242 | 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 | 1740 6th Ave | Lake Charles | LA | 70601 | Buzbee |
| Damon Johnson | Damon | M. | Johnson | | 931116219 | 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 | 7534 Vander Loot Ave. | New Orleans | LA | 70127 | Buzbee |
| Danny Hebert | Danny | R. | Hebert | | 940780634 | 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 | 89 Trailwood Circle | Petal | MS | 39465 | Buzbee |
| Daphne Clark | Daphne | M. | Clark | | 921150755 | 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 | 7022 Pritchard Pl. | New Orleans | LA | 70125 | Buzbee |
| Darlene Nicholas | Darlene | | Nicholas | | 91149476 | | 7825 Auble Moody Rd. | Wilmer | AL | 36587 | Buzbee |
| Darlene Parker | Darlene | | Parker | | 939527164 | 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 | 2000 Groom Rd #B-12 | Baker | LA | 70714 | Buzbee |

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Attorney |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Darrell Shelton | Darrell | | Shelton | | 940806624 | | 6441 Lefeye St | New Orleans | LA | 70122 | Buzbee |
| Darryl Williams | Darryl | J. | Williams | | 939359887 | 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 | 2038 Philip St. | New Orleans | LA | 70113 | Buzbee |
| Daryl Celestie | Daryl | | Celestie | | 931341360 | | 1704 Douglas Street | Lake Charles | LA | 70615 | Buzbee |
| David Henderson | David | Donell | Henderson | | 939481921 | 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 | 9204 Stroelitz St | New Orleans | LA | 70118 | Buzbee |
| David Wren | David | | Wren | | 931090137 | 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 | 3000 Oak Dr | Violet | LA | 70092 | Buzbee |
| Deborah Holmes | Deborah | | Holmes | | 911959426 | 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 | 8649 Grant Street | New Orleans | LA | 70126 | Buzbee |
| Debra Bowlin | Debra | | Bowlin | | 921441204 | 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 | 1740 6th ave. lot #20 | Lake Charles | LA | 70601 | Buzbee |
| Debra Gray | Debra | V. | Gray | | 921422483 | 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 | 3514 Polk St. | Lake Charles | LA | 70616 | Buzbee |
| Debra Malley | Debra | C. | Malley | | 921151500 | 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 | 201 E. North St. | Pass Christian | MS | 39571 | Buzbee |
| Debra Reed | Debra | Ann | Reed | | 931179753 | | 8332 South Claiborne Ave. | New Orleans | LA | 70118 | Buzbee |
| Debra Rolling | Debra | M. | Rolling | | 931100156 | 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 | 7621 Trapier Ave | New Orleans | LA | 70127 | Buzbee |
| Dekenya Johnson | Dekenya | Yvette | Johnson | | 921438223 | 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 | 805 Topsy Rd. | Lake Charles | LA | 70607 | Buzbee |
| Deloise Smith | Deloise | A. | Smith | | 921171718 | 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 | 85 Les Hammond Road | Tylertown | MS | 39667 | Buzbee |
| Delores Winters | Delores | L. | Winters | | 931119570 | 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 | 1305 Dixie Ave. | Gulfport | MS | 39501 | Buzbee |
| Delta Cheatteam | Delta | D. | Cheatteam | | 91012602 | 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 | 816 Wayne Ave | Westwego | LA | 70094 | Buzbee |
| Denise Flut | Denise | | Flut | | 931088476 | Not Listed | 2501 Elder St. | New Orleans | LA | 70122 | Buzbee |
| Denise H Henry | Denise H | H. | Henry | | 921205676 | 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 | 2503 New Orleans St. | New Orleans | LA | 70119 | Buzbee |
| Denise Lampkin | Denise | | Lampkin | | 931100711 | 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 | 7221 Connaught St. | Marrero | LA | 70073 | Buzbee |
| Denise Smith | Denise | | Smith | | 921181379 | 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 | 2306 WISTERIA ST | STEPHENVILLE | TX | 76401 | Buzbee |
| Dennis Paige | Dennis | Alvin | Paige | | 912007578 | 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 | 112 Melon Street | Laurel | MS | 39440 | Buzbee |
| Diana Lewis | Diana | Marie Louise | Lewis | | 921155592 | 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 | 1900 Groom Rd #E-10 | Baker | LA | 70714 | Buzbee |
| Dianna Brown | Dianna | | Brown | | 912208289 | 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 | 314 DECKER ST | LAKE CHARLES | LA | 70615 | Buzbee |
| Dolores Belton | Dolores | Morris | Belton | | 91187417116 | 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 | 4818 Bright Dr. | New Orleans | LA | 70127 | Buzbee |
| Dominique Clark | Dominique | | Clark | | 938272389 | | 6060 Winchester Ave #23 | Baton Rouge | LA | 70805 | Buzbee |
| Donna Washington | Donna | | Washington | | 939561867 | 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 | 2765 Harris St. | Sildell | LA | 70458 | Buzbee |
| Donnie Joseph | Donnie | Ray | Joseph | | 921127996 | 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 | 4017 Hamilton Street | New Orleans | LA | 70118 | Buzbee |
| Dorothy M Smith | Dorothy M | | Smith | | 912468721 | 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 | 2306 WISTERIA ST | STEPHENVILLE | TX | 76401 | Buzbee |
| Dorothy Watson | Dorothy | | Watson | | 931095470 | 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 | 119 West Lagoon Dr. | Slidell | LA | 70461 | Buzbee |
| Drake Paige | Drake | Alexander | Paige | | 912007578 | 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 | 112 Melon Street | Laurel | MS | 39440 | Buzbee |
| D'Vlygnette McDonald | D'Vlygnette | | McDonald | | 931112940 | 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 | 5800 Martin Bluff | Gautier | MS | 39553 | Buzbee |
| Earl Dorsey | Earl | | Dorsey | | 931141913 | 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 | 351 South Kinler | Boutte | LA | 70039 | Buzbee |
| Earlean Brooks | Earlean | C. | Brooks | | 940792935 | 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 | 4300 St. Claude Ave. A-12 | New Orleans | LA | 70117 | Buzbee |
| Earline Blue | Earline | P. | Blue | | 940775619 | 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 | 4701 Warren Dr. | Gulfport | MS | 39501 | Buzbee |
| Earnest Harbour | Earnest | Lord | Harbour | | 931196735 | 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 | Race Track Rd. | Gulfport | MS | 39501 | Buzbee |
| Eartha Harris | Eartha | J. | Harris | | 921240194 | 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 | 2105 Columbus St | New Orleans | LA | 70119 | Buzbee |
| Edna Whatley | Edna | Dashea | Whatley | | 911920764 | 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 | 3708 Alandale St. | Pascagoula | MS | 39581 | Buzbee |
| Edward McKinney | Edward | Leroy | McKinney | | 912281217 | 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 | 6060 Winchester #48 | Baton Rouge | LA | 70805 | Buzbee |
| Edward Trent Jr. | Edward | | Trent | Jr. | 931576567 | 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 | 1100 James Sudduth Pkwy C-14 | Lake Charles | LA | 70615 | Buzbee |
| Elbert Jourdan | Elbert | J. | Jourdan | | 940792935 | | 4300 St. Claude Ave A-12 | New Orleans | LA | 70117 | Buzbee |
| Elenora Brown | Elenora | | Brown | | 921200128 | 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 | 2104 Caddy Dr. | New Orleans | LA | 70131 | Buzbee |

