THE LAW OFFICES OF

**SIDNEY D. TORRES, III, APLC**

8301 West Judge Perez Dr., Suite 303 • Chalmette, LA 70043
Tel: (504) 271-8421      Fax: (504) 271-1961

## Exhibit 1

| | |
|---|---|
| Acosta, Dorothy  Sue | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Acosta, Dorothy  Sue | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Acosta, Dorothy  Sue | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Acosta, Russ  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Acosta, Russ  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Adams, Colette Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Adams, Jean | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Adams, Jean | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Adams, Lester | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Adams, Lester | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Adubato, James | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Adubato, Jessica | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Adubato, Mary | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Adubato, Nicholas | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | |
|---|---|
| Affiong, Udofia | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Aguilar, Maria  Leticia | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Maria  Leticia | |
| Aguilar, Maria  Leticia | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Rene  Rudolph | |
| Aguilar, Rene  Rudolph | |
| Aguilar, Rene  Rudolph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Rene  Rudolph | |
| Aguilar, Rene  Rudolph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Rene  Rudolph | |
| Aguilar, Rene  Rudolph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Rene  Rudolph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Roberto Joseph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Roberto Joseph | |
| Aguilar, Roberto Joseph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Roberto Joseph | |
| Aguilar, Rosalie  Akie | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilar, Rosalie  Akie | |

| | |
|---|---|
| Aguilar, Rosalie  Akie | |
| Aguilar, Rosalie  Akie | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Aguilera, Robert Manual | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Aguilera, Sheila | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Albarado, Helen | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Albarado, Helen | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Albarado, Helen | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Albarado, Helen | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Albarado, Helen | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Albarado, Raymond | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Albarado, Raymond | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Albarado, Raymond | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Albarado, Raymond | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Albarado, Raymond | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Albarado, Raymond | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alberez, Lawrence | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alexander, Joseph Anthony | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alexander, Juanita  M. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Alexander-Cornett, Leshirl | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Alexis, Devin | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alexis, Devin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alexis, Hayven | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alexis, Hayven | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alexis, Hayven | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Alexis, Mindy | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alexis, Mindy | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alexis, Mindy | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alexis, Paul | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alexis, Paul | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alexis, Paul  J. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alexis, Paul  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alfonso, Debra A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Alfonso, Michael | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Olivia | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Sharon | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Vernon E. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |

| | |
|---|---|
| Alfonso, Vernon E | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Vernon E | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Alfonso, Vernon E | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Alfonso, Vernon E | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Allen, Albert J | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Ashley | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Ashley | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Lorrie | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Lorrie | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allo, Edward | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allo, Kathy | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Almonte, Darlene | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alphonse, James R. | |
| Alphonso, Darlene Blazio | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Alphonso, Kimberly Clark | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Alphonso, Kimberly Clark | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Alvarado, Jorge | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Alvarado, Susie | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |

| | |
|---|---|
| Alvarez, Angelica  M. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Ambo, Natasha | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Ambo, Natasha | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Ament, Marjorie  Deroche | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Ament, Marjorie  Deroche | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Ancalade, Carrolyn | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Ancalade, Carrolyn | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Anderson, Aisha Bernice | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Anderson, Aisha Bernice | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Anderson, Jade | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Anderson, Keefa  A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Anderson, Stacey | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Andrews, Cheryl | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Anglin, Susan Huy | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Anglin, Susan Huy | |
| Anglin, Taylor  Marie | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Anglin, Taylor  Marie | |
| Anglin, Travis David | |

| | |
|---|---|
| Anglin, Travis David | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Annis, Brittany Nicole | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Ansardi, Christopher | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Antill, Frances D | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Antill, William  G. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Antoun, Ivan  Martinez | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Appel, Lloyd A. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Arbour, Charles E | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Arbour, Justin  Michael | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Arcement, Lucille  Margaret | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Arceneaux, Ashley | |
| Arceneaux, Felix E. | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Arias, Wynette Marie | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Armitage, Dennis C | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Armitage, Dennis C | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Armitage, Dennis C | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Armstrong, Ashley | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Armstrong, Doreen Elizabeth | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |

| | |
|---|---|
| Armstrong, Jessica Lauren | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Armstrong, Raymond Albert | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Armstrong, Raymond Christopher | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Armstrong, Raymond Albert | |
| Arnold, Deborah | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Assavedo, Christine | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Assavedo, Corey | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Assavedo, Courtney | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Assavedo, Melissa | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Atkins, Yvette | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Atkinson, Christopher Michael | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Atkinson, Christopher Michael | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Aucoin, Gina M | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Aucoin, Gina M | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Aucoin, Leonard William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Aucoin, Leonard William | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Aucoin, Leonard William | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Aucoin, Tyler William | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | |
|---|---|
| Aucoin, Tyler William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Audibert, Linda | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Audibert, Linda | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Audibert, Linda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Augustine, Joseph | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Augustine, Mia | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Augustine, Mya | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Augustine, Thais Joyce | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Augustus, Candice Sha-Linda | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Augustus, Candice Sha-Linda | |
| Augustus, Diedra Fernandez | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Aymond, Thelma Rose | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Aymond, William Wallace | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Ayo, Leo | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bachemin, Carol | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bachemin, David | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bachemin, David | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bachemin, David | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Bachemin, David  Peter | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bacques, Michele | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bacques-Maggio, Jolie D | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bailes, Joelle | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bailey, Ashley  Marie | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Bailey, Ashley  Marie | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bailey, Audrey  Carol | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Bailey, Audrey  Carol | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bailey, Beatrice  M. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bailey, Beverly | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bailey, June  J. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bailey, Louis | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Baker, Elizabeth M. | Baker, et als v. Morgan Buildings and Spas, Inc., E.D.L.A. No. 09-7162 |
| Baker, Katherine Diane | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Baker, Monique Lejean | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Baker, Monique Lejean | |
| Baltazar, Marifar  G. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Baltazar, Marifar  G. | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |

| | |
|---|---|
| Baltazar, Marifar  G. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Banks, Ceolia Mae | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Banks, Reginald | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Banks, Robert Carl | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Banner, Debra A | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Banner, Dorothy I | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Banner, Edward Jourdan | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Banner, Larry J | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Banner, Larry J | |
| Barbaro, Patricia | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Barclay, Aleen  S. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Barclay, Ellen  R. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Barclay, Schaffer  H. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Barlow, Cree | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Barnes, Karen Palmisano | |
| Barnes, Karen Palmisano | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Barnes, Leo Charles | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Baron, Leona C | |

| | |
|---|---|
| Baron, Leona C | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Baron, Leona C | |
| Barrett, Therese A | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Barrios, Peter  George | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Barrosse, Bradley | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bartholomew, Diane King | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bartholomew, Preston F | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bastoe, Alyssa | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Amy Adams | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bastoe, Andrew | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Blake  Burt | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Corey  M. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Danielle S | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bastoe, Erica | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Jack  Thomas | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Jonathan | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Madison | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bastoe, Regina  B. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | |
|---|---|
| Bastoe, Scott | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Battaglia, Michael Joseph | |
| Bauer, Angela  Chimento | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bauer, Angela  Chimento | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bauer, Nicky  Chimento | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bauer, Nicky  Chimento | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bauer, Stephen  Philip | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bauer, Stephen  Philip | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bazinette, Tavian | |
| Beaulieu, Christopher  Justin | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Beauvais, Doris  M. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Becnel, Carol | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Becnel, Robert | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Bell, Gloria | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Ben, Joseph | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Ben, Joseph | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ben, Timothy | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ben, Timothy | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |

| | |
|---|---|
| Ben, Trina B. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Ben, Trina B. | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Benfatti, Michael Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Benfatti, Michael Joseph | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bennett, Adrian | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bennett, Derek | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bennett, Jakob | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Bennett, Jakob | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bennett, Nicole | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Bennett, Nicole | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bergeron, Aaron | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bergeron, Alvin | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bergeron, Brett | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bergeron, Christina Seeger | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bergeron, Laurie | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bergeron, Steven | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bernard, Eric | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bernard, Lauren | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | |
|---|---|
| Besse, Dorene Garcia | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Besse, Vernon Dugual | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bickham, Taj | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Bickham, Taj | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bickham, Taj | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Bienemy, Derrick | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bienemy, Dynel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bienemy, Dynel | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Bienemy, Emma T | |
| Bienemy, Roscoe | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Bienemy, Roscoe Jermain | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bienemy, Sherry Lynn | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bienemy, Tyson  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bienemy, Tyson  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bienemy, Tyson  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bienemy, Vantrel | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bienemy, Vantrel | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Biggs, Norma | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |

| | |
|---|---|
| Bigner, Debbie | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bigner, Elizabeth Marie | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bigner, Gavin | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bigner, Kimberly | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bigner, Robert John | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Bihm, Blake  D. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bihm, Donald R | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Billiot, Lucien | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bindom, Daphne | |
| Bindom, Jasmine | |
| Bindom, Patricia | |
| Black, Becky | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Black, Mary A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Black, Ronald J | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Black, Ronald J | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Black, Tomeka | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Black, Trenece | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Black, Troy | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |

| | |
|---|---|
| Black, Troy | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Blagio, Donald | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Blanchard, Arlene Anna Marie | Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 |
| Blanchard, Bruno Paul | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Blanchard, Charlene | |
| Blanchard, Charlene | |
| Blanchard, Faye | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Blanchard, Jennifer K. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Blanchard, Kenneth | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Blanchard, Linda | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Blanchard, Randolph Joseph | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Blanchard, Randy | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Blanchard, V, Randolph | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Blanton, Patricia  Ann | |
| Blappert, Carol W | Blappert, et als v. Skyline Corp., E.D.L.A. No. 09-3017 |
| Blappert, Christopher  C. | Blappert, et als v. Skyline Corp., E.D.L.A. No. 09-3017 |
| Blasio, Faith | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Blasio, Heather M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Blasio, Rosemary | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Blasio, Rosemary | Adams, et als v. Heartland, E.D.L.A. No. 09-3727 |
| Blasio, Rosemary | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Blazio, Mary | Dubreuil, et als v. Silver Creek, E.D.L.A. No. 09-3725 |
| Blymier, Rachelle | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Boblinger, Corey | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Boblinger, Corey | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bodden, Michelle | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bodden, Shannon | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bohne, Barrett | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bohne, Jacob | |
| Bohne, Jacob | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bohne, Jeffrey | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bohne, Lindsey | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Boihem, Barbara Romano | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Boihem, Burton Ray | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Bondio, Petrina A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonnecarre, Brandon Charles | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |

| | |
|---|---|
| Bonnecarre, Brandon  Charles | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonnecarre, Brandon  Charles | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bonnecarre, Brandon  Charles | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bonnecarre, Brandon  Charles | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bonnecarre, Brandon  Charles | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bonnecarre, Brandon  Charles | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bonnecarre, Brandon  Charles | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bonnecarre, Brandon  Charles | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bonnecarre, Brandon  Charles | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bonnecarre, Brandon  Charles | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bonnecarre, Clinton | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bonnecarre, Clinton | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bonnecarre, Clinton | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bonnecarre, Clinton | |
| Bonnecarre, Clinton | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bonnecarre, Clinton | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bonnecarre, Clinton | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Booze, James | |

| | |
|---|---|
| Booze, Lawrence M | |
| Booze, Robin | |
| Booze, Yenan | |
| Bordelon, Jennifer  G. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Borrouso, Jacob Joseph | |
| Bostic, Ryan Michael | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Bostic, Ryan Michael | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Boteler, Lillie | Boteler, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0160 |
| Boudreaux, Brian  C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Boudreaux, Brian  C. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Boudreaux, Brian  C. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Boudreaux, Brian  C. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Boudreaux, Brian  C. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Boudreaux, Caroline | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Boudreaux, Ethan | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Boudreaux, Jody  R. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Boudreaux, Laura Bradley | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Boudreaux, Leslie T. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |

| | |
|---|---|
| Boudreaux, Michael  D. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Boudreaux, Michael  D. | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Bourquard, Amanda R | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bourquard, Amanda R | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bourquard, Connie Thompson | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bourquard, Connie Thompson | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Bourquard, Rene A. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Bourquard, Rene A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bowens, Tyreal | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bowman, Geral | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bowman, Geral | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Boyington, Starnell | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bradley, Alexis | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bradley, Amy | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Bradley, Jasmine Lynn | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Bradley, Laura | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bradley, Loretta | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bradley, Loretta | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Bradley, Sabrina | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bradley, Sabrina | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bradley, Wilmont | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bradley, Wilmont | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bradley, Wilmont | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bradley, Wilmont | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bradley, Wilmont | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Brancaccio, Cynthia | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Braquet, Stacy L. | |
| Braquet, Stacy L. | |
| Braquet, Stacy L. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Braquet, Stacy L. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Braquet, Stacy L. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Braquet, Stacy L. | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Braud, Kristy Lynn | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Brauner, Devin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Breaux, Ethan J. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ethan J. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | |
|---|---|
| Breaux, Lelia  W. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Breaux, Lelia  W. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Breaux, Melanie L. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Melanie L. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Robert  Michael | |
| Breaux, Ronald A. | |
| Breaux, Ronald A. | |
| Breaux, Ronald  A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ronald  A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ronald A. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breckenridge, Frances Trahan | Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 |
| Breckenridge, Frances Trahan | Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 |
| Breckenridge, John | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Breckenridge, John | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Brennan, Bonnie  B. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Brennan, David  P. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Brightman, Brittany L | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Brightman, Brittany L | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Brightman, Brittany L | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Brightman, Brittany L | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Brignac, Betty  A. | Brignac, et als v. Hy-line, E.D.L.A. No. 09-3736 |
| Brignac, Ronald M. | Brignac, et als v. Hy-line, E.D.L.A. No. 09-3736 |
| Brown, Anthony | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Brown, Corey | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Brown, Corrine | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Brown, Devonte | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Brown, Devonte | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Brown, Dolhman | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Brown, Erica M | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Brown, Harold | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Brown, Joshua | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Brown, Reuben | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Brown, Roy Hayes | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Brown, Verdia | Brown, et als v. Lexington, W.D.L.A. No. 09-1282 |
| Brownell, Brittany Ann | |
| Brownell, Brittany Ann | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |

| | |
|---|---|
| Brownell, Charles | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Brugier, Lester  P. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Brulte, Louise  C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Brulte, Louise  C. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bruno, Brittany  A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bruno, Brittany  A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bruno, Brittany  A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bruno, Brittany  A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bruno, Brittany  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bruno, Brittany  A. | |
| Bruno, Brittany  A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |

| | |
|---|---|
| Bruno, Brittany  A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bruno, Brittany  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bruno, Craig | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bruno, Craig | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bryan, Kevin | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Bryan, Kevin | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Bryan, Kevin | Borne, et als v. DS Corp, E.D.L.A. No. 09-3729 |
| Bryan, Kevin | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Bryan, Kevin | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Bryan, Kevin | Borne, et als v. DS Corp, E.D.L.A. No. 09-3729 |
| Bryan, Linda | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Bryan, Michelle Mary | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Bryan, Robert Joseph | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |

