EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Last Name | First Name | Middle Name | Case Caption | Case No. |
|-----------|-----------|-------------|--------------|----------|
| Jefferson | Almaleshia | N | Ruben Green, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| McDonald | Wanda | Individually and on behalf of W.S., D.S. and R.S., minor children | Ruben Green, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| McDonald | Alfred | | Ruben Green, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Williams | Felicia | Individually and on behalf of D.W., minor child | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Dillion | Tonya | | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Dillion | Teraneshia | | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Jackson | Samantha | | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Jackson | Cleo | L. | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Ratliff | Rosalind | | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Tobiaz | Barbara | | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| O'Quin | Neshonia | Individually and on behalf of C.O. and J.O., minor children | Michael Crump, et al v. Gulfstream Coach, Inc. et al | 09-6213 |
| Durr | Kobi | Channing | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Fairley | Angela | Ann | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Fairley | Angela | Wendy | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Keys | Anthony | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Morrison | Daisy | Individually and on behalf of E.M. and C.M., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Rankin | Curtis | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Rankin | Gloria | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Rankin | John | L. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Brady | Mary | L. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Carpenter | Christopher | Individually and on behalf of C.C., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Clark | Lashonda | Individually and on behalf of C.C., M.C., T.L. and A.L., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Concerly | Dorothy | H | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Conerly | Erica | Individually and on behalf of Z.C., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Conerly | Lee | Individually and on behalf of E.C., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Cuyier | Shakera | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Davis | Eddie | Morris | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Fairley | Montressia | Individually and on behalf of A.H., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Hickman | Lynise | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Keys, Sr. | Amos | M. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lewis | Christopher | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lewis, Sr. | Bobby | E. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Leydecker | Debbie | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Leydecker | Stephen | Nathan | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lott | Bridgette | Individually and on behalf of K.L., E.L., B.L. and D.L., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lott, Jr. | Lawrence | E. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Magee | Deandre | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Magee | Joseph | M. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Magee | Darren | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Magee | Harry | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Magee | Jeffrey | M. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Morris | Lisa | Behalf of A.M., T.M. and I.M., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Mingo | Myeisha | Latrece | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Morgan | Kimberly | Individually and on behalf of C.H., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Page | Joycelynn | Irene | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Rawls | Wyzette | Individually and on behalf of K.R. and A.R., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Richardson | Tamara | Individually and on behalf of C.M. and K.T., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Ross | Kelvin | D. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Travis | Larita | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Tucker | Corey | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lott | Emily | Behalf of A.U., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Woods | Kathryn | Individually and on behalf of A.W., D.W. and G.W., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Collins | Contona | Individually and on behalf of D.C., T.C. and M.C., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Franks | Tyron | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Franks | Camella | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Franks | Mattyn | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Franks | Tammy | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Harvison | Thomas | Jay | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Hilton | Joeann | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Moulds , | Tora | Individually and on behalf of D.J., D.J., M.M. and N.M., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Moulds | Mack | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Dobson | Sharon | Behalf of D.H. and D.H., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Hart | Roann | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Hart | Willie | L. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Johnson | Jerry | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Johnson | Jermaine | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Kendricks | Marcus | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Kendricks | Tabanisha | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Kendricks-Johnson | Greta | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| King | Craig | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Landry | Lamar | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Landry | Lanier | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lee | Robert | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lee | Ty Tianna | M | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lewis | Patricia | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Lewis | Charlet | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
|---|---|---|---|---|
| Dawson | Caprice | Behalf of D.L., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lewis | Larry | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Lowe | Lacranda | | Adelso Cedano, et al v. Gulfstream Coach, inc., et al. | 09-6215 |
| Magee | Mattie | L. | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Martin | Sharon | behalf of M.M. and M.M., minor children | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Martin | Ella | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| McClyde | Patricia | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Quinn | Brandy | Behalf of H.M., minor child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| McDonald, Sr. | Hurley | | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| McWilliams | Marguetta | Behalf of S.M., minor step child | Adelso Cedano, et al v. Gulfstream Coach, Inc., et al. | 09-6215 |
