# IN THE UNITED STATES DISTRICT COURT

## FOR THE EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: FEMA TRAILER FORMALDEHYDE PRODUCTS LIABILITY LITIGATION | * MDL NO. 1873<br>*<br>* SECTION: N (5)<br>* |
| This document relates to: *Lyndon T. Wright v. Forest River, Inc., et al,* Docket No. 09-2977 | * JUDGE ENGELHARDT<br>*<br>* MAGISTRATE CHASEZ |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## FOREST RIVER, INC.'S EXHIBIT LIST

**NOW INTO COURT,** through undersigned counsel, comes Forest River, Inc. who hereby submits the following exhibit list in the above captioned matter. As both fact and expert discovery is ongoing, bates rages have been provided to the extent they are available and will continue to be assigned as discovery continues. Forest River, Inc. expressly reserves the right to amend or supplement this Exhibit List.

| No. | Exhibit Description & Bates Range | |
|---|---|---|
| 1 | Plaintiff Fact Sheet - Lyndon Wright - dated 2/19/09 (LW-WRIGHT00001-00030) | |
| 2 | Supplemental Plaintiff Fact Sheet - Lyndon Wright - dated 4/14/09 (LW-WRIGHT00031-00052) | |

Page 1 of 58

| | | |
|---|---|---|
| 3 | Uptown Nephrology Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. (LW-NEPH00001-00204) | |
| 4 | Touro Infirmary Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. (LW-TOURO00001-00019) | |
| 5 | Jefferson Pulmonary Associates (East Jefferson General Hospital) Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. (LW-EJGH00001-00041) | |
| 6 | Medical Records of Dr. Worley related to Lyndon Wright (LW-WORLEY00001-00002) | |
| 7 | Medical Records of Dr. Richard Spector related to Lyndon Wright (LWFR-EXP14-000265-000292) (LWFR-EXP14-000016-000042) (LWFR-EXP14-000081-000084) | |
| 8 | IgE Serum Test Results related to Lyndon Wright (LWFR-EXP2-000025) (LWFR-EXP2-000046) (LWFR-EXP2-000050) | |
| 9 | Walgreen's Pharmacy Records related to Lyndon Wright (LW-WAL00001-00026) | |
| 10 | Rite Aid's Pharmacy Records related to Lyndon Wright (LW-RAID00001-00005) | |
| 11 | Walter Cohen High School/Orleans Parish School Board Records related to Lyndon Wright, including all progress reports, report cards, doctors notes, nurses notes, school records, etc. | |
| 12 | Discovery Responses by Lyndon Wright, dated May 21, 2009 (LW-WRIGHT00053-00481) | |

| | | |
|---|---|---|
| 13 | Cigna Health Insurance Records related to Lyndon Wright (LW-CIGNA00001-00092) | |
| 14 | United Health Care Records related to Lyndon Wright (LW-UNITED00001-00112) | |
| 15 | Aetna Health Care Records related to Lyndon Wright (LW-AETNA00001-00039) | |
| 16 | Riverland Credit Union Records related to Lyndon Wright (LW-RIVERLAND00001-00253) | |
| 17 | J.P. Morgan Chase Records related to Lyndon Wright (LW-CHASE00001-00047) | |
| 18 | Records from the Internal Revenue Service related to Lyndon Wright (LW-IRS00001-00139) | |
| 19 | Records from the Social Security Administration related to Lyndon Wright (LW- SSA00001-00013) | |
| 20 | Employment records from the City of New Orleans related to Lyndon Wright (LW-CITY NO00001-00256) | |
| 21 | Attendance Records from City of New Orleans and Hyatt New Orleans related to Lyndon Wright (LW-CITY NO00001-00256 & LW-HYATT00001-00126) | |
| 22 | Entergy New Orleans, Inc./Entergy Louisiana, LLC Records related to Lyndon Wright's New Orleans Residence (LW- ENTERGY00001-00125) | |
| 23 | FEMA Disaster File - Bobbie Wright (FEMA 124-00001-78) | |
| 24 | FRAATS Documents for Bobbie Wright (FEMA 10-002283-2322) | |
| 25 | FEMA Spreadsheet re: Notification for L. Wright (FEMA 162-0000356; LARSON-EX-000015) | |
| 26 | "Traveler" file for trailer 4X4TSMH296C008992 (FOREST 151924-946) | |
| 27 | Forest River Owner's Manual (FOREST 2399-2483) (FR-LTW-EXP03-002331-002414) (FR-LTW-EXP06-007243-007324) | |

| 28 | RVIA Inspection Report, dated 8/12/05 (FOREST 157623-27) | |
|---|---|---|
| 29 | Photographs of Trailer  4X4TSMH296C008992 Taken on Behalf of Plaintiff (LWFR-DT-000024-293; 4355-5094; 7985-7998) | |
| 30 | Photographs of Trailer  4X4TSMH296C008992 Taken by A. Mallet (LWFR-DT-005095-6874); (LWRF-EXP7-001123-1841) | |
| 31 | Photographs of Trailer  4X4TSMH296C008992 Taken by P. Lagrange (LWFR-DT-003492-4163) | |
| 32 | Photographs of Trailer  4X4TSMH296C008992 Taken by D. Hicks (LWFR-DT-003421-3491) | |
| 33 | Photographs of Trailer  4X4TSMH296C008992 Taken by S. Smulski (LWFR-DT-004164-4354) | |
| 34 | Photographs of Trailer  4X4TSMH296C008992 Taken by B. Scott (LWFR-DT-007999) | |
| 35 | Photographs of Trailer  4X4TSMH296C008992 Taken by C. Moore | |
| 36 | Photographs of Trailer  4X4TSMH296C008992 Taken by E. Ritter (LWFR-DT-000294-3420) | |
| 37 | Photographs of Trailer  4X4TSMH296C008992 Taken by any employee of Liberty Building Forensics Group (FR-LTW-EXP06-000983-001227) (FR-LTW-EXP06-000654-000980) (FR-LTW-EXP06-000585-000653) (FR-LTW-EXP06-000558-000584) (FR-LTW-EXP06-000481) (FR-LTW-EXP06-000452-000480) (FR-LTW-EXP06-000415-000451) (FR-LTW-EXP06-000384-000413) (FR-LTW-EXP06-000353-000383) (FR-LTW-EXP06-001599-001756) (FR-LTW-EXP06-000275-000277) (FR-LTW-EXP06-000247-000274) (FR-LTW-EXP06-002382-002446) (FR-LTW-EXP06-002122-002381) (FR-LTW-EXP06-001874-002121) (FR-LTW-EXP06-002447-002717) (FR-LTW-EXP06-002718-003259) | |

| 37 (cont'd) | (FR-LTW-EXP06-003260-003620) (FR-LTW-EXP06-01767-017189) (FR-LTW-EXP06-017190-017193) (FR-LTW-EXP06-017203-017211) (FR-LTW-EXP06-017202) (FR-LTW-EXP06-017212-017213) (FR-LTW-EXP06-01730) (FR-LTW-EXP06-017214-017216) (FR-LTW-EXP06-00539-005077) (FR-LTW-EXP06-013354-013601) (FR-LTW-EXP06-013602-013861) (FR-LTW-EXP06-013862-013926) (FR-LTW-EXP06-013927-014468) (FR-LTW-EXP06- 014469-014829) (FR-LTW-EXP06-014830-015171) (FR-LTW-EXP06-015172-015442) (FR-LTW-EXP06-015443-015689) (FR-LTW-EXP06-015691-015859) (FR-LTW-EXP06-016081-016428) (FR-LTW-EXP06-015860-016032) (FR-LTW-EXP06-016033-016080) (FR-LTW-EXP06-016429-016479) (FR-LTW-EXP06-004436-004483) (FR-LTW-EXP06-004484-004901) (FR-LTW-EXP06-003864-004210) (FR-LTW-EXP06-004212-004435) (FR-LTW-EXP06-004263-004435) | |
|---|---|---|
| 38 | Photographs of Trailer  4X4TSMH296C008992 Taken by C. Marshall (FOREST-MARSHALL 00001-03126) | |
| 39 | Photographs of Trailer  4X4TSMH296C008992 Taken by T. Fribley (FR-LTW-EXP05-000012-000419) | |
| 40 | Photographs of Trailer  4X4TSMH296C008992 Taken by Workplace Hygiene (FR-LTW-EXP09-000001-169) | |
| 41 | Photographs of Trailer  4X4TSMH296C008992 Taken by G. Allan | |
| 42 | Photographs of Trailer  4X4TSMH296C008992 Taken by FEMA employees and/or representatives (LWFR-DT-006875-7985) (LWFR-DT-000024-293; 004355-5094) (FEMA 165-000001-187) | |
| 43 | All photographs produced by plaintiff (LWFR-LW-000072-000077) | |

| | | |
|---|---|---|
| 44 | Any and all documents relating to formaldehyde/mold testing data by Workplace Hygiene for Trailer 4X4TSMH296C008992 (FR-LTW-EXP04-000001-567); (FR-LTW-EXP09-000169-601) | |
| 45 | Any and all documents and photographs relating to temperature and humidity  testing data obtained by Workplace Hygiene for Trailer 4X4TSMH296C008992 (FR-LTW-EXP04-000001-567); (FR-LTW-EXP09-000169-601) | |
| 46 | Any and all documents and photographs relating to temperature and humidity  testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 (FR-LTW-EXP06-003768-003819) (FR-LTW-EXP06-003663-003678) (FR-LTW-EXP06-003621-003636) (FR-LTW-EXP06-003650-003662) (FR-LTW-EXP06-004902-004926) (FR-LTW-EXP06-004927-004932) (FR-LTW-EXP06-004952-005003) (FR-LTW-EXP06-006348-006420) (FR-LTW-EXP06-006466-006467) (FR-LTW-EXP06-016794-016808) (FR-LTW-EXP06-017132-017133) (FR-LTW-EXP06-017131) (FR-LTW-EXP06-001845-001857) (FR-LTW-EXP06-001858-001873) (FR-LTW-EXP06-001803-001844) (FR-LTW-EXP06-001787-001802) (FR-LTW-EXP06-000003-000018) (FR-LTW-EXP06-000019-000034) (FR-LTW-EXP06-000067-000098) (FR-LTW-EXP06-000035-000066) (FR-LTW-EXP06-000131-000168) (FR-LTW-EXP06-000099-000130) (FR-LTW-EXP06-000169-000184) (FR-LTW-EXP06-000185-000200) | |

| | | |
|---|---|---|
| 47 | Any and all documents and photographs relating to HVAC, ventilation, duct work  testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 (FR-LTW-EXP06-003857-003858) (FR-LTW-EXP06-003859-003860) (FR-LTW-EXP06-003861-003862) (FR-LTW-EXP06-003863) (FR-LTW-EXP06-005025-005029) (FR-LTW-EXP06-017217–017218) (FR-LTW-EXP06-017219-017220) | |
| 48 | Schematics of Trailer including but not limited to documents bates labeled (FOREST 2511-12; 169778) | |
| 49 | Contract between FEMA and North ACatastrophe Services, Inc. | |
| 50 | Correspondence to D. Gaeddert from C. Ferrel, dated 9/1/05 (FOREST 2503-2510) | |
| 51 | Fax from D. Wilfong to D. Gaeddert re: FEMA travel trailer procurement (FOREST 2485-2493) | |
| 52 | Documents related to 32 BH FEMA Build Spec, Including Floor Plan (FOREST 2501-02; 3273-76) | |
| 53 | FEMA Travel Trailer Procurement Specifications - May 8, 2004 (FOREST 2485-88) (FR-LTW-EXP06-007350-007363) | |
| 54 | FEMA Travel Trailer Procurement Specifications - August 12, 2004 (FOREST 2490-93) | |
| 55 | Correspondence from R. Spillane of FEMA re: first article inspection (FOREST 2484; 3522) | |
| 56 | Email from E. Keifer to D. Jacob, dated 9/7/05 (FOREST 4440) | |
| 57 | Email dated 9/7/05 from E. Keifer to D. Jacob (FOREST 169681) | |
| 58 | Notice from Forest River to Cedar Creek Dealers (FOREST 5142-43) | |
| 59 | Lawsuits relating to air quality at New Orleans Civil District Court (LW-CDC00001-00024) | |
| 60 | MSDS Sheets Produced by the City of New Orleans (LW-CITY NO00001-00256) | |

