# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

IN RE: FEMA TRAILER                     MDL NO. 1873
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION            SECTION "N-5"

                                        JUDGE ENGELHARDT
                                        MAG. JUDGE CHASEZ

**THIS DOCUMENT IS RELATED TO:**
*Lyndon Wright v. Forest River, Inc., et al.*
*Case No. 09-2977 (E.D. La.)*

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## PLAINTIFF'S EXHIBIT LIST

NOW INTO COURT, through undersigned counsel, comes Plaintiff, Lyndon Wright, pursuant to this Honorable Court's August 2009 Trial Scheduling Order, who hereby submits the following Exhibit List in connection with the above-captioned matter, to be supplemented by ongoing production, depositions and discovery:

| Exhibit ID | Category: | Exhibit Description: | Bates Range: |
|---|---|---|---|
| **Plaintiff's Exhibits** | | | |
| | **Governmental Agency Reports and Studies** | | |
| 1. | | CDC Summary and Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary Housing Unites – Indoor Environment Department, Lawrence Berkeley National Laboratory, 8 May, 2008 | PSC002113 – PSC002166 |
| 2. | | U.S. Department of Health and Human | PSC002167 – |

|     |     | Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002181 |
|-----|-----|---|---|
| 3.  |     | CDC Interim findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes-February 29, 2008 | PSC002182 – PSC002202 |
| 4.  |     | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultations, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007 | PSC002264 – PSC002277 |
| 5.  |     | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September –October 2006" | PSC002278 – PSC002318 |
| 6.  |     | Statement of Harvey E. Johnson, Jr., Acting Deputy Administrator and Chief Operating Officer for FEMA before the U.S. Senate Subcommittee on State, Local, and Private Sector Preparedness and Integration, March 4, 2008 | PSC003188 – PSC003198 |
| 7.  |     | Statement of R. David Paulison, FEMA Administrator, before the U.S. House of Representatives Committee on Oversight and Government Reform, July 19, 2007 | PSC003199 – PSC003207 |
| 8.  |     | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making" published in March 2008 by the DHHS, CDC, DHS, FEMA and the EPA | PSC003208 – PSC003213 |
| 9.  |     | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde-Last updated November 14, 2007 | PSC003214 – PSC003217 |
| 10. |     | "Formaldehyde Levels in FEMA-Supplied Trailers-Early Findings from the Centers for Disease Control and Prevention" | PSC003218 – PSC003219 |
| 11. |     | ASTM Standard Test Method for | PSC021571 – |

|      |   | Determining Formaldehyde concentrations in Air and Emission Rates in Wood Products Using a Large Chamber (2002) | PSC021582 |
|------|---|---|---|
| 12.  |   | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 – PSC021584 |
| 13.  |   | Trailer Manufacturers and Elevated Formaldehyde Levels Majority Staff Analysis, Committee on Oversight and government Reform, U.S. House of Representatives dated on July 9, 2008 | PSC024251 – PSC024277 |
| 14.  |   | ASHRAE Handbook, 2007: HVAC Applications, Chapter One: Residences | DUB002101 – DUB002107 |
| 15.  |   | Department of Homeland Security, Office of Inspector General: FEMA's Response to Formaldehyde in Trailers dated June, 2009 | PSC025938 – PSC026022 |
| 16.  |   | Majority Staff Report Subcommittee on Investigations & Oversight – Committee on Science & Technology U.S. House of Representatives, September 2008, "Toxic Trailers-Toxic Lethargy: How the Centers for Disease Control and Prevention Has Failed to Protect the Public Health" | PSC002070 – PSC002112 |
| 17.  |   | CDC Interim on CDC Study for Formaldehyde | LWFR-EXP11-000956-LWFR-EXP11-000976 |
| 18.  |   | CDC Final Reports on CDC Study for Formaldehyde | LWFR-EXP11-000889-LWFR-EXP11-000949 |
| 19.  |   | Lawrence Berkeley Nation Labs report on VOCs in Four Trailers | LWFR-EXP11-001569-LWFR-EXP11-001629 |
| 20.  |   | ATSDR Toxicological Profile for Formaldehyde | LWFR-EXP11-000294-LWFR-EXP11-000761 |
| 21.  |   | IARC Monographs 2004/2009 | To be supplemented |
| 22.  |   | ASTDR, *Minimal Risk Levels (MRLs) for Hazardous Substances,* 2007 http://www.astdr.cdc.gov/mrls/index.html | To be supplemented |
| 23.  |   | CDC THU Formaldehyde Test Protocol | LWFR-EXP 11-000977 – LWFR-EXP 11-001012 |
| 24.  |   | NIOSH, EPA, OSHA, etc. re: Formaldehyde levels | To be supplemented |
| 25.  |   | CDC, *Final Report on Formaldehyde* | LWFR-EXP 11-00889 – |

| | | | |
|---|---|---|---|
| | | *Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes; Conclusions;* 2008, http://www.cdc.gov/nceh/ehhe/trailerstudy/residents.htm | LWFR-EXP 11-00949 |
| | **Standards, Regulations, and Statutes** | | |
| 25 | | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | PSC003147 |
| 26. | | 24 C.F.R. Parts 3280 and 3285 | LWFR-EXP5-000457-LWFR-EXP5-000459 |
| 27. | | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07) | PSC021693 – PSC021694 |
| 28. | | ATSDR Formaldehyde Minimal Risk Levels and Worksheets – Appendix A | PSC003158 – PSC003172 |
| 29. | | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | PSC003173 – PSC003186 |
| 30. | | California air Resources Board's (CARB) Standards | PSC021695 – PSC021753 |
| 31. | | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | PSC021754 – PSC021772 |
| 32. | | American Conference of Governmental Industrial Hygienists' (ACGIH) Standards for Formaldehyde | To be supplemented |
| 33. | | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | PSC024278 – PSC024358 |
| 34. | | NIOSH Pocket Guide | LWFR-EXP3-000257 |
| 35. | | Housing and Urban Development's (HUD) Standards for Formaldehyde (including but not limited to 24 C.F.R. § 3280.308) | To be supplemented |
| 36. | | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | PSC024359 – PSC024361 |
| 37. | | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | PSC021773 – PSC021784 |
| 38. | | American National Standard (ANSI) for | PSC021785 – |

4

| | | | |
|---|---|---|---|
| | | Particleboard dated February 8, 1999 | PSC021797 |
| 39. | | ANSI A119.2, NFPA 1192: Standard on Recreational Vehicles; 2002 Edition | DUB002054 – DUB002100 |
| 40. | | ANSI A119.4, NFPA 1194: Standard on Recreational Vehicle Parks and Campgrounds; 2002 Edition | PSC021798 – PSC021817 |
| 41. | | ANSI/HPVA HP-1; American National Standard for Hardwood and Decorative Plywood | To be supplemented |
| 42. | | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | PSC024362 – PSC024829 |
| 43. | | Codes and Standards for Recreational Vehicles ANSI 119.2, NFPA 1192. | Including, but not limited to LWFR-EXP5-000460-LWFR-EXP5-000461 |
| 44. | | Any and all standards adopted and/or in use from 2005 to present by the Recreational Vehicle Industry Association (RVIA) | To be supplemented |
| 45. | | RVIA Standards | LWFR-EXP5-000460-LWFR-EXP5-000461 |
| 46. | | Building Code of the City of New Orleans, Louisiana | To be supplemented |
| 47 | | 2006 International Building Code (excerpts) | LWFR-EXP5-000579-LWFR-EXP5-000583 |
| 48. | | 2006 International Residential Code | LWFR-EXP5-000584-LWFR-EXP5-000589 |
| 49. | | ASCE 7 | To be supplemented |
| 50. | | ASTM A-36 | To be supplemented |
| 51. | | FEMA Model Travel Trailer Procurement Specifications | To be supplemented |
| 52. | | Clean Air Act Extension of 1970 | To be supplemented |
| 53. | | Clean Air Act Amendments of 1990 | To be supplemented |
| 54. | | Dometic Brochure | LWSR-EXP10-001334-LWSR-EXP10-001350 |
| 55. | | New Source Performance Standards (NSPS) | To be supplemented |
| 56. | | National Emissions Standards for Hazardous Air Pollutants (NESHAP) | To be supplemented |
| 57. | | National Ambient Air Quality Standards (NAAQS) | To be supplemented |
| 58. | | OSHA Formaldehyde Standards | To be supplemented |
| 59. | | World Health Organization, 2000, Air Quality Guidelines for Europe; General Public | To be supplemented |

| 60. | | Suburban Manufacturing Corporation's Manufacturer's Instructions | To be supplemented |
|-----|--|-------------------------------------------------------------------|---------------------|
| 61. | | September 1, 2005, Memo from Doug Gaeddert to Mike Farrell at NACS | To be supplemented |
| 62. | | National Electrical Code; Article 551 | To be supplemented |
| 63. | | NISOH Pocket Guide to Chemical Hazards, 2005 | LWFR-EXP3-000257 |
| 64. | | Excerpts from 2005 Hardwood Plywood Veneer Association "Where to Buy" pp. 78-84 | To be supplemented |
| 65. | | Construction Manuals (Manual of Steel Construction, Minimum Design Loads, Timber Construction Manual) | LWFR-EXP5-000457-LWFR-EXP5-000459 |
| 66. | | USEPA, *Indoor Air Quality-Basic Information-Formaldehyde,* Washington DC, 2007 http://epa.gov/iaq/formalde.html | To be supplemented |
| 67. | | USDOL, OSHA, *OSHA Formaldehyde Standards,*Washington DC, 2008 http://wvvw.osha.gov/SLTC/formaldehyde/standards.html | To be supplemented |
| 68. | | World Health Organization, *Air Quality Guidelines for Europe-Formaldehyde,* Copenhagen, DE, 2001 http://www.euro.who.int/document/aiq/5_8formaldehyde.pdf | To be supplemented |
| 69. | | Health Canada, *Residential Indoor Air Quality Guideline-Formaldehyde,* 2006 http://hc-sc.gc.calewh-selnt/alt forn1ats/hecs-sesc/pdf/pubs/air/formaldehyde-eng.pdf | To be supplemented |
| 70. | | NIOSH, *NIOSH Pocket Guide to Chemical Hazards,* 2005 http://www.cdc/gov/niosh/npg/npgd0293.html | To be supplemented |
| 71. | | NIOSH, *Method 2016 (Formaldehyde), Issue 2, NIOSH Manual of Analytical Methods (NMAM), Fourth Edition,* 2003 http://www.cdc.gov/Niosh/nmam/pdfs/2016.pdf | LWFR-EXP 11-001662 – LWFR-EXP 11-001668 |
| 72. | | ACGIH, *Documentation of Threshold Limit Values and Biological Exposure Indices,* 2001 | LWFR-EXP11-000136 – LWFR-EXP11-000137 |
| 73. | | Singh, *Distribution of Selected Gaseous* | LWFR-EXP11-000138 - |

| | | | |
|---|---|---|---|
| | | *Organic Mutagens and Suspect Carcinogens In Ambient Air* | LWFR-EXP11-000146 |
| 74. | | ASHRAE – 62.2 *Ventilation and Acceptable Indoor Air Quality in Low Rise Residential Buildings* | LWFR-EXP11-000147 – LWFR-EXP11-000222 |
| 75. | | AHSRAE Standard 62.1 - 2004 | LWFR-EXP11-000223 – LWFR-EXP11-000224 |
| 76. | | ASTM – 1827 Blower Door | LWFR-EXP11-000225 – LWFR-EXP11-000236 |
| 77. | | ASTM E 1333 | LWFR-EXP11-000237 – LWFR-EXP11-000248 |
| 78. | | ATSDR 2007 Update Report | LWRF-EXP11-000253 – LWFR-EXP11-000293 |
| 79. | | ATSDR 2007 Report  FEMA Temporary Housing Units | LWFR-EXP 11-000772- LWFR-EXP 11-000785 |
| 80. | | ATSDR Revised Report Baton Rouge | LWFR-EXP 11-000786 – LWFR-EXP 11-000826 |
| 81. | | ATSDR Toxicological Profile for Formaldehyde | LWFR-EXP 11-000870 – LWFR-EXP 11-000883 |
| 82. | | CTEH Protocol | LWFR-EXP 11-001032 – LWFR-EXP 11-001049 |
| 83. | | Defendants' Protocol | LWFR-EXP 11-001050 – LWFR-EXP 11-001067 |
| 84. | | Fact Sheet Early Findings | LWFR-EXP 11-001193 – LWFR-EXP 11-001194 |
| 85. | | FEMA Job Hazard Analysis Chart | LWFR-EXP 11-001289 |
| 86. | | HCOH in Houston Houses | LWFR-EXP 11-001440 – LWFR-EXP 11-001444 |
| 87. | | HCOH in LA CA Air - Grosjean | LWFR-EXP 11-001445 – LWFR-EXP 11-001453 |
| 88. | | HCOH in Mobil Homes | LWFR-EXP 11-001454 – LWFR-EXP 11-001455 |
| 89. | | HCOH in Urban Air | LWFR-EXP 11-001456 – LWFR-EXP 11-001459 |
| 90. | | Hodgson, *VOCs in Indoor Air* | LWFR-EXP 11-001476 – LWFR-EXP 11-001506 |
| 91. | | Litelpo, Inhaled HCOH | LWFR-EXP 11-001507 – LWFR-EXP 11-001536 |
| 92. | | LBNL-254E Final Report | LWFR-EXP 11-001569 – LWFR-EXP 11-001629 |
| 93. | | Lemus Study | LWFR-EXP 11-001630 – LWFR-EXP 11-001639 |
| 94. | | Long term Particleboard Emission Decay Study | LWFR-EXP 11-001640 – LWFR-EXP 11-001643 |

| 95. | | Any and all Federal, State, Local, and Industry Regulations and Guidelines discussed and relied upon by any Defendant and/or Plaintiff experts in this matter. | To be supplemented |
|---|---|---|---|
| | **Articles** | | |
| 96. | | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | PSC021640 – PSC021641 |
| 97. | | Maddalena, Randy; Russell, Marion; Sullivan, Douglas P.; an Apte, Michael G. "Aldehyde and Other volatile Organic Chemical Emissions in Four FEMA Temporary Housing Unites-Final Report"-Ernest Orlando Lawrence Berkeley National Laboratory, November 2008 | PSC025133 – PSC025193 |
| 98. | | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | PSC021823 – PSC021829 |
| 99. | | "Formaldehyde and Glutaradehyde and nasal Cytotoxicity:  Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | PSC021830 – PSC021846 |
| 100. | | "Effects of Inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | PSC021847 – PSC021854 |
| 101. | | "Low Concentrations of Formaldehyde induce DNA damage and delay DNA repair after UV irradiation in Human Skin Cells" by G. Emri, et al. (2004) | PSC021855 – PSC021866 |
| 102. | | National Cancer Institute (NCI): Fact Sheet:  Formaldehyde and Cancer Risk dated May 7, 2009 | PSC021867 – PSC021873 |
| 103. | | National Cancer Institute (NCI): Formaldehyde Exposure among Industrial Workers is Associated with Increased Risk of Cancers of the Blood and Lymphatic System dated May 12, 2009 | PSC026117 – PSC026118 |
| 104. | | FEMA media release: FEMA Awards Contracts for Low Emissions Travel | PSC021876 – PSC021879 |

| | | | |
|---|---|---|---|
| | | Trailers – April 7, 2009 – Release No. HQ-09-034b | |
| 105. | | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2008 – Release No. 1791-343 | PSC021880 |
| 106. | | Article – "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | PSC021881 – PSC021888 |
| 107. | | Article – "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | PSC021889 – PSC021894 |
| 108. | | Article – FEMA rolls out new disaster mobile homes: Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09 | PSC021895 – PSC021896 |
| 109. | | Fact Sheet: Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | PSC026119 – PSC026120 |
| 110. | | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | PSC021897 – PSC021902 |
| 111. | | Environmental Health – What you should know about Formaldehyde in Mobile Homes | PSC021903 – PSC021906 |
| 112. | | Formaldehyde Levels in FEMA-Supplied Trailers; Early Findings from the Centers for Disease Control and Prevention | PSC003218 – PSC003219 |
| 113. | | "*Formaldehyde Indoors*" by Dr. Stephen Smulski, April 1987, Progressive Builder, 12(4):9-11. | PSC002752 – PSC002754 |
| 114. | | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990 | PSC002845 – PSC002853 |
| 115. | | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988 | PSC002854 – PSC002865 |
| 116. | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-* | PSC002866 – PSC002881 |

| | | | |
|---|---|---|---|
| | | *term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989 | |
| 117. | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107:120-129, 1989 | PSC002882 – PSC002893 |
| 118. | | Garrett, MH. "*Increased risk of allergy in children due to formaldehyde exposure in homes.*" Allergy 1999; 54(4):330-7. | PSC002898 – PSC002905 |
| 119. | | Jaakkola, JJ. "*Asthma, Wheezing, and Allergies in Russian Schoolchildren in Relation to New Surface Materials in the Home.*" Am J Public Health 2004;94(4):560-2 | PSC002906 – PSC002909 |
| 120. | | Platts-Mills, TA. "*Indoor allergens and asthma: Report of the Third International Workshop.*" J Allergy Clin Immunol 1997;100(6 Pt 1):S2-S24. | PSC002909 – PSC002931 |
| 121. | | "*Legacy of Shame: The On-Going Public Health Disaster of Children Struggling in Post-Katrina Louisiana.*" Children's Health Fund & Columbia Univ. Mailman School of Public Health, Nov. 4, 2008 | PSC006033 – PSC006052 |
| 122. | | "*Children from FEMA trailer park battle serious health problems*" USA Today 11/24/08 | PSC006053 – PSC006054 |
| 123. | | Wantke, F, "*Exposure to gaseous formaldehyde induces IgE-mediated sensitization to formaldehyde in school-children*" Clinical and Experimental Allergy, 1996, Vol. 26, pages 276-280 | PSC006055 – PSC006059 |
| 124. | | Krzyzanowski, Michal, "*Chronic Respiratory Effects of Indoor Formaldehyde Exposure*" Environmental Research 52, 117-125 (1990) | PSC006060 – PSC006068 |
| 125. | | "Indoor Residential Chemical Emissions as Risk Factor for Children's Respiratory Health" by M. Mendell | PSC022228 – PSC022267 |
| 126. | | "Formaldehyde and Leukemia: | PSC026121 – |

| | | | |
|---|---|---|---|
| | | Epidemiology, Potential Mechanisms, and Implications for Risk Assessment" by Zhang, et al. | PSC026131 |
| 127. | | "Formaldehyde-releasers: relationship to formaldehyde contact allergy.  Contact allergy to formaldehyde and inventory of formaldehyde-releasers" by Groot, et al. | PSC026132 – PSC026154 |
| 128. | | "Prospective study of clinical symptoms and skin test reactions in medical students exposed to formaldehyde gas" by Takahashi, et al. | JAMES-008350 JAMES-008356 |
| 129. | | "Influence of airborne nitrogen dioxide or formaldehyde on parameters of skin function and cellular activation in patients with atopic eczema and control subjects" by Eberlein-Konig, et al. | JAMES-008357 JAMES-008359 |
| 130. | | Zinn, T.,D., Cline and W. Lehmann, *Long Term Study of Formaldehyde Emission Decay from Particleboard*, Forest Products Journal, June 1990. | To be supplemented |
| 131. | | 2007 An Update and Revision of ATSDR'S February 2007 Health Consultation:  Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October, 2006.  U.S. Department of Health and Human Services Public Health Agency for Toxic Substances and Disease Registry.  Atlanta Georgia. | LWFR-EXP11-000253-LWFR-EXP11-000293 |
| 132. | | 2004.  ANSI/HPVA  Hp-1-2004 American  National  Standard  for Hardwood  and  Decorative  Plywood. HPVA. Reston, Virginia. | To be supplemented |
| 133. | | 1986.  From  Start  to  Finish Particleboard.  National Particleboard Association. Gaithersburg, Maryland. | To be supplemented |
| 134. | | 1986.  From Start to Finish Medium Density  Fiberboard.  National Particleboard  Association. Gaithersburg, Maryland. | To be supplemented |
| 135. | | 2003.  VOC Emission Barrier Effect of Laminates, Overlays and Coatings for Particleboard,  Medium  Density Fiberboard  (MDF)  and  hardboard. | To be supplemented |