Exhibit ZZZZZ - Buzbee Client List
Submitted to FEMA on December 21, 2009

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elizabeth Ware | Elizabeth | K. | Ware | | 4102682061786 | 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 | 2038 Heather Ln | Slidell | LA | 70461 | Buzbee |
| Ellen Peterson | Ellen | Mae | Peterson | | 911901700 | 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 | 4415 Victoria Dr. Lot #16 | Baton Rouge | LA | 70812 | Buzbee |
| Eloise Gums | Eloise | E. | Gums | | 931339166 | 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 | 3420 Waverly | Beaumont | TX | 77705 | Buzbee |
| Elsa Mejia | Elsa | L. | Mejia | | 911927471 | 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 | 1411 Admiral Nelson Dr | Slidell | LA | 70461 | Buzbee |
| Elveria Morgan-Branch | Elveria | L. | Morgan-Branch | | 911896582 | 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 | 4313 Loire Dr. Lot B | Kenner | LA | 70065 | Buzbee |
| Emile Theard Sr. | Emile | | Theard | Sr. | 931000012 | 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 | 1112 Forest Ridge Loop | Pearl River | LA | 70452 | Buzbee |
| Erica Conner | Erica | | Conner | | 931101018 | 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 | 5932 Becker St. | Marrero | LA | 70072 | Buzbee |
| Erica Daniels | Erica | I. | Daniels | | 921230116 | 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 | 9280 Canal Rd Lot 32 | Gulfport | MS | 39503 | Buzbee |
| Erna Terrell | Erna | | Terrell | | 939656887 | 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 | 2400 Sandoz St. | Harvey | LA | 70058 | Buzbee |
| Eugeika Jacobs | Eugeika | | Jacobs | | 939694880 | | 6060 Winchester Ave #71 | Baton Rouge | LA | 70805 | Buzbee |
| Eugene Smith | Eugene | | Smith | | 911909055 | 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 | 3149 Touchwood Dr. | Harvey | LA | 70058 | Buzbee |
| Evelyn Evans | Evelyn | | Evans | | 921202486 | 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 | 2936 Palmyra | New Orleans | LA | 70119 | Buzbee |
| Florence Smith | Florence | Faith | Smith | | 940786495 | 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 | 10212 Dawnridge Dr. | Moss Point | MS | 39562 | Buzbee |
| Frank Coleman Jr. | Frank | | Coleman | Jr. | 939712264 | 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 | 17 Calcasieu Ct. | Kenner | LA | 70065 | Buzbee |
| Gary Jones | Gary | Alan | Jones | | 921461956 | 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 | 9 Colburn Ave. | Orange | TX | 77630 | Buzbee |
| Geraldine Green | Geraldine | | Green | | 911893905 | 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 | 4700 Community Street | Moss Point | MS | 39563 | Buzbee |
| Geraldine Smith | Geraldine | | Smith | | 911909055 | | 33630 Boudreaux St. | White Castle | LA | 70788 | Buzbee |
| Gilda Jones | Gilda | M. | Jones | | 06HH085645 | 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 | 616 N Blake | Lake Charles | LA | 70601 | Buzbee |
| Glenda Lampkin | Glenda | Rachelle | Lampkin | | 931100711 | 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 | 7221 Connaught St. | Marrero | LA | 70073 | Buzbee |
| Glenn Goodwin | Glenn | | Goodwin | | 391881442 | 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 | 2333 Poplar Street | Lake Charles | LA | 70601 | Buzbee |
| Gloria Mouton | Gloria | M. | Mouton | | 912372494 | 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 | 1100 James Sudduth Pkwy. M-96 | Lake Charles | LA | 70615 | Buzbee |
| Gloria Phillips | Gloria | D. | Phillips | | 921157780 | 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 | 336 Plantation Dr. | Kenner | LA | 70062 | Buzbee |
| Gregory Perryman | Gregory | | Perryman | | 911952600 | | 36192 Martin Rd | Slidell | LA | 70460 | Buzbee |
| Harold Raney | Harold | | Raney | | 93145562216 | 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 | 1243 Erika Drive | Iowa | LA | 70647 | Buzbee |
| Harold Roberson | Harold | | Roberson | | 931318063 | 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 | 2419 4th Street | Lake Charles | LA | 70601 | Buzbee |
| Hattie Christmas | Hattie | G. | Christmas | | 911872141 | 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 | 4401 Stemway Dr. | New Orleans | LA | 70126 | Buzbee |
| Heather Malley | Heather | R. | Malley | | 921151500 | 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 | 201 E. North St. | Pass Christian | MS | 39571 | Buzbee |
| Helen Young | Helen | | Young | | 938679846 | 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 | 1100 James Sudduth Parkway C-26 | Lake Charles | LA | 70605 | Buzbee |
| Henry Davis | Henry | | Davis | | 912296466 | 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 | 5711 Broad St. Lot 82 | Lake Charles | LA | 70615 | Buzbee |
| Howard Ray | Howard | Claude | Ray | | 940792089 | 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 | 9524 Hwy 613 Lot 51 | Moss Point | MS | 39563 | Buzbee |
| Irma Casnaw | Irma | | Casnaw | | 921179632 | | 28016 Napoleon | Lacombe | LA | 70445 | Buzbee |
| Irma Tillman | Irma | | Tillman | | 911975711 | | 618 Sycamore St #C | Bay St. Louis | MS | 39520 | Buzbee |
| Irvin Pete | Irvin | Wayne | Pete | | 410737949 | Not Listed | Hwy 397 Country Aire M.H. Lot #18 | Lake Charles | LA | 70615 | Buzbee |
| Issac Jimcoily Sr. | Issac | | Jimcoily | Sr. | 938336188 | 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 | 1630 Farraguet St. | New Orleans | LA | 70114 | Buzbee |
| Jack McNeal | Jack | | McNeal | | 911985058 | 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 | 2701 LaSalle #6 | New Orleans | LA | 70113 | Buzbee |
| Jacqueline Eursin | Jacqueline | Marie | Eursin | | 921185823 | 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 | 6801 Press Dr. C-24 | New Orleans | LA | 70126 | Buzbee |
| Jacqueline Firven | Jacqueline | Marie | Firven | | 918230611 | 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 | 220 Coretta Dr. | Avondale | LA | 70094 | Buzbee |
| Jacqueline Vickers | Jacqueline | M. | Vickers | | 912194767 | 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 | 2465 Hwy 397 | Lake Charles | LA | 70615 | Buzbee |
| James Bowlin | James | | Bowlin | | 921441204 | 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 | 1740 6th ave. Lot #20 | Lake Charles | LA | 70601 | Buzbee |