| | |
|---|---|
| Bryant, Mary Edna | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bryant, Mary Edna | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bryant, Mary Edna | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bryant, Mary Edna | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bryant, Mary Edna | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Bryant, Mary Edna | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buckel, Tina Ann | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Buckel, William  James | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Buckley, Carol B. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buckley, Stewart  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buckley, Terrence | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Buras, Allie | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Buras, Angelina | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Buras, Ashely  Lynn | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Buras, Clyde  Victor | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Buras, Dale | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Buras, Dale | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buras, Diana T. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |

| | |
|---|---|
| Buras, Diana T. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Buras, Gail C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Buras, Gail C. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buras, Margaret  Mary | |
| Buras, Mark | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Buras, Paula | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buras, Paula | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Buras, Ronald | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Buras, Ronald | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Burke, Irvin J. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Burke, Irvin J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Burke, Jaeda N. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burke, Kelly R. | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burke, Lucille | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Burke, Lucille | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Burkhardt, Barbara  Landry | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burkhardt, Brianna Courtney | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Burkhardt, Brianna Courtney | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |

| | |
|---|---|
| Burkhardt, Candy L | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Burkhardt, Candy L | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Burkhardt, Joseph Anthony | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Burns, Darin  Joseph | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burns, Giouliana Beth | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burns, Joylin Rita | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burton, Rose L | |
| Burton, Tebault J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bush, Charlene | Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bussias, Georgios | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Butler, Christopher Kenneth | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Butler, Christopher Kenneth | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Buuck, Erica | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Byerley, Abigail | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Byerley, Anthony | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Byerley, Ronald | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Byerley, Sherrie | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Cabrera, Adam | Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 |

| | |
|---|---|
| Cabrera, Adam | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Cabrera, Jeanette  J. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Jeanette  J. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Shelia  S. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Shelia  S. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Sheyla | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Sheyla | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Yolanda  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cabrera, Yolanda  M. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cacioppo, Anthony Carlo | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cacioppo, Dawn Marie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cager, Larry | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Calice, Sherman Joseph | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Calice, Sherman Joseph | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Calice, Shermicia D | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Calice, Shermika J | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Calice, Shermika J | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Callais, Daniel  L. | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |

| | |
|---|---|
| Callais, Pamela  M. | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Callais, Pamela  M. | |
| Callais, Robert  A. | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Callais, Robert  A. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Calogero, Christopher  S. | |
| Caluda, Ann P | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Caluda, Bonnie Ann | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Calvin, Kendrick A | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Fletcher | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Izah | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Paitin | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Salvadore  Andrew | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Salvadore | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campo, Brittany Ann | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Campo, Cynthia Frances | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campo, Derek Joseph | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Campo, Jonathan E | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campo, Roy George | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |

| | |
|---|---|
| Canale, George H | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Canale, Shirley M | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Canale, Shirley M | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Cancienne, Melissa  Ann | |
| Candebat, Jerrilee  LeRouge | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Candebat, Richard J. | |
| Candebat, Thomas  Peter | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cangelosi, Paul  Anthony | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cangelosi, Salvador John | |
| Cangelosi, Salvador John | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Canino, Aaliyah | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Canino, Frank | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cantrell, John | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cantrell, William Benjamin | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Capdepon, Barbara  B. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Capdepon, Barbara  B. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Capdepon, Charles  R. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Capdepon, Charles  R. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |

| | |
|---|---|
| Caracciola, Penny  D. | |
| Carbello, Carlo  Joseph | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cargo, JoAnn | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Cargo, JoAnn | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Cargo, JoAnn | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Carnesi, Jerrilyn Canton | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Caronia, Chance | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Caronia, Christine | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Caronia, Evelyn M | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Caronia, Ronnie | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Carpio, Haley Amelia | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Carpio, Haley Amelia | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Carson, Riley | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Caruso, Brianna Maria | |
| Caruso, Terry Anthony | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |

| | |
|---|---|
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Casanova, Gracelyn Michelle | |
| Castro, Atela  Miguel | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Castro, Emily | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Castro, Layla | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Catalanotto, Barbara Soileau | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Catalanotto, Mark  Anthony | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Catalanotto, Mark A. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Catanese, Courtney | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Cavat, Muriel L | Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 |
| Cazaubon, Aaron | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cazaubon, Aaron | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Cazaubon, Brandon | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cazaubon, Brandon | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Cazaubon, Christopher J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cazaubon, Eric | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Cazaubon, Eric J | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cazaubon, Eric J | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Cazaubon, Eric J | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cazaubon, Eric | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cazenave, Chazden Adrian | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Ceaser, Frank A | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Ceaser, Louis Bernard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ceaser, Yolanda Lewis | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ceaser, Yolanda Lewis | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Chaisson, Matthew Joseph | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chalona, Adrian Paul | |

| | |
|---|---|
| Chant, Linda Ducote | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Chappetta, Tina | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Charles, Karlton S. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Charles, Karlton S. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Chatelain, Brenda  H. | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Chatelain, Brenda  H. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chatelain, Richard  Benedict | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chatelain, Richard  Benedict | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Chatelain, Richard  Benedict | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chatelain, Richard  Benedict | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Chauppetta, Charles | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chauppetta, Richard J. | |
| Chauppetta, Stephanie Ann | Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Chauppetta, Tashia | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chauppetta, Tina L. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Chepetta, Tasha | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cheramie, Jack Blanchard | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Cheramie, Jack Blanchard | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Cheramie, Jeffery | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Cheramie, Jeffery | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chetta, Anthony P | |
| Chetta, Justin A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Chiasson, Christian Michael | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chiasson, Gillian Alexis | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chiasson, Gillian Alexis | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Chiasson, Matthew  Joseph | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chiasson, Matthew  Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Chiasson, Matthew Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Chiasson, Matthew Joseph | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chiasson, Robert | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chiasson, Robert J. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chiasson, Stacey  Desselle | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chiasson, Tina  Reeves | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Chiasson, Tina  Reeves | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chilton, Belinda Salande | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Chilton, Belinda Salande | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Chilton, Belinda Salande | |
| Chilton, Stephen M. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chilton, Stephen M. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chilton, Stephen M. | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Chilton, Stephen M. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Christoffersen, Alexius R. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Chustz, Darlene  A. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Chustz, Darlene  A. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Chustz, Michael | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Chustz, Michael | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Clark, Darrell | |
| Clark, Darrell | |
| Clark, Darrell  J. | |
| Clark, Darrell | |
| Clark, Darrell  J. | |
| Clark, Debbie  S. | |
| Clark, Debra Arcement | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Clark, Debra Arcement | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Clark, John Duane | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Clark, John Duane | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Clark, Kierstin | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Clark, Kierstin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Clark, Robin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Clark, Robin | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Clausell, Terry | Clausell, et als v. River Birch, E.D.L.A. No. 09-3715 |
| Clements, Audrey  B. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Clements, Audrey  B. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Clements, Courtney | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Clements, Diane Marie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Clements, Kristen Jasmine | |
| Clouatre, Carlos  Jerome | |
| Clouatre, Faith  Adragna | |
| Cochrane, Mary Z. | |
| Cody, Cynthia  Ann | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cody, Joshua  Taylor | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cody, Michael  Wayne | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Coleman, Rhiannon  Lynn | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Conrad, Melody Ann | |
| Conran, Stephen Vincent | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Conran, Stephen Vincent | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Conran, Stephen Vincent | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cook, Carl  Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cook, Carl  Joseph | |
| Cook, Carl  Joseph | |
| Cook, Carl  Joseph | |
| Cook, Carl  Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cook, Carl  Joseph | |
| Cook, Priscilla Lucille | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cook, Priscilla Lucille | |
| Cook, Priscilla Lucille | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Cook, Priscilla Lucille | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Cook, Priscilla Lucille | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cordova, Alama A | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Cordova, Alama A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Corley, Georgina | |
| Corley, JoAnn | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Corley, Leslie  Ree | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Cossie, Perry | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Costella, Brooke  Leigh | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Coster, Beverly | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Coster, Beverly | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Coster, Raymond | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Coster, Raymond | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Coster, Reginald | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Coster, Reginald | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Couch, June | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Couch, Robert A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Couget, Coleen  M. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Couget, Coleen  M. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Couget, Paul  M. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Couget, Paul | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cousins, Zachary  Paul | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Couture, Catherine | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Couture, Catherine | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Couture, Gerald  J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Couture, Gerald  J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Couvillon, Allen | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Couvillon, Sandra  Lee | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Craig, David | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Craig, Landon | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Crawford, Angela | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Betty R | |
| Crawford, Chrishell | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Christopher | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Christopher Aloysius | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Christopher Aloysius | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Kendall | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Crawford, Kendall | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Patrick | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Creel, Amanda | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |

| | |
|---|---|
| Creel, Amanda | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Creel, Amanda | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Creel, Ashley E. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Creel, Ashley E. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Creel, Ashley E. | |
| Creel, Joseph O. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Creel, Joseph O. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Creel, Joseph O. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Crifasi, Emma M | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Crifasi, Emma M | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Crifasi, Frank Jake | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Crifasi, Frank Jake | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Croal, Anthony | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Croal, Anthony | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Crosby, Carmella Gioiello | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cross, Jonathan | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cruz, Constantine | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cruz, Monica  Romelia | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |

| | |
|---|---|
| Cucinella, Clint | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cucinella, Mia | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Culotta, Gloria | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Culotta, Jennifer A | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Culotta, Jennifer A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cumbaa, Elizabeth W | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Cumbaa, Roger C | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Cummins, Julius | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Cummins, Tammy | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cure, Joylin R | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Currie, William | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cutrer, Cody  Lawrence | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cutrer, Cody  Lawrence | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Cutrer, Cody  Lawrence | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Cutrer, Cody  Lawrence | Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 |
| Cutrer, Cody  Lawrence | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cutrer, Cody  Lawrence | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Cutrer, Cody  Lawrence | Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 |

| | |
|---|---|
| Cutrer, Colton  Lawrence | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Cutrer, Colton  Lawrence | Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 |
| Cutrer, Colton  Lawrence | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Cutrer, Colton  Lawrence | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Cutrer, Colton  Lawrence | Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 |
| Cutrer, Joseph  D. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Daggs, Bernice | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Daggs, Dwayne C | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Daggs, Latonia | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Daigle, Damian  M. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Daigle, Damian  M. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Daigre, Allison A | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Daigre, Damon D | |
| Daigre, Damon D | Daigre, et als v. Giles, E.D.L.A. No. 09-3721 |
| Daigre, Damon D | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dalton, Rodney | |
| Dalton Jr., Rodney | |
| Damond, Antoine | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |

| | |
|---|---|
| Damond, Lena Jacobs | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Danna, Kami | |
| DAntoni, Deborah | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Darby, Anthony Vincent | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Darby, Edwin Thomas | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Darby, Kenneth | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Darby, Robin James | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Darby, Robin James | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Darby, Sammi D. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Darby, Sammi D. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Dauth, Audrey  C. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dauth, Gladys C. | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Dauth, Gladys C. | |
| Davis, Arlin | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Davis, Arlin | Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 |
| Davis, Arlin | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Davis, Audrey | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Davis, Audrey | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Davis, Benjamin M. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Davis, Chad | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Davis, Chad | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Davis, Cherie | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Davis, Edith  A. | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Davis, Edith  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Davis, Edith  A. | Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 |
| Davis, Gerald | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Davis, Robin Ann | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Davis, Robin Ann | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Davis, Ruben | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Davis, Rubin J. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Davis, Susie | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Davis, Susie | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Davis, Tamira | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Deano, Brittany Michel | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Deano, Brittany Michel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Deano, Brittany Michel | |

| | |
|---|---|
| Decourcy, Bruce | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Decourcy, Joan Perret | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Decourcy, Joan Perret | DeCourcy, et als v. R-Vision, Inc., E.D.L.A. No. 09-5981 |
| Decourcy, Joan Perret | DeCourcy, et als v. Patriot Homes, Inc., E.D.L.A. No. 09-5979 |
| Deffes, Kayle Lynn | |
| Degelos, Tony | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Degrasse, Catherine | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| DeJean, Eugene John | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DeJean, Ricci Jean | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Demolle, Damien | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Demolle, Danmond Troy | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dennis, Robin | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Deogracias, Johnny  L. | Boteler, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0160 |
| Deogracias, Raymond  L. | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Deroche, Rebecca A | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Deroche, Rebecca A | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Deroche, Rebecca A | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Deschamp, Belynda V | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |

| | |
|---|---|
| Deschamp, Bernie | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Deschamp, Destinee | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Deschamp, Garrett | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| DeShazo, Dawn  M. | |
| Deshotel, Madeline | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Deshotel, Madeline | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Deshotel, Melissa Henry | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Deshotel, Melissa Henry | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Deshotel, Timothy | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Deshotel, Timothy | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Deslatte, Joseph Milton | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Desmore, Barry Lewis | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Desrochers, Henri Ronald | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Desselle, Cora Leonard | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Desselle, Cora Leonard | |
| Desselle, Gary J. | |
| Desselles, Greta | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Desselles, Harvey  J. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Devine, Erick Abrin | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Dewitt, Denise | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Diaz, Connie Ann | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Diaz, Connie Ann | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Diaz, Connie Ann | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Diaz, Delmas Joseph | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Diaz, Delmas Joseph | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Diaz, Delmas Joseph | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Diaz, Gavyn | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Diaz, Gerald Joseph | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Diaz, Jody Allen | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Diaz, Placido | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Diaz, Placido | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DiBetta, Audrey | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DiBetta, Audrey | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| DiBetta, Audrey | |
| DiBetta, Frank | |
| DiBetta, Frank | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| DiBetta, Frank | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| DiBetta, Frank | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dickson, Dottie | |
| Dier, Amanda Marie | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Dier, Amanda Marie | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dier, Daniel C. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Dier, Daniel C. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dier, Shirley G. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dier, Shirley G. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| DiMaggio, Joseph Peter | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| DiMaggio, Joseph Peter | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DiMaggio, Joseph Peter | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DiMaggio, Maria C. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DiMaggio, Michelle Savoye | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| DiMaggio, Michelle Savoye | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DiVincenti, Ann M | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| DiVincenti, Ann M | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dixon, Deborah Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Dixon, Dorothy  D. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dixon, Dorothy  D. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Dixon, Dorothy M | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dixon, James  C. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Doar, David John | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Doar, David  John | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Doar, Julie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Doar, Leanne Marie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dobson, James | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dobson, Kayla | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dolese, Sherry Joy | |
| Dolese, Sherry Joy | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Domingo, Ashton  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Domingo, Lorraine  J. | |
| Domingo, Lorraine  J. | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Dominick, Sophie  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dominick, Sophie  A. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Dominick, Thomas  J. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |

| | |
|---|---|
| Dominick, Thomas  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Domino, Cindy A | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Domino, Ireione J | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Domino, Steve  Joseph | Adams, et als v. Heartland, E.D.L.A. No. 09-3727 |
| Domino, Steve  Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dooley, Genevieve Marie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dooley, Kathleen Dorsilla | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Doty, Bryce | Doty, et als v. Sun Valley, E.D.L.A. No. 09-3722 |
| Doty, George  A. | Doty, et als v. Sun Valley, E.D.L.A. No. 09-3722 |
| Doty, Jill  Upright | Doty, et als v. Sun Valley, E.D.L.A. No. 09-3722 |
| Douglas, Anthony | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Douglas, Brandon H. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Douglas, Joyce Mae | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Douglas, Judy Thornton | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Douglas, Oliver | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Douglas-Smith, Cynthia | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Drewes, Ida | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Dubose, Daniel  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Dubose, Daniel  J. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dubose, Elijah | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dubose, Elijah | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dubose, Heather  H. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dubose, Heather  H. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dubourg, Carolyn | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dubourg, Carolyn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dubourg, Shaw | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dubourg, Shaw | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dubourg, Whitney | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dubourg, Whitney | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Ducayag, Helen Deloris | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ducote, April Renee | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Ducote, April Renee | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ducote, April Renee | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Ducote, Chad | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Ducote, Chad | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Ducote, Chad | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Ducote, Dekka | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ducote, Dustan | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ducote, Fox | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ducote, Shelley | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dudenhefer, Ashley | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dudenhefer, Ashley | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dudenhefer, David | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dudenhefer, David | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dudenhefer, David | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dudenhefer, David | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Dudenhefer, Mary Ann | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dudenhefer, Mary Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Duke, Dana | |
| Duncan, Willie | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Duplantis, Roy  J. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Duplessis, Jermaine  J. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Duplessis, Ulysses | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Duplessis, Ulysses | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Dupre, Brant A | |
| Durham, Gloria  M. | Durham, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1326 |
| Durham, Roger  Dale | Durham, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1326 |
| DuSaules, Devyn Michael | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| DuSaules, Devyn Michael | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dwyer, Bobby Jay | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dwyer, Larry  A. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dwyer, Larry  A. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Dwyer, Marie | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Dyess, Kathy | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Ecklund, Century Lynne Marie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ecklund, Mildred M | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ecklund, Ronald R. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ecklund, Ronald David | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ecklund, Valerie  A. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ecklund, Victoria  Ashley | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Eddings, Rachael Marie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Edwards, Jessica  Marie | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Edwards, Shanda Michelle | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Edwards, Shanda Michelle | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Egano, Charles Robert | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Egano, Charles R. | |
| Egle, Jeanne Payelle | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Egle, Jeanne Payelle | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Eishtadt, Gary | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Eishtadt, Gary | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Elisar, Austin G. | |
| Elisar, Callie | |
| Elisar, Chad | |
| Elisar, Tiffany Mauroner | |
| Elmer, Beryl Guillot | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Encalade, Ashley  Venettra | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Encalade, Clarence | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Encalade, Danny  Leonce | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Encalade, Danny | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Encalade, Danny  Leonce | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Encalade, DaShan | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Encalade, DaShan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Encalade, Eunice | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Encalade, Sandra | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Encalade, Sandra | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Encalade, Vernell | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Encardes, Jane Catherine | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Encardes, Jane Catherine | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Encardes, Kerri  E. | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Encardes, Sierra | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Enclarde, Ken  G. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Enclarde, Lacondra T. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Engolia, Barbara | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Erato, Will Warren | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Ermon, Michael  Sean | |
| Eschette, Dianne A. | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Eschette, Gabrielle Leah | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Espadron, Carolyn | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Espadron, Jimmie | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Estave, Daniel | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Estave, Daniel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Estave, Donald | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Estave, Donald | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Estave, Erica | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Estave, Erica | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Estave, Kelly | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Estave, Kelly | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Estave, Rhonda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Estave, Rhonda | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Esteves, Earl Sabastion | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Esteves, Earl Sabastion | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Esteves, Loyce | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Esteves, Loyce | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Estopinal, Albert A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Estopinal, Albert A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Estopinal, Albert A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |

| | |
|---|---|
| Estopinal, Albert A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Estopinal, Albert A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Estopinal, Albert A. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Estopinal, Albert A. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Estopinal, Albert A. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Estopinal, Albert A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Estopinal, Albert A. | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Estopinal, Devin J. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Estopinal, Dylan J. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Estopinal, Mary | |
| Estopinal, Roger J. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Estrada, Fatimia | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Eugene, Lilly R. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Eugene, Lilly R. | |
| Evans, Althea P | |
| Evans, Althea P | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Evans, Angela Kieff | Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 |
| Evans, Aylmer Eugene | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Evans, Jeffrey Mark | Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 |
| Evans, Peggy | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Evans, Peggy | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Evans, Wilkerson  Michael | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Evans, Wilkerson  Michael | Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Everhardt, Edward Gilbert | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Everhardt, Jolie Ann | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Everhardt, Jolyn Elizabeth | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Everhardt, Joseph  John | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fahm, Betty J. | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Fahm, Jerry W | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Falgout, Christopher | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fallas, Joseph Albert | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Fandal, Rachel Williams | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Farmer, Martha J. | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Farrell, Rosemary  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fasone, William  Joseph | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Faust, Jennifer  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Faust, Jennifer A. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Faust, Justin Wayne | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Faust, Madeline | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Faust, Rita C. | |
| Fava, Chad Wayne | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Favalora, Alfred Long | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Favalora, Alfred Long | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Favalora, Alfred Long | |
| Favalora, Ansley Grace | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Favalora, Stacy | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fayard, Brittany Lynn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fayard, Brittany Lynn | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Fayard, Brittany Lynn | |
| Fayard, Brittany Lynn | |
| Fayard, Brittany Lynn | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fayard, Brittany Lynn | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fayard, Ricky Anthony | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fayard, Ricky Anthony | |

| | |
|---|---|
| Fayard, Ricky Anthony | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fayard, Ricky Anthony | |
| Fayard, Ricky Anthony | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Fayard, Ricky Anthony | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fayard, Ricky Anthony | |
| Fayard, Ricky Anthony | |
| Faye, Harris V. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Faye, Joan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fecke, Michelle L. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Fecke, Thomas Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Fender, Christy | |
| Feraci, Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fernandez, Debbie | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Fernandez, Debbie | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Fernandez, Kerry  Collins | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fernandez, Layla | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fernandez, Layla | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Fernandez, Linda Leonard | |

| | |
|---|---|
| Ferret, Leah Gaspard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ferret, Leah Gaspard | |
| Ferrier, Jamie Lynn | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferrier, Jamie Lynn | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferrier, Madison Francis | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferrier, Madison Francis | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferris, Chad  Michael | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Ferris, Chad  Michael | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ferry, Matthew  T. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Ferry, Wayne A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fetter, Bailey A. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fetter, Dylan Thomas | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fetter, Logan J. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fetter, Sheila J. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Figueroa, Daniel | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Figueroa, Daniel | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Figueroa, Debora Cisco | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Figueroa, Debora Cisco | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |

| | |
|---|---|
| Fincher, Austin Bryce | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Fincher, Steven Weyland | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 |
| Fincher, Steven Weyland | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fincher, Steven Weyland | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Fincher, Steven Weyland | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Fink, Michael A. | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Finkelstein, Alan Joseph | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Finkelstein, Alan Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Finkelstein, Austin Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Finkelstein, Austin Joseph | |
| Fireck, Brooke | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fireck, Brooke | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fireck, Michael | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fireck, Michael | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Flair, Mary  Jane | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Flair, Mary  Jane | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Flick, Jacqueline Marie | |
| Florane, Sharon Ann | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Florane, Sharon Ann | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Florane, Sharon Ann | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Florane, Sharon Ann | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Florane, Sharon Ann | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Florane, Sharon Ann | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Florane, Sharon Ann | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Florane, Sharon Ann | Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Florane, Sharon Ann | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Florane, Sharon Ann | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Flynn, Erica Lee | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Flynn, Erica Lee | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Flynn, Rhonda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Flynn, Rhonda | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Folse, Melissa K. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Folse, Robert L. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Folse, Savannah N. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Fontenot, Carl  J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Fontenot, Carl  J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Fontenot, Carl  J. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Fontenot, Gloria Judy | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fontenot, Pamela Jean | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Fontenot, Pamela Jean | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Fontenot, Pamela Jean | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Forcet, Tina Marie | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Ford, Norman P | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Forestier, Barbara  Barnes | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Forsythe, Brett Paul | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Forsythe, Brett Paul | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Forsythe, Kyle Joseph | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Forsythe, Kyle Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Foto, Anthony R. | |
| Fraychineaud, David  Allen | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fraychineaud, David Allen | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fraychineaud, Deven Michael | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Fraychineaud, Trudy Unbehagen | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Frazier, Dixie A. | Clausell, et als v. River Birch, E.D.L.A. No. 09-3715 |

| | |
|---|---|
| Frazier, Milton C. | Clausell, et als v. River Birch, E.D.L.A. No. 09-3715 |
| Freire, Lloyd  R. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Freire, Wayne  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Freire, Yvonne  M. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Frey, Adrienne Rome | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Frey, Raymond J. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Frink, James | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Frisard, Jules Gustave | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Frisard, Natacha  Leralynn | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Froeba, Alyssa  Crystal | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Froeba, Alyssa  Crystal | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Froeba, Alyssa  Crystal | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Froeba, Alyssa  Crystal | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Froeba, Alyssa  Crystal | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Froeba, Jaden Aleah | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Froeba, Jaden Aleah | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Froeba, Jaden Aleah | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Froeba, Robert Joseph | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Froeba, Robert Joseph | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Froeba, Robert Joseph | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Froeba, Robert Joseph | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Froeba, Robert Joseph | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Alecia Couget | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Alecia Couget | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Donald | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Donald | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fuller, Clifford J | Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fuller, Clifford | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Gabel, George M | |
| Gadwaw, Gary James | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Gadwaw, Jamie Elizabeth | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Gadwaw, Jamie Elizabeth | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Gadwaw, Jamie Elizabeth | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Gadwaw, Jamie Elizabeth | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Gaeta, Carol  A. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gaeta, Daniel Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Gaeta, Daniel Joseph | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Gaeta, Daniel Joseph | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gaeta, Denise  Annette | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gagliano, John Lucas | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Gagliano, Julianna D. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gagliano, Lisa M. | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Gagliano, Lucas J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gagliano, Mathew | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gagliano, Rosemary Everhardt | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gaines, Euclide D. | |
| Galaforo, Mike  Nick | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Galjour, Edgar W. | Baker, et als v. Morgan Buildings and Spas, Inc., E.D.L.A. No. 09-7162 |
| Gallardo, Cynthia  P. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gallardo, Cynthia  P. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gallardo, Cynthia  P. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gallardo, Henry E. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gallardo, Henry E. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gallardo, Henry E. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Gallardo, Johnalyn  L. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gallardo, Joseph W. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gallardo, Manny  Ernest | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Garcia, Brennan Joseph | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Garcia, Luis O. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Garrett, Ted A | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gaspard, Gary  Rodney | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Gaspard, Joan Schoen | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Gaspard, Myndi | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gaspard, Myndi | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gaspard, Myndi | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gauci, Mary R. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gauci, Ronald  J. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Gaudet, Bonnie Jochum | Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 |
| Gaudet, Bonnie Jochum | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Gaudet, Bonnie Jochum | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Gauthe, David | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gauthe, Heloise G | |

| | |
|---|---|
| Gauthier, Brandy  Elizabeth | |
| Gauthier, Brandy  Elizabeth | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gauthier, Daniel  J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gauthier, Jacklyn  M. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gauthier, Jacklyn  M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gauthier, Lainey | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gauthier, Lainey | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gauthier, Logan | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gauthier, Logan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gauthier, Michael  V. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gauthier, Michael  V. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gauthier, Susan | |
| Gautreaux, Milton | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Geeck, Sharon S. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Geeck, Sharon S. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Geeck, Sharon S. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Geeck, Sharon S. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Geeck, Sharon S. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Geeck, Sharon S. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Geissler, Darrin  G. | Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 |
| Genovese, Anthony G. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Genovese, Betty J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Geraci, Adam Joseph | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Geraci, Adam Joseph | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Geraci, Kimberly Diane | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Geraci, Peggy I | |
| Gerica, Christina | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Gerkin, Jesse Luke | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gerkin, Jesse Luke | |
| Gervais, Bobbie Jean | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gervais, Bobbie Jean | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Gervais, Bobbie Jean | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Gervais, Bobbie Jean | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Gervais, Sandra Virginia | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gettys, Danielle  Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gettys, Edward Anthony | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Gettys, Edward Anthony | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Gettys, Edward Anthony | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gettys, Edward Anthony | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Gettys, Patricia Rizzuto | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Gettys, Patricia Rizzuto | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gettys, Tammy  Rita | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gibson, Lee  Anthony | |
| Gietz, Aaron Tyler | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Gietz, Brandon Joseph | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Gifford, Shelli | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gifford, Walter A | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gifford, Walter Henry | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Gifford, Walter Henry | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gifford, Walter Henry | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilmore, Charleyn | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilmore, Ronald  Richard | |
| Gilmore, Ronald Richard | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilmore, Ronald  Richard | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Gilmore, Ty | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Joseph R | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Joseph R | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gioe, Joseph R | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Joseph R | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Joseph R | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gioe, Joseph R | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Shirley B. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Shirley B. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gioe, Shirley B. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Shirley B. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Shirley B. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Shirley B. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Giovingo, Danny | |
| Giovingo, Danny | |
| Giovingo, Michael A. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Giovingo, Nicholas | |
| Glenn, Joseph  M. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |

| | |
|---|---|
| Glenn, Joseph  M. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Glenn, Joseph  M. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Glenn, Joseph  M. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Glenn, Margie Grace | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Glenn, Margie Grace | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Glenn, Margie Grace | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Glorioso, Crissy Lea | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Glorioso, Kelsea Leigh | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Godwin, Arthur A. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Golay, Rusty Thomas | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Golay, Rusty Thomas | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Golay, Rusty Thomas | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Golay, Rusty Thomas | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gondolfo, Cynthia M | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Gonzales, Alexis | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Alexis | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gonzales, Amber Pauline | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Amber Pauline | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Gonzales, Anna F. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Darrell | |
| Gonzales, Darrell | |
| Gonzales, Huey  Peter | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Huey  Peter | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gonzales, Kathy Buras | Gonzales, et als v. Silver Creek, E.D.L.A. No. 09-5982 |
| Gonzales, Kathy Buras | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Gonzales, Lauren | |
| Gonzales, Marie | |
| Gonzales, Samantha | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gonzales, Samantha | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Thomas | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gonzales, Thomas | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Gonzales, Thomas | Gonzales, et als v. Silver Creek, E.D.L.A. No. 09-5982 |
| Gonzales, Thomas | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Thomas | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzales, Thomas | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gonzales, Toni Ann | Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 |