| Spencer | Hattie | B. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Talbert | Samantha | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Talbert | Tenesha | S. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Williams | Holly | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Adams | LaTasha | Individually and on behalf of M.A., M.A., J.A. and L.J., minor children | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Jones, Sr. | Leshones | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Barnes-CHILD | David | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Magee | Sharon | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Magee | Janiya | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Magee | Shanicee | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Winters | Shayla | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Barnes | Syretta | K. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Fagan | Tony | A. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Drew | James | E. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Drew | Mary | Joyce | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Wilson | Konshayla | Antionettia | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Dearman | Judy | Individually and on behalf of R.D., minor child | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Cooley | Harvey | T. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Dearman | Joseph | Dale | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Beamon | Haywood | Individually and on behalf of J.B., minor child | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Young | Jacqueline | Denise | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Reeves | James | C. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Leggett | Charles | M. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Boudreaux | Kevin | M. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Currie | Brigette | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Howard | James | Dale | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Howard | Marcia | L. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Howard | Charles | F. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Broussard | Charmaine | Individually and on behalf of P.C., Z.D., R.M., R.M. and R.M., minor children | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Marshall, Jr. | Richard | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Joy | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Wilmer | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Nicolas | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Brandon | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Naolia | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Lionel | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Kelisha | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Arsinio | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Summer | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Oatis | Meshach | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Jackson | Latrice | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Kendrick | Kawaii | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Woodson | Destany | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Lee | Paul | Richard | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
|---|---|---|---|---|
| Jones | Edward | R. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Aiisha | May | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Daniels | Jeremiah | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Bridges | Brenda | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Bridges | Billy | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Gates | Demetric | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Bridges | Deqwan | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Brock | Nancy | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Brock | Donell | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Bridges | Shaquantza | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Gates | Joshua | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Smith | Herman | S | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Morgan | Joan | Magee | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Parker | James | E. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Morgan | Shente | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Raine | Shaniqua | C | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Nikilaus | Roger | Representative for Barry Nikolaus, deceased | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Steele | John | R. | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| McWilliams | Marquetta | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Quinn | Pamela | Denise | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Quinn | Brandy | Individually and on behalf of H.Q. and T.Q., minor children | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Quinn | Tonette | Individually and on behalf of T.Q. and V.Q., minor children | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Reynolds | Deveina | Individually and on behalf of R.R., O.S. and K.S., minor children | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Reynolds, Sr. | Robert | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Thompson | LaTarsha | Individually and on behalf of L.T. and L.T., minor children | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |

EXHIBIT "A"

List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Taylor | Michelle | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Daniel | Kinesha | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Thompson | Latimore | | Latasha Adams, et al v. Gulfstream Coach, Inc., et al | 09-6214 |
| Alfred | Ellis | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Anderson | Curtis | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Anderson | Willene | Individually and on behalf of I.A., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Barnes | Erma | J. | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Bridges | Laurine | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Bridges | Betty | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Bridges | James | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Bridges | John | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Brock | Jessica | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Brumfield | Nakisha | Individually and on behalf of T.B., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Conerly | Sonny | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Cowart | Shirley | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Craft | Cortavion | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Craft | LaCorey | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Craft | Tamara | I. | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dent | America | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dent | Diane | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dent | Kimberly | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dent | Artasia | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dent | Ulonda | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dillion | Eva | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Dillion | Jerry | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Eilezy | Shelley | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fairley | Maleine | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fairley | Vella | Mae | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Fortenberry | Annie | Mae | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
|---|---|---|---|---|
| Fortenberry | Shannell | Individually and on behalf of A.F., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Wander | Individually and on behalf of B.F. and A.F., minor children | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Willie | Individually and on behalf of A.F., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Jo Ann | Individually and on behalf of B.F. and B.F., minor children | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Melissa | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Clara | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Kimberly | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Fortenberry | Nercile | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Gates | Jada | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Gates | Jo'sheika | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Graham-Fagan | Leanora | DeAnne | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Husband | Earl | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Husband | Feridy | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Husband | Lakeitha | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Husband | T'keyah | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Jenkins | Akina | Individually and on behalf of S.J. and K.J., minor children | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Jenkins, Jr. | Farrel | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Landry | Phyllis | C. | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Lenoir | Barbara | Behalf of C.C., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Lewis | Charlet | Behalf of C.R., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| May | Sharon | Behalf of S.C., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Mikell | Trendarius | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Moody | Travis | Individually and on behalf of J.B., G.B., E.M. and R.M., J.M, minor children | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Ratliff | Jewel | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Smith | Misty | Behalf of J.B., minor child | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Varnado | Kim | Individually and on behalf of T.V. and J.V., minor children | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Washington | Jacquelyn | | Earnest Hammond, et al v. Gulfstream Coach, Inc., et al. | 09-6213 |