| 61 | Study by Materials Management Group, Inc. re: properties owned/operated by City of New Orleans (LW-MMG-000001-000060) (FR-LTW-EXP09-000314-000369) | |
| 62 | Documents and photographs produced by Materials Management Group, Inc. (FR-LTW-EXP08-001150-001275) | |
| 63 | Shaw Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 (SHAW000001-013568) (SHAW-WRI-000001-051) | |
| 64 | C. Martin Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 (LW-CMC-000001-000071) | |
| 65 | A.M.E. Services, Inc. Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 (LW-AME-000001-007463) | |
| 66 | Crown Roofing Services, Inc. Documents related to trailer 4X4TSMH296C008992 (LW-CROWN00001-00016) | |
| 67 | Documents related to air quality testing provided by Poydras Properties Hotel Holdings | |
| 68 | Documents related to air quality testing provided by SHC New Orleans, LLC (SHR0001-0182) | |
| 69 | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese drywall Studies" See http://www.doh.state.fl.us/ENVIRONMENT/community/indoor-air/ExecutiveSummary.pdf (LW-CHINESE DRY WALL00002-00433) & "Executive Summary of November 23, 2009 Release," located at http://www.cpsc.gov/info/drywall/nov2009execsum.pdf (ROBBINS-004748) | |
| 70 | Flyer distributed by FEMA in summer, 2006 (Exhibit 4 to deposition of Guy Bonomo) (LW-BONOMO00001-00002) | |
| 71 | FEMA Important Formaldehyde Information for FEMA Housing Occupants (Exhibit 3 to Stanley Larson deposition) (LW-LARSON00001) | |

| | | |
|---|---|---|
| 72 | SP-Formaldehyde PS Post bates stamped FEMA 162-000016 (Exhibit 4 to deposition of Stanley Larson) (LW-LARSON00002-00006) | |
| 73 | SP-Formaldehyde PS Post bates stamped FEMA 162-000356 (Exhibit 7 to deposition of Stanley Larson) (LW-LARSON00007) | |
| 74 | Declaration of Joseph Little (Exhibit 2 to the deposition of Joseph Little) (LW-LITTLE00001-00006) | |
| 75 | Email from Joseph Little to Howard Frumkin (Exhibit 4 to the deposition of Joseph Little) (LW-LITTL00007-00008) | |
| 76 | Health Consultation, Formaldehyde Sampling of FEMA Temporary Housing Units, Baton Rouge, LA, February 1, 2007 (Exhibit 5 to deposition of Joseph Little) (LW-LITTLE 00009-00022) | |
| 77 | Declaration of Martin McNeese (Exhibit 2 to the deposition of Martin McNeese) (LW-McNEESE00001-00004) | |
| 78 | Email dated 10/11/06 FEMA 17-000380-82 (Exhibit 7 to deposition of Martin McNeese) (LW-McNEESE00005-00007) | |
| 79 | Email dated 3/6/07 FEMA 17-0003608 (Exhibit 9 to deposition of Martin McNeese) (LW-McNEESE00008) | |
| 80 | Declaration of David Garratt (Exhibit 2 to deposition of David Garratt) (LW-GARRATT00001-00006) | |
| 81 | Email dated 5/18/07 DHS S&T 6040-44 (Exhibit 5 to deposition of David Garratt) (LW-GARRATT00007-00011) | |
| 82 | Email dated 5/17/07 FEMA 17-0009030-33 (Exhibit 7 to deposition of David Garratt) (LW-GARRATT00012-00015) | |
| 83 | 5/18/07 DHS S&T 4856-57 (Exhibit 8 to deposition of David Garratt) (LW-GARRATT00016-00017) | |
| 84 | Email dated 5/25/07 FEMA 17-006442-43 (Exhibit 10 to deposition of David Garratt) (LW-GARRATT00018-00019) | |
| 85 | Email dated 8/18/07 DHS S&T 4060-62 (Exhibit 16 to deposition of David Garratt) (LW-GARRATT00020-00022) | |
| 86 | Memo dated 7/26/06 FEMA-Waxman 23-25 (Exhibit 17 to deposition of David Garratt) (LW-GARRATT00023-00025) | |

| | | |
|---|---|---|
| 87 | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August 2009 (LW-GAO00001-00058) | |
| 88 | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 (PSC002113 - PSC002166) | |
| 89 | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" (PSC002167 - PSC002181) | |
| 90 | "CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" - February 29, 2008 (PSC002182 - PSC002202) | |
| 91 | "CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" - July 2, 2008 (PSC002203 - PSC002263) | |
| 92 | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" (PSC002264 - PSC002277) | |
| 93 | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" (PSC002278 - PSC002318) | |
| 94 | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" PSC003218 - PSC003219 (FR-LTW-EXP08-000567-000568) (FR-LTW-EXP03-002676-002677) | |
| 95 | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC (PSC021583 - PSC021584) | |
| 96 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants FEMA08-000015 (LW-LARSON00001) (FR-LTW-EXP08-000569) | |

| | | |
|---|---|---|
| 97 | Martin McNeese email dated 10/11/06  FEMA17-000029 (LW-McNEESE00005-00007) | |
| 98 | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Edward Shwery, PhD<br>(LWFR-EXP12-000047-000060)<br>(LWFR-EXP12-000074-000102)<br>(LWFR-EXP12-000102-000128)<br>*(BDI-II & RISB dated 7-17-09 - Plaintiff did not bates label)* | |
| 99 | Various MSDS (FOREST 2597-2659; 3835-3906) | |
| 100 | CV of Dr. Graham Allen<br>Forest River, Inc. Expert<br>Chemical Engineering and Professor of Fiber and Polymer Science (LTW-EXP01-000004 - 000038) | |
| 101 | CV of Philip Cole, MD, DrPH<br><br>Forest River, Inc. Expert<br>Epidemiologist<br>(FR-LTW-EXP02-000021-000040)<br>(FR-LTW-EXP02-000061-000080) | |
| 102 | CV of Nathan T. Dorris, Ph.D.<br>Forest River, Inc. Expert<br>Warnings and Communications pertaining to product safety<br>(FR-LTW-EXP03-000001-000015)<br>(FR-LTW-EXP03-02246-02247)<br>(FR-LTW-EXP03-002322-002325) | |
| 103 | CV of William L. Dyson, PhD, CIH<br>Forest River, Inc. Expert<br>Industrial Hygienist<br>(FR-LTW-EXP04-000020-000031) | |
| 104 | CV of Thomas Fribley<br>Forest River, Inc. Expert<br>RV Construction and Design<br>(FR-LTW-EXP05-000004-000011) | |
| 105 | CV of Norman Nelson, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction<br>(FR-LTW-EXP06-019726-19729) | |
| 106 | CV of Kenneth Smith, M.D.<br>Forest River Inc. Expert<br>Pulmonary Diseases<br>(LTW-EXP07-000001-000003) | |

| | | |
|---|---|---|
| 107 | CV of Donald Snell, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction<br>(FR-LTW-EXP06-019731-19735) | |
| 108 | CV of Dr. John Thompson, Jr.<br>Forest River, Inc. Expert<br>Psychiatrist<br>(FR-LTW-EXP08-000016-000053)<br>(FR-LTW-EXP08-000085-000106) | |
| 109 | CV of Anthony Watson<br>Forest River, Inc. Expert<br>Industrial Hygienist<br>(FR-LTW-EXP09-000169-000171) | |
| 110 | CV of James Wedner, MD, FAAAI<br>Forest River, Inc. Expert<br>Allergic and Immunologic Diseases | |
| 111 | CV of Robert James, Ph.D.<br>FEMA Expert<br>Toxicologist | |
| 112 | CV of Richard Monson, M.D., Sc.D.<br>FEMA Expert<br>Epidemiologist | |
| 113 | CV of Coreen Robbins, M.H.S., Ph.D., C.I.H.<br>FEMA Expert<br>Industrial Hygienist<br>(ROBBINS-004805-004807)<br>(ROBBINS-004808-004813) | |
| 114 | CV of Mark Polk<br>FEMA Expert<br>RV Construction and Design<br>(POLK-001093-001096) | |
| 115 | CV of Bruce J. Kelman, Ph.D<br>FEMA Expert<br>Toxicologist - Mold<br>(KELMAN-000100-000105)<br>(KELMAN-000106-000118) | |
| 116 | CV of Dr. Richard Spector<br>Otolaryngologist | |

| | |
|---|---|
| 117 | Marsh, G.M., Youk, A.O. 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. Regul. Toxicol. Pharmacol. 42, 275-283, 2005.<br>(FR-LTW-EXP02-000304) |
| 118 | Marsh, G.M., Youk, A.O. Morfeld, P., 2007a. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. Regulatory Toxicology and Pharmacology 47, 59-67, 2007a.<br>(FR-LTW-EXP04-000311-000319)<br>(FR-LTW-EXP02-000291) |
| 119 | Marsh GM, Youk AO, Buchanich JM, Erdal S, Esmen NA., 2007b. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde-Exposed Workers. Regulatory Toxicology and Pharmacology 48:308-319.<br>(FR-LTW-EXP02-000320) |
| 120 | Stewart PA, Cubit DA, Blair A, 1987, Formaldehyde exposure levels in seven industries. Applied Industrial Hygiene 2:231-236. |
| 121 | "Medical Management Guidelines for Formaldehyde." A publication of The Department of Health and Human Services, Agency for Toxic Substances and Diseases Registry. Updated 02/07/2008.<br>(LTW-EXP07-000139-000151) |
| 122 | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS, the CDC, the U.S. Dept. of Homeland Security, FEMA, and the U.S. EPA. March, 2008<br>(LTW-EXP07-000159-000164) |
| 123 | Malo et al. Reactive airway dysfunction syndrome and irritant-induced asthma. Up To Date (Online v. 17.1); 1/2009 |
| 124 | Irvin, C.G. Bronchoprovocation testing. Up To Date (Online v. 17.1); 1/2009<br>(LTW-EXP000121-000138) |
| 125 | Crapo, R.O., Casaburi, R., Coates, A.L., et al. Guidelines for methacholine and exercise challenge testing-1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. Am J Respir Crit Care<br>(LTW-EXP07-000009-000029) |