| | | Composite Panel Association. Gaithersburg, Maryland. | |
|---|---|---|---|
| 136. | | Barry, A. and D. Corneau. 2006. Effectiveness of barriers to minimize VOC emissions including formaldehyde. Forest Products Journal. 56(9):38-42 | To be supplemented |
| 137. | | Groah, W., G. Gramp and M. Trant. 1984. Effect of a decorative vinyl overlay on formaldehyde emissions. Forest Products Journal 34(4):27-29. | To be supplemented |
| 138. | | J. Thompson, et al., "Malingering" in Textbook of Forensic Psychiatry (2004), p. 427-449 | To be supplemented |
| 139. | | Seattle Times Op-Ed, June 6, 1980, A-7, "Formaldehyde Not Dangerous" | LWFR-GEN-000081 |
| 140. | | Paustenbach, Dennis, *Corporate Occupational Exposure Limits the Current State of Affairs*, AIHA Journal, 1986 | LWFR-EXP3-000071-LWFR-EXP3-000080 |
| 141. | | Atchison, J. and Brown, J., *The Lognormal Distribution*, Cambridge University Press, 1957 | LWFR-EXP3-000081-LWFR-EXP3-000086 |
| 142. | | William H. Bullock, et al., *A Strategy for Assessing and managing Occupational Exposures*, AIHA (2006) (excerpts) | LWFR-EXP3-000087-LWFR-EXP3-000099 |
| 143. | | Esman, et al, Log-Normality of Environmental Sampling Data, Journal of Environmental Science and Health (1977) | LWFR-EXP3-000100-LWFR-EXP3-000112 |
| 144. | | Falk, Eric K., *A Short Explanation of Retrospective Exposure Assessment and its Use in Toxic Tort Litigation*, Toxic Torts and Environmental Law Committee Newsletter (Winter 2009) | LWFR-EXP3-000113-LWFR-EXP3-000114 |
| 145. | | Gibbons and Coleman, *Statistical Methods for Detection and Quantification of Environmental Contamination* (2001) | LWFR-EXP3-000115-LWFR-EXP3-000122 |
| 146. | | Glibert, Richard O., *Statistical Methods for Environmental Pollution Monitoring* (excerpts) (1987) | LWFR-EXP3-000123-LWFR-EXP3-000129 |
| 147. | | Hewett, Paul, Mean Testing: II. Comparison of Several Alternative Procedures, Applied Occupational and | LWFR-EXP3-000130-LWFR-EXP3-000138 |

| | | | |
|---|---|---|---|
| | | Environmental Hygiene (1997) | |
| 148. | | Hewett, Paul, "Chapter 16. Industrial Hygiene Exposure Assessment – Data Analysis and Interpretation", from Handbook of Chemical Safety and Health (2001) | LWFR-EXP3-000139-LWFR-EXP3-000169 |
| 149. | | Hodgson, et al., *Volatile Organic compound Concentrations and Emission Rates in New Manufactured and Site-Built Homes*, Indoor Air (2000) | LWFR-EXP3-000217-LWFR-EXP3-000232 |
| 150. | | Land, C.E., *Tables of Confidence Limits for Linear Functions of the Normal Mean and Variance, American Mathematical Society* (1975) | LWFR-EXP3-000233-LWFR-EXP3-000239 |
| 151. | | Nielsen, et al., *Chemical and Biological Evaluation of Building Material Emissions*, Indoor Air (1997) | LWFR-EXP3-000241-LWFR-EXP3-000256 |
| 152. | | Paustenbach, Dennie, *Occupational Exposure Limits, Pharmacokinetics, and Unusual Work Schedules* (Chapter 7) (1994) | LWFR-EXP3-000258-LWFR-EXP3-000259 |
| 153. | | Suta, Benjamin, *Population Exposures to Atmospheric Formaldehyde Inside Residence*s, report to EPA (1980) | LWFR-EXP3-000260-LWFR-EXP3-000272 |
| 154. | | Versar Final Report: "Formaldehyde Exposure Model – Description and Demonstration" (1986) | LWFR-EXP3-000279-LWFR-EXP3000272 |
| 155. | | Viet, et al., Guideline on Occupational Exposure Reconstruction, AIHA Guideline 11-2008 | LWFR-EXP3-000280-LWFR-EXP3-000285 |
| 156. | | White, et al., Principles of Exposure Measurement in Epidemiology, (excerpts) Oxford University Press (2008) | LWFR-EXP3-000286-LWFR-EXP3-000290 |
| 157. | | Helena Ribeiro, Sugar Cane Burning in Brazil: Respiratory Health Effects, Rev. Saude Publica Vol. 42 no.2 Sao Paulo Apr. 2008 Epub February 29, 2008 | LWFR-EXP7-009919-LWFR-EXP7-009926 |
| 158. | | Lewis, *Sax's Dangerous Properties of Industrial Materials Tenth Edition and Hawley's Condensed Chemical Dictionary Thirteenth Edition*, Wiley, Hoboken, NJ, 2000. | To be supplemented |
| 159. | | California EPA, ARB, *Indoor Air* | To be supplemented |

| | | | |
|---|---|---|---|
| | | *Quality Guideline-Formaldehyde in the Home, 2004* http://www.arb.ca.gov/researchiindoor/formaldg108-04.pdf | |
| 160. | | *Formaldehyde Sampling: Active and Passive Sampling Protocols,* DeVany, 2008 | To be supplemented |
| 161. | | AIHA, *AIHA Field Guide for Determination of Biological Contaminants , Second Edition,* 2005 | To be supplemented |
| 162. | | Casset A, Purohit A, Marchand C, et al.: "The Bronchial response to inhaled formaldehyde" | LWFR-EXP15-000131-LWFR-EXP15-000141 |
| 163. | | Dingle P; "Formaldehyde in Occupied and Unoccupied Caravans in Australia" | LWFR-EXP15-000142-LWFR-EXP15-000147 |
| 164. | | Songul Acar Vaizoglu; "Determining Domestic Formaldehyde Levels in Ankara, Turkey" | LWFR-EXP15-000148-LWFR-EXP15-000155 |
| 165. | | Fenna A Ebbens, MD, MSc; "The Mold Conundrum in Chronic Rhinosinusitis: Where Do We Stand Today?" | LWFR-EXP15-000156-LWFR-EXP15-000164 |
| 166. | | American College of Occupational and Environmental Medicine "Adverse Human Health Effects Associated with Molds in the Indoor Environment" | LWFR-EXP15-000209-LWFR-EXP15-000222 |
| 167. | | Affidavit of Patricia M. Williams, PH.D. D.A..B.T. in the Trial of Alana Alexander And Christopher Cooper | LWFR-EXP15-000223-LWFR-EXP15-000264 |
| 168. | | Allenby CF, Basketter DA; "The effect of repeated open exposure to low levels of nickel on compromised hand skin of nickel-allergic subjects" | LWFR-EXP15-000165-LWFR-EXP15-000169 |
| 169. | | Allergen Patch Test-Information of Patients | LWFR-EXP15-000265-LWFR-EXP15-000303 |
| 170. | | Allergen Patch Test-TRUE test | LWFR-EXP15-000304-LWFR-EXP15-000345 |
| 171. | | D. Sciandra, F. Dispenza, R. Porcasi. G. Kulamarva, C. Saraniti, Otorhinolaryngology Department; Human Pathology Department, University of Palermo, Italy; ENT Clinic, Nayak's Road, Kasaragod, India "Pleomorphic adenoma of the lateral nasal wall: case report" | LWFR-EXP15-000170-LWFR-EXP15-000173 |

| | | | |
|---|---|---|---|
| 172. | | Josje H. E. Arts, Carolien Mommers, and Cees de Heer "Dose-Response Relationships and Threshold Levels in Skin and Respiratory Allergy" | LWFR-EXP15-000174-LWFR-EXP15-000208 |
| 173. | | Ralph J Delfino, Henry Gong, Jr., William S. Linn, Edo D. Pellizzari, and Ye Hu "Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants" | LWFR-EXP15-000346-LWFR-EXP15-000356 |
| 174. | | Author Reply; Comment | LWFR-EXP15-000357-LWFR-EXP15-000359 |
| 175. | | M.A. Anderson, M. Nikulin, U. Koljalg, M. Anderson, F. Rainey, K. Reijula, E. – L Hintikka, and M. Salkinoja-Salonen "Bacteria, Molds, and Toxins in Water-Damaged Building Materials" | LWFR-EXP15-000360-LWFR-EXP15-000366 |
| 176. | | Bender, J; "The use of noncancer endpoints as a basis for establishing a reference concentration for formaldehyde" | LWFR-EXP15-000367-LWFR-EXP15-000376 |
| 177. | | Bissett, Drobatz, McKnight, Degernes; "Prevalence, clinical features, and causes of epistaxes in dogs"; 176 cases (1996-2001) | LWFR-EXP15-000377-LWFR-EXP15-000385 |
| 178. | | Hodgson, Michael J. Md, MPH; Morey, Philip, PhD; Leung, Wing-Yan, BS; Morrow, Lisa PhD; Miller, David, PhD; Jarvis, Bruce, PhD; Robbins, Howard, MD; Halsey, John F. PhD; Storey, Eileen, MD, MPH; "Building-Associated Pulmonary Disease from Exposure to Stachbotrys chartarum and Apsergillus versicolor" | LWFR-EXP15-000386-LWFR-EXP15-000395 |
| 179. | | Stuart M. Brooks, Wil Spaul and James D. McCluskey "The Spectrum of Building-Related Airway Disorders" | LWFR-EXP15-000396-LWFR-EXP15-000405 |
| 180. | | J.H Olsen, L. Dragstead & H. Autrup "Cancer Risk and occupational exposure to aflatoxins in Denmark" | LWFR-EXP15-000406-LWFR-EXP15-000409 |
| 181. | | CDC Update "Pulmonary Hemorrhage/Hemosiderosis among Infants—Cleveland, Ohio, 1993-1996" January 17, 1997/46 (02); 33-35 | LWFR-EXP15-000410-LWFR-EXP15-000412 |

| 182. | | CDC Update "Pulmonary Hemorrhage/Hemosiderosis among Infants—Cleveland, Ohio, 1993-1996" March 10, 2000-49 (09); 180-4 | LWFR-EXP15-000413-LWFR-EXP15-000421 |
|------|--|--------------------------------------------------------------------------------------------------------------------------|-------------------------------------|
| 183. | | Chalyasate, Roongrotwattansairi, Fooanan, Sumitsawan; "Epistaxis in Chiang Mai University Hospital" | LWFR-EXP15-000422-LWFR-EXP15-000427 |
| 184. | | Chang "Contact Dermatitis 1997:37:309" | LWFR-EXP15-000428-LWFR-EXP15-000431 |
| 185. | | Clement PA, Stoot AP, Kaufman L; the "Influence of formaldehyde on the nasal mucosa" | LWFR-EXP15-000432-LWFR-EXP15-000438 |
| 186. | | Clinical and Pathogenic Microbiology (Second Edition) | LWFR-EXP15-000439-LWFR-EXP15-000440 |
| 187. | | Pierre Auger, MD, Pierre Gourdeau, MD, and J. David Miller, PhD "Clinical Experience with Patients Suffering from a Chronic Fatigue-Like Syndrome and Repeated Upper Respiratory Infections in Relation to Airborne Molds" | LWFR-EXP15-000441-LWFR-EXP15-000442 |
| 188. | | Torkel Fischer, Klaus Anderson, Ulla Bengtsson, Peter Frosch, Yen Gunnarssan, Bo Kreilgard, Torkil Menne, Stephanie Shaw, Louise Svennson, John Wilkinson "Clinical Standardization of the TRUE Test Formaldehyde Patch" | LWFR-EXP15-000443-LWFR-EXP15-000449 |
| 189. | | Clinical Toxicology-Stachybotrys Revisited | LWFR-EXP15-000450-LWFR-EXP15-000452 |
| 190. | | Douglas H. Linz, MD, MS; Susan M. Pinney, PhD; James D. Keller, MD, MS; Michael White, MS; C. Ralph Buncher, ScD; "Cluster Analysis Applied to Building-Related Illness" | LWFR-EXP15-000453-LWFR-EXP15-000459 |
| 191. | | Code of Federal Regulations-29-Part 1910-July 1990 | LWFR-EXP15-000460-LWFR-EXP15-000461 |
| 192. | | Luis M. de la Maza, M.D., Ph.D.,  Marie T. Pezzlo, M.A (AAM); Ellen Jo Baron., F (AAM) "Color Atlas of Diagnostic Microbiology" | LWFR-EXP15-000462-LWFR-EXP15-000463 |
| 193. | | Comment, Comment ILL Number: 55546440 | LWFR-EXP15-000464-LWFR-EXP15-000466 |
| 194. | | P. Sherwood Burge, A.S Robertson, and | LWFR-EXP15-000467- |

| | | A.Hedge "Comparison of Self-Administered Questionnaire with Physician Diagnosis in the Diagnosis of the Sick Building Syndrome" | LWFR-EXP15-000470 |
|---|---|---|---|
| 195. | | J.M Fernandez Vozmediano and J.C Armario Hita "Concordance and discordance between TRUE Test and Finn Chamber" | LWFR-EXP15-000471-LWFR-EXP15-000472 |
| 196. | | S. Iris Ale and Howard I. Maibach "Reproducibility of patch test results: a concurrent right-versus-left study using TRUE Test" | LWFR-EXP15-000473-LWFR-EXP15-000482 |
| 197. | | Daele, Vander, Poorten, Rombaux, Hamoir; "Cancer of the nasal vestibule, nasal cavity and paranasal sinuses" | LWFR-EXP15-000483-LWFR-EXP15-000493 |
| 198. | | Robert Dales MD MSc(Epid), Ling Liu MMD PhD, Amanda J. Wheeler PhD, Nicolas L. Gilbert MSc "Quality of indoor residential air and health" | LWFR-EXP15-000494-LWFR-EXP15-000499 |
| 199. | | B. Brunekreef "Damp housing and adult respiratory symptoms" | LWFR-EXP15-000500-LWFR-EXP15-000504 |
| 200. | | Chih-Shan Li, Ching-Wan HSU, Chia-Hui Lu "Dampness and Respiratory Symptoms among workers in Daycare Centers in a Subtropical Climate" | LWFR-EXP15-000505-LWFR-EXP15-000508 |
| 201. | | T.L Brasel, D.R Douglas, S.C Wilson, and D.C Straus "Detection of Airborne Stachybotrys chartarum Macrocyclic Trichothecene Mycotoxins on Particulates Smaller than Conidia" | LWFR-EXP15-000509-LWFR-EXP15-000517 |
| 202. | | Louise Arup Fischer, Torkil Menne, and Jeanne Duus Johansen "Dose per unit area-a study of elicitation of nickel allergy" | LWFR-EXP15-000523-LWFR-EXP15-000529 |
| 203. | | Druce HM; "Nasal provocation challenge-strategies for experimental design" | LWFR-EXP15-000530-LWFR-EXP15-000536 |
| 204. | | Paul Arnow, M.D; Jordan Fink, M.D.; Donald Schleuter, M.D.; Joseph Barboriak, Sc.D.; George Mallison, M.P.H; Sami Said, M.D; Stanley Martin, M.S.; George Unger, M.D; Gerald Scanlon, M.D; Viswanath Kurup, Ph.D.; "Early | LWFR-EXP15-000537-LWFR-EXP15-000543 |

| | | | |
|---|---|---|---|
| | | Detection of Hypersensitivity Pneumonitis in Office Workers" | |
| 205. | | Fenna A Ebbens, Christos Georgalas and Wytske J. Fokkens "Fungus as the cause of chronic rhinosinusitis: the case remains unproven" | LWFR-EXP15-000544-LWFR-EXP15-000550 |
| 206. | | Fenna A Ebbens, MD, MSc, and Wytske J. Fokkens, MD, PhD "The Mold Conundrum in Chronic Rhonosinusitis: Where Do We Stand Today?" | LWFR-EXP15-000551-LWFR-EXP15-000559 |
| 207. | | Mario Nikulin, Kari Reijula, Bruce Jarvis, Pirio Veijalanien and Eeva-Liisa Hintikka "Effects of Intranasal Exp to Spores of Stachybotrys Atria in Mice" | LWFR-EXP15-000560-LWFR-EXP15-000566 |
| 208. | | Noreen N. Khan and Bobby Wilson "Environmental Assessment of Mold Concentrations and Potential Mycotoxin in the Greater Southeast Texas Area" | LWFR-EXP15-000567-LWFR-EXP15-000581 |
| 209. | | U.S Environmental Protection Agency "EPA Fine Particle PM 2.5 Designations" | LWFR-EXP15-000582-LWFR-EXP15-000604 |
| 210. | | EPA Safe Contaminent Chart | LWFR-EXP15-000605-LWFR-EXP15-000610 |
| 211. | | M. Leino, M. Makela, K. Reijula, T. Haahtlat, H. Mussalo-Rauhamaa, T. Toumi, E-L Hintikka, and H. Alenius "Intranasal exposure to a damp building mould, Stachybotrys chartarum, induces lung inflammation in mice by satraxin-independent mechanisms" | LWFR-EXP15-000611-LWFR-EXP15-000618 |
| 212. | | Claus Zachariae, Barbara Hall, Martine Cottin, Sylve Cupferman, Klaus Andersen, T. Menne "Experimental elicitation of contact allergy from a diazolidinyl uera-preserved cream in relation to anatomical region, exposure time and concentration" | LWFR-EXP15-000619-LWFR-EXP15-000629 |
| 213. | | Marjo Nikulin, Kari Reijula, Bruce B Jarvis, and Eeva-Liisa Hintikka "Experimental Lung Mycotoxicosis in Mice Induced by Stachybotrys Atra" | LWFR-EXP15-000630-LWFR-EXP15-000634 |
| 214. | | L.A. Fischer, J.D Johnson, and T. Menne "Methyldibromoglutaronitrile allergy: | LWFR-EXP15-000635-LWFR-EXP15-000641 |