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| James Crain, III | James | | Crain | III | 939509694 | | 2400 Wale Blvd. Lot 55 | New Orleans | LA | 70114 | Buzbee |
| James Hawkins Sr. | James | Edward | Hawkins | Sr. | 9407585531 | | 2520 Almonaster Ave | New Orleans | LA | 70117 | Buzbee |
| James Lang | James | F. | Lang | | 921130833 | 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 | 1305 Franklin Ave | New Orleans | LA | 70117 | Buzbee |
| James Levy | James | Jerome | Levy | | 939527164 | 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 | 2000 Groom Rd #B-12 | Baker | LA | 70714 | Buzbee |
| James Manshack | James | W. | Manshack | | 911895975 | 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 | 6123 5th Ave | Marrero | LA | 70072 | Buzbee |
| James Morton | James | R. | Morton | | 922000012 | 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 | 201 Live Oak Canyon Park | Onalaska | TX | 77360 | Buzbee |
| James Pylate | James | A. | Pylate | | 931115826 | 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 | 6304 Point Porteaux Rd. | Ocean Springs | MS | 39564 | Buzbee |
| Janet Smith | Janet | | Smith | | 912372494 | 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 | 1100 James Sudduth Pkwy M-96 | Lake Charles | LA | 70615 | Buzbee |
| Janet Smith | Janet | M. | Smith | | 912572494 | 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 | 1100 James Sudduth Pkwy. M-96 | Lake Charles | LA | 70615 | Buzbee |
| Janice Alfred | Janice | G. | Alfred | | 921156784 | 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 | 2314 10th Street | Pascagoula | MS | 39567 | Buzbee |
| Janice Herron | Janice | D. | Herron | | 921127996 | 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 | 4017 Hamiliton St. | New Orleans | LA | 70118 | Buzbee |
| Janice Johnson | Janice | Marie | Johnson | | 921161720 | 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 | 3440 Dickens Dr. | New Orleans | LA | 70131 | Buzbee |
| Janice Weary | Janice | Marie | Weary | | 393054271 | 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 | 47455 Blackjack Rd. | Franklinton | LA | 70438 | Buzbee |
| Jasmin Powell | Jasmin | | Powell | | 911975188 | | 4335 Sybil St | New Orleans | LA | 70122 | Buzbee |
| Jasmine Curry | Jasmine | Terria | Curry | | 911866649 | 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 | 2101 Ladnier Rd. Lot #196 | Gautier | MS | 39553 | Buzbee |
| Jaunifert McKinney | Jaunifert | | McKinney | | 93821656316 | 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 | 3203 St. Phillip St | New Orleans | LA | 70119 | Buzbee |
| Javonee Bazile | Javonee | | Bazile | | 939406858 | 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 | 6060 Winchester Ave. #70 | Baton Rouge | LA | 70805 | Buzbee |
| Jeanette Thompson | Jeanette | Shaffer | Thompson | | 921489481A | 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 | 269 County Rd. 773 | Buna | TX | 77612 | Buzbee |
| Jeanne Turlich | Jeanne | A. | Turlich | | 912327295 | Not Listed | 42690 Boothville River Rd. | Venice | LA | 70091 | Buzbee |
| Jenequia Bickham | Jenequia | L. | Bickham | | 410628195 | 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 | 30107 Marshall Warner Rd. | Franklinton | LA | 70438 | Buzbee |
| Jerry Dickensauge | Jerry | | Dickensauge | | 931128660 | 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 | 90 East Railroad Lot 60 | Gulfport | MS | 39507 | Buzbee |
| Jervis Thomas | Jervis | W. | Thomas | | 9211880513 | 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 | 4910 Hollier Rd. E-7 | Baton Rouge | LA | 70807 | Buzbee |
| Jessica Mynott | Jessica | A. | Mynott | | 939443616 | 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 | 4075 Old Lazy River Rd. | Bay St. Louis | MS | 39520 | Buzbee |
| Jessie Zeno Jr. | Jessie | | Zeno | Jr. | 9320507018 | 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 | 671 Dixy Dr. | LAKE CHARLES | LA | 70601 | Buzbee |
| Joan Ploue | Joan | S. | Ploue | | 912025132 | 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 | 2222 Mole Dr. | Bay St. Louis | MS | 39520 | Buzbee |
| Joan Pylate | Joan | M. | Pylate | | 931115826 | 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 | 6304 Point Porteaux Rd. | Ocean Springs | MS | 39564 | Buzbee |
| Joan Pylate | Joan | M. | Pylate | | 931115826 | 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 | 6304 Point Porteaux Rd | Ocean Springs | MS | 39564 | Buzbee |
| Joann Anderson | Joann | Adele | Anderson | | 921139864 | 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 | 1112 Scottsdale Dr. Apt. A | Harvey | LA | 70058 | Buzbee |
| Joell Moore | Joell | | Moore | | 931109776 | 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 | 1934 1/2 Mirabeau Ave. | New Orleans | LA | 70122 | Buzbee |
| John C White | John C | C. | White | | 91201330316 | 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 | 2704 Gen. Arnold | Lake Charles | LA | 70615 | Buzbee |
| John M White | John M | Marvin | White | | 91201330316 | 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 | 202 Applewood Lane | Brandon | MS | 39042 | Buzbee |
| Johnny Vanderhoff | Johnny | | Vanderhoff | | 921198607 | 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 | 1717 Robert Drive | St. Bernard | LA | 70085 | Buzbee |
| Joseph Battaglia | Joseph | | Battaglia | | 931104901 | 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 | 600 Athletic Drive | Bay St. Louis | MS | 39520 | Buzbee |
| Joseph Darby Jr. | Joseph | O. | Darby. | Jr. | 939390244 | 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 | 3116 Barrataria Blvd. | Marrero | LA | 70072 | Buzbee |
| Joseph Frederick, Jr. | Joseph | | Frederick | Jr. | 911884719 | 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 | 7185 Greenwell St. Lot 79 | Baton Rouge | LA | 70892 | Buzbee |
| Joseph Gardner | Joseph | Edward | Gardner | | 939481921 | 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 | 9204 Stroelitz St | New Orleans | LA | 70118 | Buzbee |
| Joseph Ross Jr. | Joseph | S. | Ross | Jr. | 912183898 | 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 | 412 N. Prater | LAKE CHARLES | LA | 70601 | Buzbee |
| Joseph Willis Jr. | Joseph | | Willis | Jr. | 392027332 | | 3004 Weeks Island Rd. #87 | New Iberia | LA | 70560 | Buzbee |
| Josie Matthews | Josie | Taylor | Matthews | | 4.10E+12 | 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 | 4908 Dodt St. | New Orleans | LA | 70126 | Buzbee |
| Jovan Avery | Jovan | | Avery | | 912208289 | | 314 DECKER ST | LAKE CHARLES | LA | 70615 | Buzbee |

| Name | First | Middle | Last | ID1 | ID2 | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|
| Joyce Ceaser | Joyce | L. | Ceaser | 920385104 | 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 | 1621 Garden Street | Kenner | LA | 70065 | Buzbee |
| Juan White | Juan | | White | 939406858 | 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 | 6060 Winchester Ave #70 | Baton Rouge | LA | 70805 | Buzbee |
| Juanita Goff | Juanita | | Goff | 911990181 | 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 | 114 Greenview Dr. | Picayune | MS | 39466 | Buzbee |
| Judy Jackson | Judy | | Jackson | 911939268 | 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 | 2531 Laharpe St. | New Orleans | LA | 70128 | Buzbee |
| Judy Smith | Judy | Ann | Smith | 921157377 | | 104 S.C. Dixon #227 | Baton Rouge | LA | 70805 | Buzbee |
| Julie Daniels | Julie | Nicole | Daniels | 911922983 | | 377 Lawler Ave. | Long Beach | MS | 39560 | Buzbee |
| Julius Lambert | Julius | | Lambert | 93145562216 | 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 | 1243 Erika Drive | Iowa | LA | 70647 | Buzbee |
| Justin White | Justin | D. | White | 921164053 | 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 | 3410 Boston Avenue | Pascagoula | MS | 39581 | Buzbee |
| Karen Green | Karen | | Green | 940767806 | | 812 HOOTER RD | BRIDGE CITY | LA | 70094 | Buzbee |
| Karistian Green | Karistian | | Green | 940767806 | 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 | 814 HOOTER RD | BRIDGE CITY | LA | 70094 | Buzbee |
| Katherine January | Katherine | | January | 93145252 | | 320 Calcasien Street | Lake Charles | LA | 70601 | Buzbee |
| Katherine Johnson | Katherine | E. | Johnson | 939689364 | | 7185 Greenwell St | New Orleans | LA | 70125 | Buzbee |
| Katrice Smith | Katrice | Autmon | Smith | 921158027 | 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 | 1112 Communy Ave. | Pascagoula | MS | 29567 | Buzbee |
| Kayleasha Lee | Kayleasha | Ann | Lee | 931246568 | 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 | 1704 21st Ave. #55 | Gulfport | MS | 39501 | Buzbee |
| Keener Humphrey | Keener | L. | Humphrey | 9118853191 | 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 | 1112 Picadilly Circle | Slidell | LA | 70461 | Buzbee |
| Keionna Jacobs | Keionna | | Jacobs | 939694880 | | 6060 Winchester Ave #71 | Baton Rouge | La | 70805 | Buzbee |
| Kendra May | Kendra | D. | May | 931137093 | Not Listed | 260 Bay Oaks Dr. | Louisville | MS | 39520 | Buzbee |
| Kendrick Morris | Kendrick | Joseph | Morris | 931108742 | 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 | 8816 Olive St | New Orleans | LA | 70118 | Buzbee |
| Kenisha Anderson | Kenisha | | Anderson | 921139864 | | 1112 Scottsdale Dr., Apt. A | Harvey | LA | 70058 | Buzbee |
| Kenisha Williams | Kenisha | Tamara | Williams | 912042645 | 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 | 104 Canal Street | Amite | LA | 70422 | Buzbee |
| Kenneth Celestine | Kenneth | | Celestine | 931341676 | | 2919 General Mitchell Street | Lake Charles | LA | 70615 | Buzbee |
| Kenneth Francis | Kenneth | | Francis | 410270975 | 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 | 919 Wagner St. | New Orleans | LA | 70114 | Buzbee |
| Kermit Estave | Kermit | J. | Estave | 911986238 | 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 | P.O. Box 2135 | Bay Saint Louis | MS | 39521 | Buzbee |
| Kerry Hemsteter | Kerry | | Hemsteter | 410961051786 | 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 | 146 Dick Kenny Rd. | Picayune | MS | 39466 | Buzbee |
| Keva Ramsey | Keva | I. | Ramsey | 912013400 | 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 | 3141 Dawson St. | Kenner | LA | 70065 | Buzbee |
| Kevin Dusch | Kevin | | Dusch | 931183454 | 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 | 3528 Johnston Road | Gautier | MS | 39553 | Buzbee |
| Kiara Flut | Kiara | | Flut | 931088476 | Not Listed | 2501 Elder St. | New Orleans | LA | 70122 | Buzbee |
| Kiersten Williams | Kiersten | L. | Williams | 921140883 | 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 | 7212 Warfield St. | New Orleans | LA | 70126 | Buzbee |
| Kim Jacobs | Kim | Marie | Jacobs | 939694880 | 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 | 6060 Winchester Ave #71 | Baton Rouge | LA | 70805 | Buzbee |
| Kim Phillips | Kim | Antonio | Phillips | 921157780 | 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 | 336 Plantation Dr. | Kenner | LA | 70062 | Buzbee |
| Kimberly Bickham | Kimberly | L. | Bickham | 410628195 | 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 | 30107 Marshall Warner Rd. | Franklinton | LA | 70438 | Buzbee |
| Kimberly Johnson | Kimberly | | Johnson | 931116219 | 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 | 2721 Sandero Del Este | Harvey | LA | 70058 | Buzbee |
| Kimberly Thompson | Kimberly | | Thompson | 931122090 | | 2904 Holly Grove | New Orleans | LA | 70118 | Buzbee |
| King Byest | King | R. | Byest | 939169671 | 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 | 9500 Haynes Blvd. | Moss Point | MS | 39563 | Buzbee |
| Ladarrius Hannah | Ladarrius | D'Juan | Hannah | 931104596 | 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 | 4913 Maid Marion Dr. | Pascagoula | MS | 39581 | Buzbee |
| LaDonnis Evans | LaDonnis | | Evans | 931092333 | 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 | 4324 Jeanne Marie Pl | New Orleans | LA | 70122 | Buzbee |
| Lair Elliott | Lair | M. | Elliott | 939577713 | 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 | 8510 S. Claiborne Ave. | New Orleans | LA | 70118 | Buzbee |
| Larries McGrew | Larries | D. | McGrew | 91189911216 | 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 | 96 Tanglewood Rd. | Silas | AL | 36919 | Buzbee |
| Larry Daniels | Larry | T. | Daniels | 911922983 | | 11145 Allen Rd. | Gulfport | MS | 39503 | Buzbee |
| Larry Evans | Larry | | Evans | 933066893 | 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 | 2000 Groom Rd #N-36 | Baker | LA | 70714 | Buzbee |