| | |
|---|---|
| Gonzales, Tyler | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gonzales, Tyler | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gonzalez, Laura Marie | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gonzalez, Laura Marie | |
| Gonzalez-Marshall, Diane E. | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Gosnell, Charles  D. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Gosnell, Charles  D. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Gould, Corneilus  O'neil | Gould, et als v. Liberty Homes, E.D.L.A. No. 09-6154 |
| Gould, Cornelias | Gould, et als v. Liberty Homes, E.D.L.A. No. 09-6154 |
| Gould, Gerry Allen | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Gould, Rochelle  Marie | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Gould, Rodney | |
| Gould, Yolanda  A | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Gras, Mary  G. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Graves, Jeffrey  Michel | Graves, et als v. Clearsprings, E.D.L.A. No. 09-6905 |
| Graves, Jeffrey  Michel | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Graves, Jeffrey  Michel | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Graybill, Ruston Matthew | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Graybill, Ruston Matthew | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Graybill, Ruston Matthew | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Graybill, Ruston Matthew | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Graybill, Ruston Matthew | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Greco, Dora Ann | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Greco, Giuseppe (Joseph) | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Green, Darren Anthony | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Darren Anthony | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Darren Anthony | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Darren Anthony | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Darren Anthony | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Darren Anthony | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Darren Anthony | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Darren Anthony | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Darren Anthony | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Green, Darren Anthony | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Dorien Ahmad | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Dorien Ahmad | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |

| | |
|---|---|
| Green, Dorien Ahmad | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Green, Dorien Ahmad | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Dorien Ahmad | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Dorien Ahmad | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, India  Quinnesha Brenda | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Jada | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Green, Jada | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Green, Jada | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Jada | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Jada | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Jada | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Green, Nicholas John | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Green, Randy | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Sheryl Kaye | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Green, Yolanda | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Greer-Foley, Bobbye | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Greer-Foley, Bobbye | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Gremillion, Darrell | |

| | |
|---|---|
| Gremillion, Katelyn | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gremillion, Sherry Buuck | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Griffin, Deborah Ann | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Griffin, Deborah Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Griffin, Dolores M. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Griffin, Dolores M. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Griffin, Dolores M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Griffin, Dolores M. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Griffin, Dolores M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Griffin, Norman J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Griffin, Norman J. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Grosch, Mark | DeCourcy, et als v. Patriot Homes, Inc., E.D.L.A. No. 09-5979 |
| Guardalabene, Frances | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Guardalabene, Frances | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guerra, Christopher D | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guerra, Clarissa Ann | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guerra, Colby Rufino | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Guerra, Edna | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Guerra, Edna | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Guerra, Maria M | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Guerra, Maria M | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Guerra, Maria M | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guerra, Paula A. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guerra, William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guerra, William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Guerrera, Deborah P. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Guerrera, Joseph A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Guevara, Tyler James | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guevara, Tyler James | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Guevara, Tyler James | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guidry, Jerry Anthony | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Guidry, Leroy | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guidry, Marsha | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillemet, Albert E. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillemet, Albert E. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Guillemet, Bertha S. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Guillory, Michael Huey | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Guillory, Michael Huey | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Guillory, Michael Huey | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillory, Michael Huey | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillotte, Emily Leighanne | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Guillotte, Emily Leighanne | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Guillotte, James Michael | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Guillotte, James Michael | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Gusman, Daria | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gusman, Daria | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Gustafson, Carl | |
| Gustafson, Hazel | |
| Hadley, Sherry D | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Hahlos, Natalie  Mary | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Haindel, Eugene P. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hammer, Anthony Jude | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Diana Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Royce A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Hammer, Royce A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Stephanie Lynn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hampton, Chasity | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hannakan, Mildred | |
| Hannon, Dawne | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Harney, Marie B. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Harrington, Angel Marie | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Harrington, Angel Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Harris, Dale Anthony | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Harris, Rose Lee | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hartle, Noah William | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Hartman, Yvonne R. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Hartman, Yvonne R. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Hartman, Yvonne R. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Hartman, Yvonne R. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Hartwick, Fredrick Charles | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Harvey, Theresa B | |
| Harwell, Robert William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Harwell, Robert  Daniel | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Harwell, Tyler | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hasik, Donna R | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hasik, Donna R | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hasik, Norman J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hasik, Norman J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hauptmann, Anthony  John | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hauptmann, Anthony  John | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hawkins, Beverly Ann | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hawkins, Evelyn B. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hawkins, Phillip B. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hawkins, Thomas O | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hawkins, Wilma Kay | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Heberling, Raymond Ivan | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Heberling, Raymond Ivan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hebert, Catherine | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hebert, Catherine | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Hebert, Gerald J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Hebert, Gerard  J. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Hebert, Gerard  J. | |
| Hebert, Gerard  J. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Heidel, Billy | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Heine, Tabitha | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Held, Destiny Ann | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Held, Faith | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Held, Joseph E. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Held, Michael | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Helmke, Chris John | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Helmke, Cody James | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Helmke, Kerri Ann | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hembree, John S. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hemelt, Rosemary  C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hemelt, Theodore  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Henderson, Hope M. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Henderson, Reed  S. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Henderson, Zachary | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Henry, Deloris Vivian | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Henry, Deloris Vivian | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Henry, Thomas J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Henry, Thomas J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Hepburn, Shykra | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Herbert, Zena | |
| Hernandez, Bailey Jane | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Hernandez, Bailey Jane | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Cynthia  A. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hernandez, Cynthia  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hernandez, David Wayne | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Hernandez, Douglas Raymond | |
| Hernandez, Henry M. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hernandez, Isabella | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hernandez, James | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, James | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Hernandez, Jeffery David | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Kacey Alexis | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Hernandez, Kacey Alexis | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Hernandez, Kathy Melerine | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Hernandez, Kelsey  Nicole | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Hernandez, Shannon | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Shannon | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Herring, Victor W. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Herty, Floyd William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Herty, Floyd William | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Herty, Floyd William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Herty, Floyd William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Herty, Floyd William | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Herty, Floyd William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Herty, Floyd William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Herty, Floyd William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Herty, Floyd William | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Herty, Floyd William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Herty, Floyd William | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Herty, Floyd William | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Herty, Reba A | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Herty, Reba A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Herty, Reba A | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Herty, Reba A | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Herty, Reba A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Herty, Reba A | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hickox, Robert H | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hickox, Robert H | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Higgins, Izaiah Ulysess | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Higgins, Teviod Semane | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Higgins, Teviod Semane | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hill, Ashika | |
| Hill, Caffie | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hill, Laduanda | |
| Hill, Larry | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hill, Lovella | Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 |
| Hill, Ronald Joseph | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hill, Ronald Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Hill, Roosevelt | Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 |
| Hills, Helen P. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Hoey, Ivan David | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Holloway, Daniel Wayne | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Holloway, Daniel Wayne | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Holmes, James | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hontiveros, Ashley Marie | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hontiveros, Ashley Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hontiveros, Ernesto Ocampo | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hontiveros, Ernesto Ocampo | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hontiveros, Steven Mathew Baltazar | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hontiveros, Steven Mathew Baltazar | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hood, Kolby Sean | Hood, et als v. Sunline, E.D.L.A. No. 09-6891 |
| Hood, Kolby Sean | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hood, Kolby Sean | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hood, Kolby Sean | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Hood, Kolby Sean | Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 |
| Hookfin, Anthony | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Hookfin, Asia | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hookfin, Asia | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hookfin, Mary | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hookfin, Mary | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hookfin, Yasmonique | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hookfin, Yasmonique | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hopkins, Brenetta Ann | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hopkins, Celeste Ann | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hopkins, Edward Eugene | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Horn, Jeffery William | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Horne, Lowell | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Horne, Lowell | |
| Hotard, Azilda Duplechin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Houston, Jasmine  Renee | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Howard, Dawn  H. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Howard, James  W. | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Howard, Joffery | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Howard, John Richard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Howard, John Richard | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Howard, Mary E. | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Howard, Zulema Monique | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Howell, Gary Leighton | Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 |
| Howell, Gary Leighton | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Howell, Marilyn | Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 |
| Howell, Marilyn | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Howell, Samuel G. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Howell, Samuel G. | Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 |
| Huber, Joseph Scott | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Huber, Joseph John | |
| Huber, Lisa B. | |
| Hucke, Nellie R. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hunt, Marilyn H. | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Hutchinson, Shannon D | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hutter, Ross Allen | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hutter, Ross Allen | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Huy, Mario | |

| | |
|---|---|
| Hyde, Florita Nunez | |
| Hyde, Florita Nunez | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Hyde, Florita Nunez | |
| Hyde, Florita Nunez | |
| Hyde, Florita Nunez | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Imbornone, Dominick | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Imbraguglio, Darren  M. | Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Imbraguglio, Darren  M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Imbraguglio, Debbie | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Imbraguglio, Debbie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Imbraguglio, Paige  Lauren | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Imbraguglio, Paige  Lauren | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Imbraguglio, Patrick  James | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Imbraguglio, Patrick  James | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Imbraguglio, Peter  James | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Imbraguglio, Peter  James | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Irby, Drew  J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Irby, Tyrone | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Jackler, Mark Glenn | |
| Jackler, Mark Glenn | Jackler, et als v. Gulf Stream Coach, E.D.L.A. No. 09-6147 |
| Jackler, Mark Glenn | Jackler, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6145 |
| Jackson, Brooke | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Jackson, Cammie | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jackson, Christina | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Jackson, John A. | |
| Jackson, John A. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Jackson, Logan R. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Jackson, Reiss A. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Jackson, Vanessa | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Jackson V, Thomas R. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| JACOB, BRITTANY | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Jacobs, Shaion | |
| James, Helen S | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| James, Huey  Paul | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| James, John | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| James, Trietha  Chedaphne | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Jamison, Joseph R. | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Jamison, Joseph R. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Janusa, Salvadore Joseph | |
| Janusa, Salvadore Joseph | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Janusa, Salvadore J. | |
| Jarrell, David Christopher | |
| Jayne, Juanita J. | Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 |
| Jeanfreau, Kathleen E. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Jeanfreau, Kathleen E. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Jefferson, Otha | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jenevein, Gary Paul | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Jenevein, Gary Paul | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Jenevein, Gary Paul | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Jenevein, Janice Shoemaker | |
| Jenevein, Janice Shoemaker | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Jiles, Clifford W. | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Jiles, Vanessa Stevenson | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Johannessen, Alf Jacob | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |

| | |
|---|---|
| Johannessen, Ashley  M. | |
| Johannessen, Debra V. | |
| Johannessen, Paul A. | |
| Johannessen, Paul A. | |
| John, Wilson J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Johnson, Aislinn Marie | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Amber Marie | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Amelia | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Johnson, Antonina Greco | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Antonina Greco | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Antonina Greco | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Antonina Greco | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Antonina Greco | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Johnson, Antonina Greco | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Arielle Marion | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Arielle Marion | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Arielle Marion | |
| Johnson, Arielle Marion | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Johnson, Arielle Marion | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Arielle Marion | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Johnson, Bobby A. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Carol B. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Carol B. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Christian Dwayne | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Denise Atkins | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Denise Atkins | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Johnson, Denise Atkins | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Denise Atkins | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Johnson, Denise Atkins | |
| Johnson, Denise Atkins | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Eralyn | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Eralyn | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Hugh  Allen | |
| Johnson, Jennifer Longo | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, John Marvin | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, John Marvin | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Johnson, John Marvin | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, John Marvin | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, John Marvin | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, John Marvin | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Johnson, Pamela | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Johnson, Pamela | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Johnson, Sean Isaac | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Sean Isaac | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Sean Isaac | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Johnson, Sean Isaac | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Sean Isaac | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Sean Isaac | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Johnson, Tessi R. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Johnson, Tessi R. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Johnson, Tessi R. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Johnson, Tessie Ann | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Timothy D | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Johnson, Tommy | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Johnson, Zack J. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Johnson, Zack J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Zack J. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Zack J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnson, Zack J. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Johnson, Zack J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Johnston, Aaron  N. | |
| Johnston, Aaron  N. | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Johnston, Brandon  L. | |
| Johnston, Brandon  L. | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Johnston, Brianna | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Johnston, Chanlene E | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Johnston, Chanlene E | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Johnston, Erica A | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Jones, Charles | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jones, Dominica | Gould, et als v. Liberty Homes, E.D.L.A. No. 09-6154 |
| Jones, Justin | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jones, Sallie Oster | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Jones, Sallie Oster | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Jorgensen, Edward | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jorgensen, Elisabeth | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jorgensen, Renee  B. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Joseph, Boyd Thomas | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Boyd Thomas | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Boyd Thomas | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Boyd Thomas | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Jarvon J. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Jarvon J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Jarvon J. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Jarvon J. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Jerel | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Jerel | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Jerel | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Jerel | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Tammy A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Joseph, Tammy A. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Joseph, Tammy A. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Joseph, Tammy A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Juneau, Miranda | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Junius, Contrada Lynn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Junius, Contrada Lynn | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Junius, Marion | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kain, John  Edward | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Karcher, Alexis M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Karcher, Blade M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Karcher, Branden | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Karcher, Branden | Karcher, et als v. Horton Homes, E.D.L.A. No. 09-6713 |
| Karcher, Branden | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Karcher, Branden | Karcher, et als v. Fleetwood, W.D.L.A. No. 09-1275 |
| Karcher, Branden | Karcher, et als v. Horton Homes, E.D.L.A. No. 09-3723 |
| Karcher, Branden | Karcher, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6501 |
| Karcher, Bridgette Renae | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Karcher, Bridgette Renae | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Karcher, Brittany Denae | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |

| | |
|---|---|
| Karcher, Brittany Denae | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Karcher, Jonell C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Karcher, Mayah Rayelle | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Karcher, Mayah Rayelle | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Karcher, Monica Poche | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Karcher, Monica Poche | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Karcher, Rodney David | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Karcher, Rodney David | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Kastner, Jo-Ann | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kastner, Jo-Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kellogg, George | |
| Kellum, Eugene Joseph | |
| Kellum, Maria | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kellum, Maria | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Kelone, Calvin J. | |
| Kelone, Calvin | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kelone, Calvin J. | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Kelone, Calvin | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |

| | |
|---|---|
| Kelone, Calvin | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kelone, Calvin J. | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Kelone, Marjorie A. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kelone, Marjorie A. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Kelone, Mindy Lynn | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kennair, Joan Roques | |
| Kenney, Connor | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, David  L. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, Destiny | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Kenney, Destiny | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, John | |
| Kenney, John | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, Julie  T. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, Kelsi | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Kelsi | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Kenney, Kyle  R. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, Lawerence Paul | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Lawerence Paul | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |

| | |
|---|---|
| Kenney, Mark | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Mark | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kenney, Michael Thomas | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Michael Thomas | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kenney, Michelle M | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Michelle M | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kenney, Patricia A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Patricia A. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, Patricia A. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kenney, Sharel A. | |
| Kenney, Tania W | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Kenney, Tania W | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Kieff, Jennifer Ann | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kieff, Judy  B. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kieff, Judy  B. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kiern, Glorietta | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Kinkella, Clinton D. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Kinkella, Joseph R. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |

| | |
|---|---|
| Kinkella, Katie M. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Kinkella, Terri | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Kinler, Brandon  Rene | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kinler, Edward Joseph | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kinler, Edward  J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kinler, Julie  A. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kinler, Katie Lauren | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kline, Brent | |
| Kline, Marissa | |
| Knoten, Carrie L | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Knoten, Carrie L | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Knoten, Carrie L | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Knoten, Carrie L | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Knoten, Carrie L | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Knoten, Carrie L | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kraus, Fred Charles | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Kroper, Debra | |
| Kruse, Eldon | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |

| | |
|---|---|
| Kuntz, Brandon | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kunzli, Rosalie  Roberson | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kunzli, Rosalie  Roberson | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| LaBruzzo, Vincent  J. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Labruzzo, Vincent | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| LaBruzzo, Vincent  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| LaBruzzo, Vincent  J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| LaCaze, Jack | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| LaCaze, Leilyn | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lachica, Jason  M. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lachica, Jason  M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lackey, Bridget | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lacombe, Brian James | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lacombe, Dina | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lacour, Breanna L | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lacour Jr, James | |
| Lacroix, Courtney Marie | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lacroix, Joseph Layton | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |

| | |
|---|---|
| Lacroix, Joseph | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Ladut, Kristi | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Ladut, Kristi | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Ladut, Patricia  P. | |
| Lafrance, Dreux | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lafrance, Kacie | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lafrance, Lanny David | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lafrance, Lanny David | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| LaFrance, Marlon J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lagarde, Alicia | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lagarde, Michael | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lagarde, Michael | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| LaGrange, David M | |
| Lala, Daniel  Paul | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Lala, Lynn | |
| Lala, Victor R | |
| Lambert, John Paul | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Lambert, John Paul | |

| | |
|---|---|
| Lambert, John Paul | |
| Lambert, John Paul | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Lambert, Kerri | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Landry, Adam | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Landry, Adele | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Landry, Asia | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Landry, David | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Landry, Denise | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Landry, George | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Landry, Jared Norman | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Landry, Norman Joseph | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Landry, Virgil  Michael | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Langlois, ENaya | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Langlois, Rene  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lanier, Penny  Lynn | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lapeyrouse, Jolie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lapeyrouse, Jolie | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Lassalle, Anne-Jo M | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |

| | |
|---|---|
| Latapie, Joseph | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Latapie, Macy  L. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Latapie, Trey  J. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lawless, Henrietta  G. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lawson, Debra | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lay, Adrienne | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leal, Amiah | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leal, Justin | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leblanc, Ethel Bernice | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Leblanc, Gerald A | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Leblanc, Gerald A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Leblanc, Kathy  A. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Leblanc, Lyle | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| LeBlanc, Michael  J. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| LeBlanc, Ronald | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| LeBlanc, Ronald | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leblanc, Rosa | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leblanc, Sheryl | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Leblanc, Wayne | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| LeBouef, Arlene Monroe | |
| LeBouef, Eugene | |
| Ledet, Leon  A. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Ledet, Leonce | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Ledet, Lois A. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Ledet, Mary  V. | |
| Ledet-Glaser, Tina Marie | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lee, Benji | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Lee, Brandi  Monique | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Lee, Brandi  Monique | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lee, Dionne | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lee, Johnnie Raye | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lee, Lamonte | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lee, Marcus Blaine | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Lee, Marita  Scott | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lee, Patricia | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lee, Sibyl  Ann | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |

| | |
|---|---|
| Lee, Sybil Ann | |
| Legendre, Robert  Moise | Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Legendre, Robert  Moise | Legendre, et als v. Monaco Coach Corp., E.D.L.A. No. 09-6898 |
| Lehrisse, Melissa A | |
| LeJeune, Emilda  M. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lemoine, Lynne  Acosta | Khan, et als v. Superior Homes, E.D.L.A. No. 09-3717 |
| Lentz, Eric H. | |
| Lentz, Eric H. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lentz, Eric H. | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Letellier, Dinah  L. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Blake | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Lewis, Blake | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Lewis, Derrick  Dean | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Elizabeth Lynn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Greg A | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lewis, Jasmine | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Kendrall C | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lewis, Louis  Albert | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Lewis, Mardell | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Melanie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Melvin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Sabrika | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Sherman C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lewis, Tammy  Evans | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lewis, Terry  A. | |
| Leydecker, Chris  Joseph | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Leydecker, Chris  Joseph | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leydecker, Chris Joseph | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Leydecker, Chris Joseph | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Leydecker, Starr Alberez | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Leydecker, Sue  Ann | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Leydecker, Sue  Ann | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lezina, Dorothy C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Licciardi, Melanie M | |
| Liebert-Meyers, Dana | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Liebert-Meyers, Dana | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Liebert-Meyers, Dana | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Lind, Kathleen  Nye | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lind, William D. | |
| Lind, William  Dale | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lobre, Lisa | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Locascio, Damien Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Locascio, Dustin  Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Locascio, Nancy  Anita | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lodriguss, Antoinette | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lodriguss, Patrick J | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lohr, Kelsy  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lohr, Kelsy  J. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Lohr, Lawrence  F. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Lohr, Lawrence  F. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Long, Henry | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Long, Henry | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Long, Henry | |
| Long, Henry | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Long, Marie  L. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Long, Marie  L. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Long, Marie  L. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Longo, Brennan Peter | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Longo, Gay Lynn  Ann | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Longo, Gregory Peter | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Longo, Ronald  Sylvan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Earl | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Jennie | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Lopez, Jerry | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lopez, Joyce C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Joyce C. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lopez, Julio C | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Linda S. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Linda | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lopez, Linda S. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lopez, Lisa Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Patricia A | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Lopez, Patrick P. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lopez, Patrick P. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lopez, Theresa | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Lopez, Thomas | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lott, Ronald | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Loveless, Wendy | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Lubrano, Catherine | |
| Lubrano, Catherine | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lubrano, John Charles | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lubrano, Victor | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lubrano, Victor | |
| Lucas, Cade J | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cade J | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cade J | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cade J | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cameron J | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cameron J | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cody J. | |

| | |
|---|---|
| Lucas, Cody J. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lucas, Cody J. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lucas, Hayley R | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Hayley R | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Landen C. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lucas, Landen C. | Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lucas, Landen C. | |
| Lucas, Robert  A. | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Taylor R | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Taylor R | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Theresa | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lund, Louis E. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Lund, Louis E. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Lund, Ora G | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Lund, Ora G | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Luscy, Richard | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Luwisch, Kenneth | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Lydel, Brittney  Marie | |

| | |
|---|---|
| Lynam, Sidney | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Lynch, John | Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Macalusa, Chad  W. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Macalusa, Chad  W. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Macaluso, Anthony | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Macaluso, Anthony | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mack, Wendell | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Mack, Wendell | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Mack, Wendell | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mackles, Albert  J. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Mackles, Albert  J. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Mackles, Clara Frances | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Mackles, Clara Frances | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Mackles, Louise | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mackles, Louise | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mackles, Troy | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mackles, Troy | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Magallanes, Vincent Irvin | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Magallanes, Vincent Irvin | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Magee, George  W. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Magnano, Peggy | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Magruder, Lawrence | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Magruder, Lawrence | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Magruder, Marylou | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Magruder, Marylou | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Magruder, Sherry | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Maher, Clifford  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Major, Philip  C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Malasovich, Haralyn | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Malasovich, Rickie  C. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Mamelli, Charles | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mamelli, Rosemary | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mammelli, Charles  Mikal | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mammelli, Rose Mary | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Manino, Jennifer | |
| Manino, Scott | |

| | |
|---|---|
| Mankin, Donald F | |
| Mankin, Donald Franklin | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Mankin, Katie E | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Mankin, Katie E | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mankin, Melissa | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Mankin, Riley Ann | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Mankin, Tara | |
| Manzella, Emile  Robert | |
| Manzella, Joe Bruce | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Marino, Melissa Lynne | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Marks, John | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Marks, Jonathan J. | |
| Marshall, David LeBlanc | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Marshall, Frank R | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Marti, Christopher  P. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Marti, Russell | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Marti, Sandra | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Martin, Michael | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Martin, Michael C | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martin, Ovelia  G. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Martin, Ovelia  G. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Martin, Sidney  J. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Martin, Sidney  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Martin, Treasure Coppersmith | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Connie Wood | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Evelyn P. | Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Martinez, Evelyn P. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Grace  B. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Kenneth  David | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Mascaro, Dawn | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Frances  S. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mascaro, Katie | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Kobe | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Louis | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Louis | |
| Mascaro, Louis  Ralph | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |

| | |
|---|---|
| Mascaro, Louis | |
| Mascaro, Louis | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Mascaro, Louis | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Mascaro, Steven | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Matheny, Charlene Elizabeth | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Matlock, Eric  J. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Matlock, Jennifer L. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mauterer, Ronald | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| May, Delilah | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| May, Glen  Paul | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| May, Gregory Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| May, Nonesia | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Mayer, Brandi | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mayeux, Judy | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Mayeux, Judy | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Mayeux, Paul | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mayeux, Paul | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Mayeux, Paul | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |

| | |
|---|---|
| Mazur, Stacie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mazur, Stacie | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mazur, Stacie | |
| Mazur, Walter | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mazur, Walter | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| McCall, Lawrence Anthony | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| McCallon, Blake | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| McCallon, Blake | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| McCallon, Harold | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| McCallon, Patricia | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| McCarthy, Hazel  B. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| McCarthy, James Patrick | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| McCarthy, James Patrick | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| McCarthy, James Patrick | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| McCloskey, Harold  Joseph | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| McCloskey, Harold  Joseph | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| McCloskey, Susan  T. | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| McCloskey, Susan  T. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |

| | |
|---|---|
| McDaniel, Alicia Buckel | |
| McDaniel, Gary S. | |
| McDaniel, Gary S. | |
| McDaniel, Kenneth P. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| McDaniel, Patrick | |
| McDaniel, Patrick | |
| McDonald, Bessie | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| McDonald, Bessie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| McGuire, Ryan  Emanuel | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| McHughes, Eloise  Poloma | |
| McKinnis, Tyrone | |
| McSwain, Kelly  Janneck | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meitin, Ashley Joan | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Melan, Bruce  Edwin | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Melancon, Amanda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Melancon, Amanda | |
| Melancon, Jacqueline Ann | |
| Melancon, Johnny | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Melancon, Johnny | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Melancon, Johnny | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Melancon, Johnny | |
| Melancon, Johnny | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Melancon, Johnny | |
| Melara, Brittany | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Brooke | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Hailey  Marie | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Jerry | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Lance Daniel | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Melerine, Misty | |
| Melerine, Raquel | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Steven | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Walter | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Melton, Elizabeth | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melton, Elizabeth | Melton, et als v. Clearsprings, E.D.L.A. No. 09-4446 |
| Melton, Elizabeth | Graves, et als v. Clearsprings, E.D.L.A. No. 09-6905 |
| Melton, Elizabeth | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |

| | |
|---|---|
| Melton, Elizabeth | |
| Melton, Jerilynn Pierce | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Melton-Graves, Kristen Lynn | Melton, et als v. Clearsprings, E.D.L.A. No. 09-4446 |
| Melton-Graves, Kristen Lynn | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melton-Graves, Kristen Lynn | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Mena, Richard Paul | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Menard, Keith Steven | Menard, et als v. Alliance Homes, Inc. d/b/a Adrian Homes, et al., E.D.L.A. No. 09-6494 |
| Mendoza, Charles | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mendoza, Charles | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Menesses, Alfred  J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Menesses, Kristy  Morain | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mercadel, Emilee | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mercadel, Frank L | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mercier, Mary  L. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Merwin, Joseph Michael | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Merwin, Katie L. | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Merwin, Kristy  Ann | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Meyer, Alex | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Meyer, April | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Meyer, Barbara M. | |
| Meyer, Barbara M. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Meyer, Brynne | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Meyer, Corey | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Dana | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Joseph | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Meyer, Katherine A. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Medric | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Medric Richard | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Ricky | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, Eddie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Meyers, Eddie | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Meyers, Eddie | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Meyers, Ezilda | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, Ezilda | |
| Meyers, Henning | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Meyers, Henning | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Meyers, Henning | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Meyers, Irwin | |
| Meyers, Irwin | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, John V. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Meyers, John V. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Meyers, Lacie Lynn | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, London | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Meyers, London | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Meyers, London | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Meyers, Marie  C. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, Roy Lourdes | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Migliore, Abigail | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Migliore, Abigail | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Migliore, Gary R. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Migliore, Gary R. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Migliore, Gary R. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Migliore, Gary R. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Migliore, Stacey S. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |

| | |
|---|---|
| Migliore, Stacey S. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Miller, Aaronisha M. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Alicia M. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Alyson R. | |
| Miller, Alyson R. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Angie | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Ann Marie | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Miller, Ann Marie | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Miller, Ann Marie | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Miller, Ariane M | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Arthur E. | |
| Miller, Arthur E. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, August | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Miller, Brandin K. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Brandon | |
| Miller, Brandon | |
| Miller, Brandon Eugene | |
| Miller, Debra Ann | |

| | |
|---|---|
| Miller, Debra Ann | |
| Miller, Devin E. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Donna | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Miller, Dylan Shayne | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Miller, Earl George | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Miller, Earl G. | |
| Miller, Edmund Louis | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Elnisha | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Evan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Miller, George A. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Miller, Jakea | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Jessie Troy | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, John | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Miller, John | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Miller, John H. | |
| Miller, John | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Miller, Jonathan R. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Kathleen Sarah | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |

| | |
|---|---|
| Miller, Kenneth  Alexander | |
| Miller, Lakisha | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Mary Courtney | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Mathilda | |
| Miller, Melvin | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Miller, Patricia | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Miller, Rajene | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Miller, Rusty Ann | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Miller, Rusty Ann | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Miller, Rusty Ann | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Miller, Ryan | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Miller, Sabrina M. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Timothy | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Miller, Tonya | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Miller, Trent | |
| Miller, Trevon  Marcel | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Troydel | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mills, Chris | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Mills, Dona  Faust | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mills, Dona  Faust | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mills, Harry  J. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mills, Harry  J. | |
| Mills, James  Paul | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mills, James  Paul | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mills, Keshawn | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mills, Krishawn | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mills, Nancy | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mills, Shirley | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Milner, Hayley  Marie | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Milner, Hayley  Marie | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mims, Joel | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mims, Michael | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mire, Alisa | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Mire, Troy | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Mire, Troy  A. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Mire, Troy | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |

| | |
|---|---|
| Mire, Troy | |
| Mistretta, John P | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Mistretta, Kelly M | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Mistretta, Mallory L | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Misuraca, Christina S. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Misuraca, Silvestro  J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mitchell, Courtney | |
| Mitchell, Zina | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mixon, Jerry | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mixon, Linda | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mocklin, Richard  L. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mocklin, Richard  L. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mocklin, Sheryl | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Moffett, Judy Lynn | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mondello, Charles  Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mondello, Charles  Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mones, Garet | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mones, Garet | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Mones, Royleene | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mones, Royleene | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Mones, Warren R. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mones, Warren R. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Moniz, Jamie Blappert | |
| Montz, Grace | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moody, James | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moody, Timothy Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Moody, Timothy Joseph | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Moody, Timothy Joseph | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Moore, Alex | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Christopher Tyler | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Moore, Henry | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Moore, Matthew J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Nicholas J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Nomakia | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Stephanie Lynn | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Morain, Brittany Nicole | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |

| | |
|---|---|
| Morain, Cynthia Ann | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Morain, Gerald Thomas | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morain, Judy Ann | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morain, Michael D. | |
| Morales, David | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morales, Eugene | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morales, Karen | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moran, Alfred | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Moran, Patsy | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Moran, Patsy | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Morehead, Treiana | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morgan, Anthony | |
| Morgan, Jewell | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morgan, Melvin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Morgan, Melvin | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Morgan, Paula | |
| Morgan, Quinn | |
| Morise, Mark | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Morris, Carl | |
| Morris, Dorothy | |
| Morton, Kelly | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Morton, Kelly | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Mosely, Jazlyn N | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mosley, Jazlyn | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mosley, Jazlyn | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mosley, Leslie | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mosteiro, Matthew  Eddward | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mullen, Jennifer Achee | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mullet, John J | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mullet, Veronica Jane | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Mullins, Sabrina | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Mumphrey, Frank | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mumphrey, Lynell  Ann | Borrouso, et als v. Forest River, E.D.L.A. No. 09-5971 |
| Mumphrey, Lynell  Ann | |
| Mumphrey, Lynell  Ann | Antoine, et als v. Layton, E.D.L.A. No. 09-6901 |
| Mumphrey, Lynell  Ann | Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 |

| | |
|---|---|
| Munch, Daniel B. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Munch, Daniel K | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Murla, Charlotte | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Murla, Macy Felicia | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Murla, Matthew S | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Murla, Meagan | |
| Murphy, Gabrielle | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Murphy, Gabrielle | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Murphy, Xarrell | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Murphy, Xarrell | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Murray, Bryant Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Murrell, Rene  Stephen | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Murrell, Rene  Stephen | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Murrell, Rene  Stephen | |
| Murrell, Rene  Stephen | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Murrell, Treasure  Beth | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Murrell, Treasure  Beth | Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Murrell, Treasure  Beth | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Murrell, Treasure  Beth | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Myers, Beverly | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Myers, Beverly | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Myers, Beverly | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Myers, Beverly | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Najolia, Hulda  M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Najolia, Robert  H. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Napier, George | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Napier, George | |
| Napier, George | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Napier, George | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Naquin, Andreau Ricord | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Naquin, Wilson  Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Narcisse, Hilda  Mae | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Narcisse, Nia | |
| Narissle, Nia | |
| Nata, Ray | Nata, et als v. River Birch, E.D.L.A. No. 09-1287 |
| Nation, Patricia Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Nation, Patricia Ann | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nation, Patty | |
| Navarrete, Enrique  Miguel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nazareth, Angel | |
| Nazareth, John A. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Nazareth, John R. | |
| Nelms, Hattie Harriette | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Nelms, John | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Nelson, Trey  P. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Nelson, Willie  Lee | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Neumann, Ashley | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Ashley | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Ashley | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Ashley | Neumann, et als v. Champion Enterprises, E.D.L.A. No. 09-6908 |
| Neumann, Ashley | Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Neumann, Ashley | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Ashley | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Ashley | |

| | |
|---|---|
| Neumann, Ashley | |
| Neumann, Ashley | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Brendon Andrew | |
| Neumann, Brendon Andrew | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Brendon Andrew | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Brendon Andrew | Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Neumann, Brendon Andrew | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Brendon Andrew | |
| Neumann, Brendon Andrew | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Brendon Andrew | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Brendon Andrew | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Nathan | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Nathan | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Nathan | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Nathan | Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Neumann, Nathan | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Nathan | |
| Neumann, Nathan | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |

| | |
|---|---|
| Neumann, Nathan | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Nathan | |
| Neumann, Shari Coleman | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Shari Coleman | |
| Neumann, Shari Coleman | |
| Neumann, Shari Coleman | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Shari Coleman | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Shari Coleman | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Shari Coleman | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Shari Coleman | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | |

| | |
|---|---|
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Neumann, Todd | |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Neumann, Todd | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Todd | Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Neumann, Todd | |
| Neumann, Todd | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumeyer, Kerilynn | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Neumeyer, Kerilynn | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Logan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Neumeyer, Logan | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |

| | |
|---|---|
| Neumeyer, Logan | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Neumeyer, Rodney | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Rodney | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Neumeyer, Rodney  J. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Neumeyer, Rodney  J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Rodney | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Neumeyer, Rodney  J. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Neumeyer, Shawn  C. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Neumeyer, Shawn  C. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Newman, Danielle | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Nikolaus, Justin  G. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nisse, Jerry Lee | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Noel, Marjorie | Kellogg, et als v. Gulf Stream Coach, Inc., W.D.L.A. No. 09-1280 |
| Nonenmacher, Paula Dalton | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Norton, Shanda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nuccio, David S | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Nuccio, David S | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, David S | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |

| | |
|---|---|
| Nuccio, David S | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nuccio, David S | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, David S | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, David S | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nuccio, Shawn M | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Nuccio, Shawn M | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, Shawn M | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nunez, Arielle M. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Nunez, Arielle M. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Arielle M. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Arielle M. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Nunez, Brielle E. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Brielle E. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Nunez, Brielle E. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Nunez, Brielle E. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Chanel | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Nunez, Chanel | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Nunez, Chanel | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |

| | |
|---|---|
| Nunez, Chanel | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Courtney Elizabeth | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nunez, Gladys | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Nunez, Juanita Adele | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nunez, Nina | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Pamela Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nunez, Wilfred A. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Wilfred A. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Nunez, Wilfred A. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Nunez, Wilfred A. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Nuschler, Linda  Coleman | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Nuschler, Linda  Coleman | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Nuschler, Linda  Coleman | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Nuschler, Linda  Coleman | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nye, Richard  W. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oakman, Rachel | |
| Oalmann, Gerald  N. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oalmann, Norma  K. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| OBrien, Josephine  G. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Josephine  G. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Josephine  G. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Josephine  G. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Michael James | |
| OBrien, Michael James | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Oliver, Devin Paige | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Oliver, Devin Paige | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Oliver, Robin Christine | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Oliver, Robin Christine | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Olivieri, Alexis Marie | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Olivieri, Danny  L. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Olivieri, Kevin  D. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Olivieri, Louis  E. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Olivieri, Pamela  B. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Oltmann, Gerald  John | |
| Oltmann, Olma | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| ONeil, Robert | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |

| | |
|---|---|
| ONeil, Steven | |
| Onidas, Martin D. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Onidas, Martin D. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Onidas, Melinda A. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Onidas, Uridell D. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oracoy, Brad R. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oracoy, Nora Lee | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Oracoy, Nora Lee | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oracoy, Richard | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Oracoy, Richard E. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Oracoy, Richard E. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oracoy, Richard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ostarly, Randall David | |
| Ostarly, Randall David | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Ostendorf, Brandy | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Oster, Graciella | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ourso, Cristy Ruiz | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Ourso, Jessica Louise | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Ourso, Katie Theresa | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Ourso, Rodney J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Oxner, Farrell | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Oxner, Shelby | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Oxner, Sherri | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Ozuna, Alyssa | Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 |
| Ozuna, Erick | Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 |
| Ozuna, Erick | Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 |
| Ozuna, Gina | Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 |
| Padilla, Cari Leigh | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Padilla, Regina Lynn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Padilla, Robert V. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Padilla, Stacey | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Palmer, Michael J. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Papa, Angele Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Parson, Cathy C. | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Parson, Celsa Saravia | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Patcheco, Adam Henry | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |

| | |
|---|---|
| Patcheco, Adam Henry | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Patcheco, Karen C | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Patcheco, Karen C | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Patcheco, Patricia | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Patcheco, Patricia | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Patcheco, Yockey | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Patcheco, Yockey | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Patino, Julia  Marie | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Patino, Pepito  H. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Payne, Dontre  Jarmal | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Payne, Dontrell | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Payne, Jamere  Jarron | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Payne, Kowanda  Ketrice | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Payne, Larson J. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Payne, Lawrance Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Payne, Lawrance | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Payne, Lititia  Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Payne, Talia M | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Pelas, Sandy  N. | |
| Pelas, Sandy  N. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pelas, Sandy  N. | Pelas, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0486 |
| Pellegrini, Gary  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pellegrini, Leisa  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pellegrini, Leisa  A. | |
| Pellerano, Angela | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pellerano, Fransico | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pellerano, Jose | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pellerano, Teresa | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pellissier, Grant | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Pellissier, Julia  E. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Penney, David  Paul | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Penny, William G | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Penny, William G | Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |
| Penny, William G | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Penny, William G | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Peralta, Ernest I. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Peralta, Zachary | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Peralta, Zachary | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Perera, Brian  J. | Perera, et als v. Coachmen Industries, E.D.L.A. No. 09-6146 |
| Perera, Brian  J. | Jackler, et als v. Gulf Stream Coach, E.D.L.A. No. 09-6147 |
| Perera, Patricia | Jackler, et als v. Pilgrim International, Inc., E.D.L.A. No. 09-6144 |
| Perera, Philip Claude | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Perera, Philip Claude | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Perez, Bernice Nunez | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Brian | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perez, Brian | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Perez, Brian | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Brian | |
| Perez, Chaz  M. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Perez, Chaz  M. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Perez, Connie | |
| Perez, Gary | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Geraldine  M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Geraldine  M. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Perez, Jesus | |
| Perez, Jude  M. | |
| Perez, Lee Sylvia | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Lee Sylvia | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perez, Lee Sylvia | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perez, Manuel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Manuel | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perez, Royce | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perez, Wallace  A. | |
| Perez, Wallace A. | |
| Perez, Wallace  A. | |
| Perez, Warren A. | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Perez, Warren A. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Perkins, John | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perkins, John | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Perniciaro, Charles Vincent | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Charles Vincent | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Charles  Vincent | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |

| | |
|---|---|
| Perniciaro, Charles  Vincent | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolas  Peter | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolas  Peter | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolle  Yvette | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolle  Yvette | Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perret, John  W. | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Perret, Kenneth  J. | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Perret, Peggy  H. | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Perry, Christopher | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Perry, Courtney | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Perry, Hannah | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Perry, Joseph Louis | |
| Perry, Joseph Louis | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perry, Joseph  Louis | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perry, Joseph  Louis | |
| Perry, Karen Crane | |
| Perry, Karen Crane | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Perry, Stone William | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Perry, Stone William | |
| Perschall, Shelley | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Peters, Eurdel Eugene | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Peters, Eurdel Eugene | |
| Peters, Kentrell  R. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Peters, Kentrell  R. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Peterson, Celestan | |
| Peterson, Darnell | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Peterson, Hanson  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Peterson, Joseph | |
| Peterson, Mandi  Lynn | |
| Peterson, Ricky James | |
| Petitfils, Brooklynn Taylor | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Petitfils, Cynthia | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Petitfils, Paul Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Petitfils, Paul  Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Petitfils, Paul  Joseph | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pfiffner, Lacey | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Pfiffner, Lacey | |
| Pfiffner, Raymond | Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 |
| Pfiffner, Raymond | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pfiffner, Raymond | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pfiffner, Shaun Michael | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Phillips, Anthony | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Phillips, Giana Marie | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Phillips, Giana Marie | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Phillips, Kaymine Omar | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Phillips, Kaymine Omar | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Phillips, Kennedy Nicole | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Phillips, Kennedy Nicole | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Phillips, Sandra | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Pianovich, Nikki  Timothy | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pichon, Barbara  Ann | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Picquet, Juliette | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Picquet, Juliette | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pierre, Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Pierre, Joseph | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Pierre, Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pierre, Joseph | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Pierre, Sandra Broussard | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Pierre, Sandra Broussard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pierre, Sandra Broussard | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Pilet, Cameron | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pilet, Dale | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pilet, Dale | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pilet, Lester  William | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pilet, Petrus  James | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pilet, Theodore  A. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Pilet, Theodore  A. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pineda, Herman A | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pitre, Ralph J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pitre, Ralph J. | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Polk, Mary  Louise | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pomes, Betrand E | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |

| | |
|---|---|
| Pomes, Brandi | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pomes, Donita | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Pomes, Tina | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Powers, Morris  Joseph | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Press, Jeremiah Leroy | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Press, Junice  Shirley | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Press, Shannon  Trenice | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Prestwood, Christopher | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Prestwood, Haylie | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Prestwood, Jessica | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Prestwood, Joella | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Prestwood, Michelle | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Prestwood, Tristan | Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Pulliam, Belinda | Nata, et als v. River Birch, E.D.L.A. No. 09-1287 |
| Pulliam, Christa | Nata, et als v. River Birch, E.D.L.A. No. 09-1287 |
| Pulliam, Vinson | Nata, et als v. River Birch, E.D.L.A. No. 09-1287 |
| Purser, Stephanie D. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Quick, Henry | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Quick, Judy | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ragan, Amy | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ragan, Richard R. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ragan, Stacey | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Raimer, Allen | |
| Raimer, Renee | |
| Ramirez, Brenda | |
| Ramos, Philip | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ramos, Rita Dansereau | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Randall, Earl | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Randall, Sherry | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rando-Short, Belinda  J. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ranko, Ellis G | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ranko, Jerry | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ranko, Jerry | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ranko, Kirk  Joseph | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ranko, Kirk | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ranko, Madison  Claire | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Ranko, Mariah W | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ranton, Diana | Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Redditt, Michael | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Redditt, Michael John | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Reed, Herdie | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Reed, Ronald | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Reeves, Chloe | |
| Reeves, Faith | |
| Reeves, Tonya | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Reeves, Tonya | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Reilly, Brent | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Reilly, Brent | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Reine, Clint E. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Reine, Clint E. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Reis, Corey Michael | Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Repath, Jean Paul | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Resendez, Alexis | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Resendez, Allie | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Resendez, Brandi | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Resendez, Jesse | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Retif, Shelia | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Reyes, Mary Sachatana | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Reynolds, Lewis | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Reynolds, Lewis | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Reynolds, Philip | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Reynolds, Rudy | |
| Rhodes, KeIrell (Molly) Ariyan | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Rhodes, Keyondriel J. | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Rhodes, Kionne  Y. | |
| Rhodes, Kionne  Y. | |
| Rhodes, Molly | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rhodes, Tamara | |
| Richard, Abigail Marie | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Amaya | |
| Richard, Anetra | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Richard, Asiana | |