| Ginn | Anyia | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Ginn | Patrice | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Ginn | Earolyn | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Glover | Henry | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Glover | Edith | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Alfred | Ellis | Behalf of S.G., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Griffin | Erica | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Griffin | Terica | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Griffin-Alfred | Sedra | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Handy | Malik | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Handy | Malaki | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Harrell | Teresa | Individually and on behalf of M.H., B.H. and S.H., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Harrell | Mamie | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Harrell | Lionell | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Harrell | Randy | Individiually and on behalf of J.S. and R.H., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Hayes | Carla | Individually and on behalf of J.H., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Herbert | Denise | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Fortenberry | JoAnne | On Behalf of R.H., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Howard | Mary | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Howard | Veronica | Individually and on behalf of J.H. and B.S., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Howard | Laboice | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Howard | Suconda | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jackson | Tarcella | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Brister | Shamerica | and T.J., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |

EXHIBiT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| James | Warren | E. | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
|---|---|---|---|---|
| James | Shawn | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| James | Alma | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jefferson | Erica | Individually and on behalf of J.J., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jefferson | Almaleshia | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jefferson | Terry | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jefferson | David | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jones | Gylinda | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Jones | Willie | Individually and on behalf of E.J., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lee | Ja'Kara | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lee | Larry | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lee | Benjamin | Xavier | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lenoir | Heather | Individually and on behalf of T.L., K.L. and K.L., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lenoir | Barbara | Individually and on behalf of N.L., A.L., K.L., L.Q. and X.Q., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lenoir | Wiilermenia | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lesle | Linda | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Lewis | Roger | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Shirley | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Dent | America | Behalf of S.M., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Gerald | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Eunice | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Rodney | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Javious | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Tanjariay | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Deondra | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Gary | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Magee | Jerry | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
|---|---|---|---|---|
| Magee | Kimyetta | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Ashley | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Anthony | Jr. | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Tanjanesha | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Magee | Anthony | III | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Brumfield | Nakisha | On behalf of K.M., K.M. and G.M., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Chares Jr | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Daveion | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Britanya | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Charles | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Dessie | | Anyia Ginn, et al v. Gulfstream Coach, inc., et al. | 09-6214 |
| Mason | Clarita | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Shaneatha | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| May | Sharon | C. | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| McNabb | Paula | Individually and on behalf of J.M. and A.M., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Newell | Lee | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Newell | Nemyra | Individually and on behalf of R.N. | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Chavas | M | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Marcus | C. | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Denise | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Vanessa | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Ronald | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Frank | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Kadarron | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Parker | Doris | | Anyia Ginn, et al v. Gulfstream Coach, inc., et al. | 09-6214 |
| Perry | Mylesa | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Quinn | Melvin | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Quinn | Patsy | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
|---|---|---|---|---|
| Rouford | Terry | Individually and on behalf of H.R., S.R., K.R., S.R., L.R. and V.R., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Shannon | Danielle | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Simmons | Michelle | behalf of M.W. and M.W., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Slocum | Bralon | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Slocum | Sahitira | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Slocum | Gazetter | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Smith | Caralean | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Smith | Requita | Individually and on behalf of S.H. and D.S., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Smith | Shamarkese | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Smith | Shirley | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Mason | Dessie | Individually and on behalf of T.S., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Smith | Jes | Sullivan | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Brown Speed | Ashaki | Behalf of T.S., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| McNabb | Paula | Behalf of D.S., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Thomas | Bryson | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Walker | Katherine | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Walker | Jackie | Individually and on behalf of J.K., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Warren | Stacey | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Warren | Latasha | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Warren | Virginia | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Warren | Barbara | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Warren | Ellis | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Warren | Stanley | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Weary | Gemale | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Fortenberry | Kimberyl | On behalf of I.W., K.W. and M.Y., minor children | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Williams | Kyra | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Williams, Sr. | Christoff | | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Felts | Sherry | Individually and on behalf of A.B., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Landry | Latoya | S. | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Morris | Lisa | Individually and on behalf of I.H., minor child | Anyia Ginn, et al v. Gulfstream Coach, Inc., et al. | 09-6214 |
| Holloman | Jettie | Mae | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Knight | Kenneth | Individually and on behalf of K.K., minor child | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Knight | Gracie | L. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Loper | Eugene | Steven | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Ward | Diane | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Wright | Antonie | D | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Allen | Elizabeth | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Antoweser | Emanuel | R. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Benoit | Elizabeth | C. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Black | Charlene | Individually and on behalf of C.B. and R.B., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Black | Charles | Thaddeus | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Cato | William | J. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Cato | Stacey | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Chelmis | Apostolos | P. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Davis | Joetta | Individually and on behalf of T.D. and T.D., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Dawson | Michael | Lee | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Edmondson | Boston | J. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Hall | Mary | Individually and on behalf of D.H., minor child | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Harris | Debra | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Hawkins | Charles | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Hawkins | Gary | Louis | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Hawkins Jr. | Thomas | James | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Hawkins Sr. | Thomas | James | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Hawkins, Sr. | Leroy | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Hayward | Necaise | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| James | Tina | Individually and on behalf of A.R., T.J., A.J., T.J. and G.J., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| James | Marie | T. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Johnson | Terri | D. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Johnson | Luther | J. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Jordan | Alex | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Ladner | Lillie | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Lang | Stephaine | C. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Luciano | Rose | M. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Martin | Pamela | W | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| McCollon | Brian | K. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Norwood | Deblon | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Outten | Suzanne | K. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Outten | George | David | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Page | Michelle | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Porter, Sr | Gregory | R. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Pugh | Johnnie | Lee | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Showers III | Alvin | J. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Simpkins | Amber | Individually and on behalf of J.S., D.S. and A.S., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Smith | Laverne | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Spoon | Jason | M. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Taylor | Donnell | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Terry | Mary | Lelia | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Thomas | Tammie | P. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Tippit | Charles | W. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Williams | Joseph | L. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Williams | Laketha | behalf of R.W. and R.W., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Yarbrough | George | Evans | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Yarbrough | Ann | W. | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Andrews | Seneca | Individually and on behalf of S.A., minor child | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Blakely | Jennifer | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Blakely, Jr. | Carl | Individually and on behalf of C.B. and K.B., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bolden | Debra | Individually and on behalf of S.B., minor child | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bolden, Jr. | Robert | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bordere | Melissa | Individually and on behalf of M.B., minor child | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bowman | Gerald | Jr | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bowman | Ferrin | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bowman | Lynette | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bowman | Evangeline | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Bowman | Gerald | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Brown | Shiretta | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Cauley | James | A | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Lewis | Charlet | and S.C., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Davis | Bobby | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Davis | Monica | Individually and on behalf of A.C., C.C. and M.C., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Dawson | Caprice | individually and on behalf of D.D. and D.D., minor children | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Dean | Myria | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Dillard | Byron | Keith | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Fineran | Joseph | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Fowler | Lawrence | | Ralph L. Ayers, et al v. Gulfstream Coach, Inc., et al. | 09-6970 |
| Carter | Eddie | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Clements | Richard | Lee | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Gatpatan | Teresa | S. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Carey | Fredrick | Individually and on behalf of M.C., minor child | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Buckhalter | Debra | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Davis | Jessica | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Callahan | Jacqueline | Individually and on behalf of R.C. and L.D., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Henry | Nellie | On behalf of K.F., minor grandchild | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Brown | Tammy | J. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Bonner | Mary | Individually and on behalf of B.B. and A.B., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Gilner | Clarence | Dianne | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Byrant-Johnson | Selma | Marie | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Gaudy | Velma | Lorraine | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Ewings | Carolyn | A. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Chapman | Shata | Individually and on behalf of T.C. and T.C., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Boykin | Elliott | Tyrone | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dillon | Aretha | Individually and on behalf of L.B. and K.B., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Lewis | Annie | On behalf of C.B., minor child | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Bowen | Donna | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dallas | Tammy | On behalf of M.D., V.D., V.D. and C.D., minor child and grandchildren | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Darnell | Christopher | L. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Clark | Ashley | Faye | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Carter | Sandra | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dunn | David | K | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Crocker | Martha | J. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |

EXHIBIT "A"

List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Fairley | Miller | O. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dujarnette | Quincy | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dujarniette | Rose | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Case | Jennifer | Individually and on behalf of E.C., A.C. and J.C., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Flowers | Loretta | Individually and on behalf of I.F., minor child | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Brown | Mamie | Individually and on behalf of T.B. and R.B., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dean | David | Earl | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Bradley, Jr. | Joseph | Earl | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Diggs | Darius | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Diggs | Nigel | E | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Diggs | Monique | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Zanders | Denise | On behalf of B.E. and D.E., minor grandchildren | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Crossley | Jamesia | C | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Anderson | Nathaniel | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Davis | Lydia | C. | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Flowers | Ella | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Watson | Jeanene | On behalf of B.C., minor child | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Watson | Jeanene | On behalf of M.G., minor child | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Bollinger | Aundavion | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Anderson | Amanda | J | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Brown | Landon | | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Dortch | Louise | MaGee | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Brown | Sylvia | Individually and on behalf of A.C., J.C., T.C and D.C., minor children | Cynthia Acey, et al v. Gulfstream Coach, Inc., et al. | 09-6967 |
| Kendrick | Chad | A. | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Evans | Nancy | On behalf of H.H., minor child | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Watson | Jeanene | On behalf of B.L., minor child | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Watson | Jeanene | On the behalf of J.L., minor niece | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Mayers | Cynthia | Individually and on behalf of S.M., minor child | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Hall | Millerica | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Hamilton | Roshaud | A | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Hargrove | Darroiyn | B | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Harrison | Vernon | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Henry | Nellie | L. | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Herron | Kelcie | Frank | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Holston | Brian | Individually and on behalf of A.H., minor child | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Irvin | Adriane | Terrell | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Jackson | Tawanda | Individually and on behalf of T.J., minor child | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Jackson | Chloris | Individually and on behalf of D.M., S.J. and T.J., minor children | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Jackson | John | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Jacobs | Horace | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Johnson | Charles | R | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Johnson | Terry | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Joseph | Shanta | Individually and on behalf of K.J., K.J., K.J. and R.H., minor children | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Judson | Jerry | Dean | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Kenan | Eldora | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Kennedy | Tanisha | Individually and on behalf of T.K.., minor child | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Kennedy | Vergia | Lee | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Kline | Pearline | Individually and on behalf of C.J. and C.K., minor children | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Levy | Jean | C. | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Lewis | Annie | Hart | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Lizana | Kylie | Elise | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Loanauex | Florestine | B | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Lott | Jeremy | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Lott | Shakira | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| MaGee | Sunny | Earl | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Martin | Curtis | Individually and on behalf of E.M., E.M. and T.M., minor children | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| May | Mamie | Individually and on behalf of S.J. and D.M., minor children | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| McClendon | Dorothy | Jean | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| McDonald | Frank | T | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| McKay | Constance | Individually and on behalf of I.M., I.M. and I.M., minor children | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Mingo | Deborah | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Moody | Tara | Denise | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nance | Tieaha | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nance | Alexis | B | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nance | Rozina | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nance Sr | Jimmy | L | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nash | Jeremy | A | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nash | Emma | Nash | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nash | Alvin | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nopper | Tresea | D. | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nunnally | Tira | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Nunnally | David | | Jerome Graham, et al v. Gulfstream Coach, Inc., et al. | 09-6969 |
| Moore | Alice | On behalf of A.T., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Anderson | David | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Barnes | Pearl | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Bell | Lula | M. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Billiot | Jessie | Mary | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Braddock | Theresa | E | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
|---|---|---|---|---|
| Kennedy | Tanish | On behalf of R.S., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Lott | Shakira | On behalf of N.P., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Murphy | Philomena | On behalf of D.B., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Nunnally | Tira | On behalf of T.P., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Powell | Ann | Jeannetta | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Powers | Scott | William | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Price | Hazel | Jean | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Pride | Ben | Individually and on behalf of Z.P., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Pride | Brad | J. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Raine | Clayton | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Robinson | Lorraine | Individually and on behalf of J.R., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Rushing | Samuel | Individually and on behalf of S.R. and M.R., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Simmons | David | Ray | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Skinner | Linda | J. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Skinner | Elizabeth | M. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Smith | Bridgett | Individually and on behalf of W.S., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Taylor | January | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Thomas | Nymia | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Thomas | Naomi | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Thomas | Jantail | Marie | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Thomas | Cortez | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Thomas, Sr. | Sedrick | Lamar | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Thompson | Shawn | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Watson | Jeanene | E. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Wayne | Jarrell | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Weary | Bernadean | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Webb | Melody | | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Weems | Gracie | G. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Weems | Richard | J. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Wilson | Evelyn | Individually and on behalf of J.W. and D.S., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Wilson | Zerita | Beulah | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Young | Pauline | R. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Stapleton | Bertha | Individually and on behalf of B.S., J.S., and T.S., minor | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Stapleton, Sr. | Terrence | L. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Spencer | Joseph | W. | Eddie Peters, et al v. Gulfstream Coach, Inc., et al. | 09-6968 |
| Posey | Quiasha | Rena | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Richard | Margaret | O. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Parker | Keith | | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Harrington | Laverne | Marie | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Laneaux | LaGonya | Individually and on behalf of L.B., M.G., K.L., L.L. and M.M., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Jeff Sr. | Michael | Charles | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Reese | Erika | Individually and on behalf of M.J. and C.R., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Everett | Warren | Catrel | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Franklin | Debra | Jean | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Franklin | William | Edward | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Carter | Phillip | | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Champagne | Darnell | M. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Lee | April | Individually and on behalf of J.G., minor child | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Chavarria | Jorge | L. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Posey | Joseph | Benjamin | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Huska | Mary | kay | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Posey | Theresa | L. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Harrison | Cinguay | Jaquan | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Miller | Robert | Individually and on behalf of N.M. and N.M., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Moore | Jerry | | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Cooks | Deborah | L. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Cooks | Bobby | E. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Lacey | Lisa | Jean | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Posey | Yoshico | Shelvon | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Owens | Bernadette | behalf of T.O. and W.O., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Tanksley | Bessie | On behalf of M.O. and F.O., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Hicks | Tyrone | Individually and on behalf of A.G., and J.G., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Richardson | Candice | Ann | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Meaut | Janet | Marie | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Matthews | Gregory | | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Murphy | Philomena | Quarto | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Lowe | Brandyn | M | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Marion | Patricia | Ann | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Marion | Lonnie | | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| McCall | Taryn | Charmelle | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Britton | Paul | Edward | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Holmes | Verita | Mae | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Hopkins | Herbie | Ann | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Hamby | Peggy | D | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Anderson | David | On behalf of J.D., K.D. and C.D., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Mingo-Davis | Montrece | Individually and on behalf of M.D. and M.G., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Haynes | LoRay | P. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Gray | Jonathan | Individually and on behalf of A.G., minor child | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Mayger | Mary | E | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Hampton | Robert | L. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Hampton | Jacqueline | L | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Ladnier | Christopher | Wayne | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Johnson | Ella | DECEASED | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Richardson | Candice | Individually and on behalf of A.D., minor child | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Diddlemeyer | Albert | Individually and on behalf of T.D., minor child | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Crochet | Jack | V. | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Mason | Connie | Individually and on behalf of C.M., minor children | Kerry Bridges, et al v. Gulfstream Coach, Inc., et al. | 09-6975 |
| Adams | Cardell | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Aguilar | Johnny | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Aguilar | Lee | Ann | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| BENTON | RONALD | K | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Bradley | Holley | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Britt | Carol | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Brown, Jr. | Richard | T. | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Buckley | Laura | Terrell | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Buckley | Tabitha | Diann | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Byest | King | R | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Taylor | Heather | On behalf of K.C., minor child | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Cronier | Anita | Suzette | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Butier | Bryant | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Leon | Christine | M. | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Rogers | Herman | Jeuantc' | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Hicks | Tyrone | and A.R., minor children | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Marion | Patricia | and J.W., minor children | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Sekul | Susan | B | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Sekul | Morris | G | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Smaliman | Angela | D. | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Smedley | Willie | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Meaut | Janet | On behalf of M.S. and B.S., minor children | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Smith | Courtney | D. | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| SMITH | ALEX | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Cooks | Bobby | On behalf of D.S., minor grandchild | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Tanksley | Bessie | Individually and on behalf of D.W., J.W. and C.W., minor children | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Braddock | Theresa | On behalf of N.T., minor niece | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Travis | William | Lawrence | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Tubbs | Annette | L | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Underwood | Donna | K. | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Vereen | Diane | H | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-8974 |
| Murphy | Philomena | On behalf of G.W., minor grandchild | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Waits | Joseph | F. | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Whitlock | Robert | J | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Wiggins | Tiffany | Individually and on behalf of T.W., minor child | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Williams | J T | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Young | Allen | | Herman Rogders, et al v. Gulfstream Coach, Inc., et al. | 09-6974 |
| Washington | Anita | On behalf of D.E., minor grandchld | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Adams | Cardell | On behalf of A.F., minor child | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Green | Bobby | | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Loper | Neptonya | On behalf of D.I., minor child | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Loper | Neptonya | On behalf of D.I., minor child | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Johnson | Lorenza | | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Johnson | Annie | Bell | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Johnson | Willie | Lee | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Johnson | Flora | M. | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Jordan | Trenacey | Individually and on behalf of E.J., minor child | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Joseph | Karla | F. | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Kirkland | Elizabeth | Ann | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Lampley | Katheryn | | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Shepherd | Barbara | On behalf of B.L., minor child | Sharonda Cunningham, et al v. Gulfstream Coach, Inc., et al. | 09-6973 |
| Mitchell | Terri | | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Lett | Dorothy | Ann | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Leverette | Marie | | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Loper | Jimmie | - | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Loper | Neptonya | Individually and on behalf of A.L., M.L. and C.L., minor children | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| McDowell | Alex | Lee | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Miller | Richard | Kenneth | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Moore | Faye | Patricia | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Moore Jr. | Michael | Tyrone | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Moore, Sr. | Michael | Tyrone | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Murray | Marie | Annette | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Odom | Arnold | L. | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Parker | Stanley | W. | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Pendergrass | Jan | M. | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Riley | Annette | Ruth | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Shepherd | Barbara | L. | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Slater | Kevin | D | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Slater | Amanda | Laverna | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Smith | Phil | Glen | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| Smith | Pamela | Individually and on behalf of M.S., minor child | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
|---|---|---|---|---|
| Spicer | Hope | K. | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Mitchell | Michael | D. | Gwendolyn Lett, et al v. Gulfstream Coach, Inc., et al. | 09-6971 |
| Washington | Pearl | Marie | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Smith | Herman | S | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Lilly | Diane | C. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Lilly, Jr. | Lonnie | R. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Turk | Alan | On behalf of R.T., minor child | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Carroll | Patricia | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Woodson, Jr. | Matthew | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Perrault | Rachel | Individually and on behalf of J.P., C.P., and J.P., minor children | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Smith | Herman | S. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Taylor | Heather | Individually and on behalf of D.T., minor child | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Weathers | Amanda | Individually and on behalf of K.G. and N.R., minor children | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Wells | Bradley | Antawn | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Stewart | Rowonie | A. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Taylor | Terry | W. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Ferrili | Leoniva | Shane | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Washington | Anita | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| TROTTER | ALICIA | Individually and on behalf of C.T., minor child | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| THOMPSON | CAROLYN | L | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Virk | Chanchal | Singh | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Evans | Nancy | M. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Woodson | Lee | Roy | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Warren | Andrew | H. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |

EXHIBIT "A"
List of the Unmatched Plaintiffs of the Law Firm of John Arthur Eaves

| | | | | |
|---|---|---|---|---|
| Hollinghead | Deborah | Individually and on behalf of A.H., A.H., C.H. and L.H., minor children | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Shaw | Taft | W. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Thomas | Margaret | Jean | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Gray | David | Individually and on behalf of D.G., minor child | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Woulard | Verna | Gray | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Woulard | Willie | Lewis | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Jagours | Linda | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Jagours | Evin | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Jagours | Kendra | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Warren | Odell | L | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Warren | Betty | N | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Buckhalter | Levon | | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Brewer | Charlotte | L. | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Brewer | Russell | Matthew | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |
| Richard, Sr. | Alton | P | Deborah Stanley, et al v. Gulfstream Coach, Inc., et al. | 09-6972 |