| | | |
|---|---|---|
| 126 | Fishman, A.P., et al. Fishman's Pulmonary Diseases and Disorders. Chapter 60; Indoor and Outdoor Air Pollution: Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 (LTW-EXP07-000038-000044) | |
| 127 | G.G. Allan, Letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. (LTW-EXP01-000059) (LTW-EXP01-000285) | |
| 128 | H. d'A. Heck, M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T. J. Witek & T. Tosun, Am. Ind. Hyg. Assoc. J., 1985, 46(1), 1.(LTW-EXP01-000056-000058) | |
| 129 | Shipin Gongye Keji, 2007, 28(2), 126. | |
| 130 | B. Zheng, W. Chen, & X. Xu, noted. (LTW-EXP01-000067-000068) | |
| 131 | Zhejiang Haiyang Xueyuan Xuebao, Ziran Kexueban, 2007, 26(1), 6. | |
| 132 | Zeitschrift fuer Lebensmittel-Untersuchung and Forschung, 1990, 190(2), 112. | |
| 133 | X. Weng, C.H. Chon, H. Jiang & D. Li, Food Chemistry, 2009, 114(3), 1079. (LTW-EXP01-000063-000066) | |
| 134 | F. Bianchi, M. Caren, M. Musci & A. Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007 | |
| 135 | A.A.R. Kazakevics & D.J. Spedding, Holzforschung, 1979, 33, 156. (LTW-EXP01-000077-000080) | |
| 136 | ASTDR: Toxicological Profile for Formaldehyde. U. S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (1999) and Sexton, K., M. X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol 23: 985-988 (1989). | |
| 137 | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: occupational Asthma. Hanley & Belfus, Philadelphia (1988). P. 155. (FR-LTW-EXP04-000032-000051) | |

| | | |
|---|---|---|
| 138 | Moser, B.F. Bodrogi, G. Eibl, M. Lechner, J. Rieder, and P. Lirk: Mass Spectrometric Profile of Exhaled Breath — Field Study by PTR-MS. *Respir Physiol Neurobio 145:* 295-300 (2005). (FR-LTW-EXP04-000052-000057) | |
| 139 | Kaminski, J., A. S. Stwal, and S.s Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter 76 (5):* 1010-1013 (1993) and Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane  Microfluidic Chip. *Food Chem 114:* 1079-1082 (2009). (LTW-EXP01-000061-000062) (FR-LTW-EXP04-000060-000063) | |
| 140 | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol 50:* 23-36 (2008). | |
| 141 | Paustenbach, D., Y. Alarie, T. Kully, N. Schachter, R. Smith, et al.: A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation. *J Toxicol Environ Health 50:* 217-262 (1997). | |
| 142 | Arts, J.H., M. A. Rennen, and C. de Herr: Inhaled Formaldehyde: Evaluation of Sensory Irritation in Relation to Carcinogenicity. *Regul Toxicol Pharmacol 44(2):* 144-160 (2006). (FR-LTW-EXP04-000176-000192) | |
| 143 | Arts, J.H., Muijser, C. F. Kuper, and R. A. Wouterson: Setting an Indoor Air Exposure Limit for Formaldehyde: Factors of Concern, *Regul Toxivol Pharmacol 52(2):* 189-194 (2008). (FR-LTW-EXP000193-000198) | |
| 144 | Frigas, E., W. V. Filley, and C. E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma, *Mayo Clin Proc 59: 295-299 (1984).* (LTW-EXP07-000175-000179) | |
| 145 | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev:* 281-286 (2007). (LTW-EXP07-000093-000098) (FR-LTW-EXP04-000252-000257) | |

| | | |
|---|---|---|
| 146 | Harving, H., J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) and Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions. *Brit Med J (Clin Res Ed) 293:* 310 (1986). (FR-LTW-EXP04-000258) | |
| 147 | Marsh, G. M., A. 0. Youk, and P. Morfeld: Mis-Specified and Non-Robust Mortality Risk Models for Nasopharyngeal Cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. *Regul Toxicol Pharmacol 47:* 59-67 (2007). | |
| 148 | Federal Register 49 (155): 31986-32013 (August 8, 1984) | |
| 149 | ASHRAE: ASHRAE Standard 62.2-2004 — Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | |
| 150 | ACGIH: *Threshold Limit Values for Chemical Substances and Physical Agents* American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). (FR-LTW-EXP04-000515-000516) | |
| 151 | ATSDR:  Health Consultation:  Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007 | |
| 152 | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR above). | |
| 153 | Agency for Toxic Substances and Disease Registry. *Toxicological Profile for Formaldehyde,* U.S. Department of Health and Human Services, Public Health Service, Agency for Toxic Substances and Disease Registry, July 1999. | |
| 154 | ATSDR: *An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Houston Trailers, Baton Rouge, Louisiana, September-October, 2006.* Agency for Toxic Substances and Disease Registry, Atlanta, GA (October 2007) | |

| | | |
|---|---|---|
| 155 | Lemus, R., A.A. Abdelghani, T. G. Akers, and W. E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health 13*: 91-98 (1998). (LTW-EXP01-000048-000055) | |
| 156 | ATSDR. October 2007. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2006. | |
| 157 | CDC. 2008. Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models and Mobile Homes | |
| 158 | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. Up to Date (Online v. 17.1); 1/2009. | |
| 159 | Jefferson Pulmonary Associates (EJGH) and Kenneth Smith, M.D. medical records relating to Lyndon Wright including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | |
| 160 | Cole P, Rodu B: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. (FR-LTW-EXP02-000107-000110) | |
| 161 | Cole P: Causality in epidemiology, health policy and law. *Environmental Law Reporter*, 26 (6): 10279-10285, 1997. (FR-LTW-EXP02-000095-000106) | |
| 162 | P, Axten C: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40:107-112, 2004. (FR-LTW-EXP02-000181-000186) | |
| 163 | Cole P, Morrison A: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980. (FR-LTW-EXP02-000085-000094) | |
| 164 | Formaldehyde, 2-Butoxyethanoland 1-ter-butoxpropan-2-ol. *IARC Monographs of the Evaluation of Carcinogenic Risks to Humans*, Vol. 88, 478 pp., 2006. | |
| 165 | Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Model Homes. Centers for Disease Control and Prevention, 2008. | |
| 166 | Rodu B. Cole P: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. (FR-LTW-EXP02-000319) | |

| | |
|---|---|
| 167 | National Center for Health Statistics. Compressed mortality files 1979-1998 and 1999-2005. CDC WONDER On-line Database. |
| 168 | National Cancer Institute: *Surveillance, Epidemiology and Ed Results: Cancer Incidence Limited-Use Database,* 1973-2005. |
| 169 | Cole P, Sateren W: The evolving picture of cancer in America. *J Natl Cancer Inst,* 87:159-160, 1995. (FR-LTW-EXP02-000318) |
| 170 | Eddy D: *Screening for cancer: Theory, Analysis and Design.* Prentice Hall, Englewood Cliffs, New Jersey: 1980. |
| 171 | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_detection guidelines _ 36.asp (FR-LTW-EXP02-000082-000084) (FR-LTW-EXP02-000305-000308) (FR-LTW-EXP02-000309-000310) |
| 172 | United States Preventive Services Task Force Website: www.ahrcLgov/clinic/cps3dix.htm#cancer (FR-LTW-EXP02-000311-000317) |
| 173 | Miller A: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention,* Schottenfeld D, Fraumeni J (eds.), second ed., Oxford University Press, New York: 1996. (FR-LTW-EXP02-000187-000206) |
| 174 | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. |
| 175 | Health Consultation: Formaldehyde sampling at FEMA temporary housing units — Baton Rouge, Louisiana (February 1, 2007) ATSDR (Bates Nos. ATSDR FEMA00001-00014) Joe Little Deposition Exhibit No. 8. |
| 176 | Declaration of Joseph D. Little attached to defendant, United States of America's Motion to Dismiss Plaintiffs' Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). Joe Little Deposition Exhibit No. 2 |
| 177 | *Important Information for Travel Trailer Occupants* (Bates No. FEMA08-000013 — FEMA08-000014). |

| | | |
|---|---|---|
| 178 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants (Bates No. FEMA08-000015) (FR-LTW-EXP03-002678) (FR-LTW-EXP06-007153) | |
| 179 | Formaldehyde Levels in FEMA Supplied Trailers: Early Findings from Center of Disease Control and Prevention (Bates No. FEMA08-000011 — FEMA08-000012). (FR-LTW-EXP06-007151-007152) | |
| 180 | Prospective Study of the Respiratory Effects of Formaldehyde Among Healthy and Asthmatic Medical Students, Authored by Grant Uba, MD, et al.  (American Journal of Industrial Medicine 15:91-101 (1989). (LTW-EXP07-000180-000190) | |
| 181 | Airway Response to Formaldehyde Inhalation in Asthmatic Subjects with Suspected Respiratory Formaldehyde Sensitization.  Authored by Anna Krakowiak, MD, et al. (American Journal of Industrial Medicine 33:274-281 (1998). (LTW-EXP07-000198-000205) | |
| 182 | Effect of Formaldehyde on the Mucus Membranes and Lungs - A study of an Industrial Population.  Authored by Edward Horvath, Jr., MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5) | |
| 183 | NIOSH Method 2016 (FR-LTW-EXP09-00175-000182) | |
| 184 | Reviews of Environmental Health, 1998, 13(1-2), 91 | |
| 185 | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 37. | |
| 186 | J. Sci. Ag. Soc. Finland, 1982, 54(1), 63 | |
| 187 | Cole P, et al: Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication. | |
| 188 | Lemus R, et al: Potntial health risks from exposure to indoor formaldehyde. *Rev Environ Health*, 13:91-98, 1998. | |
| 189 | Coggon D, et al: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst, 95:1608-1615, 2003.* (FR-LTW-EXP02-000111-000118) | |

| | | |
|---|---|---|
| 190 | Schottenfeld D, Fraumeni J (eds.): *Cancer Epidemiology and Prevention,* third ed., Oxford University Press New York: 2006. | |
| 191 | Adami H-O, et al (eds.): *Textbook of Cancer Epidemiology,* second ed., Oxford University Press, New York: 2008. | |
| 192 | van Birgelen A, et al: Effects of glutaraldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci,* 55:195-205, 2000. | |
| 193 | Zeiger E, et al: Genetic toxicity and carcinogenicity studies of glutaraldehyde - a review. *Mutat Res,* 589:136-151, 2005. | |
| 194 | Laakkonen A, et al: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med,* 65:489-493, 2008. | |
| 195 | Hauptmann M, et al: Mortalaity from solid cancers among workers in formaldehyde industries. *Am J Epid,* 159:1117-1130, 2004.<br>(FR-LTW-EXP04-000288-000301) | |
| 196 | Freeman, L, et al: Mortality from lymphohematopoietic maligancies among workers in formaldehyde industries:  The National Cancer Institute Cohort. *J Nat Cancer Inst,* 101:751-761, 2009.<br>(FR-LTW-EXP04-000302-000310)<br>(FR-LTW-EXP02-000293-000303) | |
| 197 | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med,* 61:193-200, 2004.<br>(FR-LTW-EXP02-000292) | |
| 198 | Ayres, T., Wood, C., Schmidt, R., Young, D. & Murray, J. (1998).  Effectiveness of warning labels and signs: An update on compliance research. *Proceedings of the Silicon Valley Ergonomics Conference and Exposition,* 199-205.<br>(FR-LTW-EXP03-002464-002470) | |
| 199 | DeJoy, D.M. (1989).  Consumer product warnings: Review and analysis of effectiveness research. *Proceedings of the Human Factors Society 33rd Annual Meeting,* 936-940.<br>(FR-LTW-EXP03-002458-002462) | |
| 200 | Dorris, A.L. (1991).  Product warnings in theory and practice: Some questions answered and some answers questioned. *Proceedings of the Human Factors Society 35th Annual Meeting,* pp. 1073-1077.<br>(FR-LTW-EXP03-000099-000103) | |

| | | |
|---|---|---|
| 201 | Frantz, J.P. Rhoades, T.P., & Lehto, M.R. (1999). Practical considerations regarding the design and evaluation of product warnigns, *In Warnings and Risk Communication;* eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp.291-311. (FR-LTW-EXP03-000073-000093) | |
| 202 | Frantz, J.P. Rhoades, T.P., Young, S.L. & Schiller, J.A. (1999). Potential problems associated with overusing warnings. *Proceedings of the 7th International Conference on Product Safety Research,* 274-279. (FR-LTW-EXP03-000067-000072) | |
| 203 | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S. & McCarthy, G.E. (1984).  Product information presentation, user behavior and safety.  *Proceedings of the Human Factors Society 28th Annual Meeting,* 81-85. (FR-LTW-EXP03-000094-000098) | |
| 204 | Mehlenbacher, B., Wogalter, M.S. & Laughery, K.R. (2002).  On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. *Proceedings of the Human Factors and Ergonomics Society 46th A nnual Meeting,* pp. 730-734. (FR-LTW-EXP03-002326-002 330) | |
| 205 | Miller, J.M. & Lehto, M.R. (1986). *Warnings: Fundamentals, Design, and Evaluation Methodologies.*  Fuller Technical Publications:  Ann Arbor, MI. (FR-LTW-EXP03-000173-000174) | |
| 206 | Rogers, W.A. Lamson, N & Rousseau, G.K. (2000).  Warnign research: An integrative perspective. *Human Factors, 42,* 102-139. (FR-LTW-EXP03-000135-000172) | |
| 207 | Godish, T.: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J. Pub Health 79 (8):* 1044-1045 (1989). | |
| 208 | ACGIH: *Documentation of Threshold Limit Values and Biological Exposure Limits.*  American Conference of governmental Industrial Hygienists, Cincinnati, OH (2001). (FR-LTW-EXP04-000068-000092) | |
| 209 | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-Smokers with Formaldehyde Exposure. *Inhal Toxicol 5:* 323-332 (1993); Bender, J.R., L.S. Mullins, G.J. Graepel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc J 44:* 463-465 (1983). Kulle: (FR-LTW-EXP04-000093-000102) Bender: (FR-LTW-EXP04-000103-000105) | |

| 210 | Bender, J.: The Use of Noncancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol 35:* 23-31 (2002). (FR-LTW-EXP04-000106-000114) | |
| 211 | Franks, S.J.: A Mathematical Model for the Absorption and Metabolism of Formaldehyde Vapour by Humans. *Toxicol Appl Pharmacol 206:* 309-320 (2005). (FR-LTW-EXP04-000199-000210) | |
| 212 | Heck, H. d'A., T. Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.), *Formaldehyde Toxicity,* Hemisphere, Washington, DC (1983), pp. 26-37. (FR-LTW-EXP04-000369-000374) | |
| 213 | Schachter, E.N., T.J. Witek, T. Tosun, et al Respiratory Effects of Exposure to 2.0 ppm of Formaldehyde in Asthmatic Subjects. *Amer Rev Respir Dis* 131: A170 (1985); Witek, T.J., E.N. Schachter, D. Brody, et al.: A Study of Lung Function and Irritation from Exposure to Formaldehyde in Routinely Exposed Laboratory Workers. *Chest* 88:65 (1985); Schachter, E.N., T.J. Witek, T. Tosun and G.J. Beck: A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects. *Arch Environ Health 41:* 229-239 (1986); and Schachter, E.N., T.J. Witek, D. Brody, T. Tosun, et al: A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers. *Environ Res 44:* 188-205 (1987). | |
| 214 | Rumchev, K., J. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young children *Thorax 59:* 746-751 (2004). (FR-LTW-EXP04-000246-000251) | |
| 215 | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M. R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increase the Risk of Asthma in Young Children. *Eur Respir J 20:* 403-408 (2002). | |

| | | |
|---|---|---|
| 216 | See Frigas, et al and Schachter, et al cited above as well as Harving, H.J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) and Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed) 293:310 (1986).* (FR-LTW-EXP04-000259-000265) | |
| 217 | Lee, H.K.m, Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol 75:* 147-155 (1984). (FR-LTW-EXP04-000266-000274) | |
| 218 | Kranke, B. and W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy 55:* 402-404 (2000). (FR-LTW-EXP04-000275-000277) | |
| 219 | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res 43:* 4382-4392 (1983). (FR-LTW-EXP04-000278-000287) | |
| 220 | Hauptmann, M., J.H. Lubin, P.A. Stewart, R.B. Hayes, and A. Blair: Mortality from Solid Cancers Among Workers in Formaldehyde Industries. *Amer J. Epidemiol 159 (12):* 1117-1130 (2004). (FR-LTW-EXP04-000288-000301) | |
| 221 | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. La Vecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology 19:* 29-43 (2008). (LTW-EXP07-000220-000235) (FR-LTW-EXP04000320-000334) (FR-LTW-EXP02-000180) | |
| 222 | Duhayon, S., P. Hoet, G. Van Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health 81:* 695-710 (2008). (FR-LTW-EXP04-000335-000350) (FR-LTW-EXP02-000238-000253) | |

| | | |
|---|---|---|
| 223 | Holmstrom, M. et al: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989).<br>(FR-LTW-EXP04-000352-000361) | |
| 224 | Dooms-Goossens, A. and H. Deleu: Airborne Contact Dermatitis: An Update. *Contact Dermatitis 25:* 211-217 (1991).<br>(FR-LTW-EXP04-000375-000381) | |
| 225 | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health 44:* 222-228 (1989) and Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symtoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007).<br>Holness: (FR-LTW-EXP04-000362-000368)<br>Takahashim: (FR-LTW-EXP04-000402-000408)<br>        (JAMES-018615-JAMES-018621) | |
| 226 | Warshaw, E.M., et al: North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis 19(3):* 129*-136 (2008) and Zug, K.A., et al: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis 20(3):* 149-160 (2009).<br>Warshaw: (FR-LTW-EXP04-000382-000389)<br>Zug: (FR-LTW-EXP04-000390-000401) | |
| 227 | ATSDR: *Toxicological Profile for Formaldehyde.* Agency for Toxic Substances and Disease Registry, U.S. Public Health Service, Atlanta GA (July 1999). p. 189. | |
| 228 | *Federal Register 49 (155):* 31986-32013 (August 8, 1984). | |
| 229 | ASHRAE: ASHRAE Standard 62.1-2004 - *Ventilation for Acceptable Indoor Air Quality.* American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004).<br>(FR-LTW-EXP04-000459-000511) | |
| 230 | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols - Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units. DeVany Industrial Consultants, 2008. | |
| 231 | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA, February 1, 2007. | |

| | | |
|---|---|---|
| 232 | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. *Atmos Environ 20(6):* 1301-1304 (1986).<br>(FR-LTW-EXP04-000409-000412) | |
| 233 | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. *J Toxicol Environ Health, Part B, 6:* 85-114 (2003). | |
| 234 | Meyer, B.: *Urea-Formaldehyde Resins.* Addison-Wesley, Reading, MA (1979), p. 255.<br>(FR-LTW-EXP04-000512-000514) | |
| 235 | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | |
| 236 | ATSDR notes: "Clinical symptoms of mild irriation of the eyes and upper respiratory tract and mild damage to the nasal epithelium were observed in workers exposed for 10.4 years (range 1-36 years) to an average TWA concentration of 0.24 ppm (range 0.04 to 0.4 ppm). The LOAEL of 0.24 ppm is considered to be a minimal LOAEL." | |
| 237 | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). | |
| 238 | ASHRAE Fundamentals Handbook (2001) (in Chapter 26.18): | |
| 239 | Ventilation studies by Sherman and Matson (1997) | |
| 240 | Any and all documents referenced in expert report of Liberty Building Forensics Group re: building code compliance for the City of New Orleans<br>(FR-LTW-EXP08-001638-001703) | |
| 241 | ANSI/ASHRAE Standard 55. | |
| 242 | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. Immunology and Allergy Practice. Vol. IX, No. 1, 11-24, 1/1987.<br>(LTW-EXP07-000236-000249) | |
| 243 | Chan-Yeung, M. and Malo, J-L. Overview of occupational asthma. Up to Date (Online v. 17.1); 1/2009<br>(LTW-EXP07-000045-000061)<br>(LTW-EXP07-000112-000120) | |

| | | |
|---|---|---|
| 244 | Wantke, F., et al: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children.  Clinical & Experimental Allergy, 1996, Vol. 26, pp. 276-280 | |
| 245 | Jaakkola, J.J.K., et al.  Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home.  American Journal of Public Health, 2004, Vol. 94, No. 4, pp. 560-562. | |
| 246 | Rumchev, K.B., et al.  Domestic exposure to formaldehyde increases the risk of asthma in young children.  European Respiratory Journal 2002, Vol. 20, pp. 403-408. | |
| 247 | Arts, J.H.E., et al.  Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity.  Regulatory Toxicology and Pharmacology, 2006, Vol. 44, pp. 144-160. (LTW-EXP07-000062-000078) | |
| 248 | Garrett, M.H., et al.  Increased risk of allergy in children due to formaldehyde exposure in homes.  Allergy, 1999, Vol. 54, pp. 330-337. (LTW-EXP07-000030-000037) | |
| 249 | Damp Indoor Spaces and Health.  Institute of Medicine of the National Academies.  2004. (KELMAN-001117-001162) | |
| 250 | Doi S. Suzuki S. Morishita M. Yamade M. Kanda Y. Torii S. Sakamoto T. Allergy 58:668-71, 2003. | |
| 251 | Energy Gauge USA v.2.5. | |
| 252 | Hoey JR et al. 1984. Health risks in homes insulated with urea formaldehyde foam.  Can Med Assoc J 130:115-117 | |
| 253 | Krzyzanowski M et al. 1990.  Chronic respiratory effects of indoor formaldehyde exposure.  Environ Res 52:117-125 | |
| 254 | Liu-S et al.  1991.  Irritant effects of formaldehyde exposure in mobile homes.  Env Health Perspect 94:91-94 | |
| 255 | Symington P et al.  1991.  Respiratory symptoms in children at schools near a foundry.  Brit J Ind Med 48:588-591 | |
| 256 | Chia SE et al. 1992.  Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory.  J Am Col Health 41:115-119 | |
| 257 | Chiazze L Jr et al. 1992/1993.  A case-control study of malignant and non-malignant  respiratory disease among employees of a fibreglass manufacturing facility.  Br J Ind Med 49:326-331. II. 50:717-725. | |

| | | |
|---|---|---|
| 258 | Herbert FA et al. 1995. Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant. J Occup Environ Med 37:461-465 (FR-LTW-EXP02-000207-000222) | |
| 259 | Wantke F et al. 1996. Exposure to gaseous formaldehyde induce IgE-mediated sensitization to formaldehyde in school-children. Clin Exper Allergy 26:276-280 | |
| 260 | Platts-Mills TAE et al. 1997. Indoor allergens and asthma: Report of the Third International Workshop. J Allergy Clin Immunol 100:S1-S24 | |
| 261 | Smedje G et al. 1997. Asthma among secondary schoolchildren in relation to the school environment. Clin Exper Allergy 27:1270-1278 | |
| 262 | Garrett MH et al. 1999. Increased risk of allergy in children due to formaldehyde exposure in homes. Allergy 54: 330-337 | |
| 263 | Pearce N et al. 1999. How much asthma is really attributable to atopy? Thorax 54:268-272 | |
| 264 | Institute of Medicine. 2000. Clearing the air. Asthma and indoor air exposures. NAS Press, Washington, pp 243-246 | |
| 265 | Kilburn KH. 2000. Indoor air effects after building renovation and in manufactured homes. Amer J Med Sci 320:249-254 | |
| 266 | Smedje G, Norback D. 2001. Incidence of asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children. Int J Tuberc Lung Dis 5:1059-1066 | |
| 267 | Formaldehyde. 2002. OSHA FACT Sheet. USDOL | |
| 268 | Leikauf GD. 2002. Hazardous air pollutants and asthma. Environ Health Perspect 110,s4:505-526 | |
| 269 | Rumchev KB et al. 2002. Domestic exposure to formaldehyde significantly increases the risk of asthma in young children. Eur J Epidemiol 20:403-408 (LTW-EXP07-000079-000084) | |
| 270 | Doi S et al. 2003. The prevalence of IgE sensitization to asthmatic children. Allergy 58:668-671 | |
| 271 | Liteplo RG, Meek ME. 2003. Inhaled formaldehyde: exposure estimation, hazard characterization, and exposure-response analysis. J Toxicol Environ Health, Part B, 6:85-114 | |

| | | |
|---|---|---|
| 272 | Venn AJ et al.  2003.  Effects of volatile organic compounds, damp, and other  environmental exposure in the home on wheezing illness in children.  Thorax 58:955-960 | |
| 273 | Dales R, Raizenne M. 2004.  Residential exposure to volatile organic compounds and  asthma. J Asthma 41:259-270 | |
| 274 | Jaakola JJK et al.  2004.  Asthma, wheezing, and allergies in Russian schoolchildren in  relation to new surface materials in the home.  Am J Public Health 94:560-562 (LTW-EXP07-000085-000087) | |
| 275 | Naya M, Nakanishi J.  2005.  Risk assessment of formaldehyde for the general population  in Japan. Reg Toxicol and Pharmacol 43:232-248 | |
| 276 | Pati S, Parida SN.  2005.  Indoor environmental risk factors for asthma and respiratory ill  health in preschool children of coastal Orissa, India.  Epidemiology 16:S132-133 | |
| 277 | Mi Y-H et al. 2006.  Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms.  Indoor Air 16:454-464 | |
| 278 | Tavernier G et al.  2006.  IPEADAM study: Indoor endotoxin exposure, family status, and  some housing characteristic in English children.  J Allergy Clin Immunol 117:656-662 | |
| 279 | Nielsen GD et al.  2007.  Do indoor chemicals promote development of airway allergy?  Indoor Air 17:236-255 | |
| 280 | Koistinen K et al.  2008.  The INDEX project: executive summary of a European Union  project on indoor air pollutants. Allergy 63:810-819 | |
| 281 | Zhao Z et al.  2008.  Asthmatic symptoms among pupils in relation to winter indoor and  outdoor air pollution in schools in Taiyuan, China.  Environ Health Perspect 116:90-97 | |
| 282 | Kilburn KH. 1994. Neurobehavioral impairment and seizures from formaldehyde.  Arch Environ Health 49:37-44. | |
| 283 | Liteplo RG, Meek ME. 2003.  Inhaled formaldehyde: exposure estimation, hazard  characterization, and exposure-response analysis. J Toxicol Environ Health, Part B, 6:85-114 | |
| 284 | Hoey JR et al.  1984.  Health risks in homes insulated with urea formaldehyde foam.  Can Med Assoc J 130:115-117 | |
| 285 | Liu-S et al. 1991.  Irritant effects of formaldehyde exposure in mobile homes.  Env Health  Perspect 94:91-94 | |

| 286 | Chia SE et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. J Am Col Health 41:115-119 | |
| 287 | Wantke F. et al. 1996. Exposure to gaseous formaldehyde induce IgE-mediated sensitization to formaldehyde in school-children. Clin Exper Allergy 26:276-280 (LTW-EXP07-000088-000092) | |
| 288 | Kilburn KH. 2000. Indoor air effects after building renovation and in manufactured homes. Amer J Med Sci 320:249-254 | |
| 289 | OSHA FACT Sheet. 2002. Formaldehyde. OSHA, USDOL (LTW-EXP07-000152-000153) | |
| 290 | Liteplo RG, Meek ME. 2003. Inhaled formaldehyde: exposure estimation, hazard characterization, and exposure-response analysis. J Toxicol Environ Health, Part B, 6:85-114 | |
| 291 | Naya M, Nakanishi J. 2005. Risk assessment of formaldehyde for the general population in Japan. Reg Toxicol and Pharmacol 43:232-248 | |
| 292 | Koistinen K et al. 2008. The INDEX project: executive summary of a European Union project on indoor air pollutants. Allergy 63:810-819 | |
| 293 | AIHA. 2006a. Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, Va. (JAMES-013173-013178) | |
| 294 | AIHA. 2006b. The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. (JAMES-013179-013181) | |
| 295 | Andersen, I. and L. Molhave. 1983. Controlled human studies with formaldehyde. In: Formaldehyde Toxicity. Gibson, J.E. Ed.; Hemisphere Publishing Corporation. Washington, DC. pp. 154-165. (JAMES-013182-013194) | |
| 296 | Angle, C.R. 1988. Indoor air pollutants Adv. Pediatr. 35:239-281. (JAMES-013195-013216) | |

| | | |
|---|---|---|
| 297 | Arts, J.H., J. Mojet, L.J. van Gemert, H.H. Emmen, J.H. Lammers, J. Marquart, R.A. Woutersen and V.J. Feron. 2002. An analysis of human response to the irritancy of acetone vapors. Crit. Rev. Toxicol. 32:43-66. (JAMES-013217-013240) | |
| 298 | Arts, J.H., M.A. Rennen and C. de Heer. 2006. Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. Regul. Toxicol. Pharmacol. 44:144-160. (JAMES-013241-013257) | |
| 299 | Arts, J.H., H. Muijser, C.Frieke-Kuper and R. A Woutersen. 2008. Setting an indoor air exposure limit for formaldehyde Factors of concern. Reg. Toxicol. Pharmacol., 52:189-194. (JAMES-013258-013263) | |
| 300 | American Society of Heating  Refrigeration and Air Conditioning (ASHRAE). 1991. IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. (JAMES-013264-013269) | |
| 301 | ATSDR. 1999. Toxicological Profile for Formaldehyde. Final. USDHHS. ATSDR, Atlanta, GA. http://www.atsdr.cdc.gov/toxprofiles/tp111.html. (JAMES-013270-013288) | |
| 302 | Bang, K.M. 1996. Applications of occupational epidemiology. Occup. Med. 11:381-391. (JAMES-013289-013299) | |
| 303 | Bardana, Emil J. and Anthony Montanaro (Eds.). 1996. Indoor air pollution and health. Marcel Dekker, Inc., New York, NY. (JAMES-013300-013301) | |
| 304 | Beach, F.X.M., E.S. Jones and G.D. Scarrow. 1969. Respiratory effects of chlorine gas. Br. J. Ind. Med. 26:231-236. (JAMES-013302-013307) | |
| 305 | Beaglehole, R., R. Bonita and T. Kjellstrom. 1993. Types of study. In: Basic Epidemiology. (Eds.); World Health Organization. Geneva. pp. 29-51. (JAMES-013308-013331) | |
| 306 | Bender, J.R., L.S. Mullin, G.J. Graepel and W.E. Wilson. 1983. Eye irritation response of humans to formaldehyde. Am. Ind. Hyg. Assoc. J. 44:463-465. (JAMES-013332-013334) | |

| 307 | Blair, A., R.B. Hayes, P.A. Stewart and S. Zahm. 1996. Occupational epidemiologic study design and application. Occup. Med. 11:403-419. (JAMES-013335-013351) | |
|---|---|---|
| 308 | Burton, B.T. 1997. Volatile organic compounds. Chapter 6 in: Indoor Air Pollution and Health, E.J. Bardana and A. Montanaro, editors. Marcel Dekker, Inc., New York, NY. (JAMES-013352-013380) | |
| 309 | Cascieri, T.C. and J.J. Clary. 1992. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. (JAMES-013381-013390) | |
| 310 | Clary, J.J. and J.B. Sullivan. 2001. Formaldehyde. In: Clinical Environmental Health and Toxic Exposures. Second Edition. Sullivan, Jr., J.B. and G.R. Krieger Eds.; Lippincott Williams & Wilkins. Philadelphia, PA. pp. 1006-1014. (KELMAN-001651-001654) (JAMES-013403-013413) | |
| 311 | Dalton, P. 1996. Odor perception and beliefs about risk. Chem. Senses 21:447-458. (JAMES-013414-013425) | |
| 312 | Dalton, P. 1999. Cognitive influences on health symptoms from acute chemical exposure. Health Psychol. 18:579-590. (JAMES-013426-013437) | |
| 313 | Dalton, P. 2001a. Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. (JAMES-013438-013444) | |
| 314 | Dalton, P. 2001b. Psychophysical methods in the study of olfaction and respiratory tract irritation. Am. Ind. Hyg. Assoc. J. 62:705-710. (JAMES-013445-013450) | |
| 315 | Dalton, P. 2002. Odor, irritation and perception of health risk. Int. Arch. Occup. Environ. Health 75:283-290. (JAMES-013451-13458) | |
| 316 | Dalton, P. 2003. Upper airway irritation, odor perception and health risk due to airborne chemicals. Toxicol. Lett. 140:239-248. (JAMES-013459-013468) | |

| 317 | Dalton, P., C.J. Wysocki, M.J. Brody and H.J. Lawley. 1997. Perceived odor, irritation and health symptoms following short-term exposure to acetone. Am. J. Ind. Med. 31:558-569. (JAMES-013469-013480) | |
|---|---|---|
| 318 | Das, R. and P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. Toxicol. Ind. Health 9:439-455. (JAMES-013481-013497) | |
| 319 | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas of urea formaldehyde foam insulation. Can. Med. Assoc. J. 131:1061-1065. (JAMES-013498-013502) | |
| 320 | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. Chest 105:1895-1896. (JAMES-013514-013515) | |
| 321 | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. J. Pharm. Sci. 97:4184-4193. (JAMES-013516-013525) | |
| 322 | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. Ann. Occup. Hyg. 28:291-305. (JAMES-013526-013540) | |
| 323 | Donnelly, S.C. and M.X. FitzGerald. 1990. Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. Ir. J. Med. Sci. 159:275-276. (JAMES-013541-013542) | |
| 324 | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. (JAMES-013543-013561) | |
| 325 | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); LIttle, Brown and Co.. Boston, MA. pp. 103-123. (JAMES-013562-013584) | |
| 326 | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisted. Yale J. Biol. Med. 49:175-195. (JAMES-013585-013605) | |

| 327 | Evans, R.B. 2004. Chlorine: State of the art. Lung 183:151-167. (JAMES-013606-013622) | |
| 328 | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. Environ. Health Persp. 115:210-214. (JAMES-03623-013627) | |
| 329 | Faustman, E.M. and G.S. Omenn. 1996. Risk assessment. In: Casarett and Doull's Toxicology: The Basic Science of Poisons. Fifth Edition. Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. (JAMES-013628-013643) | |
| 330 | Federal Judicial Center. 2000. Reference Manual on Scientific Evidence. Second Edition. (KELMAN-000353-000999) (JAMES-013644-013713) | |
| 331 | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. Environ. Health Perspect.113:1542-1548. (LTW-EXP01-000060) (JAMES-013714-013720) | |
| 332 | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. (JAMES-013721-013722) | |
| 333 | Franks, S.J. 2005. A mathematical model for the absorption and metabolism of formaldehyde vapour by humans. Toxicol. Appl. Pharmacol. 206:309-320. (JAMES-013723-013734) | |
| 334 | Frigas, E., W.V. Filley and C.E. Reed. 1984. Bronchial challenge with formaldehyde gas: Lack of bronchoconstriction in 13 patients suspected of having formaldehyde-induced asthma. Mayo Clin. Proc. 59:295-299. (FR-LTW-EXP04-000211-000216) (JAMES-013735-013739) | |

| | | |
|---|---|---|
| 335 | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. (JAMES-013740-013753) | |
| 336 | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edwar Island, Canada. Environ. Res. 99:11-17. (JAMES-013754-013760) | |
| 337 | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. (JAMES-013761-013766) | |
| 338 | Godish, T. 1989. Formaldehyde exposures from tobacco smoke: A review. Am. J. Public Health 79:1044-1045. (JAMES-013767-013768) (FR-LTW-EXP04-000058-000059) | |
| 339 | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. J. Expo. Anal. Environ. Epidemiol. 9:456-470. (JAMES-013769-013784) | |
| 340 | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. Am. Rev. Respir. Dis 135:1261-1266. (LTW-EXP01-000169-000174) (JAMES-013785-013790) | |
| 341 | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. J. Qual. Improv. 26:700-712. (JAMES-013791-013803) | |
| 342 | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. Am. Fam. Physician 34:146-152. (JAMES-013804-013710) | |
| 343 | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. Hum. Exp. Toxicol. 24:161-201. (KELMAN-001056-001096) (JAMES-013811-013851) | |

| | | |
|---|---|---|
| 344 | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. Am. Rev. Respir. Disease 119:849-852.<br>(JAMES-013852-013855) | |
| 345 | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. J. Soc. Occup. Med. 41:45-46.<br>(JAMES-013856-013858) | |
| 346 | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0.<br>(JAMES-013859-013892) | |
| 347 | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. J. Orthod. 27:189-196.<br>(JAMES-013893-013900) | |
| 348 | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. Lung 168:15-21.<br>(JAMES-013901-013907) | |
| 349 | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. J. Assoc. Off. Anal. Chem. 69:101-105.<br>(JAMES-013908-013911) | |
| 350 | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. Am. Ind. Hyg. Assoc. J. 46:1-3.<br>(JAMES-013912-013914)<br>(FR-LTW-EXP01-000056-000058) | |
| 351 | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: Epidemiology in Medicine. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53.<br>(JAMES-013915-013928) | |

| | | |
|---|---|---|
| 352 | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: Introduction to Occupational Epidemiology. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. (JAMES-013929-013933) | |
| 353 | Hill, A.B. 1965. The environment and disease: Association or causation. Proc. R. Soc. Med. 58:295-300. (JAMES-013934-013939) | |
| 354 | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new maufactured and site-built houses. Indoor Air 10:178-192. (JAMES-01340-013970) | |
| 355 | Hodgson, A.T. and H. Levin. 2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. (JAMES-013971-013985) | |
| 356 | IARC International Agency for Research on Cancer. 1995. Wood Dust and Formaldehyde. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 62. International Agency for Research on Cancer, Lyon, France. (JAMES-013986-014408) | |
| 357 | IARC International Agency for Research on Cancer. 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. (JAMES-014409-015881) | |
| 358 | IARC International Agency for Research on Cancer. 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. (JAMES-015882-016169) | |
| 359 | Jarabek, A.M. 1995. Consideration of temporal toxicity challenges current default assumptions. Inhal. Toxicol. 7:927-946. (JAMES-016170-016189) | |

| | |
|---|---|
| 360 | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. (JAMES-016190-016203) |
| 361 | Kaufman, J. and D. Burkona. 1971. Clinical, roentgenologic, and physiologic effects of acute chlorine exposure. Arch. Environ. Health 23:29-34. (JAMES-016204-016209) |
| 362 | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. 2003. Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. (JAMES-016210-016215) |
| 363 | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. Environ. Health Perspect. 110(Sup4):539-546. (JAMES-016216-016223) |
| 364 | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived health. Chem. Senses 17:27-35. (JAMES-016224-016232) |
| 365 | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. Am. J. Ind. Med. 33:274-281. (JAMES-016233-016240) |
| 366 | Kulle, T.J. 1993. Acute odor and irritation response in health nonsmokers to formaldehyde exposure. Inhal. Toxicol. 5:323-332. (JAMES-016241-016250) |
| 367 | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. J. Air Pollut. Control Assoc. 37:919-924. (JAMES-016251-016256) |
| 368 | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaledbreath versus non-smokers as determined in a pilot study using PTR-MS. J. Breath Res. 2. (JAMES-016257-016282) |

| | | |
|---|---|---|
| 369 | Lang, I., T. Bruckner and G. Triebig. 2008. Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. (LTW-EXP07-000206-000219) (JAMES-016283-016296) (FR-LTW-EXP04-000115-000128) | |
| 370 | Last, J.M. (Eds.). 2000. A Dictionary of Epidemiology. Oxford University Press, New York, NY. (JAMES-016297-016298) | |
| 371 | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone dertivative. Int. J. Environ. Anal. Chem. 15:47-52. (JAMES-016299-016304) | |
| 372 | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. Eur. Respir. J. 10:241-244. (JAMES-016305-016308) | |
| 373 | Lemus, R., A.A. Abdelghani, T.G. Akers and W.E. Horner. 1998. Potential health risks from exposure to indoor formaldehyde. Rev. Environ. Health 13:91-98. (JAMES-016309-016316) (FR-LTW-EXP04-000420-000428) | |
| 374 | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. (JAMES-016317-016343) | |
| 375 | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. J. Chromatogr. 247:297-306. (JAMES-016344-016349) | |
| 376 | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. Envion. Health Perspect. 111:1454-1460. (JAMES-016350-016356) | |
| 377 | Marsh, G.M. 1992. Epidemiology of occupational disease. In: Environmental and Occupational Medicine. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. (JAMES-016357-016375) | |

| | | |
|---|---|---|
| 378 | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: Mausner & Bahn Epidemiology - An Introductory Text. (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. (JAMES-013676-016385) | |
| 379 | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. Inhal. Toxicol. 19:573-576. (JAMES-016386-016389) | |
| 380 | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. Toxicology 149:21-34. (JAMES-016390-016403) | |
| 381 | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: Occupational Epidemiology. CRC Press. Boca Raton, FL. pp. 99-103. (JAMES-016404-016410) | |
| 382 | Moore, B.B. and M. Sherman. 1992. Reactive airway disease after chlorine gas exposure [comment]. Chest 102:984-0. (JAMES-016411) | |
| 383 | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. Am. J. Public Health 72:1336-1344. (JAMES-016412-016420) | |
| 384 | Moser, B., F. Bodrogi, G. Eibl, M. Lechner, J. Rieder and P. Lirk. 2005. Mass spectrometric profile of exhaled breath--field study by PTR-MS. Respir. Physiol. Neurobiol. 145:295-300. (JAMES-016421-016426) | |
| 385 | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect. 94:31-38. (JAMES-016427-016434) | |
| 386 | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. Tobacco Sci.9:102-110. (JAMES-016435-016443) | |

| | | |
|---|---|---|
| 387 | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. (JAMES-016444-016832) | |
| 388 | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. Toxicol. Pharmacol. 48:118-127. (JAMES-016833-016842) | |
| 389 | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. (JAMES-016843-017195) (LTW-EXP01-000045-000047) | |
| 390 | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. (JAMES-017196-017590) | |
| 391 | OSHA. 1999. OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 | |
| 392 | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly. 1990. Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. Regul. Toxicol. Pharmacol. 11:220-236. (JAMES-017591-017607) | |
| 393 | Parimon, T., J.P. Kanne and D.J. Pierson. 2004. Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. Respir. Care 49:291-294. (JAMES-017608-017611) | |
| 394 | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. J. Toxicol. Environ. Health 50:217-263. (JAMES-017612-017658) (FR-LTW-EXP04-000129-000175) | |

| | | |
|---|---|---|
| 395 | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. Environ. Health 64:515-519. (JAMES-017659-017663) | |
| 396 | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected concumer products. Environ. Sci. Technol. 17:753-757. (LTW-EXP01-000069-000073) (JAMES-017664-017668) | |
| 397 | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. Indoor Air and Human Health. Chelsea, MI: Lewis Publishers, Inc., 379-386. (JAMES-017669-17678) | |
| 398 | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. Am. J. Epidemiol. 122:418-433. (JAMES-017679-017694) | |
| 399 | Rothman, K.J. and S. Greenland. 1998. Modern Epidemiology. Second Edition. Lippincott - Raven, Philadelphia, PA. (JAMES-017695-017718) | |
| 400 | Rubin, A.E., L. Bentur and Y. Bentur. 1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation. Br. J. Ind. Med. 49:213-214. (JAMES-017719-017720) | |
| 401 | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: Clinical Epidemiology. D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241. (JAMES-017721-017741) | |
| 402 | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: Occupational Medicine. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. (JAMES-017742-017764) | |
| 403 | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. J. Occup. Med. 28:420-424. (JAMES-017765-017769) | |

| | | |
|---|---|---|
| 404 | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. Toxicol. Ind. Health 3:569-578. (JAMES-017770-017779) | |
| 405 | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. Arch. Environ. Health 41:229-239. (JAMES-017780-017790) (FR-LTW-EXP04-000217-000227) | |
| 406 | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. Environ. Res. 44:188-205. (FR-LTW-EXP04-000228-000245) (JAMES-017791-017808) | |
| 407 | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. Chest 97:820-825. (JAMES-017809-017814) | |
| 408 | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. Environ. Res. 35:133-139. (LTW-EXP07-000191-000197) (JAMES-017815-017821) | |
| 409 | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. Indoor Air 14:2-8. (JAMES-017822-017829) | |
| 410 | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ. Health Perspect. 94:25-30. (JAMES-017830-017835) | |
| 411 | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? Inhal. Toxicol., 18:45-471. (JAMES-017836-017850) | |
| 412 | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. J. Occup. Med. 20:399-400. (JAMES-017851-017852) | |

| | | |
|---|---|---|
| 413 | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. J. Air Pollut. Control Assoc. 37:913-918. (JAMES-017858-017863) | |
| 414 | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. Am. Ind. Hyg. Assoc. J. 46:313-317. (JAMES-017853-017857) (FR-LTW-EXP04-000563-000567) | |
| 415 | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. (JAMES-017864-017872) | |
| 416 | Stommel, M. and C.E. Wills. 2003. The design and analysis of observational studies. In: Clinical Research: Concepts and Principles for Advanced Practice Nurses. (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. (JAMES-017873-017888) | |
| 417 | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: Hazardous Materials Toxicology: Clinical Principles of Environmental Health. Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. (JAMES-017889-017901) | |
| 418 | Susser, M. 1986. Rules of inference in epidemiology. Regul. Toxicol. Pharmacol. 6:116-128. (JAMES-017917-017929) | |
| 419 | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. Am. J. Epidemiol. 133:635-648. (JAMES-017930-017943) | |
| 420 | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. Am. J. Epidemiol. 105:1-15. (JAMES-017902-017916) | |
| 421 | Szklo, M. 1987. Design and conduct of epidemiologic studies. Prev. Med. 16:142-149. (JAMES-017944-017951) | |
| 422 | Uba, G., D. Pachorek, J. Bernstein, et al. 1989. Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students. Am. J. Ind. Med. 15:91-102. (JAMES-071952-017962) | |

| 423 | USDHEW (United States Department of Health, Education and Welfare). 1964. Criterial for judgement. Association and causality. Indirect measure of the association. In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC.<br>(JAMES-017963-18004) | |
|---|---|---|
| 424 | USEPA. 1991. Building air quality: A guide for building owners and facility managers. USEPA. ISBN 0-16-035919-8.<br>(JAMES-018005-018008) | |
| 425 | USEPA Integrated Risk Information System (IRIS). 1998. Iris Limitations.<br>http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM<br><br>(JAMES-018080-018081) | |
| 426 | USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations. http://www.epa.gov/iris/limits.htm.<br>(JAMES-018082-018083) | |
| 427 | USEPA. 2006. Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring.<br>http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_fac ility_key=57#POLLUTANT11 | |
| 428 | USEPA. IRIS. 2008. Iris Limitations.<br>http://www.epa.gov/ncea/iris/limits.htm.<br>(JAMES-018084-018086) | |
| 429 | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde.<br>http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_ 07_2008.v1.pdf.pdf<br>(JAMES-018009-018079) | |
| 430 | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims.  Guidance for industry. CFSAN/Office of Nutrition, Labeling, and Dietary Supplements. January 2009.<br>(JAMES-018087-018110) | |
| 431 | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. Regul. Toxicol. Pharmacol. 18:13-22.<br>(JAMES-018111-018120) | |

| | | |
|---|---|---|
| 432 | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas. 1991. Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | |
| 433 | Wallace, E. Pellizzari, C. Wendel. 1991. Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. (JAMES-018121-018158) | |
| 434 | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Envrionmental Health, 39: 207-218. (in German). | |
| 435 | Weiss, S.M. and S. Lakshminarayan. 1994. Acute inhalation injury. Clin. Chest Med. 15:103-116. (JAMES-018159-018172) | |
| 436 | WHO World Health Organization. International Programme on Chemcial Safety. 1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm (JAMES-018173-018178) | |
| 437 | Wilfert, G.L., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. (JAMES-018179-018302) | |
| 438 | Williams, J.G. 1997. Inhalation of chlorine gas. Postgrad. Med. J. 73:697-700. (JAMES-018311-018314) | |
| 439 | Williams, C.W. and P.R. Lees-Haley. 1997. Effect of information about odor on causal ascriptions for illness. Percept. Mot. Skills 85:411-418. (JAMES-018303-018310) | |
| 440 | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. Arch. Environ. Health 42:230-237. (JAMES-018315-018322) | |

| | | |
|---|---|---|
| 441 | Woodward, M. 2005. Case-control studies. In: Epidemiology: Study Design and Data Analysis, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. (JAMES-018323-018386) | |
| 442 | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. (JAMES-018387-018451) | |
| 443 | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. J. Chronic Dis. 10:27-40. (JAMES-018452-018465) | |
| 444 | Agency for Toxic Substances and Disease Registry and ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | |
| 445 | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a Building Structure. Indoor Air 14(2):92-104, 2004. | |
| 446 | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. | |
| 447 | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. | |
| 448 | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde. 1989. | |
| 449 | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6- AIHA Press, Fairfax, VA 1988. | |
| 450 | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | |
| 451 | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | |
| 452 | ATSDR. Toxicological Profile for Formaldehyde, 1-468, U.S. Department of Health and Human Services, 1999. | |

| | | |
|---|---|---|
| 453 | ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | |
| 454 | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookrnark01;file://HALibrary\FormaldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. | |
| 455 | Centers for Disease Control. Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models and Mobile Homes, 1-61, 2008.(FR-LTW-EXP02-000119-000179) | |
| 456 | Chew,G.L., Wilsonj., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. Environ. Health Perspect. 114(12):1883-1889, 2006. | |
| 457 | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas,I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. Environmental Research 92:245-253, 1993. | |
| 458 | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., Aerosol Science. (Academic Press, New York), 359-392, 1966. | |
| 459 | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. | |
| 460 | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. Toxicology and Industrial Health 9(3):439-455, 1993. | |
| 461 | Evans,R. Chlorine:State of the Art. Lung 183:151-167, 2004. | |
| 462 | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. (FR-LTW-EXP03-002429-002430) | |
| 463 | Gilbert,N.L., Guay,M., David,M.J., Judek,S., Chan,C.C., Dales,R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, Canada. Environ Res 99(1):11-17, 2005. | |

| | | |
|---|---|---|
| 464 | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient Air. Environ Sci Technol 16:254-262, 1982. | |
| 465 | Hanrahan, L.P., Anderson, H.A., Dally, K.A., Eckmann, A.D., Kanarek, M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes.  Journal of the Air Pollution Control Association 35(11):1164-1167, 1985. | |
| 466 | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankinj. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. American Journal of Public Health 74(9):1026-1027, 1984. | |
| 467 | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | |
| 468 | Hawthorne,A.R., Garnmage,R.B., Dudney,C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. Environment International 12:221-239, 1986. | |
| 469 | Hinds, W. Aerosol Technology. (John Wiley & Sons, 1982. | |
| 470 | Hodgson,A.T., Rudd,A.F., Beal,D., Chandra,S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. Indoor Air 10(3):178-192, 2000. | |
| 471 | Holmstrom,M., Wilhelmsson,B., Hellquist,H., Rosen,G. Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. Acta Otolaryngol. 107(1-2):120-129, 1989. | |
| 472 | Kinney,P.L., Chillrud,S.N., Ramstrom,S., Rossj., Spenglerj.D. Exposures to multiple air toxics in New York City. Environ Health Perspect. 110 Suppl 4:539-546, 2002. | |
| 473 | Lemus,R., Abdelghani,A.A., Akers,T.G., Horner,W.E. Potential Health Risks From Exposure to Indoor Formaldehyde. Rev. Environ Health 13(1-2):91-98, 1998. (LTW-EXP01-000048-000055) | |
| 474 | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. Indoor Air 5:258-269, 1995. | |

| | | |
|---|---|---|
| 475 | Liteplo, R.G., Meek, M.E. Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. Journal of Toxicology and Environmental Health, Part B 6(1):85-114, 2003. (FR-LTW-EXP04-000429-000458) | |
| 476 | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. Journal of the Air Pollution Control Association 35(8):816-821, 1985. | |
| 477 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. | |
| 478 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. (LTW-EXP01-000233-000240) | |
| 479 | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | |
| 480 | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | |
| 481 | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html, accessed on 5-12-2009. | |
| 482 | Parkj. S., Ikeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006. | |
| 483 | Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L. Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. J Allergy Clin Immunol 121(3):622-625, 2008. | |
| 484 | Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. Journal of Environmental Health May-June:300-305, 1985. | |
| 485 | Salas, L. J., Singh, H. B.  Measurements of Formaldehyde and Acetaldehyde in the Urban Ambient Air. Atmospheric Environment 20(6):1301-1304, 1986. | |

| | | |
|---|---|---|
| 486 | Sax, S. N., Bennett, D. H., Chillrud, S. N., Spenglerj. D. Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. J Expo Anal. Environ Epidemiol. 14 Suppl 1:S95-109, 2004. | |
| 487 | Sexton, K. Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol 23(8):985- 988, 1989. | |
| 488 | Sexton, K., Petreas, M. X. Formaldehyde Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. Journal of the Air Pollution Control Association 36(6):698-704, 1986. | |
| 489 | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimters, National Research Council Canada, American Chemical Society 1985. | |
| 490 | Singh, H. B., Stiles,R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. Environ Sci Technol 16(1982):872-880, 1982. | |
| 491 | Solomon, G. M., Hjelmroos-Koski, M., Rotkin-Elhnan, M., Hammond, S. K. Airborne Mold and Endotoxin Concentrations in New Orleans, Louisiana, after Flooding, October through November 2005. Environmental Health Perspectives 114(9):1381-1386, 2006a. | |
| 492 | Solomon, G. M., Hjelmroos-Koski, M., Rotkin-Ellman, M., Hammond, S. K. Airborne Mold and Endotoxin Concentrations in New Orleans, Louisiana, after Flooding, October through November 2005. Environmental Health Perspectives 114(9):1381-1386, 2006b. | |
| 493 | Stock, T. H. Formaldehyde Concentrations Inside Conventional Housing. JAPCA. 37(8):913- 918, 1987. | |
| 494 | Stock, T. H., Mendez, S .R. A Survey of Typical Exposures to Formaldehyde in Houston Area Residences. Am Ind. Hyg Assoc. J 46(6):313-317, 1985. | |
| 495 | U. S. Dept. of Housing and Urban Development, HUD. Manufactured Home Construction and Safety Standards. Final Rule 24 CFR Part 3280. Federal Register 70(229):72024-72052, 2005. | |

| | |
|---|---|
| 496 | Weisel, C. P., Zhangj, Turpin, B. J., Morandi, M. T., Colome, S., Stock, T. H., Spektor, D. M., Kom, L., Winer, A. M., Kwonj., Meng, Q. Y., Zhang, L., Harrington, R., Liu, W., Reff, A., Leej. H., Alimokhtari, S., Mohan, K., Shendell, D., Jonesj., Farrar, L., Maberti, S., Fan, T. Relationships of Indoor, Outdoor, and Personal Air (RIOPA). Part I. Collection Methods and Descriptive Analyses. Res Rep. Health Eff. Inst(130 Pt 1):1-107, 2005. |
| 497 | Zhangj, He, Q., Lloy, P. J. Characteristics of Aldehydes: Concentrations, Sources and Exposures for Indoor and Outdoor Residential Microenvironments. Environmental Science & Technology 28:146-152, 1994. |
| 498 | De Hoog, G.A., Guarro, J., Gene, J. & Figueras, M.J. (Eds.). (2000). *Atlas of Clinical Fungi* (2rd ed.). Utrecht: Centraalbureau voor Schimmelcultures. (KELMAN-000336-000339) |
| 499 | Rao CY. (2001). Toxigenic Fungi in the Indoor Environment (Chapter 46). In: Indoor Air Quality Handbook (Eds: Spengler JD, Samset JM, McCarthy JS). McGraw Hill. p. 46-2 and 46-4. (KELMAN-000276-000293) |
| 500 | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478. (KELMAN-000214-000222) |
| 501 | American Academy of Allergy, Asthma and Immunology 2006 Position Paper. Environmental and occupational respiratory disorders. J Allergy Clin Immunol 117(2):326-333. |
| 502 | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478. (KELMAN-000276-000293) (KELMAN-001570-001580) |
| 503 | American Academy of Allergy, Asthma and Immunology 2006 Position Paper. Environmental and occupational respiratory disorders. J Allergy Clin Immunol 117(2):326-333. |
| 504 | Rao CY. (2001). Toxigenic Fungi in the Indoor Environment (Chapter 46). In: Indoor Air Quality Handbook (Eds: Spengler JD, Samset JM, McCarthy JS). McGraw Hill. Pp. 46-2 and 46-4). |

| | | |
|---|---|---|
| 505 | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478. | |
| 506 | American Academy of Allergy, Asthma and Immunology 2006 Position Paper. Environmental and occupational respiratory disorders. J Allergy Clin Immunol 117(2):326-333. | |
| 507 | Sherwood-Pile MA, and Gray J. 1985. Silurian fungal remains: probable records of the class Ascomycota. Lethaia 18:1-20Solomon WR. 1975. Assessing fungus prevalence in domestic interiors. J Allergy Clin Immunol. 56(3):235-242 Sherwood: (KELMAN-001611-001630) Solomon: (KELMAN-001631-001638) | |
| 508 | AIHA. 2004. Assessment, Remediation, and Post Remediation Verification of Mold in Buildings American Industrial Hygiene Association, Guideline 3, 7/20/04, p.2. (KELMAN-000223-000240) | |
| 509 | Tuomi T *et al.* 2000. Mycotoxins in crude building materials from water-damaged buildings. Appl Eviron Microbiol. 66(5): 1899-1904 (KELMAN-001675-001680) | |
| 510 | Burge HA. 2001. Chapter 45 - The Fungi. In: Indoor Air Quality Handbook (Eds. Spengler JD *et al.*): McGraw Hill P. 45- 11 | |
| 511 | Rao CY. 2001. Chapter 46 - Toxigenic Fungi in the Indoor Environment. In: Indoor Air Quality Handbook (Eds: Spengler JD *et al.*): McGraw Hill. Pp. 46-2 and 46-4 (KELMAN-000276-000293) (KELMAN-001570-001580) | |
| 512 | Ren P *et al.* 1999. Comparative study of *Aspergillus* mycotoxins production on enriched media and construction material. J Ind Microbiol. 21:209-213. (KELMAN-001581-001585) | |
| 513 | Dalcero A *et al.* 1989. Aflatoxins in sunflower seeds: influence of *Alternaria alternata* on aflatoxin production by *Aspergillus* parasiticus *Mycopathologia*, 108:31-35.) (KELMAN-000331-000335) | |

| | |
|---|---|
| 514 | Bush RK, *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology, 117(2):326-333. 2006 (KELMAN-000190-000206) (KELMAN-000294-000301) |
| 515 | Wannemacher RW, Jr. and Wiener SL. (1997). Trichothecene mycotoxins. In: Medical Aspects of Chemical and Biological Warfare Sidell FR, Takafuji ET, and Franz DR, Eds., pp 655-675. Office of the Surgeon General, Department of the Army, Department of the Army. (KELMAN-001901-001922) |
| 516 | Seifert SA *et al.* 2003. Organic Dust Toxic Syndrome: A Review. J Toxicol Clin Toxicol. 41(2): 185-193. (KELMAN-001602-001610) |
| 517 | Bardana EJ, Jr. 2003. Indoor air quality and health -- Does fungal contamination play a significant role? Immunol Allergy Clin North Am. 23(2):291-309 (KELMAN-000246-000255) |
| 518 | Bennett JW, Klich M. 2003. Mycotoxins. Clinical Microbiology Reviews. 16(3):497-516. (KELMAN-000256-000275) |
| 519 | Burge HA. 2001. Fungi: toxic killers or unavoidable nuisances? Ann Allergy Asthma Immunol. 87:52-56 |
| 520 | Chapman JA. 2003. *Stachybotrys chartarum* (chartarum = atra = alternans) and other problems caused by allergenic fungi. Allergy Asthma Proceedings. 24(1):1-7. (KELMAN-000318-000324) |
| 521 | Chapman JA *et al.* 2003. Toxic mold — phantom risk vs science. Annals of Allergy Asthma and Immunology. 91(3):222- 232. |
| 522 | Fung F, Hughson WG. 2003. Health effects of indoor fungal bioaerosol exposure. Appl Occup Environ Health. 18:535- 544. (KELMAN-001015-001024) |
| 523 | Fung F, Clark RF. 2004. Health effects of mycotoxins — A toxicological overview. J Toxicol Clin Toxicol. 42:217-234. (KELMAN-001025-001043) |
| 524 | Gots RE *et al.* 2003. Indoor health — Background levels of fungi. AIHAJ. 64:427-438. (KELMAN-001044-001055) |

| | | |
|---|---|---|
| 525 | Khun DM, Ghannoum MA. 2003. Indoor mold, toxigenic fungi, and *Stachybotrys chartarum:* infectious disease perspective. Clinical Microbiology Reviews. 16(1):144-172. (KELMAN-001212-001240) | |
| 526 | Page EH, Trout DB. 2001. The role of *Stachybotrys* mycotoxins in building-related illness. Am Ind Hyg Assoc J. 62:644- 648. (KELMAN-001357-001361) | |
| 527 | Robbins CA *et al.* 2000. Health effects of mycotoxins in indoor air: a critical review. Appl Occup Environ Hyg. 15:773- 84. (KELMAN-001586-001597) | |
| 528 | Terr Al. 2001. *Stachybotrys:* relevance to human disease. Ann Allergy Asthma Immunol. 87:57-63. (KELMAN-001655-001661) | |
| 529 | Terr Al. 2004. Are indoor molds causing a new disease? J Allergy Clin Immunol. 113:221-226 (KELMAN-001662-001667) | |
| 530 | Centers for Disease Control and Prevention (CDC). 2000. Update: pulmonary hemorrhage/hemosiderosis among infants — Cleveland, Ohio, 1993-1996. MMWR 49:180-84 (KELMAN-000312-000317) | |
| 531 | Texas Council on Scientific Affairs. 2002. Report of Council on Scientific Affairs: Black Mold and Human Illness. CSA Report 1-1-02. (KELMAN-001668-001674) | |
| 532 | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478 | |
| 533 | Bush RK *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology. 117(2):326-333. (KELMAN-000190-000206) (KELMAN-000294-000301) | |
| 534 | American Academy of Pediatrics. Policy statement: Spectrum of noninfectious health effects from molds. Pediatrics. 2006; 118:2582-2586. (KELMAN-000241-000245) | |

| | | |
|---|---|---|
| 535 | Institute of Medicine—Committee on Damp Indoor Spaces and Health. 2004. Damp Indoor Spaces and Health. National Academies Press Washington, D.C.). (KELMAN-00117-001162) | |
| 536 | WHO Regional Office for Europe Guidelines for Indoor Air Quality: Dampness and Mould, 2009. (KELMAN-001935-002182) | |
| 537 | American College of Medical Toxicology (ACMT). American College of Medical Toxicology Comment: Institute of Medicine Report on Damp Indoor Spaces and Health. June 2006; Web site: https://www.acmt.net/main/page.asp?pageid=194. (KELMAN-000207-000213) | |
| 538 | Bush RK *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology. 117(2):326-333. (KELMAN-000190-000206) (KELMAN-000294-000301) | |
| 539 | Casarett and Doull's Toxicology: The Basic Science of Poisons, Sixth Edition. CD Klaassen, ed. McGraw-Hill. 2007. (KELMAN-000302-000311) | |
| 540 | Occupational Medicine, Third Edition. C Zenz, ed. Mosby-Year Book, Inc. 1994. (KELMAN-001353-001356) | |
| 541 | Occupational Medicine, Third Edition. C. Zenz, ed. Mosby-Year Book, Inc. 1994; Casarett and Doull's Toxicology: The Basic Science of Poisons, Sixth Edition. CD Klaassen, ed. McGraw-Hill. 2007. Zenz: (KELMAN-001353-001356) Casarett: (KELMAN-00302-00311) | |
| 542 | Montgomery MR, Reasor MJ. 1994. A toxicologic approach for evaluating cases of sick building syndrome or multiple chemical sensitivity. J Allergy Clin. Immunol. 94(2):371-375 (KELMAN-001302-001306) | |
| 543 | Patty's Industrial Hygiene and Toxicology, Volume 1, Part B, Fourth Edition. GD Clayton ad FE Clayton, eds. John Wiley & Sons, Inc. 1991. (KELMAN-001377-001380) | |

| 544 | Principles and Methods of Toxicology, Third Edition. AW Hayes, ed. Raven Press. 1994 (KELMAN-001111-001116) | |
| 545 | Montgomery MR, Reasor MJ. 1994. A toxicologic approach for evaluating cases of sick building syndrome or multiple chemical sensitivity. J Allergy Clin Immunol. 94(2):371-375). (KELMAN-001302-001306) | |
| 546 | Schiefer H. 1990. Mycotoxins in Indoor Air: A Critical Toxicological Viewpoint. In: Indoor Air '90, Proceedings of the Fifty International Conference on Indoor Air and Climate. pp. 167-172. Toronto, Canada; World Health Organization, 1978. Selected Mycotoxins, Trichothecenes, Ergot. In: Environmental Health criteria 105. pp. 73-76. WHO, Geneva. WHO 1990 (KELMAN-001598-001601) | |
| 547 | EMLab P&K Report dated 8/27/09 | |
| 548 | Hardin BD *et al.* 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. Journal of Toxicology and Environmental Health. 72:585-598. (KELMAN-001097-001110) | |
| 549 | **Texas Council on Scientific Affairs.** Report of Council on Scientific Affairs: Black Mold and Human Illness. CSA Report 1-1-02. 2002-3; **American College of Occupational and Environmental Medicine** Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478; **Institute Of Medicine;** Committee on Damp Indoor Spaces and Health. 2004. Damp Indoor Spaces and Health. National Academies Press, Washington, D. C.; ACMT. **American College of Medical Toxicology** Comment -- Institute of Medicine Report on Damp Indoor Spaces and Health. 2006. https://www.acmt.net/main/page.asp?pageid=194  accessed on 10-11-2006; Bush RK, *et al.* The medical effects of mold exposure. (Position paper of the **American Academy of Allergy, Asthma, and Immunology; World Health Organization** (WHO) Regional Office for Europe Guidelines for Indoor Air Quality: Dampness and Mould, 2009) *Journal of Allergy and Clinical Immunology,* 117(2):326-333.2006; **American Academy of Pediatrics.** Policy statement: Spectrum of noninfectious health effects from molds. Pediatrics. 2006; 118:2582- 2586 Texas: American: (KELMAN-000214-000222) | |

| 549 *(cont'd)* | Institute: (KELMAN-000207-000213)<br>(KELMAN-001117-001162) | |
|---|---|---|
| 550 | Any and all data logger readings taken on behalf of plaintiff (LWFR-EXP7-12293-012756) | |
| 551 | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09 | |
| 552 | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 | |
| 553 | Any and all documents related to formaldehyde testing performed by Bill Scott | |
| 554 | Children's Hospital Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | |
| 555 | Any and all exhibits attached to the deposition of Travis Morris, taken 12/29/09 | |
| 556 | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Dr. John Thompson and/or Dr. Gina Manguno-Mire | |
| 557 | Any and all documents attached to any depositions. | |
| 558 | Any and all documents needed for rebuttal purposes. | |
| 559 | Any and all documents listed by any other party. | |
| 560 | Any and all pleadings and/or motions filed in this case | |

Respectfully submitted,

 /s/ Jason D. Bone
ERNEST P. GIEGER, JR. (6154)
JASON D. BONE (28315)
CARSON W. STRICKLAND (31336)
GIEGER, LABORDE & LAPEROUSE, L.L.C.
One Shell Square
701 Poydras Street, Suite 4800
New Orleans, Louisiana  70139-4800
Telephone:  (504) 561-0400
Facsimile:  (504) 561-1011

ATTORNEYS FOR FOREST RIVER, INC.

## CERTIFICATE OF SERVICE

I hereby certify that on the 12th day of January, 2010, a copy of the foregoing Forest River, Inc.'s Witness List was filed electronically with the Clerk of Court using the CM/ECF system.  Notice of this file will be sent to all known counsel of record by operation of the court's electronic filing system.

/s/ Jason D. Bone_____