| | | relationship between patch test and repeated open application test thresholds" | |
|---|---|---|---|
| 215. | | Lawrence Fishbein, PhD "Exposure from occupational versus other sources" | LWFR-EXP15-000642-LWFR-EXP15-000654 |
| 216. | | Floods Carry Potential for Toxic Mold Disease; May 1997 | LWFR-EXP15-000655-LWFR-EXP15-000656 |
| 217. | | Flyvholm MA, Hall BM, et al; Threshold for occluded formaldehyde patch test in formaldehyde-sensitive patients. Relationship to repeated open applica" | LWFR-EXP15-000657-LWFR-EXP15-000665 |
| 218. | | Peter Franklin, Peter Dingle, and Stephen Stick "Raised Exhaled Nitric Oxide in Healthy Children is Associated with Domestic  Formaldehyde Levels" | LWFR-EXP15-000666-LWFR-EXP15-000668 |
| 219. | | Karl E. Frees, et al "Severe complication after administration if formalin for treatment of progressive ethomidal hematoma in a horse". | LWFR-EXP15-000669-LWFR-EXP15-000670 |
| 220. | | Kazuyasu Fujii, et al "Effect of formaldehyde Gas Exposure in a Marine Allergic Contact Hypersensitivity Model" | LWFR-EXP15-000671-LWFR-EXP15-000684 |
| 221. | | Fran Fisher., M.T. (ASCP), et al "Fundamentals of Diagnostic Mycology" | LWFR-EXP15-000685-LWFR-EXP15-000686 |
| 222. | | James Gibson "Formaldehyde Toxicity" | LWFR-EXP15-002177-LWFR-EXP15-002178 |
| 223. | | Gollhausen Rainer, et al "Reproducibility of patch test results; Comparison of TRUE Test and Finn Chamber Test Results" | LWFR-EXP15-000687-LWFR-EXP15-000691 |
| 224. | | Gottschalk C, Bauer J, Meyer K.; "Detection of Satratoxin G and H Indoor Air from a Water-Damaged Building" | LWFR-EXP15-000692-LWFR-EXP15-000697 |
| 225. | | Gutarowska B, Wiszniewska M, et al; "Exposure to moulds in flats and the prevalence of allergic diseases-preliminary study" | LWFR-EXP15-000698-LWFR-EXP15-000706 |
| 226. | | Unknown, Erratum | LWFR-EXP15-000707-LWFR-EXP15-000708 |
| 227. | | R.W Hanckel, M.D., and Richard Carter, M.D.; "Epistaxis" | LWFR-EXP15-000709-LWFR-EXP15-000714 |

| 228. | | Haraguchi, Ebihara, Saikawa, et al; "Malignant tumors of the nasal cavity; review of a 60-case series" | LWFR-EXP15-000715-LWFR-EXP15-000723 |
|---|---|---|---|
| 229. | | Hata, H, Takano H, Matsumiya G., et al; "Late complications of gelatin-resorcin-formalin glue in the repair of acute type A aortic dissection" | LWFR-EXP15-000724-LWFR-EXP15-000731 |
| 230. | | Jun-ichi Hattori, MD, et al; "Bronchospasm Induced by Propofol in a Patient with Sick House Syndrome" | LWFR-EXP15-000732-LWFR-EXP15-000733 |
| 231. | | Hazard Communication | LWFR-EXP15-000734-LWFR-EXP15-000756 |
| 232. | | Eckardt Johanning, et al; "Health and Immunology study following exposure to toxigenic fungi (Stachybotrys chartarum) in a water damaged office environment" | LWFR-EXP15-000757-LWFR-EXP15-000768 |
| 233. | | Peter Kozak Jr.; "Home Mold Surveys" | LWFR-EXP15-000769-LWFR-EXP15-000778 |
| 234. | | IARC Vol 100 F- A review of human carcinogens Part F | LWFR-EXP 15-000779 |
| 235. | | Imidazolidinyl Urea 39236-46-9 | LWFR-EXP15-000780-LWFR-EXP15-000797 |
| 236. | | Immunology 7th Edition - Hypersensitivity Type IV - Chapter 26 | LWFR-EXP15-000798-LWFR-EXP15-000800 |
| 237. | | Dales, Robert, et al; "ndoor Air Quality and Health; Reproducibility of Respiratory Symptoms and Reported Home Dampness and Molds using a Self-Administered Questionnaire" | LWFR-EXP15-000801-LWFR-EXP15-000806 |
| 238. | | D.M Kuhn and M.A Ghannoum "Indoor Mold, Toxigenic Fungi, and Stachybotrys Charatarum: Infectious Disease Perspective" | LWFR-EXP15-000807-LWFR-EXP15-000835 |
| 239. | | Ana Rask-Anderson, et al; "Inhalation Fever and Respiratory Symptoms in Swedish Sawmills" | LWFR-EXP15-000836-LWFR-EXP15-000838 |
| 240. | | Izulani H. Shibukawa, et al; Devasting late complication for repair of type A Acute aortic dissection with usage of gelatin-resorcinol-formalin glue" | LWFR-EXP15-000839-LWFR-EXP15-000844 |
| 241. | | C. Janson, et al; "European Community Respiratory Health Survey: What are the main results so far?" | LWFR-EXP15-000845-LWFR-EXP15-000858 |

| 242. | | Jerzy Kaminski, et al; "Determination of Formaldehyde in Fresh and Retail Milk by Liquid Colmn Chromatography" | LWFR-EXP15-000859-LWFR-EXP15-000860 |
|---|---|---|---|
| 243. | | Teruhisa Kazui, MD, et al; "Role of Biologic Glue Repair of Proximal Aortic Dissection in the Development of Early and Midterm Redissection of the Aortic Root" | LWFR-EXP15-000861-LWFR-EXP15-000866 |
| 244. | | Edward Kerfoot, PhD., et al; "Formaldehyde and Paraformaldehyde Study in Funeral Homes" | LWFR-EXP15-000867-LWFR-EXP15-000869 |
| 245. | | Matthias Kirsch, MD., et al; "Aortic Alterations After Use of Gelatin-Resorcinol-Formalin Glue" | LWFR-EXP15-000870-LWFR-EXP15-000873 |
| 246 | | Jame Koenig, PhD.; "Indoor and outdoor pollutants and the upper respiratory tract" | LWFR-EXP15-000874-LWFR-EXP15-000876 |
| 247 | | Henrik Kolstad "Do Indoor Molds in Non-Industrial Environments Threaten Workers' Health? A Review of the Epidemiologic Evidence" | LWFR-EXP15-000877-LWFR-EXP15-000891 |
| 248 | | Koltai PJ "Effects of air pollution on the upper respiratory tract of children" | LWFR-EXP15-000892-LWFR-EXP15-000895 |
| 249 | | Lab Rpt Badge 8-06-09 | LWFR-EXP15-000896 |
| 250 | | Lab Rpt Tube 8-06-09 | LWFR-EXP15-000897 |
| 251 | | Lee Ch, Maibach HI; "Study of cumulative irritant contact dermatitis in man utilizing open application on sub clinically irritated skin" | LWFR-EXP15-000898-LWFR-EXP15-000903 |
| 252 | | PR Morey PhD "Microbiological Contamination in Buildings" | LWFR-EXP15-000904-LWFR-EXP15-000910 |
| 253 | | Suzanne Gravesen "Microfungal Contamination of Damp Buildings" | LWFR-EXP15-000911-LWFR-EXP15-000914 |
| 254 | | Mold Culture Lab Rpt 8-29-09 | LWFR-EXP15-000915-LWFR-EXP15-000918 |
| 255 | | Michael C.R Alvanja "Mortality Study of Workers in Grain Industry" | LWFR-EXP15-000919-LWFR-EXP15-000924 |
| 256 | | MSDS Sheet Formaldehyde | LWFR-EXP15-000925-LWFR-EXP15-000936 |
| 257 | | Mycotoxins - Ruth A Etzel MD | LWFR-EXP15-000937-LWFR-EXP15-000939 |
| 258 | | Mycotoxins & Public Health - Malloy CD Marr JS | LWFR-EXP15-000940-LWFR-EXP15-000949 |
| 259 | | Tapani Tuomi "Mycotoxins in Crude | LWFR-EXP15-000950- |

| | | Bldg Materials from Water Damaged Bldgs" | LWFR-EXP15-000955 |
|---|---|---|---|
| 260 | | NIOSH Criteria for a Recommended Standard - Occupational Exposure | LWFR-EXP15-000956-LWFR-EXP15-000958 |
| 261 | | Sheila West "Non Viral Risk Factors for Nasopharyngeal Carcinoma in The Philippines" | LWFR-EXP15-000959-LWFR-EXP15-000965 |
| 262 | | Norback, D, et al; "Asthmatic symptoms and violatile organic compounds, formaldehyde and carbon dioxide in dwellings" | LWFR-EXP15-000966-LWFR-EXP15-000974 |
| 263 | | Ogunleye, et al; "Usual and unusual features of sinonasal cancer in Nigerian Africans; a prospective study of 27 patients" | LWFR-EXP15-000975-LWFR-EXP15-000981 |
| 264 | | Formaldehyde 2016, NIOSH Manual of Analytical Methods, Fourth Edition | LWFR-EXP11-001662-LWFR-EXP11-001668 |
| 265 | | Formaldehyde by Vis 3500, NIOSH Manual of Analytical Methods, Fourth Edition | LWFR-EXP11-001669-LWFR-EXP11-001673 |
| 266 | | OSHA Formaldehyde Sampling Method, Method Development Team, Industrial Hygiene Chemistry Division | LWFR-EXP11-001691-LWFR-EXP11-001726 |
| 267 | | OSHA Formaldehyde Sampling Method 1007, Method Development Team, Industrial Hygiene Chemistry Division | LWFR-EXP11-001727-LWFR-EXP11-001758 |
| 268 | | X Weng, CH Chon, H Jiang, D Li, "Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane (PDMS) Microfluidic Chip" Food Chemistry 114 (2009) 1079-1082. | LWFR-EXP11-001962-LWFR-EXP11-001965. |
| 269 | | Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency-Owned Temporary Housing Units, National Center for Environmental Health. | LWFR-EXP11-001926-LWFR-EXP11-001961 |
| 270 | | Franklin Mirer, "Risky Business: Forming Your Opinion of Katrina, Part 1" *The Synergist,* January 2009 | LWFR-EXP11-001966-LWFR-EXP11-001969 |
| 271 | | LJ Salas and HB Singh, "Measurements of Formaldehyde and Acetaldehyde in the Urban Ambient Air" Atmospheric Environment Vol. 20 No. 6. (1986) pp. | LWFR-EXP11-002128-LWFR-EXP11-002131 |

| | | 1301-1304. | |
|---|---|---|---|
| 272 | | OSHA Summary of Air and Noise Sampling Results Representing Actual or Potential Exposures for Response and Recovery Workers Involved in Hurricane Response and Recovery Activities | LWFR-EXP11-001759-LWFR-EXP11-001761 |
| 273 | | DeVanny Industrial Consultants, Formaldehyde Sampling: Active and Passive Sampling Protocols March 2008 | LWFR-EXP11-001762-LWFR-EXP11-001890 |
| 274 | | Ohmichi, Kimihide "Formaldehyde Exposure in a Gross Anatomy Laboratory" | LWFR-EXP15-000982-LWFR-EXP15-000987 |
| 275 | | Jonathan White "Oral Tolerance to Contact Allergens" | LWFR-EXP15-000988-LWFR-EXP15-000996 |
| 276 | | Osguthorpe, David "Frontal Sinus Malignancies" | LWFR-EXP15-000997-LWFR-EXP15-001010 |
| 277 | | OSHA Recognized Carcinogens | LWFR-EXP15-001011-LWFR-EXP15-001012 |
| 278 | | Michael Hodgson "Outbreak Recurrent Chronic Hypersensitivity Pneumonitis office workers" | LWFR-EXP15-001013-LWFR-EXP15-001020 |
| 279 | | B.A Owen, et al;" Formaldehyde in Drinking Water: Comparative Hazard Evaluation and an Approach to Regulation" | LWFR-EXP15-001021-LWFR-EXP15-001038 |
| 280 | | Elizabeth Sherertz "Patch Testing Discordance Alert - False Negative Findings" | LWFR-EXP15-00139-LWFR-EXP15-001040 |
| 281 | | Pattys Toxicology 5th Edition Volume 5 - Aldehydes and Acetals | LWFR-EXP15-001041-LWFR-EXP15-001042 |
| 282 | | Paustenbach, et al; "A recommended occupational exposure limit for formaldehyde based on irritation" | LWFR-EXP15-001043-LWFR-EXP15-001090 |
| 283 | | Pediatrics- Toxic Effects of Indoor Molds March 2005 | LWFR-EXP15-001091-LWFR-EXP15-001095 |
| 284 | | Christina Scheel, et al; "Possible Sources of Sick Bldg Syndrome Tennesee Middle School" | LWFR-EXP15-000196-LWFR-EXP15-001100 |
| 285 | | Paivi Rauni, et al; "Preliminary Description of Antigenic Components Characteristic" | LWFR-EXP15-001101-LWFR-EXP15-001110 |
| 286 | | Michael Hodgson, et al; "Pulmonary Disease Associated with Cafeteria | LWFR-EXP15-001111-LWFR-EXP15-001116 |

| | | | |
|---|---|---|---|
| | | Flooding" | |
| 287 | | Tove Agner – "Formaledhye Allergy – A Follow Up Study" | LWFR-EXP15-002179-LWFR-EXP15-002184 |
| 288 | | Arts – "Inhaled formaledhyde-evaluation of sensory irritation in relation to carcinogenicity" | LWFR-EXP15-002185-LWFR-EXP15-002201 |
| 289 | | Arts – "Setting an indoor air exposure limit for formaldehyde_ Factors of concern" | LWFR-EXP15-002202-LWFR-EXP15-002207 |
| 290 | | Ballarin, Cinzia – "Micronucleated Cells in Nasal Mucosa" | LWFR-EXP15-002208-LWFR-EXP15-002214 |
| 291 | | Ballenger, MD, John J.– "Some Effects of Formaldehyde on the Upper Respiratory Tract" | LWFR-EXP15-002215-LWFR-EXP15-002218 |
| 292 | | Barreto, Mauricio L. – "Risk Factors and Immunological Pathways for Asthma and Other Allergic Diseases in Children" | LWFR-EXP15-002219-LWFR-EXP15-002228 |
| 293 | | Batra, Jyotsna – "Inductible Nitric Oxide Synthase" | LWFR-EXP15-002229-LWFR-EXP15-002237 |
| 294 | | Berke, MD, Jerry H. – "Cytologic Examination of the Nasal Mucosa in Formaldehyde-exposed Workers" | LWFR-EXP15-002238-LWFR-EXP15-002242 |
| 295 | | Bermudez – "Characterization of Cell Lines Derived from Formaldehyde-Induced Nasal Tumors in Rats" | LWFR-EXP15-002243-LWFR-EXP15-002250 |
| 296 | | Blair – "Epidemiologic Evidence on the relationship between formaldehyde exposure and cancer" | LWFR-EXP15-002251-LWFR-EXP-002266 |
| 297 | | Bolt – "Experimental Toxicology of Formaldehyde" | LWFR-EXP15-000267-LWFR-EXP15-002272 |
| 298 | | Boysen – "Nasal Mucosa of Workers Exposed to HCHO" | LWFR-EXP15-002273 LWFR-EXP15-002279 |
| 299 | | Bredt -"Endogenous Nitric Oxide Synthesis" | LWFR-EXP15-000280–LWFR-EXP15-002302 |
| 300 | | Brown, Sara J. – "Atopic Eczema and the Filaggrin Story" | LWFR-EXP15-002303-LWFR-EXP15-002313 |
| 301 | | Bruynzeel – "Formaldehyde Contact Sensitivity and the use of Shampoo" | LWFR-EXP15-002314-LWFR-EXP15-002316 |
| 302 | | Burgaz – "Micronuclei Frequencies in Exfoliated Nasal Mucosa Cells from Pathology and Anatomy Laboratory Workers" | LWFR-EXP15-002317-LWFR-EXP15-002321 |
| 303 | | Casanova – "Covalent Binding of Inhaled | LWFR-EXP15-002322-LWFR-EXP15-002343 |

| | | | |
|---|---|---|---|
| | | Formaldehyde to DNA in the Respiratory Tract of Rhesus Monkeys" | |
| 304 | | Casanova – "DNA-Protein Cross-Links and Cell Replication at Specific Sites in the Nose of F344 Rats" | LWFR-EXP15-002344-LWFR-EXP15-002356 |
| 305 | | Casarett & Doull's – Toxicology – "The Basic Science of Poisons" – Sixth Edition | LWFR-EXP15-002357-LWFR-EXP15-002358 |
| 306 | | Casset – "Le Formaldehyde inhale et la response bronchique" | LWFR-EXP15-002359-LWFR-EXP15-002369 |
| 307 | | Chan – "Atopic Dermatitis in 2008" | LWFR-EXP15-002370-LWFR-EXP15-002418 |
| 308 | | Chen, JJ– "Detoxification of Reactive Aldehydes in Mitochondria" | LWFR-EXP15-002419-LWFR-EXP15-002427 |
| 309 | | Conolly, Rory B. – "Human Respiratory Tract Cancer Risks  of Inhaled Formaldehyde" | LWFR-EXP15-002428-LWFR-EXP15-002445 |
| 310 | | Conolly, Rory B. – "Simulation Modeling of the Tissue Disposition of Formaldehyde" | LWFR-EXP15-002446-LWFR-EXP15-002453 |
| 311 | | Costa, Solange – "Genotoxic Damage in Pathology Anatomy Laboratory Workers Exposed to Formaldehyde" | LWFR-EXP15-002454-LWFR-EXP15-002463 |
| 312 | | Cronin – "Formaldehyde is a Significant Allergen in Women with Hand Eczema" | LWFR-EXP15-002464-LWFR-EXP15-002470 |
| 313 | | Dales, MD, Robert– "Quality of indoor residential air and health" | LWFR-EXP15-002471-LWFR-EXP15-002476 |
| 314 | | Davydov, Vadim V. – "Age-Related Changes in Activity of Enzymes Catalyzing Oxidation-Reduction" | LWFR-EXP15-002477-LWFR-EXP15-002480 |
| 315 | | Davydov, Vadim V. – "Possible Role of Alteration of Aldehyde's Scavenger Enzymes During Aging" | LWFR-EXP15-002481-LWFR-EXP15-002487 |
| 316 | | de Groot – "Patch Test Reactivity to DMDM Hydantoin" | LWFR-EXP15-002488–LWFR-EXP15-002493 |
| 317 | | Delfino, Ralph J.– "Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants" | LWFR-EXP15-002494-LWFR-EXP15-002503 |
| 318 | | Delfino, Ralph J. – "Epidemiologic Evidence for Asthma and Exposure to Air Toxics: Linkages between Occupational, Indoor and Community | LWFR-EXP15-002504-LWFR-EXP15-002520 |

| | | | |
|---|---|---|---|
| | | Air Pollution Research" | |
| 319 | | d'Errico – "A Case-control Study on Occupational Risk Factors for Sino-Nasal Cancer" | LWFR-EXP15-002521-LWFR-EXP15-002541 |
| 320 | | Eberlein-Konig – "Influence of Airborne Nitrogen Dioxide or Formaldehyde on Parameters of Skin Function" | LWFR-EXP15-002542-LWFR-EXP15-002544 |
| 321 | | Edling, C. – "Formaldehyde and the Nasal Mucosa" | LWFR-EXP15-002545-LWFR-EXP15-002546 |
| 322 | | Edling, C. – "Occupational exposure to Formaldehyde and Histopathological Changes in the Nasal Mucosa" | LWFR-EXP15-002547-LWFR-EXP15-002554 |
| 323 | | Edling, C. – "Occupational Exposure to Formaldehyde" | LWFR-EXP15-002555-LWFR-EXP15-002566 |
| 324 | | Erdei, Esther – "Indoor Air Pollutants and Immune Biomarkers among Hungarian Asthmatic Children" | LWFR-EXP15-002567-LWFR-EXP15-002578 |
| 325 | | Fischer, A. – "Clinical Standardization of the TRUE Test Formaldehyde Patch" | LWFR-EXP15-002579-LWFR-EXP15-002587 |
| 326 | | Fischer , A.– "Mediators of Asthma – Nitric Oxide" | LWFR-EXP15-002588-LWFR-EXP15-002598 |
| 327 | | Fleming – "Patch Testing in Discoid Eczema" | LWFR-EXP15-002599-LWFR-EXP15-002603 |
| 328 | | Flyvholm – "Allergic Contact Dermatitis From Formaldehyde" | LWFR-EXP15-002604-LWFR-EXP15-002615 |
| 329 | | Franklin, Peter – "Raised Exhales Nitric Oxide in Healthy Children is Associated With Domestic Formaldehyde Levels" | LWFR-EXP15-002616-LWFR-EXP15-002618 |
| 330 | | Garrett, M.H. – "Errata for Increased Risk of Allergy in Children due to Formaldehyde Exposure in Homes" | LWFR-EXP15-002619-LWFR-EXP15-002620 |
| 331 | | Garrett, M.H. – "Increased risk of allergy in children due to formaldehyde exposure in homes" | LWFR-EXP15-002621-LWFR-EXP15-002628 |
| 332 | | Giwercman, Charlotte – "Classification of Atopic        Hand Eczema and the Filaggrin Mutations" | LWFR-EXP15-002629-LWFR-EXP15-002632 |
| 333 | | Gu, YH – "Long-term Exposure to Gaseous Formaldehyde        Promotes allergen –specific  IgE-mediated Immune Responses in a Murine Model" | LWFR-EXP15-002633-LWFR-EXP15-002640 |
| 334 | | Hansen, Johnnie – "Formaldehyde and cancer Morbidity  among male | LWFR-EXP15-00264-LWFR-EXP15-002647 |

| | | | |
|---|---|---|---|
| | | employees in Denmark" | |
| 335 | | Hauptmann, Michael – "Mortality from Lymphohemtopoietic Malignancies Among Workers in Formaldehyde Industries" | LWFR-EXP15-002648-LWFR-EXP15-002656 |
| 336 | | Hauptmann, Michale –" Mortality from Solid Cancers among Workers in Formaldehyde Industries" | LWFR-EXP15-002657-LWFR-EXP15-002670 |
| 337 | | Hayes, Richard B.- "Cancer of the nasal cavity and paranasal sinuses, and formaldehyde exposure" | LWFR-EXP15-002671-LWFR-EXP15-002676 |
| 338 | | Hayes, Richard B.– "Mortality of US Embalmers and Funeral Directors" | LWFR-EXP15-002677-LWFR-EXP15-002688 |
| 339 | | Hayes, Richard B. – "Wood Related Occupations, Wood Dust Exposure and Sinonasal Cancer" | LWFR-EXP15-002689-LWFR-EXP15-002694 |
| 340 | | Held, Elisabeth – "Contact Allergy to Cosmetics: Testing with Patients' Own Products" | LWFR-EXP15-002695-LWFR-EXP15-002700 |
| 341 | | Henderson, Edward M. – "SNOR and Wheeze: The Asthma Enzyme" | LWFR-EXP15-002701-LWFR-EXP15-002704 |
| 342 | | Hester, Susan D. – "Formaldehyde Inducced Gene Expression in F344 Rat Nasal Respiratory Epithelium" | LWFR-EXP15-002705-LWFR-EXP15-002717 |
| 343 | | Holmstrom, M. – "Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde" | LWFR-EXP15-002718-LWFR-EXP15-002730 |
| 344 | | Holmstrom, M. – "Histological Changes in the Nasal Mucosa in Rats after Long Term Exposure" | LWFR-EXP15-002731-LWFR-EXP15-002741 |
| 345 | | Holmstrom, M. – "Respiratory Symptoms and Pathophysiological Effects of Occupational Exposure to Formaldehyde and Wood Dust" | LWFR-EXP15-002742-LWFR-EXP15-002747 |
| 346 | | Hovding – "Contact Eczema Due to Formaldehyde in Resin Finished Textiles" | LWFR-EXP15-002748-LWFR-EXP15-002755 |
| 347 | | Ionescu, Jean – "Experimental Chronic Obstructive Lung Disease. Bronchopulmonary Changes Induced in Rabbits by Prolonged Exposure to Formaldehyde" | LWFR-EXP15-002756-LWFR-EXP15-002771 |
| 348 | | Jeffery, P.K. –" Differences and | LWFR-EXP15-002772- |

| | | Similarities between Chronic Obstructive Pulmonary Disease and Asthma" | LWFR-EXP15-002785 |
|---|---|---|---|
| 349 | | Kamata – "Results of a 28-Month Chronic Inhalation Toxicity Study of Formaldehyde in Male Fisher – 344 Rats" | LWFR-EXP15-002786-LWFR-EXP15-002803 |
| 350 | | Kerns, William D.- "Carcinogenicity of Formaldehyde in Rata and Mice After Long-Term Inhalation Exposure" | LWFR-EXP15-002804-LWFR-EXP15-002814 |
| 351 | | Kimbell, Julia – "Correlation of Regional Formaldehyde Flux Predictions with the Distribution of Formaldehyde-induced squamous metaplasia in F344 Rat Nasal Passages" | LWFR-EXP15-002815-LWFR-EXP15-002825 |
| 352 | | Kimbell, Julia-" Nasal Dosimetry of Inhaled Gases and Particles" | LWFR-EXP15-002826-LWFR-EXP15-002830 |
| 353 | | Krzyzanowski, Michal – "Chronic Respiratory Effects of Indoor Formaldehyde Exposure" | LWFR-EXP15-002831-LWFR-EXP15-002839 |
| 354 | | Linos – "Leukemia and Non-Hodgkin's Lymphoma Among Embalmers and Funeral Directors" | LWFR-EXP15-002840-LWFR-EXP15-002841 |
| 355 | | Luce – "Sinonasal Cancer and Occupational Exposure to Formaldehyde and Other Substances" | LWFR-EXP15-002842-LWFR-EXP15-002850 |
| 356 | | Maibach, Howard – "Formaldehyde - Effects on Animal and Human Skin" | LWFR-EXP15-002851-LWFR-EXP15-002855 |
| 357 | | Maronpot, R.R. – "Toxicity of Formaldehyde Vapor in    B6C3F1 Mice" | LWFR-EXP15-002856-LWFR-EXP15-002870 |
| 358 | | Matsunaga – "Ambient Formaldehyde Levels and Allergic Disorders Among Japanese Pregnant Women" | LWFR-EXP15-002871-LWFR-EXP15-002877 |
| 359 | | Maurice, F. – "Anaphylactic Shock Caused by Formaldehyde" | LWFR-EXP15-002878-LWFR-EXP15-002879 |
| 360 | | McGregor, D. – "Formaldehyde and Glutaraldehyde and Nasal Cytotoxicity" | LWFR-EXP15-002880-LWFR-EXP15-002896 |
| 361 | | Mi – "Current asthma and respiratory symptoms among pupils in Shanghai, China" | LWFR-EXP15-002897-LWFR-EXP15-002908 |
| 362 | | Mi – "Current asthma and respiratory symptoms among pupils in Shanghai, | LWFR-EXP15-002897-LWFR-EXP15-002908 |

| | | | |
|---|---|---|---|
| | | China" | |
| 363 | | Monticello, Thomas M.-" Cell Proliferation and Formaldehyde-Induced Respiratory Carcinogenesis" | LWFR-EXP15-002915-LWFR-EXP15-002922 |
| 364 | | Monticello, Thomas M. – "Effects of Formaldehyde Gas on the Respiratory Tract of Rhesus Monkeys" | LWFR-EXP15-002923-LWFR-EXP15-002935 |
| 365 | | Nederost, Susan T. – "The Role of Patch Testing for Chemical and Protein Allergens in Atopic Dermatitis" | LWFR-EXP15-002936-LWFR-EXP15-002941 |
| 366 | | Nielsen, G. Damgard – "Acute Airway Effects of Formaldehyde and Ozone in BALBc Mice" | LWFR-EXP15-002942-LWFR-EXP15-002953 |
| 367 | | Olsen, J. H. – "Formaldehyde and the Risk of Squamous Cell Carcinoma of the Sinonasal Cavities" | LWFR-EXP15-002954-LWFR-EXP15-002960 |
| 368 | | Olsen, J.H. –" Formaldehyde induced symptoms in day care centers" | LWFR-EXP15-002961-LWFR-EXP15-002966 |
| 369 | | Olsen, J.H. – "Occupational formaldehyde exposure and increased nasal cancer risk in man" | LWFR-EXP15-002967-LWFR-EXP15-002972 |
| 370 | | Olsen, J. H. – "Occupational Risks of Sinonasal Cancer in Denmark" | LWFR-EXP15-002973-LWFR-EXP15-002979 |
| 371 | | Ott, M. Gerald – "Lymphatic and Hematopoietic Tissue Cancer in Chemical Manufacturing Environment" | LWFR-EXP15-002980-LWFR-EXP15-002992 |
| 372 | | Parmigiani - Ethotoxicology-"An Evolutionary Approach to the Study of Environmental Endocrine-Disrupting Chemicals" | LWFR-EXP15-002993-LWFR-EXP15-003000 |
| 373 | | Pati, S.-" Indoor Environmental Risk Factors for Asthma and Respiratory Ill Health in Preschool Children" | LWFR-EXP15-003001-LWFR-EXP15-003002 |
| 374 | | Patty's Toxicology – 5th Edition – Volume 5 "Aldehydes and Acetals" | LWFR-EXP15-003003-LWFR-EXP15-003016 |
| 375 | | Pazdrak, Konrad- "Changes in nasal lavage fluid due to HCHO inhalation" | LWFR-EXP15-003017-LWFR-EXP15-003021 |
| 376 | | Pedersen – "Occupational Hand Eczema from Formaldehyde in Price Labels" | LWFR-EXP15-003022-LWFR-EXP15-003024 |
| 377 | | Pinkerton, L.E. – "Mortality among a cohort of garment workers exposed to Formaldehyde" | LWFR-EXP15-003025-LWFR-EXP15-003032 |
| 378 | | Recio, Leslie – "Oncogene and Tumor | LWFR-EXP15-003033- |

| | | | |
|---|---|---|---|
| | | Supressor Gene Alterations in Nasal Tumors" | LWFR-EXP15-003038 |
| 379 | | Roitt - Immunology Seventh Edition | LWFR-EXP15-003039-LWFR-EXP15-003040 |
| 380 | | Rostenberg, A. – "A Study of Eczematous Sensitivity to Formaldehyde" | LWFR-EXP15-003041-LWFR-EXP15-003045 |
| 381 | | Rumchev, K.B. –" Domestic exposure to formaldehyde significantly increases the risk of asthma in young children" | LWFR-EXP15-003046-LWFR-EXP15-003051 |
| 382 | | Rusch, George M. – "A 26 Week Inhalation Toxicity Study With Formaldehyde in the Monkey, Rat and Hamster" | LWFR-EXP15-003052-LWFR-EXP15-003066 |
| 383 | | Shaham - DNA-Protein Cross-Links | LWFR-EXP15-003067-LWFR-EXP15-003076 |
| 384 | | Sittig, Marshall – "Handbook of Toxic and Hazardous Chemicals and Carcinogens" | LWFR-EXP15-003077-LWFR-EXP15-003082 |
| 385 | | Smedje – "Asthma among secondary schoolchildren in relation to the school environment" | LWFR-EXP15-003083-LWFR-EXP15-003092 |
| 386 | | Smedje – "Incidence of Asthma Diagnosis and Self-Reported Allergy" | LWFR-EXP15-003093-LWFR-EXP15-003100 |
| 387 | | Stellman, Steven D. – "Cancer Mortality and Wood Dust Exposure Among Participants In The American Cancer Society Cancer Prevention Study-II" | LWFR-EXP15-003102-LWFR-EXP15-003110 |
| 388 | | Stroup, Nancy E. – "Brain Cancer and Other Causes of Death in Anatomists" | LWFR-EXP15-003111-LWFR-EXP15-003118 |
| 389 | | Swenberg, James A. –" Induction of Squamous Cell Carcinomas of the Rat Nasal Cavity" | LWFR-EXP15-003119-LWFR-EXP15-003123 |
| 390 | | Takahashi, Sachiko– "Prospective Study of Clinical Symptoms and Skin Test Reactions in Medical Students" | LWFR-EXP15-003124-LWFR-EXP15-003131 |
| 391 | | Tavernier, Gael - IPEADAM study – "indoor endotoxin exposure" | LWFR-EXP15-003132-LWFR-EXP15-003138 |
| 392 | | Thompson – "Mechanistic and Dose Considerations for Support Adverse Pulmonary Physiology" | LWFR-EXP15-003139-LWFR-EXP15-003144 |
| 393 | | Thompson – "Mechanistic Considerations for HCHO induced bronchoconstriction" | LWFR-EXP15-003145-LWFR-EXP15-003150 |

| | | | |
|---|---|---|---|
| 394 | | Til – "Evaluation of Oral Toxicity of Acetaldehyde and Formaldehyde" | LWFR-EXP15-003151-LWFR-EXP15-003158 |
| 395 | | Til – "Two-Year Drinking-Water Study of Formaldehyde in Rats" | LWFR-EXP15-003159-LWFR-EXP15-003170 |
| 396 | | US DHH – "Toxicology Profile for Formaldehyde" | LWFR-EXP15-003171-LWFR-EXP15-003638 |
| 397 | | US EPA – "Formaldehyde Hazard Summary" | LWFR-EXP15-003639-LWFR-EXP15-003643 |
| 398 | | Vaughan – "Formaldehyde and Cancers of  the Pharynx, Sinus and Nasal Cavity 1" | LWFR-EXP15-003644-LWFR-EXP15-003650 |
| 399 | | Vaughan – "Formaldehyde and Cancers of the Pharynx, Sinus and Nasal Cavity 2" | LWFR-EXP15-003651-LWFR-EXP15-003655 |
| 400 | | Vaughan – "Occupational Exposure to Formaldehyde and Wood Dust and Nasopharyngeal Carcinoma copy" | LWFR-EXP15-003656-LWFR-EXP15-003664 |
| 401 | | von Bubnoff – "Dendritic Cells and Atopic Eczema-Dermatitis Syndrome" | LWFR-EXP15-003665-LWFR-EXP15-003670 |
| | | Walrath – "Motality Patterns Among Embalmers" | LWFR-EXP15-003671–LWFR-EXP15-003676 |
| | | Wantke – "Exposure to gaseous HCHO induces IgE-Mediated sensitization to HCHO" | LWFR-EXP15-003677-LWFR-EXP15-003682 |
| | | West – "Non-Viral Risk Factors for Nasopharyngeal Carcinoma in the Phillippines- Results from a Case Control Study copy" | LWFR-EXP15-003683-LWFR-EXP15-003688 |
| | | Weston – "Type IV Reactions in the Skin" | LWFR-EXP15-003689-LWFR-EXP15-003693 |
| | | Wilmer – "Subacute 4-week Inhalation Toxicity Study" | LWFR-EXP15-003694-LWFR-EXP15-003697 |
| | | Wilmer – "Subchronic 13-week Inhalation Toxicity Study of Formaldehyde in Male Rats" | LWFR-EXP15-003698-LWFR-EXP15-003705 |
| | | World Health Organization - Environmental Health Criteria – Formaldehyde | LWFR-EXP15-003706-LWFR-EXP15-003876 |
| | | World Health Organization - IARC Monographs on the Evaluation of Carcinogenic Risks to Humans | LWFR-EXP15-003877-LWFR-EXP15-003877 |
| | | Woutersen – "Subchronic 13-Week Inhalation Toxicity Study of | LWFR-EXP15-003878-LWFR-EXP15-003886 |

| | | Formaldehyde in Rats" | |
|---|---|---|---|
| | | Wuthrich – "Atopic Eczema - Genetics or Environment" | LWFR-EXP15-003887-LWFR-EXP15-003893 |
| | | Zhao – "Asthmatic Symptoms among Pupils in Relation to Winter Indoor and Outdoor Air Pollution" | LWFR-EXP15-003894-LWFR-EXP15-003902 |
| | | Zwart – "Cytotoxic and Adaptive Effects in Rat Nasal Epithelium" | LWFR-EXP15-003903-LWFR-EXP15-003916 |
| | | 02-21-1989 - Formaldehyde Standard Clarification | LWFR-EXP15-003917-LWFR-EXP15-003918 |
| | | 08-07-1987 - Cancer warning labels for formaldehyde and products containing formaldehyde | LWFR-EXP15-003919-LWFR-EXP15-003920 |
| | | 29 CFR 1910.1000-END | LWFR-EXP15-003921-LWFR-EXP15-003940 |
| | | Affidavit of Patricia Williams in the Trial of Alana Alexander and Christopher Cooper | LWFR-EXP15-003941-LWFR-EXP15-003942 |
| | | Casual Evidence of Carcinogenicity from Genotoxicity and Cytoxicity | LWFR-EXP15-003943-LWFR-EXP15-003943 |
| | | Documentation for Immediately Dangerous to Life or Health Concentrations (IDLHs) – 50000 | LWFR-EXP15-003944-LWFR-EXP15-003945 |
| | | Formaldehyde - 1910.1048 | LWFR-EXP15-003946-LWFR-EXP15-003967 |
| | | Formaldehyde - 5246168-312 | LWFR-EXP15-003968-LWFR-EXP15-003969 |
| | | Formaldehyde presentation demonstrative evidence | LWFR-EXP15-003970-LWFR-EXP15-004019 |
| | | Hazard Communication – 1910 | LWFR-EXP15-004020-LWFR-EXP15-004042 |
| | | IARC Monographs Programme on the Evaluation of Carcinogenic Risks to Humans pgs 9, 11, 15-17, 23, 33 | LWFR-EXP15-004043-LWFR-EXP15-004049 |
| | | Intro to 29 CFR Part 1910, Occupational Exposure to Formaldehyde | LWFR-EXP15-004050-LWFR-EXP15-004051 |
| | | List of all the times analyzed strength of association in epidemiologic studies in toxic tort litigation | LWFR-EXP15-004052-LWFR-EXP15-004053 |
| | | Medical Surveillance - Formaldehyde - 1910_1048 App C | LWFR-EXP15-004054-LWFR-EXP15-004057 |
| | | NIOSH 77-126a-f | LWFR-EXP15-004058- |

| | | | LWFR-EXP15-004234 |
|---|---|---|---|
| | | NIOSH Pocket Guide to Chemical Hazards | LWFR-EXP15-004235-LWFR-EXP15-004244 |
| | | NIOSH-Respirator Use Policy for Protection Against Carcinogens | LWFR-EXP15-004245-LWFR-EXP15-004246 |
| | | Null Hypothesis Sir Ronald Fisher0001 | LWFR-EXP15-004247-LWFR-EXP15-004249 |
| | | OSHA Recognized Carcinogens | LWFR-EXP15-004250-LWFR-EXP15-004251 |
| | | OSHA Safety and Health Standards 29 CFR 1910 | LWFR-EXP15-004252-LWFR-EXP15–004259 |
| | | Reference Guide on Epidemiology pg 333 and 358 | LWFR-EXP15-004260-LWFR-EXP15-004261 |
| | | Reference Guide on Toxicology pgs 336-337, 378, 407-408, 415 | LWDR-EXP15-004262-LWDR-EXP15-004267 |
| | | Modern Epidemiology – 2nd Edition – Causal Interference in Epidemiology | LWFR-EXP15-004268-LWFR-EXP15-004269 |
| | | Section 6-VI_Health Effects Discussion and Determination of Final PEL | LWFR-EXP15-004270-LWFR-EXP15-004829 |
| | | Ward, Kathleen – "A Comparison of Expression of Surface – bound Immunoglobulin E on Antigen – presenting cells in cutaneous tissue between patients with allergic, irritant and atopic dermatitis" | LWFR-EXP15-004830-LWFR-EXP15-004837 |
| | | Zweiman – "The Late Phase Reaction - Role of IgE, its Receptor and Cytokines" | LWFR-EXP15-004838-LWFR-EXP15-004843 |
| | | Beane  Mortality From Lyphohematopoietic Malingancies | LWFR-EXP15-004846-LWFR-EXP15-004865 |
| | | Zhang - Formaldehyde exposure and leukemia | LWFR-EXP15-004866-LWFR-EXP15-004884 |
| | | Quievryn - Loss of DNA - Protein Crosslinks from Formaldehyde | LWFR-EXP15-004885-LWFR-EXP15-004892 |
| | | Hauptmann 2009 - Mortality from Lymphohematopoietic Malingancies | LWFR-EXP15-004893-LWFR-EXP15-004905 |
| | | Cogliano - Advice of Formaldehyde and Glycol Ethers | LWFR-EXP15-004906-LWFR-EXP15-004906 |
| | | Cogliano - Summary of IARC Monographs on Formaldehyde | LWFR-EXP15-004907-LWFR-EXP15-004911 |
| | | Barker - DNA Protein Crosslinks | LWFR-EXP15-004912-LWFR-EXP15-004937 |
| | | Merk - Significance of Formaldehyde Induced DNA Protein Cross links | LWFR-EXP15-004938-LWFR-EXP15-004947 |

| | | | |
|---|---|---|---|
| | | Wright Trial Power point demonstrative evidence Chart on Formaldehyde concentrations and eczema | To be supplemented |
| | | Chart on Formaldehyde concentrations and cancers | To be supplemented |
| | | Chart on Formaldehyde concentrations and Genotoxicity and Cytotoxicity | To be supplemented |
| | | Report of Patricia M. Williams PhD, DABT on Lyndon Wright | To be supplemented |
| | | Charts on error rate/false positives/false negatives of TRUE Test | To be supplemented |
| | | Chart on Reproducibility of TRUE Test results | To be supplemented |
| | | Diagram of chemical reactions in TRUE Test | To be supplemented |
| | | Chart on OSHA and gaseous Formaldehyde and eczema and cancer | To be supplemented |
| | | Chart on Scientific Literature and Cancers and Formaldehyde | To be supplemented |
| | | Chart on Sensitive Populations | To be supplemented |
| | | Chart on ATSDR Minimal Risk Levels | To be supplemented |
| | | Chart on Scientific Methodology | To be supplemented |
| | | Chart on DNA damage and consequences to the cell | To be supplemented |
| | | Chart on epidemiologic flaws of Cohort studies vs Case studies | To be supplemented |
| | | Reference Manual Scientific Evidence, 2nd Edition (2000) | LWFR-EXP 15-001117-LWFR-EXP15-001763 |
| | | Gollhausen, et al., *Reproducibility of Patch Test results- Comparison of TRUE Test*, Journal of American Academy of Dermatology, 1989 | LWFR-EXP 15-001764-LWFR-EXP15-001768 |
| | | Dales, et al., *Respiratory Health Effects of Home Dampness and Molds among Canadian Children,* American Journal of Epidemiology, 1991. | LWFR-EXP 15-001769-LWFR-EXP15-001776 |
| | | Riddle, HF, *Prevalence of Respiratory Respiratory Symptoms and Sensitization by Mould Antigens among a group of Maltworkers*, Brit. Journal of Ind. Med. (1974) | LWFR-EXP 15-001777-LWFR-EXP15-001782 |
| | | Revankar, S, *Clinical Implications of Mycotoxins and Stachybotrys*, Southwestern Internal Medicine Conf. | LWFR-EXP 15-001783-LWFR-EXP15-001796 |

| | | | |
|---|---|---|---|
| | | (2003) | |
| | | Hendry, et al., *Review of Mycotoxins in Indoor Air*, Journal of Toxicology and Env. Science (1993) | LWFR-EXP 15-001797-LWFR-EXP15-001812 |
| | | Zachariae, et al., *ROAT- Mophology of Roat on Arm, Neck and Face in formaldehyde and diazolidinyl urea sensitive individuals*, Contact Dermatitis (2006) | LWFR-EXP 15-001813-LWFR-EXP15-001817 |
| | | Simon, Textbook of *Forensic Psychiatry, American* Psychiatry Publishing, Inc., Washington DC, 2004 | LWFR-GEN-000003 – LWFR-GEN-000014 |
| | | Leung, Donald YM, *Role of IGE in Atopic Dermatitis*, Current Opinions in immunology (1993) | LWFR-EXP 15-001818-LWFR-EXP15-001824 |
| | | Rumchev, et al, *Association of domestic exposure to volatile organic compounds with asthma in young children* | LWFR-EXP 15-001825-LWFR-EXP15-001832 |
| | | Rumchev, et al, *Domestic Exposure to Formaldehyde significantly increases the risk of asthma in young children*, Eur Respir J (2002) | LWFR-EXP 15-001833-LWFR-EXP15-001838 |
| | | Ruoppi, et al., *Nasal symptoms among residents in moldy housing*, Scand. J. Work Environ Health (2003) | LWFR-EXP 15-001839-LWFR-EXP15-001846 |
| | | Schacter, et al., *A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers, Environmental Research* (1987) | LWFR-EXP 15-001847-LWFR-EXP15-001867 |
| | | Scheynius, et al., *Absence of specific IgE antibodies in allergic contact sensitivity to formaldehyde*, Allergy (1993) | LWFR-EXP 15-001868-LWFR-EXP15-001873 |
| | | Schnuch, et al., *Quantitative patch and repeated open application testing in hydroxyisohexyl 3-cyclohexene carbohaldehyde sensitive-patients*, Contact Dermatitis (2009) | LWFR-EXP 15-001874-LWFR-EXP15-001885 |
| | | Sciandra, et al., *Pleomorphic adenoma of the lateral nasal wall: case report*, Acta Otorhinolaryngologica (2008) | LWFR-EXP 15-001886-LWFR-EXP15-001889 |
| | | Shin, et al., *Chronic Rhinosinustis: An enhanced immune response to ubiquitous airborne fungi*,  Journal of | LWFR-EXP 15-001890-LWFR-EXP15-001897 |

35

| | | | |
|---|---|---|---|
| | | allergy and clinical immunology (2004) | |
| | | Shiono, Mutomi, *Surgery for acute aortic dissection using gelatin-resourcin-formalin glue*, J. Artif. Organs (2008) | LWFR-EXP15-001898-LWFR-EXP15-001902 |
| | | Simoni, et al., *Mould/dampness exposure at home is associated with respiratory disorders in Italian Children and adolescents,* (2005) | LWFR-EXP 15-001908-LWFR-EXP15-001916 |
| | | Yuotunde, et al., *Sinonasal Malignancies: A 10-Year Review in a Tertiary Health Institution*, Journal of the National Medical Association (2007) | LWFR-EXP 15-001917-LWFR-EXP15-001920 |
| | | Skorge, et al., *Indoor exposures and respiratory symptoms in a Norwegian community sample*, Thorax (2004) | LWFR-EXP 15-001921-LWFR-EXP15-001928 |
| | | Kwon, et al., *Sooty Mold of Persimmon-Caused by Cladosporium cladospioides*, Plant Pathol. J. (2003) | LWFR-EXP 15-001929-LWFR-EXP15-001931 |
| | | Sosroseno, Wihaskoro, *A review of the mechanisms of oral tolerance and immunotherapy*, Journal of the Society of Medicine (1995) | LWFR-EXP 15-001332-LWRF-EXP15-001936 |
| | | Speit, et al., *The Human Lung Cell Line A549 Does Not Develop Adaptive Protection Against the DNA-Damaging Action of Formaldehyde*, Env. And Molecular Mutogenes (2009) | LWFR-EXP 15-001944-LWFR-EXP15-001951 |
| | | Takahashi, et al., *Prospective study of clinical symptoms and skin test reactions in medical students exposed to formaldehyde gas*, Japanese Dermatological Association (2007) | LWFR-EXP 15-001952-LWFR-EXP15-001959 |
| | | Takigawa, et al., *Reduction of Indoor Formaldehyde Concentrations and Subjective Symptoms in a Gross Anatomy Laboratory*, Bull. Environ. Contam. Toxicol (2005) | LWFR-EXP 15-001968-LWFR-EXP15-001971 |
| | | Fisher, Ronald A., *The Design of Experiments*, Harper Publishing | LWFR-EXP 15-001972-LWFR-EXP15-001973 |
| | | Toomarian, et al., *Histopathological evaluation of pulpotomy*, Lasers Med. Sci. (2008) | LWFR-EXP 15-001974-LWFR-EXP15-001981 |
| | | Tortorici, et al., *Maxillary bone necrosis* | LWFR-EXP 15-001982- |

| | | | |
|---|---|---|---|
| | | *following the use of formaldehyde containing paste: management and case series*, British Dental Journal (2007) | LWFR-EXP15-001984 |
| | | Towers, et al., *Maxillary sinusitis mimicking malignant disease*, Oral. Surg. (1975) | LWFR-EXP 15-001985-LWFR-EXP15-001991 |
| | | Jarvis, et al., *Toxigenic Molds in Water Damaged Buildings*, Journal of Nat. Prod. (1996) | LWFR-EXP 15-001992-LWFR-EXP15-001993 |
| | | Sorenson, et al., *Trichothecene Mycotoxins in Aerosolized- Conidia of Stachyboltrys Atra,* Applied and Environ. Microbiology (1987) | LWFR-EXP 15-001994-LWFR-EXP15-001999 |
| | | Fisher, et al., *Fundamentals of Diagnostic Mycology,* 1996 | LWFR-EXP 15-002000-LWFR-EXP15-002003 |
| | | Uba, et al., *Prospective Study of Respiratory Effects of Formaldehyde Among Healthy and Asthmatic Medical Students*, Am. Journal of Ind. Med. (1989) | LWFR-EXP 15-002004-LWFR-EXP15-002015 |
| | | Ueno, Yoshio, *The Toxicology of Mycotoxins*, Critical Reviews in Toxicology | LWFR-EXP 15-002016-LWFR-EXP15-002049 |
| | | Ueno, Yoshio, Trichothecenes Overview Address | LWFR-EXP 15-002050-LWFR-EXP15-002060 |
| | | Van Hoogstraten, et al., *Persistent Immune Tolerance to Nickel and Chromium by Oral Administration Prior to Cutaneous Sensitization,* Journal of Investigative Dermatology (1992) | LWFR-EXP 15-002061-LWFR-EXP15-002071 |
| | | Venn, et al., *Effects of volatile organic compounds, damp, and and other environmental exposures in the home on wheezing illness in children*, Thorax (2003) | LWFR-EXP 15-002072-LWFR-EXP15-002079 |
| | | Vilarma and Maibach, *Correlations of patch test reactivity and the repeated open application test (ROAT)/provocative use test (PUT)*, Food and Chemical Toxicology (2004) | LWFR-EXP 15-002080-LWFR-EXP15-002087 |
| | | Vimpel, et al., *The value of X-ray examination of the paranasal sinuses after epistaxis*, Journal of Laryngology and Otology (1985) | LWFR-EXP 15-002088-LWFR-EXP15-002094 |

| | | | |
|---|---|---|---|
| | | Von Bubnoff, et al., *Dendric cells and atopic eczema/dermatitis syndrome*, Skin and Eye | LWFR-EXP 15-002095-LWFR-EXP15-002100 |
| | | Wahlberg, et al., *Quantification and Specificity of the Repeated Open Application Test (ROAT)*, Acta Derm Venereol (1997) | LWFR-EXP 15-002101-LWFR-EXP15-002106 |
| | | Wantke, et al., *Formaldehyde and phenol exposure during an anatomy dissection course: A possible source of IgE sensitization*, Allergy (1996) | LWFR-EXP 15-002107-LWFR-EXP15-002112 |
| | | Wantke, et al., *Exposure to formaldehyde and phenol during an dissecting course: sensitizing potency of formaldehyde in medical students*, Allergy (2000) | LWFR-EXP 15-002113-LWFR-EXP15-002117 |
| | | Wantke, et al., *Exposure to formaldehyde and phenol during anatomy dissecting course: sensitizing potency of formaldehyde in medical students*, Allergy (2000) | LWFR-EXP 15-002118-LWFR-EXP15-002122 |
| | | Ward, et al., *A comparison of expression of surface-bound immunoglobulin E on antigen-presenting cells in cutaneous tissue between patients with allergic, irritant and atopic dermatitis*, Contact Dermatitis (1991) | LWFR-EXP 15-002123-LWFR-EXP15-002130 |
| | | White, et al., *Oral Tolerance to contact allergens: a common occurrence? A review*, Contact Dermatitis (2007) | LWFR-EXP 15-002137-LWFR-EXP15-002145 |
| | | Zaghi and Maibach, *Quantitative Relationships Between Patch Test Reactivity and Use Test Reactivity: An Overview*, Cutaneous and Ocular Toxicology (2008) | LWFR-EXP 15-002151-LWFR-EXP15-002160 |
| | | Ziem and McTamney, *Profile of Patients with Chemical Injury and Sensitivity*, Environmental Health Perspectives (1997) | LWFR-EXP 15-002161-LWFR-EXP15-002176 |
| | | Gibson, *James, Formaldehdye Toxicity*, (1983) | LWFR-EXP 15-002177-LWFR-EXP15-002178 |
| 88. | | Any and all articles identified and/or relied upon by Plaintiff and/or Defendant experts in the preparation of | To be supplemented |

| | | their reports. | |
|---|---|---|---|
| | **Expert Records and Files** | | |
| 89. | | Affidavit and Weather Data of Lee E. Branscome, Ph.D., C.C.M. | LWFR-EXP1-000001 – LWFR-EXP1-000122 |
| 90. | | Curriculum Vitae of Lee E. Branscome, Ph.D., C.C.M. | PSC 025205- PSC 025214 |
| 92. | | Medical Records of Lyndon Wright and file of George Farber, M.D. | LWFR-EXP2-000021 – LWFR-EXP2-000052 |
| 93. | | Preliminary Report of Paul Hewett, Ph.D. | LWFR-EXP3-000001 – LWFR-EXP3-000026 |
| | | Final Report of Paul Hewett, Ph.D. | LWFR-EXP2-000027- LWFR-EXP2-000060 |
| | | Supplemental Report of Paul Hewitt, Ph.D. (to be produced) | To be supplemented |
| 94. | | Curriculum Vitae of Paul Hewitt, Ph.D. | PSC 025265- PSC 025269 |
| | | Paul Hewett August 20, 2008 Technical Report in FEMA Formaldehyde Products Liability Litigation | LWFR-EXP3-000170- LWFR-EXP3-000197 |
| | | Paul Hewett Report for Gulf Stream / Alexander Trial | LWFR-EXP3-000198- LWFR-EXP3-000216 |
| | | Letter from FEMA to Trailer Occupants Re: Formaldehyde levels found in their trailers | PSC 019684- PSC 019692 |
| 96. | | Deposition Testimony of Paul Hewett, Ph.D. | To be supplemented |
| 98. | | Preliminary Report of Kenneth Laughery, Ph.D. | LWFR-EXP6-000001- LWFR-EXP6-000006 |
| | | Final Report of Kenneth Laughery, Ph.D. | LWFR-EXP6-000007- LWFR-EXP6-000013 |
| 99. | | Curriculum Vitae of Kenneth Laughery, Ph.D. | PSC 025282- PSC 025313 |
| 103. | | Preliminary Report of Alexis Mallet, Jr. | LWFR-EXP7-000001- LWFR-EXP7-000013 |
| | | Final Report of Alexis Mallet, Jr. | LWFR-EXP7-000014- LWFR-EXP7-000144 |
| | | Photographs for Report of Alexis Mallet, Jr. | LWFR-EXP7-000145- LWFR-EXP7-000184 |
| 104. | | Curriculum Vitae of Alexis Mallet, Jr. | PSC 025314- PSC 025324 |
| | | Alexis Mallet, Jr., emails re discussion of Parish Permit | LWFR-EXP7-009495- LWFR-EXP7-009497 |

| | | Alexis Mallet, Jr., emails re Newspaper Article on Orleans Parish Electrical Codes | LWFR-EXP7-009503-LWFR-EXP7-009526 |
|---|---|---|---|
| | | Letter from Blanco to Thomas, 09/23/05 | LWFR-EXP7-009527-LWFR-EXP7-009545 |
| | | Alexis Mallet emails and attached letters concerning Permit Regulations in Orleans Parish | LWFR-EXP7-009503-LWFR-EXP7-009526 |
| | | Policies and Code Clarifications | LWFR-EXP7-009546-LWFR-EXP7-009547 |
| | | Shaw Daily Quality Control Report, 11/29/05 | LWFR-EXP7-009548-LWFR-EXP7-009551 |
| | | Shaw emails regarding Orleans Parish Permit and Code Requirements | LWFR-EXP7-009552 |
| | | Mach 15 RV Air Condition | LWFR-EXP7-009553-LWFR-EXP7-009554 |
| | | RVP Installation Instructions for 8000 Series Air Conditioners | LWFR-EXP7-009555-LWFR-EXP7-009570 |
| | | RVP Operation and Maintenance Instructions for 6000, 7000, and 8000 Series Air Conditioners | LWFR-EXP7-009571-LWFR-EXP7-009578 |
| | | RVP Data Inquiry Sheet | LWFR-EXP7-009579-LWFR-EXP7-009580 |
| | | FEMA-Dubuclet Report 7/14/09 | LWFR-EXP7-009581-LWFR-EXP7-009582 |
| | | Email from Wyatt Rankin to Alex Mallet, 5/19/09 | LWFR-EXP7-009602 |
| | | Bayseal CC | LWFR-EXP7-009603-LWFR-EXP7-009604 |
| | | Bayseal CC for Residential Builders | LWFR-EXP7-009605-LWFR-EXP7-009606 |
| | | Chemical Design, Closed Cell Spray Foam | LWFR-EXP7-009607-LWFR-EXP7-009611 |
| | | Green Home Builder Creates Environmentally Friendly Home with Closed Cell Foam | LWFR-EXP7-009612-LWFR-EXP7-009613 |
| | | EnviroFoam Insulation | LWFR-EXP7-009614-LWFR-EXP7-009621 |
| | | Dometic Installation Instructions | LWFR-EXP7-009583-LWFR-EXP7-009601 |
| | | Forest River Appliance Information Sheet | LWFR-EXP7-009614-LWFR-EXP7-009622 |
| | | Emails regarding Fluor Jacking Instructions | LWFR-EXP7-009643-LWFR-EXP7-009644 |

| | | | |
|---|---|---|---|
| | | Fluor FEMA Procedures | LWFR-EXP7-009645-LWFR-EXP7-009655 |
| | | Important Information for Travel Trailer Occupants | LWFR-EXP7-009656-LWFR-EXP7-009657 |
| | | Formaldehyde Levels in FEMA-Supplied Trailers | LWFR-EXP7-009658-LWFR-EXP7-009659 |
| | | Suburban Gas Furnaces Installation Instruction | LWFR-EXP7-009660-LWFR-EXP7-009688 |
| | | Emails regarding CH20 Information | LWFR-EXP7-009689 |
| | | Information from Composite Panel Association Website | LWFR-EXP7-009690-LWFR-EXP7-009708 |
| | | Maxx Fan Installation Instructions | LWFR-EXP7-009709-LWFR-EXP7-009713 |
| | | Emails regarding Closed Cell Foam | LWFR-EXP7-009714-LWFR-EXP7-009717 |
| | | Versi-Foam Systems | LWFR-EXP7-009718-LWFR-EXP7-009732 |
| | | Chemical Design Product Catalog: Closed Cell Spray Foam | LWFR-EXP7-009733-LWFR-EXP7-009747 |
| | | Tool Box Training: Proper Jacking Techniques | LWFR-EXP7-009748 |
| | | Emails Regarding Shaw Jacking Procedure | LWFR-EXP7-009749-LWFR-EXP7-009750 |
| | | MHRA Website on Moisture Field Study | LWFR-EXP7-009751-LWFR-EXP7-009752 |
| | | MHRA Minimizing Moisture Problems Report | LWFR-EXP7-009753-LWFR-EXP7-009799 |
| | | MHRA Report Page with Handwritten Note | LWFR-EXP7-009800-LWFR-EXP7-009801 |
| | | Building your Louisiana House | LWFR-EXP7-009802-LWFR-EXP7-009804 |
| | | Email regarding Gulf Stream Coach Construction | LWFR-EXP7-009805-LWFR-EXP7-009806 |
| | | RESNET Standards Chapter Seven | LWFR-EXP7-009850-LWFR-EXP7-009877 |
| | | RESNET National Home Energy Rating Technical Guidelines 12/28/05 | LWFR-EXP7-009878-LWFR-EXP7-009918 |
| | | Performance Work Statement: Individual Assistance-Technical Assistance Contract | LWFR-EXP7-009927-LWFR-EXP7-009945 |
| | | Email from Alexis Mallet to Alexis Mallet regarding Electronic Code of Federal Regulations | LWFR-EXP7-009958-LWFR-EXP7-009959 |
| | | Stephen Patterson and Madan Mahta, | LWFR-EXP7-009960- |

| | | | |
|---|---|---|---|
| | | Roofing Design and Practice | LWFR-EXP7-009962 |
| | | Email from Orleans Parish re:    Code Enforcement | LWFR-EXP7-13951 |
| 106. | | Trailer drawings by Alexis Mallet, Jr./Ervin Ritter | LWFR-EXP7-13933- LWFR-EXP7-13950 |
| | | Trailer Photographs by Alexis Mallet, Jr. | LWFR-EXP7-004671- LWFR-EXP7-005396; LWFR-EXP7-005401- LWFR-EXP7-005513; LWFR-EXP7-005518- LWFR-EXP7-005546; LWFR-EXP7-005554- LWFR-EXP7-005571; LWFR-EXP7-005574- LWFR-EXP7-005725; LWFR-EXP7-005726- LWFR-EXP7-006465; LWFR-EXP7-010628- LWFR-EXP7-010942; LWFR-EXP7-010999- LWFR-EXP7-011539; LWFR-EXP7-011541- LWFR-EXP7-011629; LWFR-EXP7-011660- LWFR-EXP7-011661; LWFR-EXP7-011749- LWFR-EXP7-011816; LWFR-EXP7-011822- LWFR-EXP7-012292; LWFR-EXP7-012782- LWFR-EXP7-013440; LWFR-EXP7-013441- LWFR-EXP7-013932 |
| | | Trailer Videos by Alexis Mallet, Jr. | LWFR-EXP7-005397; LWFR-EXP7-005398; LWFR-EXP7-005399; LWFR-EXP7-005400; |
| | | Trailer Images by Alexis Mallet, Jr. | LWFR-EXP7-008043- LWFR-EXP7-009430 |
| | | Data Logger Information by Alexis Mallet, Jr. | 1 LWFR-EXP7-012293- 1 LWFR-EXP7-012370; 2 LWFR-EXP7-012371- 2 LWFR-EXP7-012448; 3 LWFR-EXP7-012449- 3 LWFR-EXP7-012522; |

| | | | 4 LWFR-EXP7-012523-<br>4 LWFR-EXP7-012600;<br>5 LWFR-EXP7-012601-<br>5 LWFR-EXP7-012678;<br>6 LWFR-EXP7-012679-<br>6 LWFR-EXP7-012756 |
|---|---|---|---|
| | | Ritter Consulting Engineers Handwritten Notes | LWFR-EXP7-011817-<br>LWFR-EXP7-011821 |
| 109. | | Preliminary Report of Lawrence G. Miller, M.D., M.P.H. | LWFR-EXP8-000001-<br>LWFR-EXP8-000009 |
| | | Final Report of Lawrence G. Miller, M.D., M.P.H. | LWFR-EXP8-000010<br>LWFR-EXP8-000019 |
| | | Supplemental Report of Lawrence G. Miller, M.D., M.P.H. | LWFR-EXP8-000108-<br>LWFR-EXP8-000109 |
| 110. | | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | PSC 025360-<br>PSC 025375 |
| | | Temporary Medical License for Dr. Lawrence Miller | To be supplemented |
| 113. | | Exhibits from the deposition of Lawrence G. Miller, M.D., M.P.H. | To be supplemented |
| 114. | | Preliminary Report of Charles David Moore, P.E. P.L.S. | LWFR-EXP9-000001-<br>LWFR-EXP9-000004 |
| | | Final Report of Charles David Moore, P.E. P.L.S. | LWFR-EXP5-000005-<br>LWFR-EXP5-000042 |
| 115. | | Curriculum Vitae of Charles David Moore, P.E. P.L.S. | PSC 025346-<br>PSC 025349 |
| | | Construction Manuals (Manual of Steel Construction, Minimum Design Loads, Timber Construction Manual) | LWFR-EXP5-000457-<br>LWFR-EXP5-000459 |
| 119. | | Preliminary Report of Ervin Ritter, P.E. | LWFR-EXP10-000001-<br>LWFR-EXP10-000007 |
| | | Final Report of Ervin Ritter, P.E. | LWFR-EXP10-000008-<br>LWFR-EXP10-000117 |
| 120. | | Curriculum Vitae of Ervin Ritter, P.E. | PSC 025350-<br>PSC 025354 |
| 121. | | Reliance Materials and File of Ervin Ritter, P.E. | To be supplemented |
| 122. | | Deposition Testimony of Ervin Ritter, P.E. | To be supplemented |
| 123. | | Exhibits from the deposition of Ervin Ritter, P.E. | To be supplemented |
| | | All photographs by Ervin Ritter | LWFR-EXP10-000118-<br>LWFR-EXP10-002068 |
| 124. | | Preliminary Report of William D. Scott, | LWFR-EXP11-000001- |

| | | | |
|---|---|---|---|
| | | P.E., C.H.M.M. | LWFR-EXP11-000042 |
| | | Final Report of William D. Scott, P.E., C.H.M.M. | LWFR-EXP11-000043-LWFR-EXP11-000135 |
| 125. | | Curriculum Vitae of William D. Scott, P.E., C.H.M.M. | PSC 025355-PSC 025368 |
| 126. | | Reliance Materials and File of William D. Scott, P.E., C.H.M.M. | To be supplemented |
| 127. | | Deposition Testimony of William D. Scott, P.E. C.H.M.M. | To be supplemented |
| 128. | | Exhibits from the deposition of William D. Scott, P.E., C.H.M.M. | To be supplemented |
| 129. | | Microbial Growth Report by W.D. Scott and Associates | To be supplemented |
| 130. | | Preliminary Report of Edward H. Shwery, Ph.D. | LWFR-EXP12-000001-LWFR-EXP12-000011 |
| | | Preliminary Report of Edward H. Shwery, Ph.D. | LWFR-EXP12-000012-LWFR-EXP12-000016 |
| 131. | | Curriculum Vitae of Edward H. Shwery, Ph.D. | PSC 025369-PSC 025391 |
| | | Edward H. Shwery Testing Raw Data and Notes | LWFR-EXP12-000061-LWFR-EXP12-000128 |
| 132. | | Reliance Materials and File of Edward H. Shwery, Ph.D. | To be supplemented |
| 133. | | Deposition Testimony of Edward H. Shwery, Ph.D. | To be supplemented |
| 134. | | Exhibits from the deposition of Edward H. Shwery, Ph.D. | To be supplemented |
| 135. | | Preliminary Report of Stephen Smulski, Ph.D. | LWFR-EXP13-000001-LWFR-EXP13-000022 |
| | | Final Report of Stephen Smulski, Ph.D. | LWFR-EXP13-000023-LWFR-EXP13-000061 |
| 136. | | Curriculum Vitae of Stephen Smulski, Ph.D. | PSC 025392-PSC 025406 |
| | | Emails between Stephen Smulski and Composite Panel Association | To be supplemented |
| 137. | | Reliance Materials and File of Stephen Smulski, Ph.D. | To be supplemented |
| | | Additional Reliance Documents, not yet produced by Stephen Smulski, Ph.D. | To be supplemented |
| | | Photographs by Stephen Smulski, Ph.D. | LWFR-EXP13-004164 LWFR-EXP13-004354 |
| 138. | | Deposition Testimony of Stephen Smulski, Ph.D. | To be supplemented |
| 139. | | Exhibits from the deposition of Stephen | To be supplemented |

| | | | |
|---|---|---|---|
| | | Smulski, Ph.D. | |
| 140. | | Preliminary Report of Patricia M. Williams, Ph.D. D.A.B.T. | LWFR-EXP15-000001-LWFR-EXP15-000054 |
| | | Final Report of Patricia M. Williams, Ph.D., D.A.B.T. | LWFR-EXP15-000055-LWFR-EXP15-000130 |
| 141. | | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | PSC 025407-PSC 025437 |
| | | Fee Schedule of Patricia M. Williams, Ph.D., D.A.B.T. | PSC 025438 |
| | | List of Testimonies of Patricia M. Williams, Ph.D., D.A.B.T. | PSC 025439-PSC 025440 |
| 142. | | Reliance Material and File of Patricia M. Williams, Ph.D., D.A.B.T. | To be supplemented |
| 143. | | Deposition Testimony of Patricia M. Williams, Ph.D., D.A.B.T. | To be supplemented |
| 144. | | Exhibits from the deposition of Patricia M. Williams, Ph.D., D.A.B.T. | To be supplemented |
| 145. | | Preliminary Report of Paul LaGrange | LWFR-EXP5-000001-LWFR-EXP5-000002 |
| | | Final Report of Paul LaGrange | LWFR-EXP5-000003-LWFR-EXP5-000316 |
| | | Supplemental Report of Paul LaGrange | To be supplemented |
| 146. | | Curriculum Vitae of Paul LaGrange | PSC 026031-PSC 026034 |
| | | Fee Schedule of Paul LaGrange | PSC 026035 |
| | | List of Testimonies of Paul LaGrange | PSC 026036 |
| 147. | | Reliance Materials and File of Paul LaGrange | To be supplemented |
| | | Additional Documents of Paul LaGrange | LWFR-EXP5-000317-LWFR-EXP5-000570 |
| | | Photographs by Paul LaGrange | LWFR-EXP5-000595-LWFR-EXP5-001243; LWFR-EXP5-001244-LWFR-EXP5-001271 |
| | | Videos by Paul LaGrange | LWFR-EXP5-000572; LWFR-EXP5-000575; LWFR-EXP5-000573; LWFR-EXP5-000574; LWFR-EXP5-000578 |
| | | Initial Place Holding Report | LWFR-EXP5-000576-LWFR-EXP5-000577 |
| | | Paul LaGrange Handwritten Notes; Inspection Notes | LWFR-EXP5-000579-LWFR-EXP5-000594 |
| | | LaGrange Report | LWFR-EXP 5-000001 – |

|  |  |  | LWFR-EXP 5-000316; PSC 026031 – PSC 026036 |
|---|---|---|---|
|  |  | Dometic Installation Instructions | FR-LTW-EXP06-107751 – FR-LTW-EXP06-107769 |
|  |  | LaGrange Video Animation with You Tube link | LWFR-EXP 5-001277 |
|  |  | LaGrange HVAC Load Calculations (Corrected Manual J Load) | LWFR-EXP 5-001278 – LWFR-EXP 5-001296 |
|  |  | LaGrange Supplemental Letter of Clarification | LWFR-EXP 5-001272 – LWFR-EXP 5-001273 |
|  |  | LaGrange Tectite Blower Door Test Report | LWFR-EXP 5-001274 – LWFR-EXP 5-001276 |
| 148. |  | Deposition Testimony of Paul LaGrange | To be supplemented |
| 149. |  | Exhibits from the deposition of Paul LaGrange | To be supplemented |
| 150. |  | Preliminary Report of Dr. Richard A Spector | LWFR-EXP14-000001-LWFR-EXP14-000004 |
|  |  | Final Report of Dr. Richard A. Spector | LWFR-EXP14-000005-LWFR-EXP14-000015 |
| 151. |  | Curriculum Vitae of Dr. Richard A. Spector | PSC 026027-PSC 026030 |
| 152. |  | Reliance Materials and File of Dr. Richard A. Spector | To be supplemented |
| 153. |  | Deposition Testimony of Dr. Richard A. Spector | To be supplemented |
| 154. |  | Exhibits from the deposition of Dr. Richard A. Spector | To be supplemented |
| 155. |  | Any supplemental Affidavits or Reliance Material by Plaintiff's or Defendants' Experts | To be supplemented |
| 156. |  | Any deposition testimony provided by any and all plaintiff and/or deposition fact and/or expert witness in this matter. | To be supplemented |
| 157. |  | Any and all demonstrative evidence to be developed and/or utilized by Plaintiff's experts at trial | To be supplemented |
| 158. |  | Any additional exhibits identified at deposition of any expert or fact witness in this matter. | To be supplemented |
|  |  | Any document to be identified by Plaintiff in the ongoing discovery and deposition process | To be supplemented |

| | | | |
|---|---|---|---|
| | | All Photographs taken by Plaintiff or Plaintiff's Experts | To be supplemented |
| | | Any Plaintiff supplementation of any report and supplementing documents which may occur | To be supplemented |
| | | Any and all Plaintiff demonstrative aids for trial to be exchanged at the appropriate time | To be supplemented |
| | **Testing Database** | | |
| 159. | | Formaldehyde Testing Database prepared by the PSC | To be supplemented |
| | **Testing Documents** | | |
| | | Bill Scott Testing Data, October, 2008 | To be supplemented |
| | | Bill Scott Testing Data, August, 2009 | To be supplemented |
| | | Mold Testing Data | To be supplemented |
| | | Plaintiff's Testing Protocol | To be supplemented |
| | | All Testing Results Produced Relating to Lyndon Wright Unit | To be supplemented |
| | **Inspection in Melville, LA** | | |
| 160. | | Photographs taken by Plaintiffs/Plaintiff's Experts during destructive testing at FEMA Staging/Storing Facility in Melville, Louisiana. | To be supplemented |
| 161. | | Video taken by Plaintiff/Plaintiff's Experts during the destructive testing at FEMA Staging/Storage Facility in Melville, Louisiana. | To be supplemented |
| 162. | | Photographs taken by Defendants/Defendants' Experts during destructive testing. | To be supplemented |
| 163. | | Video taken by Defendants/Defendants' Experts during destructive testing. | To be supplemented |
| 164. | | Animations created by C4 Animation (Reagan Johnson) | To be supplemented |
| 166. | | Results of all testing and inspection of the Forest River/Wright unit including, but not limited to, air sampling, temperature, humidity, and photographs thereof | To be supplemented |
| 168. | | Test Results of mold sampling | To be supplemented |

| | | performed by WD Scott Group during destructive testing. | |
|---|---|---|---|
| 169. | | Test Results of mold sampling taken by Defendants' Experts during destructive testing. | To be supplemented |
| 171. | | Exemplar of a Personal Monitoring System for Aldehydes (Exemplar Passive Dosimeter) | To be supplemented |
| 172. | | Exemplars of Various Component Wood Products from Lyndon Wright Forest River Travel Trailer. | To be supplemented |
| 173. | | Exemplars of Alternative Wood Products from Lyndon Wright Forest River Travel Trailer. | To be supplemented |
| 174. | | All additional measurements to measurements and graphic representations of Lyndon Wright trailer to be identified | To be supplemented |
| | **Forest River, Inc.** | | |
| 175. | | Forest River, Inc., Lyndon Wright trailer unit file | FR-0151924 FR-151946 |
| 176. | | Any and all Class certification Forest River deposition testimony | To be supplemented |
| 177. | | Any and all Class certification Forest River deposition exhibits / documents produced | To be supplemented |
| 178. | | Forest River Owner's Manual | FOREST 0002399-FOREST 0002483 |
| | | Forest River Draft Testing Protocol | FR-LTW-EXP06-06698-FR-LTW-EXP06-006701 |
| 179. | | FEMA Specifications | FOREST 0003284-FOREST 0003289 |
| 180. | | NACS Correspondence and Solicitation and emails | FOREST 0002503-FOREST 0002508; FOREST 0003521 |
| 181. | | Any and all Internal emails and communications relevant to FEMA production | To be supplemented |
| | | Liberty Building Emails | FR-LTW-EXP06-019602; FR-LTW-EXP06-019676-FR-LTW-EXP06- |

| | | | 019678; FR-LTW-EXP06-019631- FR-LTW-EXP06-019634; FR-LTW-EXP06-019688- FR-LTW-EXP06-019698; FR-LTW-EXP06-019648- FR-LTW-EXP06-019653; FR-LTW-EXP06-019637- FR-LTW-EXP06-019644; FR-LTW-EXP06-019609- FR-LTW-EXP06-019616; FR-LTW-EXP06-019603- FR-LTW-EXP06-019608 |
|---|---|---|---|
| | | Email between John Odom and Don Snell 10/22/09 (Exhibit 20 of Liberty Deposition) | To be supplemented |
| | | ANSI/ASHRAE Standard 62.2-2004, pp. 9-10 | FR-LTW-EXP06-006498- FR-LTW-EXP06-006499 |
| 182. | | Any and all Deposition Testimony of Elton Kiefer | To be supplemented |
| 183. | | Any and all Exhibits from the deposition(s) of Elton Kiefer | To be supplemented |
| 184. | | Any and all Deposition Testimony of Jeff Burrian | To be supplemented |
| 185. | | Any and all Exhibits from the deposition(s) of Jeff Burrian | To be supplemented |
| 186. | | Affidavits of Norman Nelson | To be supplemented |
| 187. | | Curriculum Vitae of Norman Nelson | FR-LTW-EXP06-019726- FR-LTW-EXP06-019729 |
| 188. | | Reliance Materials and File of Norman Nelson | To be supplemented |

| 189. | | Any and all Deposition Testimony of Norman Nelson | To be supplemented |
|------|--|---------------------------------------------------|--------------------|
| 190. | | Any and all Exhibits from the deposition(s) of Norman Nelson | To be supplemented |
| 191. | | Report of G. Graham Allan | LTW-EXP01-000001-LTW-EXP01-000003 |
| 192. | | Curriculum Vitae of G. Graham Allan | LTW-EXP01-000004-LTW-EXP01-000036 |
| | | Fee Schedule of G. Graham Allen | LTW-EXP01-000037 |
| | | List of Testimonies of G. Graham Allen | LTW-EXP01-000038 |
| 193. | | Reliance Materials and File of G. Graham Allan | To be supplemented |
| 194. | | Any and all Deposition Testimony of G. Graham Allan | To be supplemented |
| 195. | | Any and all Exhibits from the deposition(s) of G. Graham Allan | To be supplemented |
| 196. | | Report of Philip Cole, M.D. | FR-LTW-EXP02-000001-FR-LTW-EXP02-000020 |
| | | Report of Philip Cole, M.D. | FR-LTW-EXP02-000041-FR-LTW-EXP02-000060 |
| 197. | | Curriculum Vitae of Philip Cole, M.D. | FR-LTW-EXP02-000021-FR-LTW-EXP02-000037 |
| | | List of Testimonies of Philip Cole, M.D. | FR-LTW-EXP02-000038 FR-LTW-EXP02-000040 |
| 198. | | Reliance Materials and File of Philip Cole, M.D. | To be supplemented |
| 199. | | Any and all Deposition Testimony of Philip Cole, M.D. | To be supplemented |
| 200. | | Any and all Exhibits from the deposition(s) of Philip Cole, M.D. | To be supplemented |
| 201. | | Affidavits of Nathan T. Dorris | To be supplemented |
| 202. | | Curriculum Vitae of Nathan T. Dorris | FR-LTW-EXP03-000001-FR-LTW-EXP03-000015 |
| 203. | | Reliance Materials and File of Nathan T. Dorris | To be supplemented |
| 204. | | Any and all Deposition Testimony of Nathan T. Dorris | To be supplemented |
| 205. | | Any and all Exhibits from the deposition(s) of Nathan T. Dorris | To be supplemented |
| 206. | | Report of William L. Dyson | FR-LTW-EXP04- |

50

| | | | |
|---|---|---|---|
| | | | 000001-<br>FR-LTW-EXP04-000019 |
| 207. | | Curriculum Vitae of William L. Dyson | FR-LTW-EXP04-000020-<br>FR-LTW-EXP04-000023 |
| | | Fee Schedule of William L. Dyson | FR-LTW-EXP04-000024 |
| | | List of Testimonies of Williams L. Dyson | FR-LTW-EXP04-000025-<br>FR-LTW-EXP04-000031 |
| 208. | | Reliance Materials and File of William L. Dyson | FR-LTW-EXP04-000001-<br>FR-LTW-EXP04-000567 |
| 209. | | Any and all Deposition Testimony of William L. Dyson | To be supplemented |
| 210. | | Any and all Exhibits from the deposition(s) of William L. Dyson | To be supplemented |
| 211. | | Report of Thomas Fribley | FR-LTW-EXP05-000001-<br>FR-LTW-EXP05-000003 |
| 212. | | Curriculum Vitae of Thomas Fribley | FR-LTW-EXP05-000004-<br>FR-LTW-EXP05-000008 |
| 213. | | Reliance Materials and File of Thomas Fribley | FR-LTW-EXP05-000001-<br>FR-LTW-EXP05-001454 |
| 214. | | Any and all Deposition Testimony of Thomas Fribley | To be supplemented |
| 215. | | Any and all Exhibits from the deposition(s) of Thomas Fribley | To be supplemented |
| 216. | | Affidavits of Don Snell | To be supplemented |
| 217. | | Curriculum Vitae of Don Snell | FR-LTW-EXP06-019731-<br>FR-LTW-EXP06-019735 |
| 218. | | Reliance Materials and File of Don Snell | To be supplemented |
| 219. | | Any and all Deposition Testimony of Don Snell | To be supplemented |
| 220. | | Any and all Exhibits from the deposition(s) of Don Snell | To be supplemented |
| 221. | | Affidavits of Kenneth B. Smith | To be supplemented |
| 222. | | Curriculum Vitae of Kenneth B. Smith | LTW-EXP07-000001-<br>LTW-EXP07-000002 |
| | | Fee Schedule of Kenneth B. Smith | LTW-EXP07-000003-<br>LTW-EXP07-000004 |
| 223. | | Reliance Materials and File of Kenneth | LTW-EXP07-000001- |

| | | B. Smith | LTW-EXP07-000291 |
|---|---|---|---|
| 224. | | Any and all Deposition Testimony of Kenneth B. Smith | To be supplemented |
| 225. | | Any and all Exhibits from the deposition(s) of Kenneth B. Smith | To be supplemented |
| 226. | | Report of Dr. John W. Thompson | FR-LTW-EXP08-000001-FR-LTW-EXP08-000015 |
| 227. | | Curriculum Vitae of Dr. John W. Thompson | FR-LTW-EXP08-000016-FR-LTW-EXP08-000037 |
| | | List of Testimonies of Dr. John W. Thompson | FR-LTW-EXP08-000038-FR-LTW-EXP08-000052 |
| | | Fee Schedule of Dr. John W. Thompson | FR-LTW-EXP08-000053 |
| 228. | | Reliance Materials and File of Dr. John W. Thompson | FR-LTW-EXP08-000001-FR-LTW-EXP08-002293 |
| 229. | | Any and all Deposition Testimony of Dr. John W. Thompson | To be supplemented |
| 230. | | Any and all Exhibits from the deposition(s) of Dr. John W. Thompson | To be supplemented |
| 231. | | Affidavits of Tony Watson | To be supplemented |
| 232. | | Curriculum Vitae of Tony Watson | FR-LTW-EXP09-000169-FR-LTW-EXP09-000170 |
| | | List of Trial Testimonies of Tony Watson | FR-LTW-EXP09-000171 |
| 233. | | Reliance Materials and File of Tony Watson | To be supplemented |
| 234. | | Any and all Deposition Testimony of Tony Watson | To be supplemented |
| 235. | | Any and all Exhibits from the deposition(s) of Tony Watson | To be supplemented |
| 236. | | Affidavits of H. James Wedner, M.D. | Bates Range to be supplied upon receipt of same |
| 237. | | Curriculum Vitae of H. James Wedner, M.D. | Bates Range to be supplied upon receipt of same |
| 238. | | Reliance Materials and File of H. James Wedner, M.D. | Bates Range to be supplied upon receipt of same |
| 239. | | Any and all Deposition Testimony of H. | To be supplemented |

| | | James Wedner, M.D. | |
|---|---|---|---|
| 240. | | Any and all Exhibits from the deposition(s) of H. James Wedner, M.D. | To be supplemented |
| 241. | | Any and all Deposition Testimony of Jaime Albrecht | To be supplemented |
| 242. | | Any and all Exhibits from the deposition(s) of Jaime Albrecht | To be supplemented |
| 243. | | Any and all Deposition Testimony of Jim Foltz | To be supplemented |
| 244. | | Any and all Exhibits from the deposition(s) of Jim Foltz | To be supplemented |
| 245. | | Any and all Deposition Testimony of Forest River Warranty Officer, yet to be designated | To be supplemented |
| 246. | | Any and all Exhibits from the deposition(s) of Forest River Warranty Deponent, yet to be designated | To be supplemented |
| 247. | | Any and all Deposition Testimony of Corporate Representative of Forest River, Doug Gaeddert | To be supplemented |
| 248. | | Any and all Exhibits from the deposition(s) of Corporate Representative of Forest River, Doug Gaeddert | To be supplemented |
| 249. | | Any and all Deposition Testimony of any and/or all Corporate Representative of Forest River, yet to be designated | To be supplemented |
| 250. | | Any and all Exhibits from the deposition(s) of any and/or all Corporate Representative of Forest River, yet to be designated | To be supplemented |
| 251. | | Any and all documentation identified by defendant's experts in the preparation of their reports and/or testimony. | To be supplemented |
| 252. | | Any and all exhibits identified and/or used and/or relied upon by defendant's in the ongoing litigation of this matter. | To be supplemented |
| | | Pricing costs for 32 BHLE | FOREST 0003171-FOREST 0003249 |
| | | 32 BHLE Diagrams and Specs | FOREST 0003250-FOREST 0003299; FOREST 0003366-FOREST 0003391 |
| | | Lippert 32 BHLE Diagrams | FOREST 0003140; |

| | | | FOREST 0003344-FOREST 0003345; FOREST 0003351 |
|---|---|---|---|
| | | Any and all blueprints and design documents produced at deposition | To be supplemented |
| 255. | | Internal Forest River Memorandum regarding proposed production schedule | FOREST 0003294-FOREST 0003299 |
| 256. | | September 1, 2005, NACS/FEMA Solicitation and Specifications | To be supplemented |
| 257. | | Handwritten designs, drawings, and notes for FEMA units | To be supplemented |
| 258. | | NACS/Forest River FEMA Specifications documents | To be supplemented |
| 259. | | 2004 Email from NACS to Forest River regarding FEMA Trailer Production Specifications | To be supplemented |
| 260. | | November 2006 Elton Kiefer notes regarding Patrick and Adorn switching to LFE in early 2007 | To be supplemented |
| 261. | | September 1, 2005 email Ty Miller to Doug Gaeddert and Tom Martin regarding California production | To be supplemented |
| | | Deposition Transcript of Brian Deckle, NACS | P. 79-81 |
| | | Warranty Documents and Repair Documents | To be supplemented |
| | | MSDS's | FOREST 0002609-FOREST 0002619 |
| | | Congressional Statement of Pete Liegl | To be supplemented |
| | | September 1, 2005, Production Memorandum | FOREST 0003449 |
| | | Forest River's responses to Discovery Requests | To be supplemented |
| | | Forest River Inspection Protocol | To be supplemented |
| | | Forest River Testing Methodologies from Liberty (Operational Pressures) | FR-LTW-EXP06-006696 |
| | | Forest River Testing Methodologies from Liberty (Testing Methodologies) | FR-LTW-EXP06-003857-FR-LTW-EXP06-003862 |
| | | Forest River Periodic Maintenance Chart | FR-LTW-EXP06-017924 |
| | | Liberty Handwritten notes starting 07/30/09 | FR-LTW-EXP06-004902-FR-LTW-EXP06-004920 |
| | | Liberty Schematics of Trailer | FR-LTW-EXP06- |

|  |  |  | 017166;<br>FR-LTW-EXP06-017925-<br>FR-LTW-EXP06-017931 |
|---|---|---|---|
|  |  | Billing records of all Forest River Defense Experts | To be supplemented |
|  |  | All photographs taken by Forest River and/or Forest River's Experts | To be supplemented |
|  |  | Any document to be identified by Defendant Forest River in the ongoing discovery and deposition process | To be supplemented |
|  |  | Any Forest River supplementation of any report and supplementing documents which may occur | To be supplemented |
|  |  | Any and all Forest River demonstrative aids for trial to be exchanged at the appropriate time | To be supplemented |
|  | U.S.A. |  |  |
| 262. |  | U.S.A. / FEMA Disaster File for Bobbi Wright and/or Lyndon Wright | FEMA 124-000001-FEMA 124-000078 |
| 263. |  | Affidavits of Robert James, Ph.D. | To be supplemented |
| 264. |  | Curriculum Vitae of Robert James, Ph.D. | To be supplemented |
| 265. |  | Reliance Materials and File of Robert James, Ph.D. | To be supplemented |
| 266. |  | Any and all Deposition Testimony of Robert James, Ph.D. | To be supplemented |
| 267. |  | Any and all Exhibits from the deposition(s) of Robert James, Ph.D. | To be supplemented |
| 268. |  | Affidavits of Bruce Kelman, Ph.D. | To be supplemented |
| 269. |  | Curriculum Vitae of Bruce Kelman, Ph.D. | To be supplemented |
| 270. |  | Reliance Materials and File of Bruce Kelman, Ph.D. | To be supplemented |
| 271. |  | Any and all Deposition Testimony of Bruce Kelman, Ph.D. | To be supplemented |
| 272. |  | Any and all Exhibits from the deposition(s) of Bruce Kelman, Ph.D. | To be supplemented |
| 273. |  | Affidavits of Michael Lindell, Ph.D. | To be supplemented |
| 274. |  | Curriculum Vitae of Michael Lindell, Ph. D. | To be supplemented |
| 275. |  | Reliance Materials and File of Michael Lindell, Ph.D. | To be supplemented |
| 276. |  | Any and all Deposition Testimony of | To be supplemented |

| | | Michael Lindell, Ph.D. | |
|---|---|---|---|
| 277. | | Any and all Exhibits from the deposition(s) of Michael Lindell, Ph.D. | To be supplemented |
| 278. | | Affidavits of Richard Monson, M.D., Sc.D. | To be supplemented |
| 279. | | Curriculum Vitae of Richard Monson, M.D., Sc.D. | To be supplemented |
| 280. | | Reliance Materials and File of Richard Monson, M.D., Sc.D. | To be supplemented |
| 281. | | Any and all Deposition Testimony of Richard Monson, M.D., Sc.D. | To be supplemented |
| 282. | | Any and all Exhibits from the deposition(s) of Richard Monson, M.D., Sc.D. | To be supplemented |
| 283. | | Affidavits of Mark Polk | To be supplemented |
| 284. | | Curriculum Vitae of Mark Polk | To be supplemented |
| 285. | | Reliance Materials and File of Mark Polk | To be supplemented |
| 286. | | Any and all Deposition Testimony of Mark Polk | To be supplemented |
| 287. | | Any and all Exhibits from the deposition(s) of Mark Polk | To be supplemented |
| 288. | | Affidavits of Coreen Robbins, M.H.S., Ph.D., C.I.H. | To be supplemented |
| 289. | | Curriculum Vitae of Coreen Robbins, M.H.S., Ph.D., C.I.H. | To be supplemented |
| 290. | | Reliance Materials and File of Coreen Robbins, M.H.S., Ph.D., C.I.H. | To be supplemented |
| 291. | | Any and all Deposition Testimony of Coreen Robbins, M.H.S., Ph.D., C.I.H. | To be supplemented |
| 292. | | Any and all Exhibits from the deposition(s) of Coreen Robbins, M.H.S., Ph.D., C.I.H. | To be supplemented |
| 293. | | Any and all Deposition Testimony of Dr. Christopher DeRosa | To be supplemented |
| 294. | | Any and all Exhibits from the deposition(s) of Dr. Christopher DeRosa | To be supplemented |
| 295. | | FEMA Storage Site Duties/Responsibilities regarding Forest River, Inc. | To be supplemented |
| 296. | | FEMA Model Travel Trailer Procurement Specifications dated 08-12-2004 (HSFE04-04-Q-800) | To be supplemented |
| 297. | | FEMA Accessible Model Travel Trailer | To be supplemented |

| | | | |
|---|---|---|---|
| | | Procurement Specifications dated 04-21-2006 (with Accessible One Bedroom Travel Trailer Floor plan) | |
| 298. | | "Important Information for Travel Trailer Occupants" FEMA brochure | PSC002350 – PSC002351 |
| 299. | | FEMA Model Travel Trailer Procurement Specifications Dated: July 14, 2005 | PSC003049 – PSC003057 |
| 300. | | Declaration of Kevin Souza, former Acting Deputy Director of Individual Assistance Division of FEMA | PSC003058 – PSC003065 |
| 301. | | "FEMA Storage Site Duties/Responsibilities" | PSC003092 – PSC003094 |
| 302. | | April 25, 2008 letter from FEMA to a THU occupant | PSC003397 – PSC003399 |
| 303. | | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | PSC003407 – PSC003409 |
| 304. | | Air Toxics, Ltd. Laboratory Narrative for samples submitted by Weston Solutions | PSC003410 – PSC003415 |
| 305. | | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005, and January 2006 | PSC003416 – PSC003420 |
| 306. | | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | PSC003421 – PSC003438 |
| 307. | | Email correspondence between FEMA and Government staff | PSC003439 – PSC003447 |
| 308. | | FEMA Job Hazard Analysis Worksheet | PSC023600 |
| 309. | | FEMA Model Travel Trailer Procurement Specifications dated August 12, 2004 | FOREST-0002503 – FOREST-0002508 |
| 310. | | New FEMA Procurement Specifications dated April 11, 2008 Release Number HQ-08-056 | PSC023601 – PSC023686 |
| 311. | | FEMA Formaldehyde Timeline as of June 15, 2007 | PSC023687 – PSC023689 |
| 312. | | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA Representative) | PSC023690 – PSC023702 |
| 313. | | FEMA Procedure Storage Site Manual Fall 2005 | To be supplemented |

| 314. | | Dept of Homeland Security-Office of Inspector General-Hurricane Katrina Temporary Housing Technical Assistance Contracts- August 20, 2008 (Internal Audit: OIG-08-88) | PSC023835 – PSC023863 |
|---|---|---|---|
| 315. | | FEMA Myths & Facts: Travel Trailers-November 8, 2007 | To be supplemented |
| 316. | | FEMA media release: Katrina/Rita Housing Facts-January 29, 2008 | To be supplemented |
| 317. | | FEMA media release: FEMA's Ongoing Response to Formaldehyde-February 12, 2008 | To be supplemented |
| 318. | | FEMA media release: CDC Results of Formaldehyde Level Tests- February 14, 2008 | To be supplemented |
| 319. | | FEMA media release: FEMA Plan of Action on Formaldehyde Findings to be Implemented Immediately-February 14, 2008 | To be supplemented |
| 320. | | FEMA media release: FEMA Offering Formaldehyde Testing to Occupants of Trailers and Mobile Homes in Disasters Nationwide-February 22, 2008 | To be supplemented |
| 321. | | FEMA media release: FAQ: 2008 Disaster Housing Plan – June 10, 2008 | To be supplemented |
| 322. | | FEMA Statement on Formaldehyde – July 9, 2008 | To be supplemented |
| 323. | | FEMA media release: Myths & Facts about FEMA Housing Following Katrina-May 26, 2008 | To be supplemented |
| 324. | | FEMA  media release: New Task Contract Awarded for Temporary Housing Units-August 4, 2008 | To be supplemented |
| 325. | | FEMA media release: Frequently Asked Questions-October 27, 2008 | To be supplemented |
| 326. | | FEMA media release: Initial Indoor Air Quality Tests Results-November 14, 2008 | To be supplemented |
| 327. | | FEMA media release: FAQ National Disaster Housing Strategy – January 16, 2009 | To be supplemented |
| 328. | | FEMA Statement on Travel Trailers and Formaldehyde | PSC023795 |
| 329. | | Email from Christopher DeRosa to | PSC023796 |

|  |  | Howard Frumkin on February 27, 2007 |  |
|---|---|---|---|
| 330. |  | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | PSC023797 |
| 331. |  | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | PSC023798 – PSC023799 |
| 332. |  | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | PSC023800 |
| 333. |  | Comments on Chronology of FEMA Trailers, drafted by Christopher DeRosa | PSC023801 |
| 334. |  | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | PSC023802 – PSC023808 |
| 335. |  | Email from Thomas Sinks to All CDC on October 12, 2007 | PSC023809 |
| 336. |  | NCEH/ATSDR Procedures regarding Official Interaction with Persons or organization outside of NCEH/ATSDR | PSC023810 – PSC023811 |
| 337. |  | Logbook of Joseph Little | To be supplemented |
| 338. |  | Email from Patrick Preston to Scott Wright on November 30, 2005 | To be supplemented |
| 339. |  | Email from Scott Wright and Joseph Little to Richard Nikel, et al., on December 7, 2006 | To be supplemented |
| 340. |  | Correspondence between Barbara Rogers to Angela Davis and Sascha Fielding on March 21, 2007 | To be supplemented |
| 341. |  | Email of Mary Margaret Walker (FEMA-WAXMAN-7-26-07 Production – 485) | To be supplemented |
| 342. |  | Correspondence From Mark Keim to Patrick Preston on March 17, 2007 | To be supplemented |
| 343. |  | Correspondence from Patrick Preston to Scott Wright on November 30, 2005 | To be supplemented |
| 344. |  | Email between Sam Coleman, Joseph Little and Scott Wright on December 1, 2006 | PSC023819 – PSC023821 |
| 345. |  | Correspondence from Mark Keim to Patrick Preston on February 1, 2007 | To be supplemented |
| 346. |  | Email to and from Philip Allred on February 15, 2007 | To be supplemented |
| 347. |  | Email from Anne Sowell to Mark Bashor on August 8, 2007 | To be supplemented |

| 348. | | Email between Patrick Preston and Margaret Ramos on February 27, 2007 | To be supplemented |
|---|---|---|---|
| 349. | | Email between David Chawaga and Mary Margaret Walker on May 1, 2007 | To be supplemented |
| 350. | | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March 10, 2008) | PSC023828 – PSC023834 |
| . | | FEMA: FEMA Begins Next Phase of Inventory Reduction of Excess Temporary Housing Units | To be supplemented |
| 352. | | "FEMA: Important Formaldehyde Information from FEMA Housing Occupants: | FEMA09-000388 |
| 353. | | "FEMA Travel Trailer Requirements" | PSC0261671 |
| 354. | | Any and all documents produced by Dr. Christopher DeRosa at his deposition, which will be taken/has been taken, or used as exhibits thereto | To be supplemented |
| 355. | | Flyer: "CDC will test Trailers and Mobile Homes for Formaldehyde for CDC Partners such as Community Organizations in Louisiana and Mississippi" dated December 2007 | To be supplemented |
| 356. | | Script for Formaldehyde Concerns in Temporary Housing Unit: IA recipients with questions about formaldehyde, July 2007 | To be supplemented |
| 357. | | Applicants Reporting MH/TT Formaldehyde Issues: IA recipients with questions about formaldehyde, July 2007 | To be supplemented |
| 358. | | Lottie Travel Trailer (Receiving) Inspection Checklist | To be supplemented |
| 359. | | FEMA Brochure: "Important Information for Travel Trailer Occupants" | To be supplemented |
| 360. | | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | To be supplemented |
| 361. | | Email from Martin McNeese dated October 11, 2006 | To be supplemented |
| 362. | | Email from Curtis Melnick dated May 11, 2006 | To be supplemented |
| 363. | | Memo from FEMA Temporary Housing Agent Group: Occupants with questions | To be supplemented |

| | | | |
|---|---|---|---|
| | | about Formaldehyde regarding Formaldehyde-Help-line Calls, Referrals and Transfers dated July 2007 | |
| 364. | | FEMA Internal documents regarding formaldehyde | To be supplemented |
| 365. | | Emails regarding Katrina and Rita housing estimates dated November 1, 2005 | To be supplemented |
| 366. | | Assessment of health Complaints among Pediatric Residents of FEMA-Supplied Trailers and Mobile Homes in Hancock County, Mississippi (Exhibit from the deposition of Michael Lapinski) | Lapinski Exhibit 17 |
| 367. | | Fact Sheet: Assessment of Health Complaints Among Children Living in FEMA Temporary Housing Units in Hancock county, Mississippi (Exhibit from the deposition of Michael Lapinski) | Lapinski Exhibit 16 |
| | | Emails re: Formaldehyde | To be supplemented |
| | | Formaldehyde Flyer | To be supplemented |
| | | Request for Proposal re: Travel Trailers | FR 3522 |
| 368. | | Any and all documentation and/or exhibits identified by defendant's experts and/or fact witness in the preparation of their reports and/or testimony. | To be supplemented |
| 369. | | Any and all exhibits identified and/or used and/or relied upon by defendant's in the ongoing litigation of this matter. | To be supplemented |
| | | Billing records of all USA / FEMA Defense Experts | To be supplemented |
| | | Any photographs taken by USA / FEMA and/or USA / FEMA defense experts | To be supplemented |
| | | Any document to be identified by Defendant USA / FEMA in the ongoing discovery and deposition process | To be supplemented |
| | | Any USA / FEMA supplementation of any report and supplementing documents which may occur | To be supplemented |
| | | Any and all USA / FEMA demonstrative aids for trial to be exchanged at the appropriate time | To be supplemented |
| | Shaw | | |

| | **Environmental** | | |
|---|---|---|---|
| 370. | | Any and all Class certification Shaw Environmental deposition testimony | To be supplemented |
| 371. | | Any and all Class certification Shaw Environmental deposition exhibits / documents produced | To be supplemented |
| 372. | | Shaw Environmental unit file on Lyndon Wright trailer | SHAW WRI-00001-SHAW WRI-00017 |
| | | Entergy Orleans Meter Data | SHAW-WRI 00051 |
| | | Shaw Standard Operating Procedure Trailer Processing and Yard Inspection dated 2/1/06 | SHAW 013564-SHAW 013568 |
| | | CH2M Hill, Inc., FEMA Trailer User's Guide | SHAW 013523-SHAW 013538 |
| 373. | | Shaw / FEMA contract | To be supplemented |
| | | IA / TAC Contract | SHAW 001890-SHAW 002019 |
| | | FEMA Request for Proposal Contract HSFEHQ-05-0573 | SHAW 000373 SHAW 000578 |
| | | Checklists / PMI form | SHAW 013303 |
| | | Picture of Installed Trailer | SHAW 002517 |
| | | TT/MH QC Construction Issues/Maint Issues Sheet | SHAW 002363-SHAW 002364 |
| | | Shaw Code emails and communications | To be supplemented |
| | | Orleans Parish Motion | SHAW 002099-SHAW 003912 |
| | | Kenner Ordinance | SHAW 003932-SHAW 003934 |
| | | Gretna & Westwego Ordinance | SHAW 003930-SHAW 003931 |
| | | Communications with Subs re: implementation of Emergency Housing Contract (to be identified) | To be supplemented |
| | | C. Martin Documents (and other transfer documents) | SHAW 000042-SHAW 000051; LW-CMC-000001-LW-CMC-000071 |
| | | Crown Roofing Services Documents | CROWN 000001-CROWN 000016 |
| | | July 19, 2006 Work Plan | SHAW 000669-SHAW 000700 |
| | | Pier Construction | SHAW 002416 |
| | | Shaw Emails relating to Formaldehyde | SHAW 013510; |

| | | | |
|---|---|---|---|
| | | | SHAW 013511-SHAW 013512; SHAW 013513-SHAW 013514; SHAW 013515-SHAW013516; SHAW 013517-SHAW 013518; SHAW 013519-SHAW 013520; SHAW 013521-SHAW 013522; SHAW 013539-SHAW 013545; SHAW 013546-SHAW 013547; SHAW 013548-SHAW 013549; SHAW 013554; SHAW 013555-SHAW 013556; SHAW 013557; SHAW 013558-SHAW 013559; SHAW 013560-SHAW 013562 |
| | | Shaw Email:    Burgess   to   Goetz, 10/18/05 9:51 a.m. | SHAW 002257-SHAW 002259 |
| | | Shaw Email: Burgess to Goetz, 10/18/05 2:48 p.m. | SHAW 002260-SHAW 002263 |
| | | Shaw Email: Miller to Burgess, 11/29/05 | SHAW 003145-SHAW 003147 |
| | | Shaw Email: Miller to Burgess, 11/22/05 | SHAW 003058 |
| | | Shaw Email: Black to Janz, 11/11/05 | SHAW 002773-SHAW 002796 |
| | | Shaw Email:  Neal to Janz, 02/03/06 | SHAW 005015-SHAW 005016 |
| | | Shaw Email:  Orris to Brixius, 10/19/05 | SHAW 002302-SHAW 002303 |
| | | Shaw Email:  Janz to Smiley, 07/06/06 | SHAW 011024-SHAW 011025 |
| | | Shaw Policies and Clarifications | SHAW 002726-SHAW 002727 |

| | | | |
|---|---|---|---|
| | | Shaw Group Suggested Call Center Questionnaire | SHAW 013236-SHAW 013237 |
| | | Haul & Install Call Center Questionnaire | SHAW 013238-SHAW 013240 |
| | | Do Not Lease Document | SHAW 003267 |
| | | Shaw Task Order 05-0006 Site Identification | SHAW 000601-SHAW 000615 |
| | | Shaw Task Order No. 014 Trailer Transportation | SHAW 000631-SHAW 000632 |
| | | Final Draft Work Order, March 19, 2006 | SHAW 000900-SHAW 000939 |
| | | Final Group Site Work Plan, April 2006 | SHAW 000952-SHAW 000992 |
| | | June 8, 2006, Work Plan | SHAW 000746-SHAW 000786 |
| | | June 14, 2006 City Park Trailer Park | SHAW 001054-SHAW 001089 |
| | | Final Work Order on Group Sites, June 26, 2006 | SHAW 001102-SHAW 001142 |
| | | Shaw Inspection Protocol (2 pages) | To be supplemented |
| | | Demobilization Documents | SHAW 002316-SHAW 002317 |
| 374. | | All FEMA task orders to Shaw Environmental | To be supplemented |
| 375. | | All FEMA extension of time orders to Shaw Environmental | To be supplemented |
| | | All formaldehyde emails and documents | To be supplemented |
| | | RCG Contract Documents | To be supplemented |
| 376. | | All FEMA Amendments or Modifications to Shaw Environmental contract | To be supplemented |
| 377. | | All Shaw Environmental work plans produced to Plaintiff | To be supplemented |
| 378. | | Subcontractor agreement with installer of Wright unit | To be supplemented |
| 379. | | Affidavits of John D. Osteraas | To be supplemented |
| 380. | | Curriculum Vitae of John D. Osteraas | To be supplemented |
| 381. | | Reliance Materials and File of John D. Osteraas | To be supplemented |
| 382. | | Any and all Deposition Testimony of John D. Osteraas | To be supplemented |
| 383. | | Any and all Exhibits from the deposition(s) of John D. Osteraas | To be supplemented |
| 384. | | Any and all Deposition Testimony of | To be supplemented |

| | | | |
|---|---|---|---|
| | | Corporate Representative of Shaw Environmental, yet to be designated | |
| 385. | | Any and all Exhibits from the deposition(s) of Corporate Representative of Shaw Environmental, yet to be designated | To be supplemented |
| 386. | | Any and all Deposition Testimony of Project Manager of Shaw Environmental, yet to be designated | To be supplemented |
| 387. | | Any and all Exhibits from the deposition(s) of Project Manager of Shaw Environmental, yet to be designated | To be supplemented |
| 388. | | Any and all additional documents not yet produced in this matter | To be supplemented |
| 389. | | Any and all documentation and/or exhibits identified by defendant's experts and/or fact witness in the preparation of their reports and/or testimony. | To be supplemented |
| 390. | | Any and all exhibits identified and/or used and/or relied upon by defendant's in the ongoing litigation of this matter. | To be supplemented |
| | | Billing records of all Shaw Environmental Defense Experts | To be supplemented |
| | | Any photographs taken by Shaw Environmental and/or Shaw Environmental defense experts | To be supplemented |
| | | Any Shaw Environmental supplementation of any report and supplementing documents which may occur | To be supplemented |
| | | Any document to be identified by Defendant Shaw Environmental in the ongoing discovery and deposition process | To be supplemented |
| | | Any and all Shaw Environmental demonstrative aids for trial to be exchanged at the appropriate time | To be supplemented |
| | **Wright Unit** | | |
| 391. | | Photographs taken by or in the possession of Wright of the Forest River, Inc., unit | To be supplemented |
| | | Photographs of Lyndon Wright with | To be supplemented |

| | | Trailer | |
|---|---|---|---|
| 392. | | Any and all labels or stickers on the Forest River, Inc., unit occupied by Lyndon Wright | To be supplemented |
| | | Billing records of all Shaw Environmental Defense Experts | To be supplemented |
| | | All photographs taken by Shaw Environmental | To be supplemented |
| | **Wright File** | | |
| 393. | | Photographs of Lyndon Wright regarding skin conditions | To be supplemented |
| 394. | | Lyndon Wright Financial Records | To be supplemented |
| 395. | | Lyndon Wright Employment Records | To be supplemented |
| | | Employment Records from the City of New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 |
| | | Attendance Records from City of New Orleans and Hyatt New Orleans relating to Lyndon Wright | LW-CITY NO 00001-00256 & LW-HYATT00001-00126 |
| | | Lyndon Wright Original Complaint | To be supplemented |
| | | Lyndon Wright Amended Complaint | To be supplemented |
| | | Lyndon Wright Plaintiff Fact Sheet | To be supplemented |
| | | Lyndon Wright Amended Plaintiff Fact Sheet | To be supplemented |
| | **Medical Records** | | |
| 396. | | Medical Records from Dr. Farber, Kenner Dermatology / Gulf South Medical and Surgical Institute regarding Lyndon Wright | LWFR-EXP2-000021-LWFR-EXP2-000052 |
| | | Photographs of Lyndon Wright from the records of Kenner Dermatology | LWFR-EXP2-000010-LWFR-EXP2-000020 |
| | | Medical Records from East Jefferson General Hospital regarding Lyndon Wright | LWFR-EXP15-000518-LWFR-EXP15-000522; LW-EJGH0001-LW-EJGH00041 |
| 397. | | Medical Records from Dr. Worley regarding Lyndon Wright | LWFR-EXP14-000255-LWFR-EXP14-000256 |
| 398. | | Medical Records from Uptown Nephrology regarding Lyndon Wright | LWFW-EXP14-000085-LWFW-EXP14-000254 |
| 399. | | Medical Records from Dr. Richard Spector regarding Lyndon Wright | LWFR-EXP14-000008-LWFR-EXP14-000084 |
| | | Medical Records from Dr. Kenneth Smith regarding Lyndon Wright | LTW-EXP07-000250 LTW-EXP07-000291 |
| | | Medical Records of Dr. H. James | To be supplemented |

| | | | |
|---|---|---|---|
| | | Wedner | |
| | | Touro Medical Records | LWFR-EXP12-000040-LWFR-EXP12-000046; LWFR-EXP12-000150-LWFR-EXP12-000153 LWFR-EXP12-000289-LWFR-EXP12-000312; LWFR-EXP12-000512-LWFR-EXP12-000519 |
| | | Dr. Shwery administered psychological testing data | FR-LTW-EXP08-002224-FR-LTW-EXP08-002258 |
| | | Dr. Thompson / Dr. Manguno-Mire psychological testing | To be supplemented |
| | | Report of Gina Manguno-Mire | FR-LTW-EXP08-002259-FR-LTW-EXP08-002261 |
| 400. | | Rite Aid Pharmacy Records regarding Lyndon Wright | LWFR-EXP12-000279-LWFR-EXP12-000286 |
| | | Walgreens Pharmacy Records regarding Lyndon Wright | LWFR-EXP12-000485-LWFR-EXP12-000509 |
| | **Others** | | |
| | | Demonstrative wood panels removed from the Lyndon Wright Trailer | To be supplemented |
| | | Demonstrative Samples of No Formaldehyde Added wood composite products | To be supplemented |
| 401. | | Any and all Deposition Testimony of Representative of NACS, yet to be designated | To be supplemented |
| 402. | | Any and all Exhibits from the deposition(s) of Representative of NACS, yet to be designated | To be supplemented |
| 403. | | Any and all Deposition Testimony of Representative of RVIA, yet to be designated | To be supplemented |
| 404. | | Any and all Exhibits from the deposition(s) of Representative of RVIA, yet to be designated | To be supplemented |
| | | Any and all Deposition Testimony of Representative of Lippert Components, yet to be designated | To be supplemented |
| | | Any and all Exhibits from the deposition(s) of Representative of | To be supplemented |

| | | | |
|---|---|---|---|
| | | Lippert Components, yet to be designated | |
| | | Any and all Deposition Testimony of Representative of RCG Enterprises, yet to be designated | To be supplemented |
| | | Any and all Exhibits from the deposition(s) of Representative of RCG Enterprises, yet to be designated | To be supplemented |
| | | Louisiana State Board of Medical Examiners Temporary Permit Qualifications/Instructions | PSC026167 – PSC026172 |
| | | BlueLinx Corporation: Material Safety Data Sheet for urea Formaldehyde Bonded Wood Products | PSC003068 – PSC003078 |
| | | Georgia-Pacific: Material Safety Data Sheet for Urea Formaldehyde Bonded Wood Products | PSC003079 – PSC003091 |
| | | Louisiana Pacific: Material Safety Data Sheet for Urea Formaldehyde Bonded Panel Products | FLE00006354 |
| | | Lippert Component Frame Design for 32BHLE units | To be supplemented |
| | | Georgia Pacific: Material Safety Data Sheet #30 for UF Bonded Wood Products | GAPAC-000001 – GAPAC-000006 |
| | | Georgia Pacific: Material Safety Data Sheet #31 for Wood and Wood Products | GAPAC-000007 – GAPAC-000011 |
| | | Manufactured Home Decking Labels from Georgia Pacific | GAPAC-000012 – GAPAC-000014 |
| | | City of New Orleans Environmental testing results and report responsive to Forest River, Inc., subpoena | To be supplemented |
| | | Any photographs and/or videos taken by Scott Johnson of the Testing of the Forest River Unit | To be supplemented |
| | | Any and all documentation and/or exhibits identified by defendant's experts and/or fact witness in the preparation of their reports and/or testimony. | To be supplemented |
| | | Any document necessary for rebuttal | To be supplemented |
| | | Any and all exhibits and/or documents identified and/or used and/or relied upon by defendant's in the ongoing litigation | To be supplemented |

| | | of this matter. | |
| | | Any and all deposition testimony and/or documents or exhibits introduced at any deposition of plaintiff's and/or defendants' experts | To be supplemented |
| | | Any and all plaintiff and/or defendants expert reports, both preliminary and final, submitted and anticipated to be submitted including all reliance materials. | To be supplemented |

  Plaintiff respectfully reserves the right to utilize any exhibit listed by any other party or utilized as an exhibit in the depositions taken in this matter.  Plaintiff further respectfully reserves the right to supplement and amend this list once discovery is complete.

        RESPECTFULLY SUBMITTED:
        **FRANK J. D'AMICO, JR., APLC**

        BY:   s/Frank J. D'Amico, Jr.
        FRANK J. D'AMICO, JR., T.A. (#17519)
        AARON Z. AHLQUIST (#29063)
        **FRANK J. D'AMICO, JR., APLC**
        622 Baronne Street
        New Orleans, LA 70113
        Telephone:  (504) 525-7272
        Fax:    (504) 525-952

        **<u>CERTIFICATE OF SERVICE</u>**

  I hereby certify that on January 12, 2010, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of electronic filing to all counsel of record who are CM/ECF participants.  I further certify that I mailed the foregoing document and the notice of electronic filing by first-class mail to all counsel of record who are non-CM/ECF participants.

        s/Frank J. D'Amico
        FRANK J. D'AMICO, #17519