Exhibit ZZZZZ -  Buzbee Client List
Submitted to FEMA on December 21, 2009

| Name | First | Middle | Last | | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Larry McNair | Larry | C. | McNair | | 921155178 | 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 | 6119 Dora Ave. | Moss Point | MS | 39563 | Buzbee |
| LaToya Holmes | LaToya | | Holmes | | 921447014 | | 1454 Beaver Run Rd. | Greensburg | LA | 70441 | Buzbee |
| Lawana Davison | Lawana | | Davison | | 911906214 | 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 | 819 Ingalls Ave. Lot 28 | Pascatola | MS | 39567 | Buzbee |
| Leah Johnson | Leah | Antoinette | Johnson | | 939713867 | 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 | 2101 Eden St. #4 | Pascagoula | MS | 39581 | Buzbee |
| Lena Jimcoily | Lena | | Jimcoily | | 938336188 | 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 | 1630 Farragut St. | New Orleans | LA | 70114 | Buzbee |
| Leola Fields | Leola | Debbie | Fields | | 939594267 | 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 | 5012 Chartres St | New Orleans | LA | 70117 | Buzbee |
| Leon Reaux | Leon | | Reaux | | 911924399 | | 2012 Law St | New Orleans | LA | 70119 | Buzbee |
| Leroy Anderson | Leroy | | Anderson | | 931172470 | 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 | 2565 Antioch Perlins Rd | Glaster | MS | 39638 | Buzbee |
| LeRoy Harris | LeRoy | | Harris | | 921240194 | 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 | 2105 Columbus St | New Orleans | LA | 70119 | Buzbee |
| Leshia Moss | Leshia | | Moss | | 931735275 | 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 | 601 N. Lincoln | Lake Charles | LA | 70601 | Buzbee |
| Lilliian Morton | Lilliian | Faye | Morton | | 922000012 | 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 | 201 Live Oak Canyon Park | Onalaska | TX | 77360 | Buzbee |
| Lilly Wold | Lilly | Bell | Wold | | 9121944018 | 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 | 6650 Braodoak Lot. 24 | Beaumont | TX | 77711 | Buzbee |
| Linda Faggin | Linda | A. | Faggin | | 931396199 | 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 | 5937 S. Oak Dr. | Marrero | LA | 70072 | Buzbee |
| Linda Gemeiner-Simmons | Linda | Sue | Gemeiner-Simmons | | 931140656 | 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 | 18454 Landon Road | Gulfport | MS | 39503 | Buzbee |
| Linda Thomas | Linda | V. | Thomas | | 931328712 | 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 | 2007 7th Ave. | Lake Charles | LA | 70601 | Buzbee |
| Linda Thompson | Linda | | Thompson | | 931115065 | 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 | NON OCC | | | | Buzbee |
| Lisa Franks | Lisa | Marie | Franks | | 912314230 | 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 | 14569 Kolbs Corner | Beaumont | TX | 77705 | Buzbee |
| Lisa Jackson | Lisa | D. | Jackson | | 931327003 | 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 | 2009 Theriot Street | Lake Charles | LA | 70601 | Buzbee |
| Lisa M Smith | Lisa M | | Smith | | 940766194 | 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 | 90 East Railroad Lot #114 | Gulfport | MS | 39507 | Buzbee |
| Lisa McKinney | Lisa | Michelle | McKinney | | 912281217 | 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 | 6060 Winchester Ave #48 | Baton Rouge | LA | 70805 | Buzbee |
| Lisa Smith | Lisa | A. | Smith | | 931318803 | | 101 Tousaint Rd #116 | Lake Charles | LA | 70601 | Buzbee |
| Lois Lazard | Lois | W. | Lazard | | 911880093 | 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 | 4420 Jeanne Marie Pl. | New Orleans | LA | 70122 | Buzbee |
| Lois Stevens | Lois | M. | Stevens | | 912192267 | 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 | 108 South Bowers | Iowa | LA | 70647 | Buzbee |
| Lorne Duncan | Lorne | F. | Duncan | | 9213211209 | 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 | 117 Roberts Lane | Boothville | LA | 70038 | Buzbee |
| Louis Evans | Louis | B. | Evans | | 921202486 | 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 | 2936 Palmyra | New Orleans | LA | 70119 | Buzbee |
| Louise Joseph | Louise | Aubert | Joseph | | 939739358 | 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 | 2328 New Orleans St | New Orleans | LA | 70119 | Buzbee |
| Lovie Brown | Lovie | L. | Brown | | 921532687 | 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 | 420 W. Main St | Gloster | MS | 39638 | Buzbee |
| Luctrecia Goff | Luctrecia | Monique | Goff | | 911990286 | 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 | 114 Greenview Dr. | Picayune | MS | 39466 | Buzbee |
| Malcolm Thompson | Malcolm | Jopseh | Thompson | | 931122090 | 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 | 2904 Holly Grove | New Orleans | LA | 70118 | Buzbee |
| Marcus Charles | Marcus | | Charles | | 940850741 | 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 | 915 Giovanni St. | Lake Charles | LA | 70601 | Buzbee |
| Margaret Blake | Margaret | W. | Blake | | 410281707 | 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 | 2708 N. Addison Loop | Lake Charles | LA | 70607 | Buzbee |
| Margaret Gibbs | Margaret | | Gibbs | | 940786892 | 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 | 26005 Haynes Settlement Rd. | Springfield | LA | 70462 | Buzbee |
| Margaret Thomas | Margaret | Celestine | Thomas | | 921427859 | 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 | 5861 Elliott Rd | Lake Charles | LA | 70605 | Buzbee |
| Mariko Barley | Mariko | Mariama | Barley | | 911935611 | 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 | 4924 Maid Marian Dr. | New Orleans | LA | 70128 | Buzbee |
| Marlene Brown | Marlene | | Brown | | 931547984 | 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 | 420 Main St. | New Orleans | LA | 70114 | Buzbee |
| Marlene Hughes | Marlene | | Hughes | | 912008323 | 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 | 2052 Fisk Ct. | Marrero | LA | 70072 | Buzbee |
| Marvin Batiste | Marvin | J | Batiste | | 910603523 | | 27046 Barringer Rd | Lacombe | LA | 70445 | Buzbee |
| Marvin Field | Marvin | | Field | | 940793935 | 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 | 4300 St. Claude Ave A-12 | New Orleans | LA | 70117 | Buzbee |
| Marvin Jones | Marvin | Lee | Jones | | 921140258 | 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 | 11409 Jefferson Hwy | Jefferson | LA | 70123 | Buzbee |

Exhibit ZZZZZ -  Buzbee Client List
Submitted to FEMA on December 21, 2009

| Name | First | Middle | Last |  | ID | SSN | Address | City | State | Zip | Attorney |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mary Bryant | Mary |  | Bryant |  | 931471795 |  | 1100 James Suddeth Pkwy  H28 & H32 | LAKE CHARLES | LA | 70615 | Buzbee |
| Mary Charles | Mary |  | Charles |  | 940850741 | 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 | 915 Giovanni St. | Lake Charles | LA | 70601 | Buzbee |
| Mary Jackson | Mary |  | Jackson |  | 06HH031092 | 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 | 4568 Camelot Dr | New Orleans | LA | 70127 | Buzbee |
| Mary Kenney | Mary | Louise | Kenney |  | 931395241 | 466-36-687 | 6133 Cherry St. | Port Arthur | TX | 77640 | Buzbee |
| Mary Lee | Mary | Margaret | Lee |  | 921218898 | 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 | 2105 Union School Rd. Lot #93 | Picayune | MS | 39466 | Buzbee |
| Mary Seals | Mary | Esther | Seals |  | 931189962 | 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 | 84 Concord Loop | Pearl River | LA | 70452 | Buzbee |
| Mary Vanderhoff | Mary | J. | Vanderhoff |  | 921198607 | 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 | 1717 Robert Drive | St. Bernard | LA | 70085 | Buzbee |
| Matthew McPherson | Matthew |  | McPherson |  | 921422483 | 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 | 3514 Polk St. | Lake Charles | LA | 70607 | Buzbee |
| Melanie Dedeaux | Melanie | Rose | Dedeaux |  | 931100399 | 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 | 7034 Oak Rd. | Pass Christian | MS | 39571 | Buzbee |
| Melissa Joubert | Melissa |  | Joubert |  | 931335242 | 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 | 1740 6th Ave | Lake Charles | LA | 70601 | Buzbee |
| Melvin Jones | Melvin |  | Jones |  | 93910231966 | 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 | 5901 Marais St | New Orleans | LA | 70117 | Buzbee |
| Melvin Rayford | Melvin |  | Rayford |  | 931118371 |  | 5633 Norgate Dr | New Orleans | LA | 70127 | Buzbee |
| Melvin Smith | Melvin |  | Smith |  | 911979624 | 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 | 11140 N. Parkwood Ct. | New Orleans | LA | 70128 | Buzbee |
| Melvina Gordon | Melvina |  | Gordon |  | 921156434 | 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 | 1809  Pailet Ave. | Harvey | LA | 70058 | Buzbee |
| Michael Alexander Jr. | Michael |  | Alexander | Jr. | 912180664 | 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 | 1662 Ira Breaux Rd. | Lake Charles | LA | 70615 | Buzbee |
| Michael J Harris | Michael J | Joseph | Harris |  | 940768635 | 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 | 5243 Mandeville St. | New Orleans | LA | 70122 | Buzbee |
| Michelle Harris | Michelle | Marie | Harris |  | 940768635 | 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 | 5243 Mandeville St. | New Orleans | LA | 70122 | Buzbee |
| Mickie Gilliland | Mickie | Lea | Gilliland |  | 921208319 | 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 | 423 Texas Ave. | Gulfport | MS | 39507 | Buzbee |
| Minnie Stanton | Minnie |  | Stanton |  | 921146050 | 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 | 8938 Cemetary Rd. | St. Elmo | AL | 36568 | Buzbee |
| Mitchell Sapp | Mitchell |  | Sapp |  | 912315599 | 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 | 1100 James Sudduth Parkway H-01 | Lake Charles | LA | 70615 | Buzbee |
| Monicker Field | Monicker | D. | Field |  | 940792935 | 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 | 4300 St. Claude Ave A-12 | New Orleans | LA | 70117 | Buzbee |
| Monika  Dixon | Monika |  | Dixon |  | 937441694 |  | 1100 James Sudduth Pkwy | LAKE CHARLES | LA | 70615 | Buzbee |
| Monique Holmes | Monique |  | Holmes |  | 921447014 |  | 1454 Beaver Run Rd. | Greensburg | LA | 70441 | Buzbee |
| Myra Price | Myra | Bernadette | Price |  | 911951262 | 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 | 7213 Warfield St. | New Orleans | LA | 70126 | Buzbee |
| Myrtle Latigue | Myrtle | L | Latigue |  | 410484166 | 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 | 217 10th Street | Lake Charles | LA | 70601 | Buzbee |
| Nancy Rivers | Nancy | Ann | Rivers |  | 921310139 | 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 | 42483 Ann Street | Slidell | LA | 70461 | Buzbee |
| Naomi Long | Naomi | Dolores | Long |  | 921263408 | 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 | 17463 Carnation St. | Kiln | MS | 39556 | Buzbee |
| Natiya Joseph | Natiya | Rhonda | Joseph |  | 939739358 | 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 | 2328 New Orleans St | New Orleans | LA | 70119 | Buzbee |
| Nicole Garnett | Nicole | Y. | Garnett |  | 921401876 | 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 | 5930 Eads Street | New Orleans | LA | 70122 | Buzbee |
| Norma Farmer | Norma | Ann | Farmer |  | 931000012 | 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 | 2718 Martin St. | Pascagoula | MS | 39581 | Buzbee |
| Norma Raymond | Norma |  | Raymond |  | 931264802 | 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 | 4215 Dutch Bayou Rd. | Esquata | MS |  | Buzbee |
| Odile Gordon | Odile |  | Gordon |  | 911862825 | 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 | 1240 Pailet Ave. | Harvey | LA | 70058 | Buzbee |
| Ollie Dixon | Ollie | Jean Mallard | Dixon |  | 939413561 |  | 1900 Groom Rd F-11 | Baker | LA | 70714 | Buzbee |
| Ophelia Richard | Ophelia |  | Richard |  | 931365307 | 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 | 4305 Avenue A | Beaumont | TX | 77705 | Buzbee |
| Oscar Reed | Oscar |  | Reed |  | 06HH136701 | 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 | 1928 Melba Pl. | Marrero | LA | 70072 | Buzbee |
| Otis Jimcoily | Otis |  | Jimcoily |  | 938336188 | 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 | 1630 Farragut St. | New Orleans | LA | 70114 | Buzbee |
| Padua  Rougeau | Padua |  | Rougeau |  | 921445036 |  |  | Lake Charles | LA | 70601 | Buzbee |
| Pam Adams | Pam |  | Adams |  | 940769126 | 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 | 16009 Peach Tree Dr | Biloxi | MS | 39540 | Buzbee |

| Name | First | Middle | Last | Suffix | ID1 | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pamela Brent | Pamela | | Brent | | 912287503 | 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 | 815 Tenth St. | Franklin | LA | 70538 | Buzbee |
| Pamela Hutchinson | Pamela | Earline | Hutchinson | | 91191756 | 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 | 2311 Treasure St. | New Orleans | LA | 70122 | Buzbee |
| Pamelia Villa | Pamelia | | Villa | | 912264308 | 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 | 1054 Gren Road | Lake Charles | LA | 70616 | Buzbee |
| Patricia Barnes | Patricia | A. | Barnes | | 911909028 | 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 | 2683 Hwy. 430 | Franklinton | LA | 70438 | Buzbee |
| Patricia Fobbs | Patricia | A. | Fobbs | | 93113161 | 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 | 5308 Clayton Dr. | Baton Rouge | LA | 70805 | Buzbee |
| Patricia Hall | Patricia | Ann | Hall | | 921446726 | 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 | 426 Bank Street | Lake Charles | LA | 70601 | Buzbee |
| Patricia Scuderi | Patricia | Ann | Scuderi | | 940787176 | 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 | 19469 9th St. | Covington | LA | | Buzbee |
| Patricia Shoemake | Patricia | Ann | Shoemake | | 911939412 | 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 | 1116 East Pass Rd. Lot 1 | Gulfport | MS | 39507 | Buzbee |
| Patricia Womack | Patricia | A. | Womack | | 939577713 | 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 | 8510 So. Claiborne | New Orleans | LA | 70118 | Buzbee |
| Paul George Jr. | Paul | John | George | Jr. | 939539845 | 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 | 61401 Hwy. 11 North | Pearl River | LA | 70458 | Buzbee |
| Paul Robbins | Paul | J. | Robbins | | 921161118 | 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 | 200 Gulf Drive | Waveland | MS | 39576 | Buzbee |
| Paulette Edward | Paulette | S. | Edward | | 939234701 | 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 | 2000 Groom Rd J-28 | Baker | LA | 70714 | Buzbee |
| Pearl Conrad | Pearl | Marie | Conrad | | 912083453 | 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 | 20 Greem Meadow Place | Picayune | MS | 39466 | Buzbee |
| Pearlie Reed | Pearlie | M. | Reed | | 921163656 | 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 | 12,200 Old Hwy. 67 Lot #64 | Biloxi | MS | 39532 | Buzbee |
| Peggy McInnis | Peggy | Ann | McInnis | | 921137913 | 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 | 3501 Hwy. 90 #35 | Gautier | MS | 39553 | Buzbee |
| Peggy Toby | Peggy | | Toby | | 410383119 | 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 | 928 Abraham Roy Street | New Iberia | LA | 70560 | Buzbee |
| Percy Stevens | Percy | A. | Stevens | | 911872303 | 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 | 2712 Martin St. | Pascagoula | MS | 39581 | Buzbee |
| Perry Green | Perry | Lee | Green | | 940775238 | 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 | 1310 Reynes St | New Orleans | LA | 70117 | Buzbee |
| Perry Ramsey | Perry | | Ramsey | | 912012920 | 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 | 3141 Dawson St. | Kenner | LA | 70065 | Buzbee |
| Peter Nero | Peter | | Nero | | 9120000012 | 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 | 3228 Johnson Street | Metaire | LA | 70001 | Buzbee |
| Peter Nero | Nero | | Peter | | 911959883 | | 3621 Leonidas St | New Orleans | LA | 70118 | Buzbee |
| Pierre Clark | Pierre | | Clark | | 921179632 | | 28016 Napoleon | Lacombe | LA | 70445 | Buzbee |
| Precious Slaughter | Precious | B. | Slaughter | | 911950060 | 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 | 14000 Dwyer Rd. B04 | New Orleans | LA | 70129 | Buzbee |
| Prentiss Craft | Prentiss | | Craft | | 921197269 | Not Listed | 1205 Lincoln Ave. | Marrero | LA | 70072 | Buzbee |
| Quadrick Holmes | Quadrick | | Holmes | | 921447014 | | 1454 Beaver Run Rd. | Greensburg | LA | 70441 | Buzbee |
| Ralph Johnson | Ralph | E. | Johnson | | 911895852 | 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 | 4331 Tela Dr. | Moss Point | MS | 39563 | Buzbee |
| Ray Dixon | Ray | Anthony | Dixon | | 931080538 | 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 | 8580 Williams Drive | Irvington | AL | 36544 | Buzbee |
| Rayana Larsen | Rayana | J. | Larsen | | 931128442 | 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 | 16013 Honeymood Hill | Kiln | MS | 39556 | Buzbee |
| Raymond Townsend | Raymond | | Townsend | | 940784531 | 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 | 4814 Stemway Drive | New Orleans | LA | 70126 | Buzbee |
| Rebecca Celestine | Rebecca | | Celestine | | 937337092 | 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 | | | | | Buzbee |
| Regena Sims | Regena | | Sims | | 940813372 | 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 | 109 Game Reserve Rd. | Columbia | MS | 39429 | Buzbee |
| Renee LeViere | Renee | B. | LeViere | | 911981385 | 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 | 5691 Hwy. 43 N. | Carriere | MS | 39426 | Buzbee |
| Resa Bazile | Resa | | Bazile | | 939406858 | 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 | 6060 Winchester Ave. #70 | Baton Rouge | LA | 70805 | Buzbee |
| Rhonda Sinegal | Rhonda | G. | Sinegal | | 931651128 | 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 | 1100 James Sudduth Pkwy E-29 (#492) | Lake Charles | LA | 70615 | Buzbee |
| Rhonda Weary | Rhonda | Tinell | Weary | | 393054271 | 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 | 47544 Black Jack Rd. | Fanklinton | LA | 70438 | Buzbee |
| Richard LeViere | Richard | Joseph | LeViere | | 911981385 | 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 | 5691 Hwy. 43 N. | Carriere | MS | 39426 | Buzbee |
| Richard Weary Jr. | Richard | | Weary | Jr. | 393054271 | 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 | 47544 Black Jack Rd. | Franklin | LA | 70438 | Buzbee |
| Ricky Shaw | Ricky | Dwayne | Shaw | | 931430060 | 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 | 274 CR 851 | Buna | TX | 77612 | Buzbee |
| Rita Cole | Rita | Mae | Cole | | 921409608 | | 1501 Saint John Bosco | West Lake | LA | 70669 | Buzbee |

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Robert Goudy | Robert | James | Goudy | | 93954157916 | 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 | 4021 N. Indigo Dr. | Harvey | LA | 70058 | Buzbee |
| Robert Johnson | Robert | L. | Johnson | | 939314671 | 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 | 1301 South Claiborne Ave. | New Orleans | LA | 70125 | Buzbee |
| Robert Randall | Robert | Kevin | Randall | | 921195561 | | 1900 Groom Road N-5 | Baker | LA | 70714 | Buzbee |
| Robin Daniels | Robin | M. | Daniels | | 911922983 | 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 | 11145 Allen Rd | Gulfport | MS | 39503 | Buzbee |
| Robin Kea | Robin | Rene | Kea | | 921143770 | 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 | 3502 Oakland St. | Pascaguola | MS | 39581 | Buzbee |
| Robson De Moura | Robson | Muttos | De Moura | | 911927471 | | 1411 Admiral Nelson Drive | Slidell | LA | 70461 | Buzbee |
| Roger Thomas | Roger | Dewight | Thomas | | 910009252471 | 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 | 104 S.C. Dixon Cir #247 | Baton Rouge | LA | 70805 | Buzbee |
| Ronald Joseph Jr. | Ronald | | Joseph | Jr. | 938744074 | | 2328 New Orleans St | New Orleans | LA | 70119 | Buzbee |
| Ronald L Thomas | Ronald L | L. | Thomas | | 912071197 | 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 | 2748 Lincoln St. | Slidell | LA | 70458 | Buzbee |
| Ronald L Thomas | Ronald L | L. | Thomas | | 912027448 | 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 | 2748 Lincoln St. | Slidell | LA | 70458 | Buzbee |
| Ronald Morgan | Ronald | | Morgan | | 9122082581606 | 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 | 6650 Broad Oak 8A | Beaumont | TX | 77713 | Buzbee |
| Ronald Simien | Ronald | | Simien | | 937440615 | | 1100 James Sudduth Parkway #73 | Lake Charles | LA | 70615 | Buzbee |
| Ronald Wright | Ronald | E. | Wright | | 912193264 | | 11454 Coleman Rd. | Gulfport | MS | 39503 | Buzbee |
| Ronda Moulder | Ronda | K. | Moulder | | 911969141 | 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 | 3240 Rd. 113 Lot. 42 | Diberville | MS | 39540 | Buzbee |
| Rontrell Johnson | Rontrell | | Johnson | | 921161720 | 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 | 3440 Dickens Dr. | New Orleans | LA | 70131 | Buzbee |
| Rosa Washington | Rosa | Mae | Washington | | 940806488 | 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 | 1201 Silver Lilly | Marrero | LA | 70072 | Buzbee |
| Rose D'Aunoy | Rose | Marie | D'Aunoy | | 911951926 | 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 | 642 Kostmayer Ave. | Slidell | LA | 70458 | Buzbee |
| Rose Morris | Rose | Marie | Morris | | 931108742 | 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 | 8816 Olive St | New Orleans | LA | 70118 | Buzbee |
| Rosie Freeman | Rosie | Nell | Freeman | | 93-1331340 | 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 | 475 Bonner St. | Silsbee | TX | 77656 | Buzbee |
| Roxanne Contrenchis | Roxanne | | Contrenchis | | 921468103 | 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 | 6870 Louis Street | New Orleans | LA | 70124 | Buzbee |
| Roy Bradley | Roy | | Bradley | | 391961510 | 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 | 911 North Cherry St. | Lake Charles | LA | 70601 | Buzbee |
| Ruby Nelson | Ruby | Lee | Nelson | | 921269784 | 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 | 1435 Piety St. | New Orleans | LA | 70117 | Buzbee |
| Russell Adams Jr. | Russell | | Adams | Jr. | 940769126 | 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 | 16009 Peach Tree Dr | Biloxi | MS | 39540 | Buzbee |
| Russell Adams | Russell | | Adams | | 940769126 | 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 | 16009 Peach Tree Dr | Biloxi | MS | 39540 | Buzbee |
| Russell Simmons | Russell | Glen | Simmons | | 931140656 | 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 | 18454 Landon Road | Gulfport | MS | 39503 | Buzbee |
| Ruthie Battle | Ruthie | Lee | Battle | | 931115065 | 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 | 3112 - 20th Street | Gulfport | MS | 39503 | Buzbee |
| Ryan Bowlin | Ryan | | Bowlin | | 921441204 | 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 | 1740 6th Ave #20 | Lake Charles | LA | 70601 | Buzbee |
| Sadie Cook | Sadie | M. | Cook | | 911966416 | 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 | 2331 Felicity St. | New Orleans | LA | 70113 | Buzbee |
| Sakemiah Cotton | Sakemiah | Michelle | Cotton | | 939162122 | 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 | 1662 Hwy. 583 North Lot #1 | Jayess | MS | 39641 | Buzbee |
| Sally Golden | Sally | Ann | Golden | | 93135149216 | 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 | 5481 Elkins Ln. | Kountze | TX | 77625 | Buzbee |
| Sandra Smith | Sandra | Lee | Smith | | 921180362 | 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 | 3160 Gen Meyer Ave. | New Orleans | LA | 70114 | Buzbee |
| Sandy Trent | Sandy | | Trent | | 931576567 | 436-02-931 | 1100 James Sudduth Pkwy C-14 | Lake Charles | LA | 70615 | Buzbee |
| Santana Harrison | Santana | | Harrison | | 931337586 | 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 | 1100 James Sudduth Pkwy #34 | Lake Charles | LA | 70615 | Buzbee |
| Sasha Green | Sasha | | Green | | 91239620 | 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 | 1100 James Sudduth Pkwy E-37 (Box 49) | Lake Charles | LA | 70601 | Buzbee |
| Scherita Brown | Scherita | L. | Brown | | 931128651 | 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 | 6408 Jules Brown St. | Violet | LA | 70092 | Buzbee |
| Senima Craven | Senima | Teresa | Craven | | 840841820 | | 1111 N. Cherry Street | Lake Charles | LA | 70601 | Buzbee |
| Shalonda Captain | Shalonda | N. | Captain | | 937287076 | 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 | Burton Coliseum #Lot 176 | Lake Charles | LA | 70615 | Buzbee |
| Shamari Lovett | Shamari | Armand | Lovett | | 932034720 | 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 | 1019 School Ave. | Pascagoula | MS | 39567 | Buzbee |

Exhibit ZZZZZ - Buzbee Client List
Submitted to FEMA on December 21, 2009

| Name | First | Middle | Last | Suffix | ID1 | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shanaundra Alexander | Shanaundra | Rochelle | Alexander | | 921450431 | | 631 W McNeese St | Lake Charles | LA | 70605 | Buzbee |
| Shanta Carey | Shanta | | Carey | | 921155128 | 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 | 3210 24th Street | Gulfport | MS | 39501 | Buzbee |
| Sharika January | Sharika | | January | | 931346475 | 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 | 7001 Gulf Highway Lot 57 | Lake Charles | LA | 70607 | Buzbee |
| Sharon Coleman | Sharon | | Coleman | | 939712264 | 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 | 17 Calcasieu Ct. | Kenner | LA | 70065 | Buzbee |
| Shawanda Green | Shawanda | Machiel | Green | | 911893905 | 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 | 4700 Community Street | Moss Point | MS | 39563 | Buzbee |
| Shedrick Davis | Shedrick | | Davis | | 410138295 | 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 | 2425 Virginian Colony | La Place | LA | 70068 | Buzbee |
| Sheila Broussard | Sheila | F. | Broussard | | 912189924 | 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 | 8559 Gulf Highway Lot 71 | LAKE CHARLES | LA | 70601 | Buzbee |
| Shelton Alexander | Shelton | | Alexander | | 921143043 | | 1910 Beached Lane Unit #B | Violet | LA | 70092 | Buzbee |
| Shemesia Mcleod-Broughton | Shemesia | S. | Mcleod-Broughton | | 921142623 | 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 | 3403 Ken Ave. | Pascagoula | MS | 39581 | Buzbee |
| Sherleen Reddick | Sherleen | | Reddick | | 911884719 | 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 | 7185 Greenwell St. Lot 79 | Baton Rouge | LA | 70892 | Buzbee |
| Sherna Lumar | Sherna | | Lumar | | 931096602 | 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 | 1800 Groom Rd. Lot #020 | Baker | LA | 70714 | Buzbee |
| Sheron Mayeux | Sheron | D. | Mayeux | | 939229806 | 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 | 2206 Stander Place | Chalmette | LA | 70043 | Buzbee |
| Sherry Favis | Sherry | A. | Favis | | 911895940 | 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 | 4439 Maple Leaf Drive | New Orleans | LA | 70131 | Buzbee |
| Shirley Fontenot | Shirley | | Fontenot | | 931689085 | | 3701 St. Ferdinand St | New Orleans | LA | 70126 | Buzbee |
| Shirley Landry | Shirley | | Landry | | 912237519 | 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 | 925 Mill St. | Lake Charles | LA | 70601 | Buzbee |
| Shirley Thomas | Shirley | | Thomas | | 9311411672 | | 1700 Groom Rd T-12 | New Orleans | LA | | Buzbee |
| Shonda Clark | Shonda | | Clark | | 921179632 | | 28016 Napoleon | Lacombe | LA | 70445 | Buzbee |
| Sidney Guttuso | Sidney | | Guttuso | | 940751475 | 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 | 4500 LaMarque Street | Marrero | LA | 70072 | Buzbee |
| Sidney Wilson | Sidney | | Wilson | | 9313667571606 | 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 | 4825 Charlene Dr | New Orleans | LA | 70127 | Buzbee |
| Sieglinde Arceneaux | Sieglinde | | Arceneaux | | 931211126 | 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 | 1260 RD 326 #353 | Perkinston | MS | 39573 | Buzbee |
| Sonthia Coleman | Sonthia | | Coleman | | 939712264 | 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 | 17 Calcasieu Ct. | Kenner | LA | 70065 | Buzbee |
| Spencer Vitto Sr. | Spencer | E. | Vitto | Sr. | 931318803 | 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 | 101 Tousaint Rd #116 | Lake Charles | LA | 70601 | Buzbee |
| Stephanie Bartie | Stephanie | E. | Bartie | | 410489556 | 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 | 2453 Hwy 397 | Lake Charles | LA | 70615 | Buzbee |
| Stephanie Gobert | Stephanie | | Gobert | | 931384621 | 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 | 1201 6th Ave. Lot #30 | Lake Charles | LA | 70601 | Buzbee |
| Stephen Robinson | Stephen | Joseph | Robinson | | 921155371 | 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 | 1900 Groom Rd #E-12 | Baker | LA | 70714 | Buzbee |
| Stewart Eames | Stewart | H. | Eames | | 931118922 | 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 | 11292 Winrock Dr. | New Orleans | LA | 70128 | Buzbee |
| Syreeta McMillan | Syreeta | | McMillan | | 911905377 | 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 | 4800 Dr Chapman | Moss Point | MS | | Buzbee |
| Taleta Sager | Taleta | M. | Sager | | 931158073 | 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 | 5901 Shortcut Rd. | Moss Point | MS | 39563 | Buzbee |
| Tanesha Hill | Tanesha | Kawanna | Hill | | 971910631 | 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 | 4901 Pauline Dr | New Orleans | LA | 70126 | Buzbee |
| Tanna Cheramie | Tanna | Chentele | Cheramie | | 93869555816 | 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 | 17900 East Ave. E | Golden Meadow | LA | 70357 | Buzbee |
| Tara Coleman | Tara | | Coleman | | 939712264 | 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 | 17 Calcasieu Ct. | Kenner | LA | 70065 | Buzbee |
| Tarrell Rainey | Tarrell | | Rainey | | 91194192 | | 1220 Mazant Street | New Orleans | LA | 70117 | Buzbee |
| Tasha Payton | Tasha | | Payton | | 938663152 | | 16221 3rd St | Pearlington | MS | 39572 | Buzbee |
| Tatayana Badon | Tatayana | | Badon | | 939162122 | 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 | 1662 Hwy. 583 North Lot #1 | Jayess | MS | 39641 | Buzbee |
| Terecita Randall | Terecita | | Randall | | 921195561 | 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 | 1900 Groom Road N-5 | Baker | LA | 70714 | Buzbee |
| Terra Morgan | Terra | Gaunt | Morgan | | 9122082581606 | 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 | 6650 Broad Oak 8A | Beaumont | TX | 77713 | Buzbee |
| Terrance Gibson | Terrance | Troy | Gibson | | 931276205 | 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 | 239 Coulee St. Lot D | Baldwin | LA | 70514 | Buzbee |
| Terry Brown | Terry | | Brown | | 912208289 | 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 | 314 DECKER ST | LAKE CHARLES | LA | 70615 | Buzbee |
| Thomas Gilliland | Thomas | Lee | Gilliland | | 921208319 | 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 | 423 Texas Ave. | Gulf Port | MS | 39507 | Buzbee |

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomas Hunter | Thomas | Lloyd | Hunter | | 931323258 | 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 | 565 Traylor St. | Jasper | TX | 75951 | Buzbee |
| Thomas Jackson Jr. | Thomas | | Jackson | Jr. | 06HH031092 | 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 | 4568 Camelot Dr | New Orleans | LA | 70127 | Buzbee |
| Tiffany Whigham | Tiffany | D. | Whigham | | 911930741 | Not Listed | 33 Whiddon Lane Lot 6 | Pervis | MS | 39746 | Buzbee |
| Timothy Guillory | Timothy | | Guillory | | 931367132 | 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 | 1100 James Sudduth Pkwy #G-26 | Lake Charles | LA | 70615 | Buzbee |
| Tina Hartman | Tina | M. | Hartman | | 410154781 | 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 | 4908 Dodt Ave. | New Orleans | LA | 70126 | Buzbee |
| Tina McGrew | Tina | L. | McGrew | | 937329826 | 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 | 1940 Hickory Dr. | Vidor | TX | 77662 | Buzbee |
| Tina Thompson | Tina | | Thompson | | 939544945 | 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 | 429 Timberwood Dr. | Gretna | LA | 70056 | Buzbee |
| Toscha DuBose | Toscha | L. | DuBose | | 931100974 | 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 | 4430 Payne Street | Moss Point | MS | 39562 | Buzbee |
| Toshiba Taylor | Toshiba | M. | Taylor | | 921154157 | 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 | 4584 Francisco Verrett Dr. | New Orleans | LA | 70126 | Buzbee |
| Travis Kennedy | Travis | Eugene | Kennedy | | 939306422 | 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 | 1109 Live Oak Ave. | Pascagoula | MS | 39567 | Buzbee |
| Trenise Jones | Trenise | | Jones | | 912215383 | 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 | 6121 Craigie Rd | New Orleans | LA | 70126 | Buzbee |
| Troy L. Jacobs | Troy L. | | Jacobs | | 931203339 | 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 | 134 S. Clark St. | New Orleans | LA | 70174 | Buzbee |
| Troy Torregano | Troy | | Torregano | | 939575984 | 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 | 2037 Ursulines | New Orleans | LA | 70116 | Buzbee |
| Twaya Lott | Twaya | D. | Lott | | 921156784 | 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 | 2314 10TH Street | Pascagoula | MS | 39567 | Buzbee |
| Tyra Chargois-Bartie | Tyra | Sherell | Chargois-Bartie | | 937663000 | 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 | 1100 James Sudduth Pkwy L-50 & M-41 | Lake Charles | LA | 70615 | Buzbee |
| Tyrone McKinney | Tyrone | | McKinney | | 939241886 | 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 | 2008 Marigny St. | New Orleans | LA | 70117 | Buzbee |
| Tyrone Nelson | Tyrone | | Nelson | | 921269784 | 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 | 1435 Piety St. | New Orleans | LA | 70117 | Buzbee |
| Valencia Kelly | Valencia | | Kelly | | 9213048278 | 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 | 2000 Groom Rd #L-06 | Baker | LA | 70714 | Buzbee |
| Velisa Hickman | Velisa | | Hickman | | 931179818 | 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 | Hwy. 15 N. Lot #19 | Laurel | MS | 39443 | Buzbee |
| Vera Hawkins | Vera | | Hawkins | | 939212094 | 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 | 6060 Winchester Ave #6 | Baton Rouge | LA | 70874 | Buzbee |
| Vera McNair | Vera | W. | McNair | | 921155178 | 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 | 6119 Dora Ave. | Moss Point | MS | 39563 | Buzbee |
| Vicki Butler | Vicki | Dale | Butler | | 911889024 | 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 | 2421 Massachusetts Ave. | Metairie | LA | 70003 | Buzbee |
| Vicki Williams | Vicki | | Williams | | 931346277 | 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 | 2925 Southern Ridge Dr. | Lake Charles | LA | 70607 | Buzbee |
| Vincent Miller | Vincent | D. | Miller | | 911963685 | 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 | 3609 Cing Dr. | Gautier | MS | 39553 | Buzbee |
| Violet Battaglia | Violet | Cecile | Battaglia | | 931104901 | 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 | 600 Athletic Drive | Bay St. Louis | MS | 39520 | Buzbee |
| Virginia Manshack | Virginia | A. | Manshack | | 911895975 | 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 | 612535th Ave | Marrero | LA | 70072 | Buzbee |
| Virginia Mouton | Virginia | | Mouton | | 912214504 | 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 | 1100 James Sudduth Pkwy Lot G-17 | Lake Charles | LA | 70615 | Buzbee |
| Vivian Johnson | Vivian | | Johnson | | 939616647 | 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 | 228 Sycarmore St. | New Orleans | LA | 70118 | Buzbee |
| Wade Francis | Wade | Lamar | Francis | | 912572494 | 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 | 1100 JAMES SUDDUTH PKWY M-96 | Lake Charles | LA | 70615 | Buzbee |
| Walter Ledet | Walter | O. | Ledet | | 917951207 | Not Listed | P. O. Box 3500 | New Orleans | LA | 70177 | Buzbee |
| Walter Powell | Walter | | Powell | | 939198905 | 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 | 62140 N 16th St | Slidell | LA | 70460 | Buzbee |
| Walter Thomas | Walter | | Thomas | | 939572670 | Not Listed | 1445 Lamanche Street | New Orleans | LA | 70117 | Buzbee |
| Wanda Broussard | Wanda | McCoy | Broussard | | 912185026 | 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 | 2401 Smith Street | Lake Charles | LA | 70601 | Buzbee |
| Wardell Ard | Wardell | Russell | Ard | | 921447014 | 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 | 1454 Beaver Run Rd. | Greensburg | LA | 70441 | Buzbee |
| Wendell Smith | Wendell | | Smith | | 911926376 | 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 | 611 Sarrazin St Apt. #7 | Pascagoula | MS | 39567 | Buzbee |
| Wilbert Landry | Wilbert | | Landry | | 912207029 | 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 | 2711 Byrne St. | Lake Charles | LA | 70601 | Buzbee |

**Exhibit ZZZZZ -  Buzbee Client List**
**Submitted to FEMA on December 21, 2009**

| Name | First | Middle | Last | Suffix | ID | SSN | Address | City | State | Zip | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| William Edwards | William |  | Edwards |  | 912254643 | 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 | 1100 James Sudduth Pkwy Lot M-79 | LAKE CHARLES | LA | 70615 | Buzbee |
| William Farmer III | William | Byron | Farmer | III | 92100012 | 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 | 2718 Martin St. | Pascagoula | MS | 39581 | Buzbee |
| William Lewis Jr. | William | McKinley | Lewis | Jr. | 912179530 | 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 | 739 Cascio Road | Lake Charles | LA | 70611 | Buzbee |
| William Stevens | William | M. | Stevens |  | 912192267 | 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 | 108 South Bowers | Iowa | LA | 70647 | Buzbee |
| Willie D Smith | Willie D | D. | Smith |  | 911893420 | 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 | 503 Mayson St. | Columbia | MS | 39429 | Buzbee |
| Willie Delancey | Willie | Faye | Delancey |  | 939212094 | 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 | 6060 Winchester Ave #6 | Baton Rouge | LA | 70805 | Buzbee |
| Willie Ferbos | Willie | Mae | Ferbos |  | 921140105 | 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 | 8341 Lomond Rd | New Orleans | LA | 70126 | Buzbee |
| Willie J Smith | Willie J | J. | Smith |  | 911893420 | 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 | 26 Obed Magee Rd. | Tylertown | MS | 39667 | Buzbee |
| Willie Medious | Willie |  | Medious |  | 921205323 | 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 | 2540 Desire St | New Orleans | LA | 70117 | Buzbee |
| Willie Williams Sr. | Willie | Albert | Williams | Sr. | 921143214 | 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 | 4216 South Liberty St. | LaPlace | LA | 70068 | Buzbee |
| Winifred Morgan-Epps | Winifred |  | Morgan-Epps |  | 931167696 | 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 | 1941 Watling Dr. | Marrero | LA | 70072 | Buzbee |
| Winston Booker | Winston |  | Booker |  | 911925118 |  | 1211 Tucker Ave | Pascagoula | MS | 39567 | Buzbee |
| Wynaen Walker | Wynaen | R. | Walker |  | 921438598 | 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 | 1700 Groom Rd #D-04, W-05 | Baker | LA | 70714 | Buzbee |
| Xavier Taylor | Xavier |  | Taylor |  | 931181144 |  | 1308 Nutter Drive | Picayone | MS | 39466 | Buzbee |
| Yolanda Stubbs | Yolanda | Kathy | Stubbs |  | 911898921 | 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 | 10701 Liberty Rd. #D-5 | Baton Rouge | LA | 70807 | Buzbee |
| Yolande Brown | Yolande | Marie | Brown |  | 911921776 | 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 | 1812 Timberlane Estate Dr. | Harvey | LA | 70058 | Buzbee |
| Zadhyn Ezell | Zadhyn |  | Ezell |  | 912208289 |  | 314 DECKER ST | LAKE CHARLES | LA | 70615 | Buzbee |
| Zandra Stewart | Zandra | A. | Stewart |  | 939357681 | 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 | 3134 North Rochblave | New Orleans | LA | 70117 | Buzbee |
| Zena Guillory | Zena |  | Guillory |  | 937559682 | 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 | 7001 Gulf Hwy Lot 8 | Lake Charles | LA | 70605 | Buzbee |