| | |
|---|---|
| Richard, Audrey  S. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Brian Joseph | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Brittany  N. | |
| Richard, Chermaine  L. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Chevelle | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Damalis | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Derrick | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Edward | |
| Richard, Gerian | |
| Richard, Glenda | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Katherine | |
| Richard, Kentrell | |
| Richard, Kenya  Glenda | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Paula | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Perry | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Schwanda | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Shawn Michael | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Tarrance  T. | |

| | |
|---|---|
| Richards, Marvin  L. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richards, Michelle | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richardson, Deionna  B. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richardson, Gerald  H. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richardson, Joshua  J. | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Richardson, Michael | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Richardson, Pattrin C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Richardson, Pattrin C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Richardson, Pattrin C. | |
| Richardson, Pattrin C. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Rickli, Elizabeth O. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rico, Julie Marie | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rico, Mercedes Renee' | |
| Ricord, Charles  Peter | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ricord, Charles  Peter | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ricord, Charles  Peter | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ricord, Cynthia  M. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ricouard, Wayne A. | |

| | |
|---|---|
| Riley, Cheryl  Ann | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Rimkus, Linda | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rimkus, Linda | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Rimkus, Richard | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Rimkus, Richard | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rinkus, Anthony | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rivers, Roland B. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Roberts, Alexandra J | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Roberts, Brittany | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Roberts, Brittany | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Roberts, Denise | |
| Roberts, Jenny | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Roberts, Joseph Martin | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Roberts, Joseph Martin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Roberts, Joseph | |
| Roberts, Kellie | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Roberts, Magan | |
| Roberts, Martin | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Roberts, Martin | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Robin, Eloise | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Robin, Hannah Barbara | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Robin, Hannah Barbara | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Robin, Holly Lorinn | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Robin, Holly Lorinn | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Robin, Jonathan  Michael | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Robin, Jonathan  Michael | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Robin, Jonathan  Michael | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Robin, Kenneth | |
| Robin, Kenneth | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Robin, Shelley | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Robin, Terry Jo | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Robinson, Carol Lynn | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Robinson, Carol Lynn | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Robinson, Jack D. | |
| Robles, Rudolfo R. | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Rochon, Shawn Nicole | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |

| | |
|---|---|
| Rodi, Bryan J. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Rodi, Bryan J. | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Rodi, Johnny | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Rodi, Johnny | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Rodi, Judy Moreci | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Rodi, Karen F. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rodi, Karen F. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Rodi, Karen F. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Rodi, Maria Theresa | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Rodi, Maria Theresa | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Rodi, Wade | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Rodi, Wade | Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 |
| Rodosta, Karl Jennings | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rodriguez, Brendan  A. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rodriguez, Joshua Matthew | Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 |
| Roe, Brenda | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Roe, Robert | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Roger, Kaylin | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Rollo, Gregory Anthony | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rollo, Gregory Anthony | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Rome, Amanda | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Jodi LaFrance | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Judith B. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Macy Lynn | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Malynda Michelle | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Rome, Malynda Michelle | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Rome, Nathaniel | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Roland Jodi | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Ronald | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Ryan Matthew | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Tiffany | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome-Cutrer, Roxanne Rome | Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 |
| Rome-Cutrer, Roxanne Rome | Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 |
| Rome-Cutrer, Roxanne Rome | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Rome-Cutrer, Roxanne Rome | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Rome-Cutrer, Roxanne Rome | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Rome-Cutrer, Roxanne  Rome | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rome-Cutrer, Roxanne  Rome | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Roney, Tamra  D. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ronquille, Jerome | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ronquille, Jerome | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ronquille, Jerome | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ronquille, Jerome | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ronquille, Joshua | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ronquille, Joshua | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Ronquille, Joshua | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ronquille, Joshua | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Ronquille, Kerri | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ronquille, Kerri | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Ronquille, Kerri | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Ronquille, Kerri | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Rooney, L  H. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rooney, L  H. | |
| Rooney III, L.H. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Roper, Ryan M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Roques, Kristine  S | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Roques, Nicholas  Ryan | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Ross, Joseph E. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Rosselli, Harold  V. | |
| Roth, Rachel | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Roussell, Evelyn | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Roussell, Evelyn | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Roy, Irvin Alonzo | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Ruffino, Carolyn | Legendre, et als v. Monaco Coach Corp., E.D.L.A. No. 09-6898 |
| Ruiz, Alexander  L. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Camille | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Elizabeth  A. | |
| Ruiz, Elizabeth  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ruiz, Felix  C. | |
| Ruiz, Felix  C. | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Ruiz, Gary Michael | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Gary Michael | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Ruiz, Gary Michael | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Ruiz, George A | |
| Ruiz, George A | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Ruiz, Gerald  P. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Haylin Alysse | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Ruiz, Haylin Alysse | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Ruiz, Joy  B. | |
| Ruiz, Kaylee | Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |
| Ruiz, Kaylee | Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |
| Ruiz, Kirk Mark | Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |
| Ruiz, Kirk Mark | Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |
| Ruiz, Ruby Lee Davis | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Ruiz, Ruby Lee Davis | |
| Ruiz, Ruby Lee Davis | |
| Ruppert, Charles | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Ruppert, Mary | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Russell, Bruce | |
| Russell, Camron | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Russell, Camron | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Russell, Chloe | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Russell, Chloe | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Russell, Jessica | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Russell, Jessica | |
| Russell, Niah | Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Russell, Niah | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Saavedra, Casey  Holley | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Saavedra, Kaleb | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Saavedra, Nathan | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Saitta, Michael J. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Sakobie, James S. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Salez, Carolyn Wigley | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Salez, Carolyn Wigley | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Salez, Justin  M. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sallean, Aaron | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Sallean, Chantell Hemelt | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Sallean, Khiley | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |

| | |
|---|---|
| Salomone, Rita | |
| Sambrano, Carmen | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sambrano, Roberto | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sampson, Benjamin | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sampson, Dana | |
| Sampson, Diane | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sampson, Joseph | |
| Sampson, Paul | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sampson, Paulina | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sampson-Smith, Cynthia | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Sanchez, Ana Maribel | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sander, Joyce | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Sandifer, Hans | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sandifer, Hans | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Sandoz, Deborah  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Sanford, Bobby | |
| Sanford, Harold | |
| Sanford, Jason | |

| | |
|---|---|
| Santana, Bobbie L | |
| Santiago, Angela | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Santiago, Clarence | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Santiago, Darren  Martin | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Santiago, Lakesha | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Santiago, Lakesha | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Santiago, Precious | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Santiago, Precious | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Santos, Juan Jose | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sarmiento, Dolores G | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sartalamacchia, Adam | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sass, Richard | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Saubat, Gayle  B. | |
| Saubat, Gayle  B. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Saubat, Gayle  B. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Saubat, Leslie  A. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Saubat, Leslie  A. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Saubat, Leslie  A. | |

| | |
|---|---|
| Saubat, Louis J. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Saubat, Louis  J. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Saubat, Louis J. | |
| Saubat, Louis  J. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Saubat, Louis J. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Saucier, Aaron  Mitchell | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Savoy, Anthony  T. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Savoy, Jason  Anthony | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Savoy, Sandra  Lee | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Schackai, Hannah Ann | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schackai, Hannah Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schackai, Joan  Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schackai, Joan  Ann | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schackai, Milton  J. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schaefer, Philip Joseph | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Schallenberg, Darren L. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schallenberg, Darren | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schallenberg, Darren | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |

| | |
|---|---|
| Schmid, Cathy Basile | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schmid, Cathy Basile | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Schmid, Karl  E | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schmid, Karl  E | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Schmid, Kerrie | |
| Schmiderer, Albert | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Schmiderer, Albert | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Schmiderer, Albert | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schmiderer, Regina Fiorella | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Schmiderer, Regina Fiorella | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schmiderer, Regina Fiorella | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Schnell, Jane | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Schnell, Jane | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schoenberger, Amber | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Schoenberger, Victoria | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Schultz, Bryan Joseph | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schultz, Bryan Joseph | |
| Schultz, Bryan Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Schultz, Bryan Joseph | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schultz, Bryan Joseph | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schultz, Bryan Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Schultz, Bryan Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Schultz, Bryan Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Schultz, Bryan Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Schultz, Bryan Joseph | |
| Schwartz, Ricky | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Scott, Brenda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Brenda | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Brenda | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Scott, Brenda | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Brian | |
| Scott, Brian Paul | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Chuck | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Chuck | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Chuck | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Chuck | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Scott, Derrick | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Scott, Derrick | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Derrick | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Derrick | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Scott, Derrick | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Derrick | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Edith | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Edith | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Scott, Edith | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Edith | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Edith | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Edith | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Lajette Marie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Lionel | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Scott, Michael Charles | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Scott, Michael Charles | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scott, Terri Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Scuderi, Jamie M. | Rodriguez, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., N.D.M.S. No. 09-1569 |

| | |
|---|---|
| Scurich, Lawrence  J. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Secrest, Kimberly | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Senez, Henry Anthony | |
| Senez, Henry Anthony | |
| Senez, Henry Anthony | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Senez, Henry A. | |
| Sentilles, Angele  M. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Sentilles, Angele  M. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Sentilles, Angele  M. | DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Sentilles, Angele  M. | Sentilles, et als v. Monaco Coach Corporation, E.D.L.A. No. 09-6151 |
| Sentilles, Angele  M. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Sercovich, Celeste  M. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sercovich, Laila  M. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Serigne, Baylie | |
| Serigne, Baylie | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Serigne, Brenna | |
| Serigne, Brenna | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Serigne, Lionel | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Serigne, Lionel | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Serigne, Lionel | |
| Serigne, Pamela | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Serigne, Pamela | |
| Serio, Brandon | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Serpas, Ramona R. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Seymour, Charles  E. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shaneyfelt, James | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, Selena Ann | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, Shalane | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shanley, Diana  E. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Shanley, Diana  E. | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Shanley, Diana  E. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shanley, Diana  E. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Shanley, Diana  E. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Shanley, Diana  E. | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 |
| Shanley, Florine  S. | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 |
| Shanley, Florine  S. | Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |

| | |
|---|---|
| Shanley, Florine  S. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Shanley, Florine  S. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shanley, Florine  S. | Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Shannon, Bruce  William | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Sheffield, Shannon | |
| Shelvin, Mikel | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shepherd, Brandon  C. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shepherd, Pamela  L. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shepherd, Salvador | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shepherd, Salvadore | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sherman, Kenilyn  S. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shields, Brian | |
| Shields, Cameron | |
| Shields, Cameron | |
| Shields, Mandy Hemelt | |
| Shields, Mandy Hemelt | |
| Shipman, Betty Hayes | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Shipman, Matthew | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Short, Collin  Jeffrey | |
| Sibley, David | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sievers, Carmelite Miller | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sievers, Dakota Lynn | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sievers, Herbert Joseph | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Silva, Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Silva, Kristie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Silva, Madison | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Simmons, Edwardo | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Simmons, George  Clifton | |
| Simmons, Jessica | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Simmons, Jessica | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Simmons, Jessica | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Simmons, Sharon | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Simmons, W.J. | |
| Simmons, W.J. | |
| Singleton, Margarite | |
| Sino, Angelique | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Sino, Clifford | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Sino, Jarell | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sino, Joseph | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sino, Joseph | |
| Sino, Joseph | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sino, Joseph | |
| Sino, Kiara Monet | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sino, Maureen | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sino, Paula Veltri | Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 |
| Sino, Troy | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sino, Troy | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Sisk, Jerry G. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Sisk, Judith A. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Sison, Tammy Sue | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sison, Tammy Sue | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sison, Tammy Sue | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sison, Tammy Sue | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sistrunk, Denielle | |

| | |
|---|---|
| Sistrunk, Hunter | |
| Sistrunk, Mindy | |
| Sistrunk, Nina Marie | |
| Sistrunk, Royce Dalton | |
| Sistrunk, Shannah Marie | Boteler, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0160 |
| Smith, Catherine | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Smith, Cierra Ashley | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, David Peter | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, David G. George | |
| Smith, David- | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, Dianne | |
| Smith, Dimonique | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, Francine | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Smith, Grace  R. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, Janell | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, Nancy | |
| Smith, Ronald  S. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Smith, Rosalyn Sara | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Smith, Shantell Trenell | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, Stacie M. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Smith, Stacie M. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Smith, Stacie M. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Smith, Stacie M. | Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Smith, Stacie M. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Smith, Stacie M. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Smith, Sterling | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Smith, Tyrone | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Snyder, Rose  W. | Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Soelman, Christine | |
| Soelman, Michael | |
| Sommers, Pearl B | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Spadoni, Craig  M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Spadoni, Craig M | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Spadoni, Dylan M | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Spadoni, Ina D. | Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Spadoni, Ina D. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Spadoni, Katlyn M | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sparacio, Bernice  G. | |
| Sparacio, Bernice  G. | |
| Spera, Elmenia C. | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Spera, Louis W | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Spiers, Teresa | Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 |
| Squires, Alan | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Squires, Virginia B. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stander, Diamond P. | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Stander, Diamond P. | |
| Stander, Lisa P. | |
| Stander, Lisa P. | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Stander, William L. | |
| Stander, William L. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stechmann, Arianne R. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stechmann, Rhonda Cure | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Steele, Careisha | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Steele, Carl | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |

| | |
|---|---|
| Steele, Carl | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Steele, Carl | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Steele, Carl | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Steele, Carneisha  C. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Steele, Clarvette | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Steele, Clarvette | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Stephany, Dana  Ann | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Stephens, Ambry Ju'Nae | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Stephens, Ashley | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Stephens, Colby | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Stephens, Ernest  J. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stephens, Fairah | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Stephens, Florence | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stephens, Joseph | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Stephens, Morgan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Stephens, Samantha  R. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Steptoe, Asyah | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Steptoe, Asyah | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Steptoe, Bryon | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Steptoe, Bryon | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Stera, Elmenia | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stera, Louis | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Caleb Keaton | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, James | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Latonya | |
| Sterling, Shantrelle | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Sharelle | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Tanisha Terese | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevens, Benny | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevens, Kecia | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevens, Kim | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevens, Richard  James | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stevenson, Alice | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stewart, Jeriame | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Stewart, Joetrell | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Stierwald, Cyprienne G | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Stierwald, Louis | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stierwald, Lydia | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stierwald, Marlene | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Stogner, Jack W. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Stogner, John | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Stogner, John | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Stogner, Nadine Dalton | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Stowers, Cheryl | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Strahan, Capprice | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Strahan, Capprice | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Strahan, Paul | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Strahan, Paul | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Stroebel, Matthew  Thomas | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stroebel, Victoria Lodriguss | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stroemple, Justin Michael | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stroemple, Justin Michael | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Stroemple, Justin Michael | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Stroemple, William (Bill) Richard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Sullivan, Jade | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Summers, Caitlyn Domonique | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Summers, Linda | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Summers, Linda | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Summers, Paulette | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Summers, Warren Louis | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Summers, Warren Louis | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Surtain, Lorraine | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Surtain, Lorraine | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Surtain, Lorraine | Surtain, et als v. Recreation by Design, E.D.L.A. No. 09-6714 |
| Sussmann, Sylvia | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sylvera, Craig Merrill | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Sylvera, Craig Merrill | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Sylvester, Nicole | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Szalai, Carmen | |
| Taconi, Aubrey Marie | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Taconi, Jeanne Leigh | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Taconi, Scott Michael | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Talcott, Tammy  Ann | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Tassin, Amanda  P. | |
| Tassin, Gloria W | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Tassin, Gloria W | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Tatom, Amanda | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Tatum, Brian | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Tatum, Faith | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Tatum, Glenn | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Tatum, Glenn | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Tatum, Glenn | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Tatum, Ryan | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Taveris, Chastity | |
| Taveris, Roberson | |
| Taylor, Ariane M. | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Taylor, Ariane M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Taylor, Debra | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Taylor, Jessie J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Taylor, Jessie J. | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |

| | |
|---|---|
| Taylor, LaShawn  Cierra | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Taylor, LaShawn  Cierra | Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Taylor, Talia | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Taylor, Talia | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Teal, Cynthia L | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Grace Lorraine | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Melissa L | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Sandi  O Donnel | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Theodore M | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Theodore Michael | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Theodore Michael | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Teal, Theodore Michael | |
| Teoulet, MaryAnn  M. | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Terminie, Debbie | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Terry, Alex Lee | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Terry, Christy  R. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Terry, William  Larry | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Terry, William  Larry | |

| | |
|---|---|
| Terry, William Larry | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tessitore, Blake A | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Tessitore, Blake A | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Tetera, Jane M | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Tetera, Jane M | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Theaux, George  Milton | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Theaux, Susan  Hotard | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Thedy, Diana Lynn | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Thedy, Diana Lynn | Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 |
| Thedy, Elijah | Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 |
| Thedy, Elijah | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Thedy, Jerome  R. | Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Thedy, Ross  Aaron | Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 |
| Theriot, Jerome Frey | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Theriot, Jerome Frey | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Thomas, Corey Andrew | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Thomas, Danny | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Thomas, Denise Gurtner | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Thomas, Housten | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Thomas, Kevin Joseph | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Thomas, Kourtney S. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Thomas, Kristin Lynn | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Thomas, Sharon Cheatum | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Thomas, Shyra Chante | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Thomas, Tammy Reeves | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Thompson, Bernice C | |
| Thornton, James Ray | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Tillman, Irion N | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Timberlake, Misty Gayle | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Timberlake, Misty Gayle | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Timmons, Pattie | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Timmons, Pattie | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Tinney, Alton | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Tinney, Alton | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Tinney, Lois | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Tinney, Lois | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Tinsley, Ellen | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tinson, Kendrick | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tinson, Kendrick | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tircuit, Catherine | Tircuit, et als v. Vanguard, E.D.L.A. No. 09-6871 |
| Tircuit, Catherine | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Tircuit, Catherine | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Tircuit, Catherine | Kellogg, et als v. Gulf Stream Coach, Inc., W.D.L.A. No. 09-1280 |
| Tircuit, Catherine | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Tircuit, Jacki | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tircuit, Jacki | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tircuit, Jonathan | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Tircuit, Jonathan | Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Tircuit, Landin | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tircuit, Raymond | Tircuit, et als v. Vanguard, E.D.L.A. No. 09-6871 |
| Tircuit, Raymond | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tircuit, Raymond | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tircuit, Raymond | Kellogg, et als v. Gulf Stream Coach, Inc., W.D.L.A. No. 09-1280 |
| Tircuit, Raymond | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |

| | |
|---|---|
| Tircuit, Raymond | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Tircuit, Raymond | Tircuit, et als v. Vanguard, E.D.L.A. No. 09-6871 |
| Topey, Catherine Andrea | Hood, et als v. Sunline, E.D.L.A. No. 09-6891 |
| Topey, Catherine Andrea | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Topey, Catherine Andrea | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Topey, Catherine Andrea | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Topey, Catherine Andrea | Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 |
| Topey, Donald Glen | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Topey, Donald Glen | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Topey, Donald Glen | Hood, et als v. Sunline, E.D.L.A. No. 09-6891 |
| Topey, Donald Glen | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Topey, Donald Glen | |
| Topey, Donald Glen | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Topey, Donald Glen | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Topey, Jerimi | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Topey, Jerimi | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Topey, Kadden Glen | Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 |
| Topey, Kadden Glen | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |

| | |
|---|---|
| Topey, Kadden Glen | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Topey, Kadden Glen | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Topey, Tanya Ann | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Topey, Tanya Ann | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Topey, Tanya Ann | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Topey, Tanya Ann | Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 |
| Topey, Tanya Ann | Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Topey, Tanya Ann | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Totorico, Gwendolyn W. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Totorico, Gwendolyn  W. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Totorico, Richard J. | |
| Totorico, Richard J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Toups, Aubrey | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Trabeaux, Beatrice Antoinette | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Trabeaux, Beatrice Antoinette | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Trabeaux, Cynthia  Russell | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Trabeaux, John & Cynthia | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Trahan, Michael | |

| | |
|---|---|
| Trahan, Michelle | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tranchina, Patricia | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Tranchina, Vinnie | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tranchina, Vinnie F | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Trapane, Frank Joseph | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Trapane, Frank Joseph | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Trapane, Frank Joseph | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Trapane, Frank Joseph | Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Trapani, Patricia P | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Trapani, Patricia P | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Trayanoff, Christy | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Treadaway, Abbilee | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Treadaway, Taylor | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Treadaway, Tiffany  Lynn | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Treadaway, Tiffany  Lynn | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Tremblay, Ronald  James | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Troxclair, Ronald | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tufaro, Brock  Anthony | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |

| | |
|---|---|
| Tumminello, Charles  S. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tumminello, Yvette  C. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Turgeau, Elenora  C. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Turgeau, Joseph  P. | Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Turnage, Haylie | |
| Turner, Christopher | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Turner, Christopher | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Turner, Christopher | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Turner, Christopher | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Umbehagen, Jonathan  L. | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Umbehagen, Jonathan  L. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Umbehagen, Jonathan  L. | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Umbehagen, Joshua  Michael | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Umbehagen, Joshua  Michael | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Umbehagen, Joshua  Michael | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Umbehagen, Justin | |
| Umbehagen, Justin | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Umbehagen, Justin | |

| | |
|---|---|
| Umbehagen, Justin | |
| Umbehagen, Lisa Stroemple | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Umbehagen, Lisa Stroemple | Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 |
| Unbehagen, Melissa  M. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Upright, Jack | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Urbeso, Joseph | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Uribe, Daniel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Uribe, Daniel | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Urick, Frank | Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Vallee, Donald G. | |
| Vallee, George  J. | |
| Vallelungo, Briana P. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vallelungo, Christine | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Vallelungo, Christine | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Vallelungo, Terrance N | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Vallelungo, Terrance N | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Vandenborre, Benjamin  Henry | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vandenborre, Benjamin  Henry | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |

| | |
|---|---|
| Vandenborre, Benjamin  Henry | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Vandenborre, Benjamin  Henry | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Benjamin  Henry | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Vandenborre, Benjamin  Henry | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Benjamin  Henry | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Vandenborre, Brittany  Lynn | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Vandenborre, Brittany  Lynn | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Vandenborre, Brittany  Lynn | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Brittany  Lynn | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Henry Herbert | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Henry Herbert | |
| Vandenborre, Henry Herbert | Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Vandenborre, Henry Herbert | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Vandenborre, Henry Herbert | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Vandenborre, Henry Herbert | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vandenborre, Henry Herbert | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Vandenborre, Henry Herbert | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Vandenborre, Henry Herbert | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |

| | |
|---|---|
| Vandenborre, Marina  Dolores | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Vandenborre, Marina  Dolores | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Marina  Dolores | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Marina  Dolores | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Vandenborre, Rashelle  Ann | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vandenborre, Rashelle  Ann | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Vandenborre, Rashelle  Ann | Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Vandenborre, Rashelle  Ann | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Vanderhoff, Holly | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Varnado, Cynthia Barnes | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Varnado, James Shannon | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Varnado, James Shannon | Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |
| Velazquez, Walter | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Verdon, Julia | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Verdon, Julia | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Verdon, Kenneth | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Verdon, Kenneth | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Verdon, Kenneth | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |

| | |
|---|---|
| Verdon, Kenneth | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Verdon, Shannon | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Verdon, Shannon | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Veristain-Pizarro, Gelasio  Veristain | |
| Vicknair, Marie Ann | |
| Victoriana, Chad | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Victoriana, Chad | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Victoriana, Chad | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Victoriana, Chad | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Victoriana, John | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Villar, Bonnie  J. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Villar, Bonnie  J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Villavaso, William (Bill) Joseph | |
| Vincent, Debra T. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Vincent, Debra T. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Vincent, Donald H | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Vinsanau, Leah Newman | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Vinsanau, Michael | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |

| | |
|---|---|
| Vitale, Jacquelyn | Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Vixon, Bruce | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vixon, Jeanne | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vodanovich, George | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Voebel, Luke | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Voebel, Mark | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Voebel, Mark | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Voebel, Matthew | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vogel, Kelly | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Vosbein, Eric | |
| Voss, Harold M. | |
| Vucinovich, Jolynn M. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wach, Sandra Ann | |
| Wach, Sandra Ann | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Wagner, Jeffery  Joseph | Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Walgamotte, Deborah Elizabeth | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Walker, Angela  Onidas | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Walker, Bridgette Encalade | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Walker, Lauren F. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Walker, Lawrence A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Walker, Lawrence  A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Walker, Marvin D. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Walker, Roosevelt | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Walker, Roosevelt | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wallace, Clarence E. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Wallace, Destany M. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wallace, Destany M. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Wallace, Michael | Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Wallace, Michael | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wallace, Pamela C. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Waller, Mary  Ann | |
| Walton, Janard Martin | Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 |
| Walton, JaNyra Monae' | Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 |
| Walton, Nyisha Gould | Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 |
| Washington, Ardis | Nata, et als v. River Birch, E.D.L.A. No. 09-1287 |
| Washington, Ashley | Nata, et als v. River Birch, E.D.L.A. No. 09-1287 |

| | |
|---|---|
| Washington, Edward  W. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Washington, Edward  W. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Washington, Howard | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Washington, Jason Raynard | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Washington, Kennedy  Bernard | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Washington, Shikari K. | |
| Washington, Shikari K. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Washington, Shirley  H. | Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Washington, Shirley  H. | Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Watson, Ruby  Lee | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Watts, Mary L. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Webb, Tina Ann | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Webb, Tina Ann | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Weiland, Nicole  Victoria | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Weiland, Nicole  Victoria | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Weiser, Carolyn Ellen | |
| Weiser, Jerry Allen | |
| Weiser, Terry Leroy | |

| | |
|---|---|
| Weiser, Terry Leroy | |
| Weiskopf, Bernard | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Weiskopf, Devin Dane | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Weiskopf, Ida M. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Weiskopf, Karen S. | Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Weiskopf, Rodney J. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Weiskopf, Rodney J. | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Weiskopf, Stanley B | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Weiskopf, Stanley B. | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Welbrock, Nicole Marie | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| White, Eugene J. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| White, Gilbert L. | |
| White, Louise | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| White, Nicholas Michael | |
| Whittington, Angelique A. | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Whittington, Chandler Tristan | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Whittington, Dylon Taner | Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 |
| Wild, Audrey | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Wilhelmus, Douglas James | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Wilhelmus, Harold Norman | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Wilkinson, Donovan | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Wilkinson, Donovan | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Bernell | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Bobbie Lynell | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Cameron | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Cameron | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Carrie  Mae | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Cash | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Cash | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Charlie Henry | |
| Williams, Christopher | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, David Joseph | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Eldridge | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Estella Mae | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Gail  Mae | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Garland | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |

| | |
|---|---|
| Williams, Garland | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Jalan A. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Jalan A. | |
| Williams, Jalan A. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Jalan A. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Jalan A. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Jalan A. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Jashina | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Jasmine | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Julian Michael | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Juline | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Keiara H | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Keiara H | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Keiara H | |
| Williams, Keiara H | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Keiara H | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Keiara H | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, LeShaun M. | |

| | |
|---|---|
| Williams, Loukevia M. | |
| Williams, Loukevia M. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Loukevia M. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Loukevia M. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Loukevia M. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Loukevia M. | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Marion L. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Marion L. | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Megan | |
| Williams, Michael Paul | |
| Williams, Onita | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Oscar | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Oscar | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Ozzie Fezell | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Ozzie Fezell | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Williams, Vernon | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Vernon | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Vernon | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |

| | |
|---|---|
| Williams, Vernon | |
| Williams, Vernon | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Vernon | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Warren E. | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williamson, James F. | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Willingham, Derek Paul | |
| Willingham, Fallon Jean | |
| Willingham-Bergeron, Bonnie Jean | |
| Willoz, Frank | |
| Willoz, Peytin | |
| Willoz, Preston | |
| Wilson, April N. | Wilson, et als v. Forest River, Inc., E.D.L.A. No. 09-5978 |
| Wilson, April N. | Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Wilson, Danny Joseph | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wilson, Kaitlyn Rae | Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Wilson, Kaitlyn Rae | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Wilson, Lauren Brielle | |
| Winding, Ciarika LaShea | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |

| | |
|---|---|
| Winding, Ciarika  LaShea | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Winding, Curtis Lee | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Winding, Curtis Lee | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Winding, Curtis  Lee | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Winding, Wanda  Theresa | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Winesberry, Michael | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wingerter, Jade  M. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wise, Rebecca A. | |
| Wojtan, Anthony | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wood, Eve B | |
| Woodard, Floria Lee | Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Woodruff, Jodie Hebert | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woodruff, John  C. | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woodruff, Michael  Anthony | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woods, Allison Racheal | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Woods, Donald Anthony | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Woods, Hollie Marie | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Woods, Penelope Rachael | Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |

| | |
|---|---|
| Wright, Veronica R. | Wright, et als v. DS Corp., E.D.L.A. No. 09-6904 |
| Wuertz, Chasity Marie | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Wuertz, Ricky Curtis | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Wuertz, Ricky Curtis | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Wuertz, Stephanye Jane | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Wuertz, Stephanye Jane | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Young, Jessica Ashley | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Young, Jessica Ashley | Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Zahn, Salvador Anthony | Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Zambrano, Roberto | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zambrano, Roberto | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zambrano, Roberto | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Zambrano, Roberto | Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Zanca, Anthony V | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zanca, Louise Johnson | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zulli, Ralph Paul | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zulli, Ruth Blanchard | Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |