Bates Number FEMA120-0010416-10530 - BVNA Report Final Results

1. BVNA reported 4086 final test results (Attached spreadsheet, "A").
2. The mean test result with outliers is 71.946 ppb.
3. The median test result is 47 ppb.  (Data Entry 2043)

4. BVNA tested approximately 421 Gulf Stream Units (Attached spreadsheet, "B").
5. The mean test result for the Gulf Stream Data is approximately 146 ppb.
6. The median test result for the Gulf Stream Data is 100 ppb.  (Data Entry 210)

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | FT-00378 | TT | 4X4TWDH256T133766 | 1275281 | LA | 0 |
| 2 | FT-00039 | TT | 1NL1GTR2461035790 | 1121305 | LA | 0 |
| 3 | FT-00966 | TT | 1NL1GTR2X61019190 | 1352326 | LA | 0 |
| 4 | FT-03311 | PM | 1S9BV35236TSPH801 | 1316718 | LA | 0 |
| 5 | FT-03104 | PM | LSPH201255409GA06 | 1383783 | LA | 0 |
| 6 | FT-03647 | MH | GAFL535A91140-8A32 | 1199759 | MS | 0 |
| 7 | FT-03768 | PM | 1S9BB35305TSPH361 | 1225064 | MS | 0 |
| 8 | FT-03806 | TT | H183788G | 1202218 | LA | 0 |
| 9 | FT-03840 | MH | BL06GA0137539 | 1273290 | MS | 0 |
| 10 | FT-03773 | MH | N/A | 1200089 | MS | 0 |
| 11 | FT-03947 | PM | 159BV35236T5PH667 | 1325772 | LA | 0 |
| 12 | FT-03957 | PM | 159BV35216TSPH409 | 1225051 | MS | 0 |
| 13 | FT-03956 | MH | BR05NC142010 | 1032966 | MS | 0 |
| 14 | FT-04009 | MH | KHTX1550261 | 1163728 | MS | 0 |
| 15 | FT-04106 | MH | TNFL527A62985-8A32 | 1374452 | LA | 0 |
| 16 | FT-04184 | MH | ACBC06AL0136979 | 1187352 | MS | 0 |
| 17 | FT-04239 | MH | GAHAG1739 | 1172713 | MS | 0 |
| 18 | FT-04252 | MH | BC06AL0136430 | 1200063 | MS | 0 |
| 19 | FT-04446 | PM | 4X4ECB226H070058 | 1332720 | LA | 0 |
| 20 | FT-04462 | MH | EM75141N | 1272769 | LA | 0 |
| 21 | FT-04592 | MH | GAHAG1737F4602 | 1172678 | MS | 0 |
| 22 | FT-02969 | MH | VAFL419A60903-8A33 | 1032986 | MS | 0 |
| 23 | FT-04686 | MH | SSDAL-44077-4 | 1165347 | MS | 0 |
| 24 | FT-04177 | MH | BC05AL0134649 | 175006 | MS | 0 |
| 25 | FT-04703 | MH | GAFL534A78895-8A32 | 1199581 | MS | 0 |
| 26 | FT-04895 | MH | CV06AL0266972 | 1173122 | MS | 0 |
| 27 | FT-04937 | PM | 1S9PA34316HSC8300 | 1333343 | LA | 0 |
| 28 | FT-04505 | MH | BL05GA0212520 | 1032928 | MS | 0 |
| 29 | FT-04952 | TT | 5CH200T2861144015 | 1161902 | MS | 0 |
| 30 | FT-05068 | MH | 1HP6710 | 1260568 | LA | 0 |
| 31 | FT-03154 | PM | LSH201192601GA06 | 1325764 | LA | 0 |
| 32 | FT-04426 | PM | LSPH200221109GA06 | 1382921 | LA | 2 |
| 33 | FT-04196 | MH | CBH015813TX | 1263187 | LA | 2 |
| 34 | FT-04448 | PM | 1SPBV35216TSPH152 | 1156387 | LA | 2 |
| 35 | FT-04556 | MH | CV06AL0266925 | 1263817 | MS | 2 |
| 36 | FT-04569 | MH | BRO5NC142004 | 1032933 | MS | 2 |
| 37 | FT-03966 | MH | R0C719305NC | 1226421 | MS | 2 |
| 38 | FT-04834 | PM | LSPH201246209GA06 | 1383609 | LA | 2 |
| 39 | FT-04125 | MH | NCFL441A56760-8A33 | 1033154 | MS | 2 |
| 40 | FT-04503 | TT | CV06AL0266980 | 1173119 | MS | 2 |
| 41 | FT-04069 | MH | SSDAL461611 | 1272759 | MS | 2 |
| 42 | FT-04551 | PM | 1EF4F122062732000 | 1333378 | LA | 2 |
| 43 | FT-04902 | PM | 1S9BV35266TSPH650 | 1342823 | LA | 2 |
| 44 | FT-04943 | MH | SESAL-1856 | 1272774 | MS | 2 |
| 45 | FT-03997 | MH | PH2211731 | 1259872 | MS | 2 |
| 46 | FT-04217 | MH | LSPH00217909GA06 | 1374788 | LA | 2 |
| 47 | FT-04467 | MH | D1001703GA | 1273063 | LA | 2 |
| 48 | FT-04192 | MH | D201921GA | 1259907 | MS | 2 |
| 49 | FT-02304 | TT | 5CZ200R2661125216 | 1302584 | LA | 3 |
| 50 | FT-03828 | MH | GAFL535A91263-BA32 | 1257013 | MS | 3 |
| 51 | FT-04424 | PM | LSPH201263209GA06 | 1383642 | LA | 3 |
| 52 | FT-04482 | MH | CV06AL0268351 | 1263701 | MS | 3 |
| 53 | FT-03347 | MH | 210E400617A000HR | 1202076 | LA | 3 |
| 54 | FT-04442 | MH | TCO5TX0108251 | 552198 | LA | 3 |
| 55 | FT-04795 | MH | GAFL575A77645-8A32 | 1199723 | MS | 3 |
| 56 | FT-04465 | MH | GM6219TNFR60 | 1272555 | LA | 3 |
| 57 | FT-04235 | MH | 17L10179F | 1273044 | MS | 3 |
| 58 | FT-04955 | TT | MCFL541A57767 | 1246938 | MS | 3 |
| 59 | FT-05128 | MH | 1PTX13003TX | 1263042 | LA | 3 |
| 60 | FT-03675 | MH | NO1030746TN | 1226296 | LA | 3 |
| 61 | FT-04246 | MH | SSEAL17330 | 1198553 | MS | 3 |

| 62 | | | | | | |
|---|---|---|---|---|---|---|
| 63 | FT-04305 | MH | SSDAL426051 | 691800 | MS | 3 |
| 64 | FT-04840 | MH | ROC718909NC | 1173576 | MS | 3 |
| 65 | FT-04271 | MH | PAFL522A540218A32 | 1339353 | LA | 3 |
| 66 | FT-04418 | MH | CV06AL0266908 | 1180057 | LA | 3 |
| 67 | FT-04619 | TT | 4X4TRLC266D089294 | 1233834 | MS | 3 |
| 68 | FT-04775 | MH | PAFL522A54003-8A32 | 1339355 | LA | 3 |
| 69 | FT-04787 | TT | LSH201182401GA06 | 1316836 | LA | 3 |
| 70 | FT-03662 | PM | N/A | 1225028 | MS | 3 |
| 71 | FT-03676 | MH | R0C71928ANC | 1339846 | LA | 3 |
| 72 | FT-03673 | MH | LPP-15538965 | 1338965 | LA | 3 |
| 73 | FT-04547 | MH | PAFL522A53931-8A32 | 1343238 | LA | 3 |
| 74 | FT-04596 | MH | GM6275TN | 1043426 | MS | 3 |
| 75 | FT-04847 | MH | ACBCO6A0031173 | 1260925 | LA | 3 |
| 76 | FT-05304 | MH | 210E400589A000HR | 1201048 | MS | 3 |
| 77 | FT-03889 | MH | 16L09653 | 1033076 | MS | 3 |
| 78 | FT-00012 | MH | BC06AL0136504 | 1172539 | MS | 3 |
| 79 | FT-04472 | MH | PH0518383 | 1262714 | LA | 3 |
| 80 | FT-04236 | MH | RB05AL9567 | 1225012 | MS | 3 |
| 81 | FT-04332 | PM | 1S9BV35256TSPH543 | 1225289 | MS | 3 |
| 82 | FT-04463 | PM | LSPH200222909GA0 | 1382944 | LA | 3 |
| 83 | FT-04628 | MH | SSEAL17404 | 1201134 | MS | 3 |
| 84 | FT-04559 | MH | SSDAL-46264-1 | 1262431 | LA | 3 |
| 85 | FT-00331 | TT | 1EB1F322566012491 | 1276635 | LA | 3 |
| 86 | FT-02359 | TT | 1EB1F322062314486 | 1240787 | MS | 3 |
| 87 | FT-04101 | MH | NCFL541A57784-8A32 | 1198854 | MS | 3 |
| 88 | FT-04433 | MH | TXFL412A44827-8A33 | 551686 | LA | 3 |
| 89 | FT-04368 | TT | 1NL1GTU2261072795 | 1153771 | MS | 3 |
| 90 | FT-04506 | PM | LSH2011806126A06 | 1316736 | LA | 3 |
| 91 | FT-04769 | MH | FLHML2FE1927-30118 | 1200284 | MS | 3 |
| 92 | FT-04261 | MH | ROC719384NC | 1246442 | MS | 3 |
| 93 | FT-04514 | PM | 1S9BV352X6TSPH109 | 1277300 | LA | 3 |
| 94 | FT-04745 | MH | NTA1383703 | 1264365 | MS | 3 |
| 95 | FT-04814 | PM | 47CTDER276G520648 | 1232403 | LA | 3 |
| 96 | FT-04802 | MH | GAIIAG1865 | 1173469 | MS | 3 |
| 97 | FT-04116 | MH | H184029G14X603+1LA | 1338638 | LA | 4 |
| 98 | FT-04083 | MH | 021-012999A-000-H | 1343291 | LA | 4 |
| 99 | FT-04449 | MH | TNFL527A31058-8A32 | 1374410 | LA | 4 |
| 100 | FT-04526 | MH | INFL455A10546-8A33 | 175673 | LA | 4 |
| 101 | FT-04851 | MH | CV06AL0266962 | 1172962 | LA | 4 |
| 102 | FT-04818 | PM | 1S9BB35395PSPM357 | 1225089 | MS | 4 |
| 103 | FT-04950 | MH | BC06AL0136475 | 1198956 | MS | 4 |
| 104 | FT-02607 | MH | CV06AL0266904 | 1180039 | LA | 4 |
| 105 | FT-04136 | MH | ACBC06AL0136848 | 1225112 | MS | 4 |
| 106 | FT-04932 | MH | LH01052031 | 1262822 | LA | 4 |
| 107 | FT-04929 | MH | my0628625v64143b2fb1basa | 1262758 | LA | 4 |
| 108 | FT-04208 | PM | 1S9BV35286TSPH3085 | 1305692 | LA | 4 |
| 109 | FT-04589 | MH | FLHML2FE1927-30107 | 1273309 | MS | 4 |
| 110 | FT-04222 | TT | MISSING VIN | 1304829 | LA | 4 |
| 111 | FT-04423 | MH | GAFL535A91269-8A32 | 1257021 | LA | 4 |
| 112 | FT-04490 | MH | GI-29952TN | 1174370 | MS | 4 |
| 113 | FT-04616 | MH | TNFL52TA62955-8A32 | 1260625 | LA | 4 |
| 114 | FT-04743 | MH | VAFL1919A60883A33 | 1032828 | MS | 4 |
| 115 | FT-04905 | PM | 1S9BV25236TSPH026 | 1229065 | LA | 4 |
| 116 | FT-03738 | PM | TAPA343X610C0119 | 1326859 | LA | 4 |
| 117 | FT-03891 | MH | 16009967 | 1273212 | MS | 4 |
| 118 | FT-00313 | MH | GAFL507A55051-8A32 | 1173627 | MS | 4 |
| 119 | FT-04925 | MH | CV5214IN | 1261202 | LA | 4 |
| 120 | FT-05001 | PM | LSHPH200211309GA06 | 1374716 | LA | 4 |
| 121 | FT-04019 | MH | BC06AL0136560 | 1172867 | MS | 4 |
| 122 | FT-04240 | MH | SSDAL-46133-1 | 1272820 | MS | 4 |
| 123 | FT-04394 | MH | CV06AL0268051 | 1182078 | LA | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 124 | | | | | |
| 125 | FT-04439 | MH | FLHML2FE192729913 | 1262608 | LA | 4 |
| 126 | FT-04388 | PM | LSPH201270209GA06 | 1383870 | LA | 4 |
| 127 | FT-04303 | MH | RB05AL10080AC | 1264639 | MS | 4 |
| 128 | FT-04980 | MH | 210E900930A00HD | 1263496 | LA | 4 |
| 129 | FT-05156 | MH | LH010520611460F | 1263178 | LA | 4 |
| 130 | FT-01735 | PM | 159BV35256TSPH249 | 1198916 | MS | 4 |
| 131 | FT-03552 | TT | 4CJ1F322961506220 | 1382723 | LA | 4 |
| 132 | FT-00365 | MH | BRO5NC142033 | 1033090 | MS | 4 |
| 133 | FT-04350 | MH | 1S9BV352X6TSPH | 1181149 | LA | 4 |
| 134 | FT-04289 | MH | 159BB35345PSPM251 | 1225278 | MS | 4 |
| 135 | FT-04602 | PM | 5SYBB353X6P000812 | 1332963 | LA | 4 |
| 136 | FT-04972 | PM | LSPH201259109GA06 | 1383806 | LA | 4 |
| 137 | FT-04994 | MH | VAFL419A60880-8A33 | 1032818 | MS | 4 |
| 138 | FT-03672 | TT | 1EB1I322064012894 | 1314152 | LA | 4 |
| 139 | FT-04049 | TT | 4X4PC27610700016 | 1342527 | LA | 4 |
| 140 | FT-04199 | PM | 1S9BV35276TSPH042 | 1332984 | LA | 4 |
| 141 | FT-04543 | MH | SBHGA14405120 | 1262757 | LA | 4 |
| 142 | FT-04601 | PM | 1S9BV35256PSPH994 | 1282372 | LA | 4 |
| 143 | FT-03821 | MH | 441A567438A33 | 1033014 | MS | 4 |
| 144 | FT-04369 | MH | BLO6GA0137525 | 1273169 | MS | 4 |
| 145 | FT-04614 | PM | 1S9BV35276TSPAT81 | 1229056 | LA | 4 |
| 146 | FT-04746 | MH | ACBC06AL0136817 | 1145704 | LA | 4 |
| 147 | FT-04828 | PM | LSPH200229509GA06 | 1383216 | LA | 4 |
| 148 | FT-05129 | MH | SESAL-1824-FEMA-2005 | 1145894 | LA | 4 |
| 149 | FT-04168 | MH | 01L3645F | 1273029 | MS | 4 |
| 150 | FT-01950 | MH | NTA1379802 | 1273185 | MS | 4 |
| 151 | FT-04474 | MH | ACBC06AL103994 | 1282377 | LA | 4 |
| 152 | FT-04487 | MH | CV06AL0268023 | 1201096 | MS | 4 |
| 153 | FT-04549 | MH | TXFL58HA227288A32 | 1343290 | LA | 4 |
| 154 | FT-04803 | MH | 17L10011F | 1173222 | MS | 4 |
| 155 | FT-04845 | MH | SESAL-46215-1 | 1338163 | LA | 4 |
| 156 | FT-04370 | MH | 021-06-943-12845 | 1201014 | MS | 4 |
| 157 | FT-05120 | PM | 159BV35276TSPH235 | 1317154 | LA | 4 |
| 158 | FT-03929 | MH | GAFL575A77601-8A32 | 1173374 | MS | 5 |
| 159 | FT-04478 | MH | CV06AL0268013 | 1199987 | MS | 5 |
| 160 | FT-04470 | MH | TNFLFL52TA62955-8A32 | 1372744 | LA | 5 |
| 161 | FT-04747 | MH | PH3227941 | 1327312 | LA | 5 |
| 162 | FT-05307 | MH | BL05GA0212559 | 1033138 | MS | 5 |
| 163 | FT-03892 | MH | 0210694312879 | 1173636 | MS | 5 |
| 164 | FT-03824 | MH | ROC719314NC | 1226425 | MS | 5 |
| 165 | FT-03882 | MH | GAFL507A54985-8A32 | 1201164 | MS | 5 |
| 166 | FT-04121 | PM | S9RV35296TSPH495 | 1225159 | MS | 5 |
| 167 | FT-04266 | MH | SBHGA145051184 | 1343292 | LA | 5 |
| 168 | FT-04819 | TT | VAFL519A62138-8A32 | 1299623 | MS | 5 |
| 169 | FT-04825 | PM | 1S9BV35216TSPH165 | 1316027 | LA | 5 |
| 170 | FT-04830 | MH | CV06AL0268015 | 1181490 | LA | 5 |
| 171 | FT-04807 | MH | SSEAL17428 | 1145981 | LA | 5 |
| 172 | FT-05013 | PM | 1S9BV352X6TSPH540 | 1282364 | LA | 5 |
| 173 | FT-05391 | PM | 1EFYF112561247472 | 1333255 | LA | 5 |
| 174 | FT-04640 | MH | BC06AL013642 | 1182189 | LA | 5 |
| 175 | FT-04671 | PM | 1S9PA34376HSC8270 | 1332978 | LA | 5 |
| 176 | FT-04613 | MH | BL06GA0137448 | 1180214 | LA | 5 |
| 177 | FT-04805 | TT | 1S9BV35296TSPH012 | 1316081 | LA | 5 |
| 178 | FT-04966 | MH | TXFL584A22312-8A32 | 1339371 | LA | 5 |
| 179 | FT-03967 | MH | GM6205TMFR0 | 1200134 | MS | 5 |
| 180 | FT-04041 | MH | TXFL584A22267-8A32 | 1257083 | MS | 5 |
| 181 | FT-04386 | MH | ACBC06AL031132 | 1261458 | LA | 5 |
| 182 | FT-05028 | MH | BLO66A0137710AL | 1258669 | LA | 5 |
| 183 | FT-05025 | PM | 1S9BV352TSPH941 | 1326857 | LA | 5 |
| 184 | FT-04243 | MH | 59FEM14603AH06 | 1226282 | MS | 5 |
| 185 | FT-04296 | MH | bg06nc143058 | 1200073 | MS | 5 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 186 | | | | | | |
| 187 | FT-04530 | MH | BL06GA0137768AC | 1260532 | LA | 5 |
| 188 | FT-04812 | PM | 5TAPA34326LOC0115 | 1326888 | LA | 5 |
| 189 | FT-05026 | PM | 1S9BV32566TSPH825 | 1327458 | LA | 5 |
| 190 | FT-05243 | MH | BL06GA0213455 | 1145791 | LA | 5 |
| 191 | FT-03845 | MH | 17L10057F | 120113 | MS | 5 |
| 192 | FT-01137 | MH | GEO1443315 | 1174316 | MS | 5 |
| 193 | FT-02704 | MH | R0C719421NC | 1226430 | MS | 5 |
| 194 | FT-03952 | MH | GAFL507A550528A32 | 1173614 | MS | 5 |
| 195 | FT-04181 | MH | 210E4000622A-000-H-R | 1164915 | MS | 5 |
| 196 | FT-04485 | MH | FLHML2FE192729999 | 1272894 | MS | 5 |
| 197 | FT-04973 | PM | 1EF4F122462731165 | 1327427 | LA | 5 |
| 198 | FT-04960 | MH | 16L09652 | 1033085 | MS | 5 |
| 199 | FT-04502 | MH | DI01856GA | 1259823 | MS | 5 |
| 200 | FT-04077 | TT | 1EC25229274404882 | 1059312 | MS | 5 |
| 201 | FT-04257 | MH | BC06AL0136559 | 1172868 | MS | 5 |
| 202 | FT-04361 | PM | LSPH201239209GA06 | 1383227 | LA | 5 |
| 203 | FT-04579 | MH | CV06AL0268056 | 1228272 | LA | 5 |
| 204 | FT-04681 | MH | FLHML2FE192729849 | 1201831 | MS | 5 |
| 205 | FT-04884 | MH | 023011125A000H | 1260747 | MS | 5 |
| 206 | FT-04927 | MH | CV06A102632282 | 1305614 | LA | 5 |
| 207 | FT-05234 | MH | 1PTX12008TX | 1180934 | LA | 5 |
| 208 | FT-04176 | MH | ROC71940ZNC | 1226417 | MS | 5 |
| 209 | FT-04440 | PM | 4X4PCBR2X6H070177 | 1327428 | LA | 5 |
| 210 | FT-04403 | MH | PH320H062-7946 | 1332685 | LA | 5 |
| 211 | FT-05127 | MH | TXFL586A06915-8A32 | 1339038 | LA | 5 |
| 212 | FT-02064 | TT | 1EB1F322362314921 | 1314319 | LA | 5 |
| 213 | FT-04023 | MH | CV06AL0457700 | 1198966 | MS | 5 |
| 214 | FT-04417 | MH | DID16826A | 1272863 | LA | 5 |
| 215 | FT-04040 | MH | RB05AL9286 | 1200035 | MS | 5 |
| 216 | FT-04792 | PM | LSPH201256509GA06 | 1383767 | LA | 5 |
| 217 | FT-02118 | Mod | 20089 | 1386460 | LA | 5 |
| 218 | FT-04405 | PM | LSPH200222609GA09 | 1382941 | LA | 5 |
| 219 | FT-04811 | PM | LSPH201261009GA06 | 1383832 | LA | 5 |
| 220 | FT-04783 | MH | BC06AL0136630 | 1181142 | LA | 5 |
| 221 | FT-03961 | MH | BR05NC141977 | 692001 | MS | 5 |
| 222 | FT-04889 | TT | GAHAG1760 | 1173097 | MS | 5 |
| 223 | FT-04641 | PM | ISBV352C6TSPH223 | 1180366 | LA | 5 |
| 224 | FT-04322 | MH | BC06AL0136522 | 1172700 | MS | 6 |
| 225 | FT-04435 | MH | 59FEM14603AH06 | 1339806 | LA | 6 |
| 226 | FT-04508 | MH | 17L10401F | 1264914 | LA | 6 |
| 227 | FT-04557 | MH | PA19406AL | 1200007 | MS | 6 |
| 228 | FT-04577 | MH | H 184070 | 1338675 | LA | 6 |
| 229 | FT-04479 | MH | FLA781707 | 1199644 | MS | 6 |
| 230 | FT-04906 | PM | 1S9BV35206TSPH898 | 1326246 | LA | 6 |
| 231 | FT-05230 | TT | 4VOTC30286B007515 | 1265479 | LA | 6 |
| 232 | FT-03623 | PM | Unknown | 1225515 | MS | 6 |
| 233 | FT-03638 | TT | 1NLIVTR | 1353323 | LA | 6 |
| 234 | FT-03890 | MH | PFS931955-1129533 | 1202056 | MS | 6 |
| 235 | FT-04227 | MH | CV06AL0266890 | 1172559 | MS | 6 |
| 236 | FT-04507 | PM | 1s9BV35216TSPH179 | 1316047 | LA | 6 |
| 237 | FT-04527 | PM | 1S9BV35286TSPH195 | 1157448 | LA | 6 |
| 238 | FT-04646 | MH | PH0712069 | 1262729 | LA | 6 |
| 239 | FT-05413 | MH | ROC71926NC | 1339740 | LA | 6 |
| 240 | FT-04135 | MH | LPP15512IN | 122569 | MS | 6 |
| 241 | FT-05052 | PM | 5SYBB35376P0009000LX | 1344185 | LA | 6 |
| 242 | FT-04001 | MH | CV06AL0457735 | 1172699 | MS | 6 |
| 243 | FT-03982 | MH | RB04AL8131 | 144810 | MS | 6 |
| 244 | FT-04453 | MH | NO1030737TN | 1333502 | LA | 6 |
| 245 | FT-04655 | MH | 1PTX 13052 TX | 1263139 | LA | 6 |
| 246 | FT-04612 | PM | 1S9BV35256TSPH718 | 1326749 | LA | 6 |
| 247 | FT-04841 | MH | SSEAL17317 | 43457317 | MS | 6 |

| | | | | | |
|---|---|---|---|---|---|
| 248 | | | | | |
| 249 | FT-04731 | MH | 11269496 | 1201041 | MS | 6 |
| 250 | FT-04725 | MH | ACBC06AL0137033 | 1263219 | MS | 6 |
| 251 | FT-04919 | MH | 01L36404-F | 1145785 | LA | 6 |
| 252 | FT-05293 | PM | 1S9BV35246TSPH004 | 1282400 | LA | 6 |
| 253 | FT-04741 | MH | BL05GA0212541 | 1033126 | MS | 6 |
| 254 | FT-02141 | MH | flwml2fe1927-30056 | 1273199 | MS | 6 |
| 255 | FT-04282 | PM | 1S9BV35246TSPH1102 | 1312907 | LA | 6 |
| 256 | FT-04431 | MH | TXFL412A86285-8A33 | 551704 | LA | 6 |
| 257 | FT-04468 | MH | ACBC06AL031141 | 1261712 | LA | 6 |
| 258 | FT-04359 | PM | 1S9BV35256TSPH623 | 1316089 | LA | 6 |
| 259 | FT-04670 | MH | GAFL534A789668A32 | 1262016 | LA | 6 |
| 260 | FT-04815 | PM | LSPH201246829GA06 | 1383615 | LA | 6 |
| 261 | FT-00883 | MH | CV06AL0457754 | 1172806 | MS | 6 |
| 262 | FT-03991 | MH | 023-011000A-000H | 1200256 | MS | 6 |
| 263 | FT-04203 | MH | TNF527A62935-8A32 | 1339967 | LA | 6 |
| 264 | FT-04268 | PM | 5TAPA343X6L0C0153 | 1326539 | LA | 6 |
| 265 | FT-04432 | MH | ACBC06AL0136837 | 1231982 | LA | 6 |
| 266 | FT-04836 | PM | 1S9BV35276TSPH138 | 1156382 | LA | 6 |
| 267 | FT-05091 | MH | GAHAG1773 | 1250066 | MS | 6 |
| 268 | FT-05138 | MH | GM6229TN | 1202093 | MS | 6 |
| 269 | FT-05157 | MH | GAFL534A79200-8A32 | 1303920 | LA | 6 |
| 270 | FT-04029 | MH | SBHGA104061298 | 1174448 | MS | 6 |
| 271 | FT-04259 | MH | SSDAL-46268-1 | 1262429 | MS | 6 |
| 272 | FT-04535 | MH | BC06AL0136728 | 1253321 | LA | 6 |
| 273 | FT-04727 | MH | DI01699GA | 1273067 | MS | 6 |
| 274 | FT-04797 | MH | 11269492 | 1199992 | MS | 6 |
| 275 | FT-04813 | MH | LH010518871460F | 1157380 | LA | 6 |
| 276 | FT-05053 | PM | 29760 | 1383608 | LA | 6 |
| 277 | FT-05314 | MH | INFL455A10629-8A33 | 1032954 | MS | 6 |
| 278 | FT-01017 | MH | BC06AL0136689 | 1145834 | LA | 6 |
| 279 | FT-00742 | PM | A01GC6PD211764 | 1383751 | LA | 6 |
| 280 | FT-00909 | TT | 1NL1GTR2761026825 | 1316893 | LA | 6 |
| 281 | FT-04316 | MH | BL06GA0213360 | 1250113 | MS | 6 |
| 282 | FT-04330 | PM | DO1AASRG41210 | 1225451 | MS | 6 |
| 283 | FT-04459 | MH | ACBCO6AL1031154 | 1261219 | LA | 6 |
| 284 | FT-01155 | MH | CV06AL0266891 | 1172588 | MS | 7 |
| 285 | FT-03642 | PM | 1S98V352X6TSTH652 | 1342881 | LA | 7 |
| 286 | FT-02668 | TT | 1EB1F322264011956 | 1227507 | LA | 7 |
| 287 | FT-03871 | MH | 011030130ACCCHG | 1273120 | MS | 7 |
| 288 | FT-04123 | MH | CV06AL0457810 | 1173114 | MS | 7 |
| 289 | FT-04237 | MH | BR05NC141967 | 1032824 | MS | 7 |
| 290 | FT-04307 | MH | ACBC06AL031107 | 1200316 | MS | 7 |
| 291 | FT-03684 | MH | ACBC06AL031087 | 1202183 | MS | 7 |
| 292 | FT-04038 | MH | 0210694312899 | 1272934 | MS | 7 |
| 293 | FT-04957 | MH | SCH-01-068258 | 1173460 | MS | 7 |
| 294 | FT-04945 | MH | GAFL534A78860-8A32 | 117350 | MS | 7 |
| 295 | FT-04129 | MH | GAFL575A776278A32 | 1199677 | MS | 7 |
| 296 | FT-04489 | MH | BC06A10136672 | 1200121 | MS | 7 |
| 297 | FT-04471 | MH | GAFL534A79204-8A32 | 1303926 | LA | 7 |
| 298 | FT-04404 | MH | N01030731TN | 1333549 | LA | 7 |
| 299 | FT-04710 | MH | BL06GA0137412 | 1180685 | LA | 7 |
| 300 | FT-05021 | MH | RB05AL9605 | 1272532 | LA | 7 |
| 301 | FT-04498 | MH | CV06AL0268146 | 1173387 | MS | 7 |
| 302 | FT-04759 | MH | 43330631299 | 1174450 | MS | 7 |
| 303 | FT-05199 | PM | 5SYBB35356P600734 | 1326797 | LA | 7 |
| 304 | FT-03911 | Mod | 20035/19446 | 1386201 | LA | 7 |
| 305 | FT-01488 | MH | CV06AL0266922 | 1273144 | MS | 7 |
| 306 | FT-02867 | MH | ACBC06AL0136914 | 1225091 | MS | 7 |
| 307 | FT-04353 | PM | 1EF4F112661247450 | 1332604 | LA | 7 |
| 308 | FT-04778 | MH | PAL19400AL | 1163311 | LA | 7 |
| 309 | FT-04698 | MH | NO1030715TN | 664041 | MS | 7 |

| | | | | | |
|---|---|---|---|---|---|
| 311 | FT-05148 | MH | FLHML2FE1927-30088 | 1273240 | MS | 7 |
| 312 | FT-02638 | MH | GI29929TNFNR60 | 1174434 | MS | 7 |
| 313 | FT-04713 | MH | 030097A | 1272744 | LA | 7 |
| 314 | FT-04846 | PM | LSPH201284109AH06 | 1383889 | LA | 7 |
| 315 | FT-00152 | PM | 1S9BV35216TSPH118 | 1344127 | LA | 7 |
| 316 | FT-04395 | MH | TNFL527A30864-8A32 | 1260958 | LA | 7 |
| 317 | FT-04722 | PM | IS9BV352X6TSPH181 | 1316084 | LA | 7 |
| 318 | FT-04758 | MH | EM7510IN | 1272781 | MS | 7 |
| 319 | FT-04090 | MH | RB05AL9531 | 1201996 | MS | 7 |
| 320 | FT-04605 | MH | TXFL584A22221-8A32 | 1343252 | LA | 7 |
| 321 | FT-04682 | MH | 0210694312846 | 1200983 | MS | 7 |
| 322 | FT-04962 | TT | 1EB1F322962315376 | 1316479 | MS | 7 |
| 323 | FT-05271 | PM | 5SYBB35396P000915 | 1344604 | LA | 7 |
| 324 | FT-02683 | Mod | 20022 | 1386262 | LA | 7 |
| 325 | FT-03863 | TT | 183940 | 1260751 | MS | 7 |
| 326 | FT-04438 | PM | 1S9PA34316HSC8250 | 1327380 | LA | 7 |
| 327 | FT-04581 | MH | H184078G | 1338681 | LA | 7 |
| 328 | FT-03938 | MH | 0506F1409330 | 1201923 | MS | 7 |
| 329 | FT-05046 | MH | SSEAL17354 | 1199633 | LA | 7 |
| 330 | FT-00902 | Mod | 20037/19449 | 1386283 | LA | 7 |
| 331 | FT-03935 | PM | 1S9BB35376PSPM536 | 1225559 | MS | 7 |
| 332 | FT-04495 | TT | 1NL1GTR2061026763 | 1291320 | MS | 7 |
| 333 | FT-03658 | PM | 1EF4F122462731186 | 1332795 | MS | 7 |
| 334 | FT-04630 | MH | RB05AL9519 | 1201831 | MS | 7 |
| 335 | FT-04648 | MH | DC06AL013668 | 1228173 | LA | 7 |
| 336 | FT-02296 | MH | PAL19414AL Patriot homes | 41252235 | MS | 7 |
| 337 | FT-02630 | MH | BRO5NC142000 | 1032938 | MS | 7 |
| 338 | FT-04262 | TT | 5KBG35277L004769 | 1383470 | LA | 7 |
| 339 | FT-04854 | MH | FLTHLCT1400-1242 | 1338399 | LA | 7 |
| 340 | FT-04183 | MH | GAFL507A55014-8A32 | 1201042 | MS | 7 |
| 341 | FT-04968 | MH | ACBC06AL0136842 | 1265094 | LA | 7 |
| 342 | FT-05319 | MH | GAFL575A77646-8A32 | 1199722 | MS | 7 |
| 343 | FT-02117 | TT | 4CJ1F322966012636 | 1304851 | LA | 8 |
| 344 | FT-01642 | TT | 5CZ200R2461125358 | 1306720 | LA | 8 |
| 345 | FT-03985 | TT | A9BE355306AAPH383 | 1333241 | LA | 8 |
| 346 | FT-03481 | MH | FLHML2FE1927-29821 | 1200997 | MS | 8 |
| 347 | FT-04302 | MH | NTA1374574 | 1173497 | MS | 8 |
| 348 | FT-04704 | TT | OIL36487F | 1263136 | LA | 8 |
| 349 | FT-02794 | MH | INFD555A11888-8A32 | 1339977 | LA | 8 |
| 350 | FT-04702 | MH | 01L36428F | 1272611 | LA | 8 |
| 351 | FT-04788 | PM | 1S9BV352556TSPH251 | 1326764 | LA | 8 |
| 352 | FT-04737 | MH | DT01946GA | 1225605 | MS | 8 |
| 353 | FT-05066 | PM | unknown | 1346037 | LA | 8 |
| 354 | FT-05231 | MH | VAFL519A62363-8A32 | 1339486 | LA | 8 |
| 355 | FT-03622 | Mod | 20189/19457 | 1386235 | LA | 8 |
| 356 | FT-02773 | TT | ACBC06AL0137107 | 1261539 | LA | 8 |
| 357 | FT-00567 | TT | 5L4TP312263012600 | 1146432 | LA | 8 |
| 358 | FT-03774 | MH | FLHML2FE1927-30169 | 1225356 | MS | 8 |
| 359 | FT-05086 | MH | FLHML2FE192729836 | 1201900 | MS | 8 |
| 360 | FT-05197 | MH | VAFL419A60896-8A33 | 1032971 | LA | 8 |
| 361 | FT-03906 | TT | 1SABS02R261CK6992 | 1241878 | MS | 8 |
| 362 | FT-04452 | MH | GI-29903TNFNR60 | 1264697 | LA | 8 |
| 363 | FT-04389 | MH | ROC719382NC | 1333598 | LA | 8 |
| 364 | FT-04653 | PM | 1S9BV35216TSPH005 | 1327353 | LA | 8 |
| 365 | FT-02619 | PM | 1S9BV35206TSPH769 | 1327318 | LA | 8 |
| 366 | FT-04182 | MH | FLHML2FE1927-30114 | 1273300 | MS | 8 |
| 367 | FT-05000 | PM | 1S9BV35286TSPH830 | 1383903 | LA | 8 |
| 368 | FT-02624 | MH | NCFL441A56737-8A33 | 1033010 | MS | 8 |
| 369 | FT-02455 | MH | R0C718985NC | 1222502 | LA | 8 |
| 370 | FT-04130 | MH | NTA1372369 | 1375703 | MS | 8 |
| 371 | FT-04338 | MH | 17L09996F | 1173201 | MS | 8 |

| 372 | | | | | | |
|-----|---------|-----|------------------------|---------|----|---|
| 373 | FT-04035 | MH | EM75771N | 1273193 | MS | 8 |
| 374 | FT-04269 | PM | 1EF4F112361247485 | 1333117 | LA | 8 |
| 375 | FT-04728 | MH | CV06AL0457756 | 1172831 | MS | 8 |
| 376 | FT-03685 | MH | FLHML2FE192730179 | 1225319 | MS | 8 |
| 377 | FT-03109 | MH | ROC719114NC | 1264618 | MS | 8 |
| 378 | FT-04779 | PM | 1S9BT35206TSPH114 | 1346044 | LA | 8 |
| 379 | FT-04977 | MH | MDS 312565 IN | 1339420 | LA | 8 |
| 380 | FT-05007 | MH | HHC 016366 NC | 1339635 | LA | 8 |
| 381 | FT-04935 | MH | CV 5149 IN | 1145818 | LA | 8 |
| 382 | FT-02667 | Mod | 20219/19977 | 1385611 | LA | 8 |
| 383 | FT-04242 | MH | GAFL534A78897-8A32 | 1199559 | MS | 8 |
| 384 | FT-04669 | MH | PAL19528AL | 1180958 | LA | 8 |
| 385 | FT-04904 | PM | 1S9BV35256TSPH279 | 1317194 | LA | 8 |
| 386 | FT-04882 | PM | 4X4PCBR2X6H070082 | 1346079 | MS | 8 |
| 387 | FT-05339 | MH | PAFL522A54006-8A32 | 1339415 | LA | 8 |
| 388 | FT-05430 | MH | LH010519781460F | 1262555 | LA | 8 |
| 389 | FT-00312 | Mod | 20191 | 1385685 | LA | 8 |
| 390 | FT-03805 | MH | TXFL584A222138A32 | 1343251 | LA | 8 |
| 391 | FT-02213 | MH | TXFL486AO61368A33 | 120190 | LA | 8 |
| 392 | FT-03750 | MH | 210E400605A-000-H-R | 1201893 | MS | 8 |
| 393 | FT-04844 | MH | RNC000093NC | 1339795 | LA | 8 |
| 394 | FT-05063 | MH | NO1030681TN | 1339777 | LA | 8 |
| 395 | FT-00100 | PM | 5SYBB35336P000800 | 1333109 | LA | 9 |
| 396 | FT-04278 | MH | CV06AL0266873 | 1172567 | LA | 9 |
| 397 | FT-04373 | MH | CV06AL0457781 | 1172838 | MS | 9 |
| 398 | FT-04587 | MH | 210E400782A00-HD | 1305696 | LA | 9 |
| 399 | FT-04926 | MH | SSDAL-46347 | 1254180 | LA | 9 |
| 400 | FT-02189 | Mod | 20027 | 1385604 | LA | 9 |
| 401 | FT-04358 | PM | 1F9BP39336HFCL060 | 1333395 | LA | 9 |
| 402 | FT-04617 | PM | LSH261194301BH06 | 1325944 | LA | 9 |
| 403 | FT-03497 | PM | 4X4PCBR2364020196 | 1333204 | MS | 9 |
| 404 | FT-03667 | TT | 1NL1GTR2251068804 | 1344044 | LA | 9 |
| 405 | FT-04356 | MH | ALBL06AL0136908 | 1275993 | LA | 9 |
| 406 | FT-04693 | MH | BC06AL0136521 | 1172671 | MS | 9 |
| 407 | FT-05034 | PM | LSPH201262309 | 1383899 | LA | 9 |
| 408 | FT-05121 | MH | LH010520591460F | 1263182 | LA | 9 |
| 409 | FT-01595 | MH | FRS00154 | 1263038 | LA | 9 |
| 410 | FT-03848 | MH | 11269474RG6146401 | 1199631 | MS | 9 |
| 411 | FT-04309 | MH | FLHML2FE192730194 | 1225461 | MS | 9 |
| 412 | FT-04346 | MH | R0C719059NC | 1226443 | MS | 9 |
| 413 | FT-04712 | MH | FLTHLCT1400-1295 | 1261212 | LA | 9 |
| 414 | FT-04880 | MH | ACBC06AL031149 | 1262452 | MS | 9 |
| 415 | FT-02685 | MH | NTA1373996 | 1157369 | LA | 9 |
| 416 | FT-02678 | TT | 4XTTN30286C162479 | 1304233 | LA | 9 |
| 417 | FT-04021 | MH | BC05AL0134693 | 176044 | MS | 9 |
| 418 | FT-04232 | MH | SSDAL-46132-1 | 1272873 | MS | 9 |
| 419 | FT-04320 | MH | C38A8-0240B | 1201838 | MS | 9 |
| 420 | FT-00522 | MH | FFHML2FE192730156 | 1225417 | MS | 9 |
| 421 | FT-03758 | MH | NCFL441A567702-8A33 | 728571 | FL | 9 |
| 422 | FT-04084 | PM | LSH201S178112GA06 | 1316019 | LA | 9 |
| 423 | FT-04180 | MH | FLTHLCT1400-1256 | 1225507 | MS | 9 |
| 424 | FT-04410 | MH | ACBL0136977 | 1277286 | LA | 9 |
| 425 | FT-04780 | MH | TNFL527A627A62995-8A32 | 1346863 | LA | 9 |
| 426 | FT-02632 | TT | 4X4TSMH2666008691 | 1157344 | LA | 9 |
| 427 | FT-00436 | TT | 5L4TF332X63015602 | 1248439 | LA | 9 |
| 428 | FT-04000 | MH | EM7502 IN FEMA | 1273275 | MS | 9 |
| 429 | FT-04484 | MH | 996341254666 | 1272900 | MS | 9 |
| 430 | FT-04784 | PM | LSPH201260109GA6 | 1383837 | LA | 9 |
| 431 | FT-00799 | Mod | 20063 | 1386303 | LA | 9 |
| 432 | FT-03591 | Mod | 20061/20146 | 1386265 | LA | 9 |
| 433 | FT-02655 | TT | 1NL1GTR2261073468 | 1127839 | LA | 9 |

| 434 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 435 | FT-04460 | MH | INFL55A11852-8A32 | 1339930 | LA | 9 |
| 436 | FT-03861 | Mod | 19386/20130 | 1386237 | LA | 9 |
| 437 | FT-02700 | TT | 1NL1GTR2X61073489 | 1105901 | LA | 9 |
| 438 | FT-04031 | MH | ROC719308NC | 1226414 | MS | 9 |
| 439 | FT-04430 | MH | RB05AL9608 | 1272500 | LA | 9 |
| 440 | FT-04250 | MH | FLHML2FE1927-30033 | 1273164 | MS | 9 |
| 441 | FT-04454 | PM | 5TAPA34396L0C0189 | 1332727 | LA | 9 |
| 442 | FT-04639 | MH | CAY00022 | 1180686 | LA | 9 |
| 443 | FT-04685 | MH | CV06AL0268084 | 1200176 | MS | 9 |
| 444 | FT-03926 | MH | BL06GA0137686 | 1264257 | MS | 9 |
| 445 | FT-04939 | MH | 1HP6594 | 1261098 | LA | 9 |
| 446 | FT-01673 | TT | LSPH701299008GA06 | 1346995 | LA | 10 |
| 447 | FT-03883 | MH | TNFL527A62739A32 | 1200167 | MS | 10 |
| 448 | FT-05403 | PM | LSPH201285409GA06 | 1383853 | LA | 10 |
| 449 | FT-02676 | Mod | 20173 | 1386413 | LA | 10 |
| 450 | FT-02641 | TT | 2EB1F322866503423 | 1252030 | LA | 10 |
| 451 | FT-04623 | MH | BL06GA0213671AC | 1260174 | MS | 10 |
| 452 | FT-04604 | PM | 1EF4F112661247397 | 1326985 | LA | 10 |
| 453 | FT-04645 | MH | 1PTX13038TX | 1263189 | LA | 10 |
| 454 | FT-04742 | MH | FLHML2FE192729818 | 1199753 | MS | 10 |
| 455 | FT-00746 | TT | BC06AL0136486 | 1172583 | MS | 10 |
| 456 | FT-04321 | MH | ACBC06AL031102 | 1187366 | MS | 10 |
| 457 | FT-04850 | MH | NTA1378826 | 1232016 | LA | 10 |
| 458 | FT-04872 | MH | MY0628502V | 1262982 | LA | 10 |
| 459 | FT-04961 | MH | ROC719404NC | 1222525 | MS | 10 |
| 460 | FT-05118 | TT | 159BV3529675PH138 | 1326015 | LA | 10 |
| 461 | FT-04475 | MH | ACBC06AL0136890 | 1232434 | LA | 10 |
| 462 | FT-04755 | MH | TNFL427A61190-8A32 | 1039255 | MS | 10 |
| 463 | FT-01213 | Mod | 20087 | 1386447 | LA | 10 |
| 464 | FT-00921 | TT | NTA1375316 | 1272578 | LA | 10 |
| 465 | FT-01653 | MH | NTA1379610 | 1174422 | MS | 10 |
| 466 | FT-04249 | MH | CV06AL0457699 | 1156920 | MS | 10 |
| 467 | FT-05018 | PM | 1S9BV35266TSPH677 | 1325780 | LA | 10 |
| 468 | FT-03322 | Mod | 20041 | 1386263 | LA | 10 |
| 469 | FT-03569 | Mod | 19398/20280 | 1386277 | LA | 10 |
| 470 | FT-03934 | PM | BC06AL0136488 | 1172581 | MS | 10 |
| 471 | FT-01354 | TT | Unknown | 1249899 | LA | 10 |
| 472 | FT-02660 | TT | 1NL1GTR2961016958 | 1277865 | LA | 10 |
| 473 | FT-02673 | TT | 5SYBB353X6P000714 | 1326158 | LA | 10 |
| 474 | FT-02688 | PM | 5SYBB35356P000796 | 1333121 | LA | 10 |
| 475 | FT-02659 | PM | 159BV35206TSPH319 | 1198844 | MS | 10 |
| 476 | FT-02623 | MH | DI01739GA | 1200364 | MS | 10 |
| 477 | FT-02647 | MH | 11269487 | 1199807 | MS | 10 |
| 478 | FT-04107 | PM | 1S9PA34306HSC8286 | 1333353 | LA | 10 |
| 479 | FT-04167 | MH | 0C010616523 | 1252824 | MS | 10 |
| 480 | FT-04202 | MH | TNFL527A62961-8A32 | 1372782 | LA | 10 |
| 481 | FT-04576 | MH | CV06AL0457794 | 1172976 | MS | 10 |
| 482 | FT-04560 | PM | 1S9BV35276TSPH401 | 1202100 | MS | 10 |
| 483 | FT-04366 | MH | BC06AL0136476 | 1198940 | MS | 10 |
| 484 | FT-04668 | PM | 1S9PA34326HSC8161 | 1326199 | LA | 10 |
| 485 | FT-04680 | TT | CV06AL0266827 | 1290899 | LA | 10 |
| 486 | FT-04697 | MH | NTA1380300 | 1262889 | MS | 10 |
| 487 | FT-04699 | MH | N01030744TN | 1339799 | LA | 10 |
| 488 | FT-03779 | MH | BC06AL0136480 | 1251781 | MS | 10 |
| 489 | FT-04918 | MH | ROC719252NC | 1339864 | LA | 10 |
| 490 | FT-04900 | MH | NCFL541A57961 8A32 | 1339650 | LA | 10 |
| 491 | FT-04931 | MH | CV06AL0266901 | 1180106 | LA | 10 |
| 492 | FT-05079 | MH | 1PTX12245TX | 1260949 | LA | 10 |
| 493 | FT-04291 | PM | LSH201S178812GA06 | 1225526 | MS | 10 |
| 494 | FT-05043 | MH | BL0GA0213404 | 1180681 | LA | 10 |
| 495 | FT-05248 | MH | GAFL535A9283-8A32 | 1257045 | LA | 10 |

| 496 |          |     |                       |         |    |    |
|-----|----------|-----|-----------------------|---------|----|----|
| 497 | FT-01409 | Mod | 2OO28                 | 1386479 | LA | 11 |
| 498 | FT-00521 | Mod | 19997                 | 1386255 | LA | 11 |
| 499 | FT-00752 | Mod | 19384                 | 1386319 | LA | 11 |
| 500 | FT-01447 | Mod | 20029/20327           | 1386478 | LA | 11 |
| 501 | FT-03317 | Mod | 20030/19450           | 1385615 | LA | 11 |
| 502 | FT-03376 | Mod | 20195/19932           | 1386323 | LA | 11 |
| 503 | FT-03551 | Mod | 19996/20257           | 1386256 | LA | 11 |
| 504 | FT-03618 | PM  | LSPH201256809GA06     | 1383788 | LA | 11 |
| 505 | FT-03761 | TT  | 1EB1F322164012046     | 1194711 | LA | 11 |
| 506 | FT-03555 | TT  | LPP15260IN            | 1172541 | MS | 11 |
| 507 | FT-03907 | TT  | 4N11Y272360203474     | 1247794 | LA | 11 |
| 508 | FT-00202 | PM  | 1S9BB35305PSPM3745    | 1200276 | MS | 11 |
| 509 | FT-00174 | TT  | 1S9BV35256T5PH802     | 1316719 | LA | 11 |
| 510 | FT-02617 | MH  | 1NFL55A11845-8A32     | 1226294 | MS | 11 |
| 511 | FT-02637 | MH  | VAFL519A62120-8A32    | 1198569 | MS | 11 |
| 512 | FT-02642 | MH  | CV06AL0266976         | 1173113 | MS | 11 |
| 513 | FT-02654 | MH  | PAL19675AL            | 1273064 | MS | 11 |
| 514 | FT-02666 | MH  | BL05GA0212509         | 1032853 | MS | 11 |
| 515 | FT-03994 | MH  | GAHAG1770F460ZHC      | 1173280 | MS | 11 |
| 516 | FT-04334 | MH  | 07E1009FEMAADA        | 1187365 | MS | 11 |
| 517 | FT-04391 | PM  | 159BV352X6TSPH554     | 1303932 | LA | 11 |
| 518 | FT-04351 | MH  | BC06AL0136650         | 1182205 | LA | 11 |
| 519 | FT-04450 | PM  | 1S9PA34396HSC8304     | 1333334 | LA | 11 |
| 520 | FT-04348 | MH  | BL06GA0213484 NTA     | 1145797 | LA | 11 |
| 521 | FT-04618 | PM  | 1f9bp393x6hfcl055     | 1333344 | LA | 11 |
| 522 | FT-04772 | MH  | N0103044TN            | 1262576 | LA | 11 |
| 523 | FT-04774 | MH  | CV06AL0457820         | 1181128 | LA | 11 |
| 524 | FT-04827 | MH  | SBHGA145051185        | 1305605 | LA | 11 |
| 525 | FT-04708 | PM  | 1S9PA34366HSC8146     | 1326086 | LA | 11 |
| 526 | FT-04869 | TT  | 1NL1GTR2X61082886     | 1127572 | LA | 11 |
| 527 | FT-04892 | MH  | FLHML2FE192729875     | 1201865 | MS | 11 |
| 528 | FT-04894 | MH  | 021069431838          | 1199767 | MS | 11 |
| 529 | FT-04930 | PM  | 1S9BV35276TSPH933     | 1333445 | LA | 11 |
| 530 | FT-04936 | MH  | TNFL527A62949-8A32    | 1339891 | LA | 11 |
| 531 | FT-04975 | MH  | ACBC06AL031118        | 1145714 | LA | 11 |
| 532 | FT-04940 | MH  | SSEAL17479            | 1254241 | LA | 11 |
| 533 | FT-05080 | MH  | 12244813A-O-H         | 1262673 | LA | 11 |
| 534 | FT-04913 | PM  | LSPH2012681096A06     | 1383716 | LA | 11 |
| 535 | FT-05065 | PM  | 1S9BV3522066SPH223    | 1317134 | LA | 11 |
| 536 | FT-04997 | MH  | CV06AL0266979         | 1173134 | LA | 11 |
| 537 | FT-04868 | PM  | 1S9BV35256TSPH606     | 1317508 | LA | 11 |
| 538 | FT-05009 | PM  | LSPH201244109GA06     | 1383289 | LA | 11 |
| 539 | FT-05064 | MH  | ACBC06AL0137075       | 1338950 | LA | 11 |
| 540 | FT-05302 | MH  | 1H01 05 2-1007 1460F  | 1202161 | MS | 11 |
| 541 | FT-05382 | MH  | TNFL527A31026-8A32    | 1339030 | LA | 11 |
| 542 | FT-02701 | MH  | ACBO06AL0136824       | 1202215 | MS | 12 |
| 543 | FT-02644 | MH  | FLHML2FE192729871     | 1201847 | MS | 12 |
| 544 | FT-02620 | Mod | 20321                 | 1385607 | LA | 12 |
| 545 | FT-02651 | Mod | 20023                 | 1386261 | LA | 12 |
| 546 | FT-02665 | Mod | 19397                 | 1386278 | LA | 12 |
| 547 | FT-02671 | Mod | 20210                 | 1386412 | LA | 12 |
| 548 | FT-02679 | Mod | 20026                 | 1385603 | LA | 12 |
| 549 | FT-02684 | Mod | 20086                 | 1386448 | LA | 12 |
| 550 | FT-00841 | Mod | 20032/20153           | 1386280 | LA | 12 |
| 551 | FT-01680 | Mod | 20319/20333           | 1385612 | LA | 12 |
| 552 | FT-01724 | Mod | 20103/20235           | 1386409 | LA | 12 |
| 553 | FT-01086 | Mod | 19404/20252           | 1385602 | LA | 12 |
| 554 | FT-00017 | Mod | 20104                 | 1386206 | LA | 12 |
| 555 | FT-03432 | Mod | 20060/20145           | 1386266 | LA | 12 |
| 556 | FT-00596 | Mod | 20036/19448           | 1386284 | LA | 12 |
| 557 | FT-03467 | TT  | 1ECIB3024540087775    | 1160487 | LA | 12 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 558 | | | | | | |
| 559 | FT-01425 | TT | 1EB1T322755340427 | 681301 | LA | 12 |
| 560 | FT-00683 | TT | 1NL1GTR2051012585 | 1038148 | LA | 12 |
| 561 | FT-02636 | TT | 1NL1GTR2661033040 | 1129898 | LA | 12 |
| 562 | FT-02653 | MH | D1014292GA | 1201183 | MS | 12 |
| 563 | FT-02657 | TT | 1EC1B262742809051 | 1166559 | MS | 12 |
| 564 | FT-02661 | MH | 1PTX13047TX | 1263198 | LA | 12 |
| 565 | FT-02669 | MH | ACBC06AL0136901 | 1202178 | MS | 12 |
| 566 | FT-04071 | MH | 007016738A000H | 1174234 | MS | 12 |
| 567 | FT-03974 | MH | NTA0372043 | 1198888 | MS | 12 |
| 568 | FT-04113 | MH | TMFL527A31068-8A32 | 1374438 | LA | 12 |
| 569 | FT-04111 | PM | LSPH201250109GA06 | 1383664 | LA | 12 |
| 570 | FT-04143 | MH | LSPH20128609GA06 | 1383880 | LA | 12 |
| 571 | FT-03867 | MH | GAFL575A776028A32 | 1173451 | MS | 12 |
| 572 | FT-04204 | PM | 159BV35236TSPH833 | 1346030 | LA | 12 |
| 573 | FT-04251 | MH | 159BB35355PSPM355 | 1199897 | MS | 12 |
| 574 | FT-04367 | MH | VAFL419A60902-8A33 | 1032982 | MS | 12 |
| 575 | FT-04382 | PM | 1S9BV35226TSPH676 | 1316738 | LA | 12 |
| 576 | FT-04466 | MH | GAFL535A91305-8A32 | 1374405 | LA | 12 |
| 577 | FT-04611 | MH | PH05-18327 | 552007 | LA | 12 |
| 578 | FT-04138 | TT | CV06AL0266885 | 1172844 | MS | 12 |
| 579 | FT-04586 | PM | 1S9PA34366HSC8311 | 1342516 | LA | 12 |
| 580 | FT-04402 | PM | LSPH201251009GA06 | 1383674 | LA | 12 |
| 581 | FT-04425 | PM | 1S9BV35266TSPH775 | 1327361 | LA | 12 |
| 582 | FT-04661 | PM | 159BV35286TSPH178 | 1156710 | LA | 12 |
| 583 | FT-04627 | MH | CV06AL0268156 | 1173492 | MS | 12 |
| 584 | FT-04649 | MH | RB05AL10064AC | 1339023 | LA | 12 |
| 585 | FT-04696 | MH | CV06AL0457746 | 1172648 | MS | 12 |
| 586 | FT-04420 | PM | LSPH200226909GA06 | 1382994 | LA | 12 |
| 587 | FT-04720 | TT | 1NFL1VTR2561054029 | 1355354 | LA | 12 |
| 588 | FT-04603 | MH | CVO6AL0268115 | 1272574 | LA | 12 |
| 589 | FT-04771 | TT | 5CZ200R2861125413 | 1313199 | MS | 12 |
| 590 | FT-04837 | MH | MDS312510IN | 1261915 | LA | 12 |
| 591 | FT-04928 | MH | GAFL535A91289-8A32 | 1257084 | LA | 12 |
| 592 | FT-03923 | MH | 210E400606A-000-H-R | 1201064 | MS | 12 |
| 593 | FT-05019 | MH | 1PTX13001TX | 1262931 | LA | 12 |
| 594 | FT-05041 | MH | ACBC06AL0137123 | 1338945 | LA | 12 |
| 595 | FT-04984 | PM | 5sybb3531p000780 | 1327366 | LA | 12 |
| 596 | FT-04871 | TT | 1UJBJ02RX61CW0123 | 1056635 | LA | 12 |
| 597 | FT-05190 | MH | LSPH201242609GA06 | 1263181 | LA | 12 |
| 598 | FT-05117 | MH | SSEAL17360 | 1199618 | LA | 12 |
| 599 | FT-02698 | MH | 07E1007FEMA | 1157251 | LA | 13 |
| 600 | FT-02088 | MH | DI01727GAA643144 | 1273145 | MS | 13 |
| 601 | FT-02513 | Mod | 20066 | 1386254 | LA | 13 |
| 602 | FT-00796 | Mod | 20211 | 1386411 | LA | 13 |
| 603 | FT-00942 | Mod | 20039/20138 | 1386415 | LA | 13 |
| 604 | FT-01954 | Mod | 20107/19453 | 1386480 | LA | 13 |
| 605 | FT-01146 | Mod | 20034/19943 | 1386202 | LA | 13 |
| 606 | FT-02910 | Mod | 20019 | 1386445 | LA | 13 |
| 607 | FT-02463 | PM | GA061775 | 1225513 | MS | 13 |
| 608 | FT-03574 | PM | Unknown | 1317192 | LA | 13 |
| 609 | FT-03818 | TT | 1TC2B970563001587 | 1229831 | LA | 13 |
| 610 | FT-00270 | TT | 2EB1F322666504182 | 1325704 | LA | 13 |
| 611 | FT-02628 | TT | 1NL1GTR2561043901 | 1350755 | LA | 13 |
| 612 | FT-02702 | TT | 5KDBG35247L004714 | 1383172 | LA | 13 |
| 613 | FT-02705 | MH | HTNFL527A306678A32 | 1199698 | MS | 13 |
| 614 | FT-02635 | TT | 5CZ200R2661119318 | 1280972 | LA | 13 |
| 615 | FT-01074 | PM | cv06al0266884 | 1172551 | MS | 13 |
| 616 | FT-00643 | TT | 1EB1F322762315070 | 1282407 | MS | 13 |
| 617 | FT-04062 | MH | 4X4TSMC235R393100 | 1055705 | LA | 13 |
| 618 | FT-04056 | PM | 5SYBB353X6P000843 | 1342518 | LA | 13 |
| 619 | FT-03965 | MH | CV06AL0457803 | 1173135 | MS | 13 |

| 620 | | | | | | |
|-----|---------|-----|----------------------|----------|----|----|
| 621 | FT-04120 | MH | BL06GA0137543 | 1273232 | MS | 13 |
| 622 | FT-04006 | PM | LSH201517431GA06 | 1225168 | MS | 13 |
| 623 | FT-04148 | MH | RB05AL9441 | 1181134 | LA | 13 |
| 624 | FT-04198 | MH | GAHAG01733 | 1172604 | LA | 13 |
| 625 | FT-04415 | PM | 159BV35286TSPH146 | 1316007 | LA | 13 |
| 626 | FT-04419 | MH | N01030740TN | 1339760 | LA | 13 |
| 627 | FT-04416 | PM | LSPH201243809GA06 | 1383278 | LA | 13 |
| 628 | FT-04492 | MH | 210E400598A | 1242311 | MS | 13 |
| 629 | FT-04444 | PM | 1S9BV35296TSPH853 | 1372708 | LA | 13 |
| 630 | FT-04574 | MH | GAFL434A77571 | 712117 | MS | 13 |
| 631 | FT-04517 | PM | LSH20119010GA06 | 1325838 | LA | 13 |
| 632 | FT-04607 | MH | SSDAL42669-1FEMA-5 | 552074 | LA | 13 |
| 633 | FT-04673 | MH | BC05AL0134686 | 176029 | LA | 13 |
| 634 | FT-04582 | PM | 5SYBB35356P000913 | 1344609 | LA | 13 |
| 635 | FT-04667 | MH | CV 5398 IN | 1338991 | LA | 13 |
| 636 | FT-04729 | MH | PAFL522A53878-8A32 | 1201061 | MS | 13 |
| 637 | FT-04524 | PM | 1S9PA34386HSC8181 | 1326844 | LA | 13 |
| 638 | FT-04808 | PM | 4X4PCBR226H070383 | 1344165 | LA | 13 |
| 639 | FT-04829 | PM | 1S9BV36736TSPH670 | 1325781 | LA | 13 |
| 640 | FT-04970 | MH | DI01779GA A643-144 | 1338338 | LA | 13 |
| 641 | FT-04890 | MH | RNC000179NC | 1174421 | MS | 13 |
| 642 | FT-04947 | MH | GAHAF 1405 | 1032873 | MS | 13 |
| 643 | FT-05002 | PM | 1EF4F112861247465 | 1332645 | LA | 13 |
| 644 | FT-05045 | PM | 55YBB35356P000751 | 1326919 | LA | 13 |
| 645 | FT-05040 | MH | GAFL534A79140-8A32 | 1339109 | LA | 13 |
| 646 | FT-05265 | MH | LH01051905 | 1180924 | LA | 13 |
| 647 | FT-05033 | MH | RB05AL9941 | 1145735 | LA | 13 |
| 648 | FT-05054 | MH | RB05AL9579 | 1145849 | LA | 13 |
| 649 | FT-05301 | MH | NO1030720TN FEM14063A | 1343222 | LA | 13 |
| 650 | FT-05395 | PM | 5SYBB353X6P000891 | 1333476 | LA | 13 |
| 651 | FT-02393 | MH | CV06AL0457747 | 1172626 | MS | 14 |
| 652 | FT-02870 | Mod | 20111 | 1386233 | LA | 14 |
| 653 | FT-02978 | Mod | 20069 | 1386458 | LA | 14 |
| 654 | FT-03336 | Mod | 20088 | 1386461 | LA | 14 |
| 655 | FT-03635 | Mod | 20067 | 1386253 | LA | 14 |
| 656 | FT-03628 | TT | 4CJ1F322664285075 | 1302817 | LA | 14 |
| 657 | FT-03669 | TT | 1EB1F322764011693 | 1153821 | MS | 14 |
| 658 | FT-03674 | TT | 1EB1C322366011770 | 1043975 | FL | 14 |
| 659 | FT-03786 | PM | 5TAPA34356L0C0142 | 1326134 | LA | 14 |
| 660 | FT-02770 | TT | 4CJ1F322X61504640 | 1280788 | LA | 14 |
| 661 | FT-03794 | PM | 5SYBB35356P000913LX | 1344609 | LA | 14 |
| 662 | FT-03909 | MH | GAHAG-1869F4603 | 1173591 | MS | 14 |
| 663 | FT-01253 | MH | bl05ga0212503 | 1032974 | MS | 14 |
| 664 | FT-02658 | MH | RB04AL8064 | 728744 | FL | 14 |
| 665 | FT-02622 | MH | BC06AL031025 | 1272663 | LA | 14 |
| 666 | FT-02626 | MH | 5CH200R3481152690 | 1505191S | IA | 14 |
| 667 | FT-02699 | MH | CV06AL0268022 | 1201032 | LA | 14 |
| 668 | FT-02696 | MH | DIO1824GA | 1259730 | CA | 14 |
| 669 | FT-02801 | MH | RB05AL9552 | 1200100 | MS | 14 |
| 670 | FT-00238 | MH | VAFL519A62118-8AJ2 | 1198559 | MS | 14 |
| 671 | FT-02079 | MH | BG06W443401 | 1272749 | MS | 14 |
| 672 | FT-01351 | TT | 5L4TF332663014267 | 1250012 | MS | 14 |
| 673 | FT-04065 | TT | 1PTX11931TX | 1345695 | LA | 14 |
| 674 | FT-04128 | MH | H183965G | 1199658 | MS | 14 |
| 675 | FT-04042 | MH | VAFL519A62141-8A32 | 1199718 | MS | 14 |
| 676 | FT-04157 | MH | PAL19422AL | 1198944 | MS | 14 |
| 677 | FT-04163 | MH | INFL455A106748A-33 | 1033153 | MS | 14 |
| 678 | FT-04210 | MH | GAHAG1709-H4602 | 1198909 | LA | 14 |
| 679 | FT-04230 | MH | 0210694312852 | 1201199 | MS | 14 |
| 680 | FT-04427 | PM | SSYBB353X6P000678 | 1325767 | LA | 14 |
| 681 | FT-04571 | MH | 12405970 | 1259228 | MS | 14 |

| 682 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 683 | FT-04663 | PM | 1S9BV352X6TSPH750 | 1342863 | LA | 14 |
| 684 | FT-04575 | MH | BC06AL0136499 | 1172544 | MS | 14 |
| 685 | FT-04718 | MH | BC06AL0136702 | 1145929 | LA | 14 |
| 686 | FT-04538 | MH | CV06AL0266900 | 1180037 | LA | 14 |
| 687 | FT-04922 | MH | RB05AL9454 | 1181469 | LA | 14 |
| 688 | FT-05077 | MH | GAFL507A55185-8A32 | 1317631 | LA | 14 |
| 689 | FT-05102 | TT | 1SE200P216F001463 | 1244892 | MS | 14 |
| 690 | FT-05227 | MH | ACBC06AL031143 | 1260980 | MS | 14 |
| 691 | FT-05031 | MH | 1PTX11931TX | 1157482 | LA | 14 |
| 692 | FT-05069 | TT | 5TAPA34366L0C0201 | 1332956 | LA | 14 |
| 693 | FT-00553 | MH | 210E400833A 000 ND | 1339060 | LA | 15 |
| 694 | FT-00810 | Mod | 20038 | 1386416 | LA | 15 |
| 695 | FT-02815 | Mod | 20031 | 1385616 | LA | 15 |
| 696 | FT-03206 | Mod | 20015 | 1386231 | LA | 15 |
| 697 | FT-03435 | Mod | 20018 | 1386446 | LA | 15 |
| 698 | FT-03787 | Mod | 20213/20250 | 1386443 | LA | 15 |
| 699 | FT-03755 | Mod | 195490/19811 | 92612/13873 | LA | 15 |
| 700 | FT-03681 | PM | 159BB3546PSPM512 | 1225561 | MS | 15 |
| 701 | FT-00352 | TT | 1EB1F322164012452 | 1173891 | MS | 15 |
| 702 | FT-02631 | TT | 47CTFTN246G520174 | 1056721 | LA | 15 |
| 703 | FT-02662 | TT | 1F9BE302X6F309254 | 1373753 | LA | 15 |
| 704 | FT-02634 | TT | 5CZ200R2951117576 | 724843 | LA | 15 |
| 705 | FT-02650 | PM | LSPH201263109GA06 | 1383639 | LA | 15 |
| 706 | FT-02677 | TT | 4N11Y272660203341 | 1157084 | LA | 15 |
| 707 | FT-02649 | MH | 023-010924A-000-H | 1201119 | MS | 15 |
| 708 | FT-01033 | MH | GAHAG1844 | 1252868 | IA | 15 |
| 709 | FT-00665 | MH | TNFL527A310388A32 | 1257051 | MS | 15 |
| 710 | FT-02402 | MH | PAFL522A54034-8A32 | 1260111 | MS | 15 |
| 711 | FT-00104 | MH | FLHML2FE1927-30064 | 1273216 | MS | 15 |
| 712 | FT-03976 | MH | CVO6AL0266960 | 1173098 | MS | 15 |
| 713 | FT-03951 | TT | CV06AL0266966 | 1172959 | MS | 15 |
| 714 | FT-04047 | PM | SKDBG35257L004740 | 1326194 | LA | 15 |
| 715 | FT-04108 | PM | 1S9BV35236TSPH2734 | 1316834 | LA | 15 |
| 716 | FT-04245 | MH | DIO1737GA | 1225162 | MS | 15 |
| 717 | FT-04326 | MH | 17L09895F | 1225150 | MS | 15 |
| 718 | FT-04529 | MH | GAHAG1973F4603 | 1264796 | LA | 15 |
| 719 | FT-04345 | MH | BC06AL0136427 | 1200204 | MS | 15 |
| 720 | FT-04372 | MH | SSEAL17484 | 1254284 | MS | 15 |
| 721 | FT-04497 | PM | 159BV35226TSPH497 | 1200288 | MS | 15 |
| 722 | FT-04494 | TT | 1EB1T322566012452 | 1232597 | MS | 15 |
| 723 | FT-04598 | MH | SSDAL-46158-1 | 1272750 | MS | 15 |
| 724 | FT-04387 | PM | 5SYBB35336P000747 | 1326146 | LA | 15 |
| 725 | FT-04075 | TT | 5L4TF332753008654 | 145614 | MS | 15 |
| 726 | FT-04833 | MH | 17L09925F | 1157443 | LA | 15 |
| 727 | FT-04770 | PM | 1S9BV35206TSPH403 | 1225033 | MS | 15 |
| 728 | FT-04896 | MH | BC06AL0136821 | 1200142 | MS | 15 |
| 729 | FT-04982 | MH | TNFL527A62989-8A32 | 1374449 | LA | 15 |
| 730 | FT-04942 | MH | 3A061504 | 1225491 | MS | 15 |
| 731 | FT-04959 | MH | FLHML2FE192729966 | 1272856 | MS | 15 |
| 732 | FT-04964 | PM | 4X4PCB216H070469 | 1333435 | LA | 15 |
| 733 | FT-04971 | PM | 1S9BV35246TSPH1066 | 1303879 | LA | 15 |
| 734 | FT-04988 | MH | 11269539 | 1200119 | MS | 15 |
| 735 | FT-05044 | MH | CV06AL0457704 | 1157231 | LA | 15 |
| 736 | FT-05047 | PM | 1A9BE3526AAPH332 | 1326183 | LA | 15 |
| 737 | FT-05246 | MH | 1PTX13018TX | 1262872 | LA | 15 |
| 738 | FT-05287 | MH | SSETX09317 | 1145946 | LA | 15 |
| 739 | FT-05233 | PM | 1A9BE35396AAPH334 | 1326778 | LA | 15 |
| 740 | FT-01162 | MH | 58FEM146038H06 | 1222548 | MS | 16 |
| 741 | FT-01690 | Mod | 20188 | 1386236 | LA | 16 |
| 742 | FT-01728 | Mod | 20106 | 1386481 | LA | 16 |
| 743 | FT-02319 | Mod | 20100 | 1386242 | LA | 16 |

| 744 | | | | | | |
|-----|---------|-----|-----------------------|---------|----|----|
| 745 | FT-01599 | Mod | 20105 | 1386264 | LA | 16 |
| 746 | FT-01392 | Mod | 19416/19469 | 1386403 | LA | 16 |
| 747 | FT-02160 | PM | Unknown | 1346056 | LA | 16 |
| 748 | FT-03043 | PM | 159BV35266T54423 | 1225029 | MS | 16 |
| 749 | FT-02883 | PM | Unknown | 1317181 | LA | 16 |
| 750 | FT-03292 | TT | AVOTC30266B007478 | 1265406 | LA | 16 |
| 751 | FT-03762 | TT | CV5323IN | 1339077 | LA | 16 |
| 752 | FT-03832 | TT | 4YDT32B286F090015 | 1304532 | LA | 16 |
| 753 | FT-02618 | TT | 1EB1F322462492191 | 1316115 | LA | 16 |
| 754 | FT-02648 | TT | 4CJ1F322964015144 | 1373054 | LA | 16 |
| 755 | FT-02643 | TT | 4X4TWDH256T133752 | 1232383 | LA | 16 |
| 756 | FT-02652 | TT | 1NL1GTR2161034175 | 1296530 | LA | 16 |
| 757 | FT-02689 | TT | 1NL1GTR2561030792 | 1114176 | LA | 16 |
| 758 | FT-02627 | TT | Unknown | 1277295 | LA | 16 |
| 759 | FT-02616 | PM | LSPH201248909GA06 | 1383630 | LA | 16 |
| 760 | FT-02625 | PM | 1S9PA34376HSC8141 | 1326215 | LA | 16 |
| 761 | FT-02675 | TT | 159BV35246TSPH632 | 1342574 | LA | 16 |
| 762 | FT-00061 | MH | DT01655GA | 1172855 | MS | 16 |
| 763 | FT-00693 | MH | BC06AL0136555 | 1172846 | MS | 16 |
| 764 | FT-01036 | MH | VAFL419A60897 | 1032983 | MS | 16 |
| 765 | FT-03874 | PM | GA061498 | 1202112 | MS | 16 |
| 766 | FT-04020 | MH | 931114783 | 1200958 | MS | 16 |
| 767 | FT-04158 | MH | FLHML2FE192730166 | 1225415 | MS | 16 |
| 768 | FT-04213 | MH | H183777 | 1305611 | LA | 16 |
| 769 | FT-04226 | PM | LSPH200221309G406 | 1382929 | LA | 16 |
| 770 | FT-04280 | PM | 1SPA34386HSC824 | 1327324 | LA | 16 |
| 771 | FT-04413 | MH | BL066A0213482 | 1145799 | LA | 16 |
| 772 | FT-04567 | TT | 5L4TP242X53010582 | 1247184 | MS | 16 |
| 773 | FT-04362 | MH | CV5408IN | 1339001 | LA | 16 |
| 774 | FT-04610 | MH | INFL555A11724-8A32 | 1261830 | LA | 16 |
| 775 | FT-04657 | MH | 28754V64143B2FB1BASA | 1261950 | LA | 16 |
| 776 | FT-04664 | MH | ACBC06AL0136897 | 1232451 | LA | 16 |
| 777 | FT-04711 | MH | 1PTX 13007 TX | 1262835 | LA | 16 |
| 778 | FT-04798 | MH | 210E400607A-000H-R | 1201869 | MS | 16 |
| 779 | FT-04816 | MH | CV06AL0268114 | 1272563 | LA | 16 |
| 780 | FT-04621 | TT | NTA1375013 | 1199711 | MS | 16 |
| 781 | FT-05004 | MH | ACBC06AL0137110 | 1264706 | LA | 16 |
| 782 | FT-05050 | MH | LH010518971460F | 1180730 | LA | 16 |
| 783 | FT-05146 | MH | GAHAG1794 | 1202041 | MS | 16 |
| 784 | FT-05111 | PM | 1SABB35X6PSM501 | 1225586 | MS | 16 |
| 785 | FT-04938 | MH | 1HP6434 | 1262675 | LA | 16 |
| 786 | FT-05074 | MH | GAHAG 1906 | 1338396 | LA | 16 |
| 787 | FT-05286 | MH | TNFL527A62833-8A32 | 1339946 | LA | 16 |
| 788 | FT-05326 | MH | SSDAL-46171-1 | 1145878 | LA | 16 |
| 789 | FT-00986 | Mod | 20085 | 1385608 | LA | 17 |
| 790 | FT-02876 | Mod | 20194 | 1386324 | LA | 17 |
| 791 | FT-02895 | Mod | 20033 | 1386279 | LA | 17 |
| 792 | FT-02052 | Mod | 20102 | 1386410 | LA | 17 |
| 793 | FT-01305 | Mod | 20001 | 1386321 | LA | 17 |
| 794 | FT-03353 | Mod | 20014/20161 | 1386232 | LA | 17 |
| 795 | FT-03644 | Mod | 20097/20284 | 1385606 | LA | 17 |
| 796 | FT-03679 | Mod | 20190/19937 | 1385686 | LA | 17 |
| 797 | FT-03888 | Mod | 20215 | 1386260 | LA | 17 |
| 798 | FT-03913 | PM | Unknown | 1383649 | LA | 17 |
| 799 | FT-01148 | TT | BG06NC143365 | 145960 | MS | 17 |
| 800 | FT-02358 | TT | 1EB1F322764012665 | 1215287 | TX | 17 |
| 801 | FT-02095 | TT | 1NL1GTR2361064106 | 1294979 | LA | 17 |
| 802 | FT-02639 | TT | 2CJ1F322064285119 | 1306717 | LA | 17 |
| 803 | FT-02670 | TT | 1EF4F122062773E000 | 1333378 | LA | 17 |
| 804 | FT-02692 | PM | 169BB3533PSPM273 | 1225466 | MS | 17 |
| 805 | FT-02694 | TT | 1EBIT322966012406 | 1201842 | MS | 17 |

| | | | | | |
|---|---|---|---|---|---|
| 806 | | | | | |
| 807 | FT-02583 | MH | CV06AL0457777 | 1173138 | MS | 17 |
| 808 | FT-00480 | MH | FLHMB-FE1928-52570 | 1225506 | MS | 17 |
| 809 | FT-00989 | MH | FE192852512 | 1199843 | MS | 17 |
| 810 | FT-01606 | PM | 1FS95P33396PM537 | 125525 | MS | 17 |
| 811 | FT-04096 | MH | BL05GA0212464 | 174192 | MS | 17 |
| 812 | FT-04073 | MH | BL05GA0212498 | 1032815 | MS | 17 |
| 813 | FT-04044 | TT | 4CJ1 F322562493671 | 1374083 | LA | 17 |
| 814 | FT-01505 | MH | 11269530 | 1201980 | MS | 17 |
| 815 | FT-04140 | TT | 4CJ1F322X66504351 | 1317086 | LA | 17 |
| 816 | FT-04179 | TT | CV06AL0266942 | 1172839 | MS | 17 |
| 817 | FT-04434 | MH | ACBC06AL0136883 | 1232024 | LA | 17 |
| 818 | FT-04293 | MH | BC06AL0136478 | 1198895 | MS | 17 |
| 819 | FT-04314 | MH | ACBC06AL0136861 | 1200269 | MS | 17 |
| 820 | FT-04480 | MH | RB05AL9344 | 1172555 | MS | 17 |
| 821 | FT-04578 | MH | GAFL507A55185-8A32 | 1317631 | LA | 17 |
| 822 | FT-04012 | MH | ROC718988NC | 1222533 | MS | 17 |
| 823 | FT-04458 | MH | BL066A0137710AC | 1258669 | LA | 17 |
| 824 | FT-04652 | PM | 1H9BE3532LAHPH322 | 1326183 | LA | 17 |
| 825 | FT-04677 | MH | LH01 05 1978 | 1262555 | LA | 17 |
| 826 | FT-04683 | MH | RB05AL9556 | 1200163 | MS | 17 |
| 827 | FT-04817 | MH | DI01695GAA643-144 | 1272976 | MS | 17 |
| 828 | FT-04823 | TT | 5L4TF332963020998 | 1226160 | LA | 17 |
| 829 | FT-04599 | MH | GAFL534A78862-8A32 | 1173525 | MS | 17 |
| 830 | FT-04521 | MH | ACBC06AL031155 | 1260020 | LA | 17 |
| 831 | FT-05059 | TT | SSDAG46160-1 | 1272768 | MS | 17 |
| 832 | FT-05084 | MH | ROC719040NC | 1226412 | MS | 17 |
| 833 | FT-05200 | PM | LSPH2012558096A06 | 1383752 | LA | 17 |
| 834 | FT-05241 | PM | 1S9BV35206TSPH773 | 1333449 | LA | 17 |
| 835 | FT-05022 | MH | S27950fema1460 | 1327455 | LA | 17 |
| 836 | FT-01584 | MH | H184051G14X60341LA | 1338670 | LA | 18 |
| 837 | FT-00434 | MH | H183937G | 1260950 | LA | 18 |
| 838 | FT-00973 | Mod | 2005020234 | 1386406 | LA | 18 |
| 839 | FT-02129 | Mod | 20095 | 1386267 | LA | 18 |
| 840 | FT-02174 | Mod | 20040 | 1386205 | LA | 18 |
| 841 | FT-00259 | Mod | 20079 | 1386407 | LA | 18 |
| 842 | FT-03278 | Mod | 19410/20244 | 1386441 | LA | 18 |
| 843 | FT-03386 | PM | LSPH2012510090A06 | 1383674 | LA | 18 |
| 844 | FT-03670 | PM | 159BB35316PSPM502 | 1225598 | MS | 18 |
| 845 | FT-03626 | TT | 4CJ1F322265343785 | 1314699 | LA | 18 |
| 846 | FT-03714 | TT | 4CJ1F322865342628 | 1302634 | LA | 18 |
| 847 | FT-03792 | TT | 1NL1GTR2461083208 | 1130024 | LA | 18 |
| 848 | FT-01506 | TT | 1NL1GTR2551020472 | 1038422 | LA | 18 |
| 849 | FT-00227 | TT | 1NL1GTR2761045438 | 1122976 | LA | 18 |
| 850 | FT-00745 | TT | 5CH200R2161144616 | 1326254 | LA | 18 |
| 851 | FT-02610 | TT | SC2200P2761127351 | 1373740 | LA | 18 |
| 852 | FT-02663 | TT | 47CTD2P206MA424962 | 1313831 | LA | 18 |
| 853 | FT-00491 | TT | Unknown | 1245891 | MS | 18 |
| 854 | FT-02113 | TT | 1NL1GTR2751068670 | 1039704 | LA | 18 |
| 855 | FT-00771 | PM | 1EF4F122462731194 | 1333176 | LA | 18 |
| 856 | FT-01734 | MH | SESAL-0822FEMA | 728794 | FL | 18 |
| 857 | FT-00898 | MH | CV06AL045795 | 1200014 | MS | 18 |
| 858 | FT-01703 | MH | R0C718913NC | 1252573 | IA | 18 |
| 859 | FT-02307 | MH | ROC719172NC | 1226319 | MS | 18 |
| 860 | FT-00980 | MH | FLTHLCT1400-1157 | 1199952 | MS | 18 |
| 861 | FT-04054 | PM | 1S9BV325286TSPH051 | 1333126 | LA | 18 |
| 862 | FT-03901 | TT | 4YDT260256N132496 | 1345217 | LA | 18 |
| 863 | FT-04451 | MH | GAFL535A91254-8A32 | 1257017 | LA | 18 |
| 864 | FT-04585 | MH | 1HP 6534. 14x64 | 1262887 | LA | 18 |
| 865 | FT-04674 | MH | NO1030720TN | 1343222 | LA | 18 |
| 866 | FT-04520 | PM | 5SYBB35356P00734 | 1326797 | LA | 18 |
| 867 | FT-04965 | PM | STAPA34306L0C0243 | 1333360 | LA | 18 |

| 868 | | | | | | |
|-----|---------|-----|--------------------|----------|----|----|
| 869 | FT-05433 | PM | 4X4PCBR206H070298 | 1333287 | LA | 18 |
| 870 | FT-01432 | MH | GAHAG01780 | 1201810 | MS | 19 |
| 871 | FT-02803 | MH | CV06AL0268040 | 41251914 | MS | 19 |
| 872 | FT-03301 | MH | CV06AL0268311 | 1259306 | MS | 19 |
| 873 | FT-01939 | MH | 55DAL426151 | 176005 | LA | 19 |
| 874 | FT-03493 | Mod | 20357 | 1386484 | LA | 19 |
| 875 | FT-03621 | PM | LSPH201263809GA06 | 1383656 | LA | 19 |
| 876 | FT-03595 | TT | 1TC2B969761307928 | 1173658 | LA | 19 |
| 877 | FT-03682 | TT | 1F9BG35217F309762 | 1376484 | MS | 19 |
| 878 | FT-03770 | TT | 1F0BE30206F309053 | 1337720 | LA | 19 |
| 879 | FT-01891 | TT | 1NL1GTR2561015838 | 1120438 | LA | 19 |
| 880 | FT-01946 | TT | Unknown | 1358473 | LA | 19 |
| 881 | FT-00375 | TT | 1NL1GTR2461026720 | 1291034 | LA | 19 |
| 882 | FT-00818 | TT | 1UJBJ02P061JY0535 | 1287978 | LA | 19 |
| 883 | FT-02664 | TT | RB05AL9841 | 1254247 | LA | 19 |
| 884 | FT-02697 | TT | 4CJ1F322065343076 | 1315846 | LA | 19 |
| 885 | FT-00341 | TT | 5CZ200R2061125616 | 1249452 | MS | 19 |
| 886 | FT-00054 | PM | LSH201515312GA06 | 1225437 | MS | 19 |
| 887 | FT-01327 | PM | 159BB35386PSPM267 | 1225447 | MS | 19 |
| 888 | FT-00793 | MH | fe192852568 | 1225458 | MS | 19 |
| 889 | FT-02302 | MH | 16L09966 | 1272939 | MS | 19 |
| 890 | FT-01049 | TT | 1HP6594 | 1261098 | LA | 19 |
| 891 | FT-01848 | MH | GAFL434A775578833 | 712147 | MS | 19 |
| 892 | FT-04007 | MH | 0220670110764 | 1253696 | MS | 19 |
| 893 | FT-04026 | MH | VAFL519A622508A32 | 1259576 | MS | 19 |
| 894 | FT-04175 | MH | CV06AL0268069 | 1225045 | MS | 19 |
| 895 | FT-04461 | PM | 1EF4F122462731165 | 1327427 | LA | 19 |
| 896 | FT-04337 | MH | 16L09869 | 1199837 | MS | 19 |
| 897 | FT-04533 | MH | PAL09670AL | 1273177 | LA | 19 |
| 898 | FT-04553 | PM | 1EF4F122962731198 | 1333356 | LA | 19 |
| 899 | FT-04733 | MH | ACBC06AL0136966 | 1200357 | MS | 19 |
| 900 | FT-01303 | MH | VAFL519A62153 | 1200105 | MS | 19 |
| 901 | FT-04754 | MH | 5BHGA102061231 | 1264902 | MS | 19 |
| 902 | FT-04855 | MH | BL06GA0213411 | 1157378 | LA | 19 |
| 903 | FT-04859 | MH | RB05AL10071AC | 1339042 | LA | 19 |
| 904 | FT-04979 | MH | BC06AL0136626 | 1181158 | LA | 19 |
| 905 | FT-04088 | MH | BC05AL0134807 | 552108 | LA | 19 |
| 906 | FT-04995 | MH | SSETX09001 | 1165343 | MS | 19 |
| 907 | FT-05299 | TT | 023-010931A000-H | 1262994 | LA | 19 |
| 908 | FT-05290 | PM | 1EP4F11267247492 | 1333338 | LA | 19 |
| 909 | FT-05030 | PM | 159BU35286TSPH681 | 1326075 | LA | 19 |
| 910 | FT-01085 | MH | R0C719429NC | 1226442 | MS | 20 |
| 911 | FT-00449 | MH | FLHML2FE192730177 | 1225338 | MS | 20 |
| 912 | FT-02942 | MH | KHTX1550286 | 1164090 | LA | 20 |
| 913 | FT-00355 | MH | BL06GA0213760 | 1339230 | LA | 20 |
| 914 | FT-03014 | Mod | 20356 | 1386485 | LA | 20 |
| 915 | FT-03335 | Mod | Unknown | 1386444 | LA | 20 |
| 916 | FT-01492 | TT | Unknown | 1376241 | MS | 20 |
| 917 | FT-03490 | TT | 4CJ1F322861506211 | 1372535 | LA | 20 |
| 918 | FT-00263 | TT | 4CJ1F322064284987 | 1280999 | LA | 20 |
| 919 | FT-03513 | TT | 1NL1GTR2261017367 | 1278981 | LA | 20 |
| 920 | FT-03548 | TT | 1NL1GTR2761034701 | 1347960 | LA | 20 |
| 921 | FT-03543 | TT | Unknown | 1105730 | AL | 20 |
| 922 | FT-03586 | TT | 1UJBJ02R261EJ0192 | 1152666 | MS | 20 |
| 923 | FT-03653 | TT | 1KB131L226E159795 | 1265082 | LA | 20 |
| 924 | FT-03690 | TT | 1TV2B294466101063 | 1306999 | LA | 20 |
| 925 | FT-03781 | PM | LSPH201246829 | 1383615 | LA | 20 |
| 926 | FT-03780 | PM | 159B335303PSPM507 | 1225595 | MS | 20 |
| 927 | FT-03826 | TT | 1F9BE30246F309217 | 1373104 | LA | 20 |
| 928 | FT-02440 | PM | 5SYBB35356P000863LX | 1342877 | LA | 20 |
| 929 | FT-00867 | MH | 17L09838F | 1200048 | MS | 20 |

| 930 | | | | | | |
|-----|--------|-----|-----------------------|----------|-----|-----|
| 931 | FT-02695 | MH | BC06AL0136421 | 1200210 | MS | 20 |
| 932 | FT-02836 | MH | DI019256AA643-144 | 1225691 | MS | 20 |
| 933 | FT-01250 | MH | RG146401 | 1201908 | MS | 20 |
| 934 | FT-02025 | TT | BROSNC141999 | 1032932 | MS | 20 |
| 935 | FT-00428 | TT | 4X4PCBR216H070200 | 1333340 | LA | 20 |
| 936 | FT-02178 | MH | GAFL575A8775958A32 | 1201989 | MS | 20 |
| 937 | FT-01679 | PM | 5CH200R3081152623 | 1505124S | IA | 20 |
| 938 | FT-01175 | MH | ROC718998NC | 1262205 | IA | 20 |
| 939 | FT-01644 | MH | CV06AL0266968 | 1172969 | MS | 20 |
| 940 | FT-01876 | MH | GI29730TN | 1264805 | IA | 20 |
| 941 | FT-04010 | TT | BL05GA0212477 | 175993 | MS | 20 |
| 942 | FT-04027 | MH | 12405918-4600 | 1225361 | MS | 20 |
| 943 | FT-03894 | MH | PAL19412AL | 1198990 | MS | 20 |
| 944 | FT-04081 | MH | GAFL507A54966-8A32 | 1201018 | MS | 20 |
| 945 | FT-03964 | MH | NTA1372135 | 1173207 | MS | 20 |
| 946 | FT-04447 | MH | TNFL427A29477-8A33 | 120001 | LA | 20 |
| 947 | FT-04393 | TT | 1NL1GTR2161037853 | 1292453 | LA | 20 |
| 948 | FT-04407 | MH | 01L36416F | 1272569 | LA | 20 |
| 949 | FT-04457 | MH | GAFL535A91244-8A32 | 1226287 | LA | 20 |
| 950 | FT-04464 | MH | SSETX09331 | 1145962 | LA | 20 |
| 951 | FT-04565 | MH | RB058L9555 | 1202087 | MS | 20 |
| 952 | FT-04665 | MH | CBH015969TX | 1262769 | LA | 20 |
| 953 | FT-04886 | MH | CV5100 | 1172951 | MS | 20 |
| 954 | FT-04986 | TT | 1NL1GTR2761082036 | 1115667 | MS | 20 |
| 955 | FT-04911 | MH | LPP-15549 IN | 1339084 | LA | 20 |
| 956 | FT-05003 | PM | 1EF4F112461247429 | 1326564 | LA | 20 |
| 957 | FT-05097 | MH | ACBC06AL0136985 | 1187363 | MS | 20 |
| 958 | FT-04933 | MH | TEN666392 | 1339172 | LA | 20 |
| 959 | FT-01289 | MH | PAFL522A540038A32 | 1339355 | LA | 21 |
| 960 | FT-01119 | MH | BL06GV10137466 | 1180234 | LA | 21 |
| 961 | FT-01986 | Mod | 20110/19945 | 1386234 | LA | 21 |
| 962 | FT-00496 | Mod | 19409 | 1386442 | LA | 21 |
| 963 | FT-00849 | PM | 159BV35276TSPH509 | 1303918 | LA | 21 |
| 964 | FT-02713 | PM | Unknown | 1383720 | LA | 21 |
| 965 | FT-02737 | PM | Unknown | 1225502 | MS | 21 |
| 966 | FT-03115 | TT | 4V0TC31216F000977 | 1344849 | LA | 21 |
| 967 | FT-03111 | TT | 1EB1F322262492335 | 1316494 | LA | 21 |
| 968 | FT-02849 | TT | 1EB1F322X62491711 | 1303068 | LA | 21 |
| 969 | FT-03215 | TT | 1F9BG35267F309725 | 1376412 | MS | 21 |
| 970 | FT-03332 | TT | 1NL1GTR2X51012240 | 727785 | LA | 21 |
| 971 | FT-03496 | TT | 1NL1GTR296103578 | 1153308 | MS | 21 |
| 972 | FT-03765 | TT | 5CZ200R2661119867 | 1325955 | LA | 21 |
| 973 | FT-03769 | TT | 5CZ200R2X61125641 | 1317244 | LA | 21 |
| 974 | FT-03803 | TT | 159BV35256TSPH265 | 1325784 | LA | 21 |
| 975 | FT-03942 | TT | 159BV35266TSPH552 | 1282351 | LA | 21 |
| 976 | FT-00068 | TT | Unknown | 1350534 | LA | 21 |
| 977 | FT-01427 | TT | Unknown | 1232427 | LA | 21 |
| 978 | FT-02324 | MH | CV06AL10268088 | 1202015 | LA | 21 |
| 979 | FT-02347 | PM | 1S9BV35286TSPH729 | 1316870 | LA | 21 |
| 980 | FT-01590 | PM | LSPH201261609GA06 | 1383854 | LA | 21 |
| 981 | FT-02686 | MH | GAFL407A529108A33 | 728567 | MS | 21 |
| 982 | FT-02640 | PM | 159BB35305PSPM358 | 1202177 | MS | 21 |
| 983 | FT-01778 | TT | 1NL1GTR2261082610 | 1123833 | LA | 21 |
| 984 | FT-00498 | MH | 1PTX13035TX | 1253892 | MS | 21 |
| 985 | FT-01835 | MH | GAHAG1870 | 1173592 | MS | 21 |
| 986 | FT-01628 | PM | 1A9BB35376AAPH381 | 1333139 | MS | 21 |
| 987 | FT-01032 | MH | 1EB1F22262491931 | 1316336 | LA | 21 |
| 988 | FT-00467 | MH | BL0GA0137505 | 1253628 | MS | 21 |
| 989 | FT-03980 | MH | 1HP583 | 1263497 | MS | 21 |
| 990 | FT-04030 | MH | SSDAL463051 | 1272748 | MS | 21 |
| 991 | FT-04173 | TT | 4X4TSMH276J016214 | 1201504 | MS | 21 |

| | | | | | |
|---|---|---|---|---|---|
| 992 | | | | | |
| 993 | FT-04241 | MH | 16L09989 | 127332 | MS | 21 |
| 994 | FT-04281 | PM | LSPH200214809GA06 | 1374761 | LA | 21 |
| 995 | FT-04437 | MH | ACBC06AL0136933 | 1276021 | LA | 21 |
| 996 | FT-04638 | MH | RNC000149NC | 1264889 | LA | 21 |
| 997 | FT-04580 | MH | BL06GA0213487 | 1145852 | LA | 21 |
| 998 | FT-04499 | MH | SCH-01-06-8255 | 1173436 | MS | 21 |
| 999 | FT-04773 | MH | GAFL535A91321-8A32 | 1374414 | LA | 21 |
| 1000 | FT-04810 | MH | BC06AL0136783 | 1231025 | LA | 21 |
| 1001 | FT-04564 | MH | 007-016704A-000-H | 1264707 | MS | 21 |
| 1002 | FT-05292 | MH | CV06AL0457788 | 1180439 | LA | 21 |
| 1003 | FT-05353 | MH | ROC719199NC | 1339852 | LA | 21 |
| 1004 | FT-01145 | MH | N01030698TN | 1226238 | MS | 22 |
| 1005 | FT-01436 | MH | GAFL535A913268A22 | 1374423 | LA | 22 |
| 1006 | FT-00334 | MH | 1H01518971460P | 1180730 | LA | 22 |
| 1007 | FT-02817 | MH | PHOS18383 | 1262714 | LA | 22 |
| 1008 | FT-02577 | MH | Unknown | 1163311 | LA | 22 |
| 1009 | FT-00881 | Mod | 20062 | 1386304 | LA | 22 |
| 1010 | FT-02861 | Mod | 20094/19472 | 1386268 | LA | 22 |
| 1011 | FT-03723 | TT | 5CZ200R2461119642 | 1315062 | LA | 22 |
| 1012 | FT-03683 | TT | 4CJ1F322864015460 | 1374303 | LA | 22 |
| 1013 | FT-03868 | TT | 4X4TCKD296P099925 | 1201724 | MS | 22 |
| 1014 | FT-02931 | TT | 1NL1GTR2461047261 | 1293919 | LA | 22 |
| 1015 | FT-02255 | TT | 1NL1GTR2861078027 | 1128229 | LA | 22 |
| 1016 | FT-01925 | TT | 1NL1GTR2561067941 | 1127778 | LA | 22 |
| 1017 | FT-01841 | TT | 4WYT1252861603971 | 1345859 | LA | 22 |
| 1018 | FT-02682 | TT | 1S9BV3236TSPH670 | 1325781 | LA | 22 |
| 1019 | FT-02691 | TT | 47CT02P206M42515L | 1252110 | MS | 22 |
| 1020 | FT-00907 | MH | DI01676GAA643144 | 1272763 | LA | 22 |
| 1021 | FT-01671 | MH | PAL19385AL | 1180424 | LA | 22 |
| 1022 | FT-00539 | TT | 5L4TF3321630203333 | 1312751 | LA | 22 |
| 1023 | FT-02132 | MH | SSDAL426361 | 551876 | LA | 22 |
| 1024 | FT-01685 | MH | C016403NC - - 28FEM14603A | 1259987 | IA | 22 |
| 1025 | FT-00359 | MH | FLHML2FE1927-30067 | 1273280 | MS | 22 |
| 1026 | FT-02016 | MH | BC05AL0134789 | 55122 | MS | 22 |
| 1027 | FT-02893 | PM | LHS2015153211 | 1225331 | MS | 22 |
| 1028 | FT-03949 | MH | BC06AL031000 | 1200093 | MS | 22 |
| 1029 | FT-04055 | PM | 1SBV35226TSPH143 | 1316035 | LA | 22 |
| 1030 | FT-04165 | MH | 023-010896A-000-H | 1201967 | MS | 22 |
| 1031 | FT-04275 | TT | 4CJ1F322966504325 | 1327075 | LA | 22 |
| 1032 | FT-04455 | MH | BC06AL0136618 | 1181505 | LA | 22 |
| 1033 | FT-04258 | MH | NTA1372554 | 1198945 | MS | 22 |
| 1034 | FT-04313 | MH | BLO6GA0137400 | 1200241 | MS | 22 |
| 1035 | FT-04379 | PM | 4X4PCBR266H070435 | 1344636 | LA | 22 |
| 1036 | FT-04597 | MH | FLHML2FE19273007 | 1272945 | MS | 22 |
| 1037 | FT-04631 | MH | BC05AL0134963 | 1054837 | MS | 22 |
| 1038 | FT-04615 | MH | LH01518971460F | 1180730 | LA | 22 |
| 1039 | FT-04647 | PM | LSPH200227509GA06 | 1382997 | LA | 22 |
| 1040 | FT-04707 | PM | 4X4PCBR276H070279 | 1333102 | LA | 22 |
| 1041 | FT-04633 | MH | SCH01068262 | 1173466 | MS | 22 |
| 1042 | FT-04915 | MH | RB05AL9448 | 1180892 | LA | 22 |
| 1043 | FT-04865 | MH | HHCO16363NC | 1339692 | LA | 22 |
| 1044 | FT-04493 | MH | CV06AL0268025 | 1225010 | MS | 22 |
| 1045 | FT-04983 | MH | GAFL535A91283-8A22 | 1257045 | LA | 22 |
| 1046 | FT-04583 | PM | 5SYBB35376P000864 | 1333488 | LA | 22 |
| 1047 | FT-05089 | TT | PAL19616AL | 1173485 | MS | 22 |
| 1048 | FT-05249 | MH | FLHML2FE1927-29952 | 1252992 | LA | 22 |
| 1049 | FT-04893 | MH | TNFL427A29533-8A33 | 691835 | MS | 22 |
| 1050 | FT-01310 | MH | BG06NC143504 | 1263590 | LA | 23 |
| 1051 | FT-02527 | MH | 1S9BU35206TSPH475 | 1200282 | MS | 23 |
| 1052 | FT-03313 | MH | PAL19562AL | 1273057 | MS | 23 |
| 1053 | FT-03412 | MH | SCH01068259 | 1173462 | MS | 23 |

| 1055 | FT-03501 | Mod | 20051/20273 | 1386405 | LA | 23 |
| 1056 | FT-03475 | PM | LSPH201255809GA06 | 1383752 | LA | 23 |
| 1057 | FT-03542 | TT | 1NL1GTR2061032269 | 1124408 | LA | 23 |
| 1058 | FT-03573 | TT | 1EB1T322656009137 | 728311 | LA | 23 |
| 1059 | FT-03576 | TT | 4CJ1F322865342581 | 1304007 | LA | 23 |
| 1060 | FT-03582 | TT | 4YDT29F246E319396 | 1181863 | LA | 23 |
| 1061 | FT-03540 | TT | 5CZ200R2561120055 | 1326658 | LA | 23 |
| 1062 | FT-03648 | TT | 5CH200RX61144663 | 1326421 | LA | 23 |
| 1063 | FT-03698 | PM | 4X4PCBR226H070058 | 1332720 | LA | 23 |
| 1064 | FT-03858 | MH | FLHMBFE192852572 | 1225469 | MS | 23 |
| 1065 | FT-02727 | TT | 1PA200X274M005784 | 1161037 | LA | 23 |
| 1066 | FT-01195 | MH | DI01680GA | 1272844 | MS | 23 |
| 1067 | FT-01057 | MH | BR05NC141973 | 691937 | MS | 23 |
| 1068 | FT-01922 | TT | inlIVtr2161064489 | 1354356 | MS | 23 |
| 1069 | FT-02325 | TT | GAHAG 1740 | 1172680 | MS | 23 |
| 1070 | FT-00884 | MH | RB05AL9522 | 1201769 | MS | 23 |
| 1071 | FT-02321 | TT | CV06AL0266817 | 1172840 | MS | 23 |
| 1072 | FT-02816 | MH | DI01486GA | 1201087 | MS | 23 |
| 1073 | FT-02729 | MH | d101505ga a643-144 | 1233301 | MS | 23 |
| 1074 | FT-00149 | PM | 1EF4F12296731198 | 1333356 | LA | 23 |
| 1075 | FT-01400 | MH | 021-012987A-000H | 1225191 | MS | 23 |
| 1076 | FT-02168 | MH | BG06NC143055 | 120071 | MS | 23 |
| 1077 | FT-01406 | PM | 52842 | 1505343S | IA | 23 |
| 1078 | FT-02140 | MH | NO1030501TN | 1254793 | IA | 23 |
| 1079 | FT-00784 | MH | FLM2F192730143 | 1225284 | MS | 23 |
| 1080 | FT-03959 | MH | SSDAL-46333-1 | 1273024 | MS | 23 |
| 1081 | FT-03975 | MH | 21DE400779A-000-H.D. | 1225537 | MS | 23 |
| 1082 | FT-04045 | PM | 5SYBB35316P000844 | 1342512 | LA | 23 |
| 1083 | FT-04154 | MH | CWP016305TN | 1163699 | IA | 23 |
| 1084 | FT-04160 | MH | 007016613A000H | 1199944 | MS | 23 |
| 1085 | FT-04200 | MH | SSEAL17360 | 1199618 | LA | 23 |
| 1086 | FT-04225 | MH | TNFL527A31055-8A32 | 1374425 | LA | 23 |
| 1087 | FT-04519 | MH | HA01809 MO | 1262884 | LA | 23 |
| 1088 | FT-04554 | MH | HHC016364NC | 1339498 | LA | 23 |
| 1089 | FT-04537 | PM | 551BB35376P000704 | 1325934 | LA | 23 |
| 1090 | FT-04632 | MH | FLHMBFE192852557 | 1273140 | MS | 23 |
| 1091 | FT-04897 | MH | BC06AL0136477 | 1198947 | MS | 23 |
| 1092 | FT-04738 | PM | LSH20155312GA06 | 1225423 | MS | 23 |
| 1093 | FT-05322 | MH | SBHGA145051182 | 1338374 | LA | 23 |
| 1094 | FT-01034 | MH | 021069431829 | 1199569 | MS | 24 |
| 1095 | FT-01748 | MH | R0C719010NC | 1200113 | MS | 24 |
| 1096 | FT-03000 | MH | DT01827GA | 1259794 | MN | 24 |
| 1097 | FT-03248 | MH | 17L10149F | 1173488 | MS | 24 |
| 1098 | FT-03348 | MH | 17LIMA09101 | 1052183 | LA | 24 |
| 1099 | FT-03401 | MH | TXFL412844811 | 551652 | LA | 24 |
| 1100 | FT-02782 | MH | RB05AL9797 | 1253806 | LA | 24 |
| 1101 | FT-03394 | Mod | 19994/19466 | 1386306 | LA | 24 |
| 1102 | FT-03559 | PM | 159BV35236TSPH525 | 1225253 | MS | 24 |
| 1103 | FT-03565 | TT | 4CJIF322266013451 | 1375019 | MS | 24 |
| 1104 | FT-03939 | TT | 4CJ1F3226624 | 1374098 | LA | 24 |
| 1105 | FT-02271 | TT | 1EB1F322X62491921 | 1276221 | LA | 24 |
| 1106 | FT-00823 | TT | 4X4PCB226H070030 | 1326971 | LA | 24 |
| 1107 | FT-00970 | TT | 5KDBG35257L004334 | 1374638 | LA | 24 |
| 1108 | FT-01059 | TT | 1NL1GTR2961077923 | 1127217 | MS | 24 |
| 1109 | FT-02687 | TT | Unknown | 1216264 | TX | 24 |
| 1110 | FT-02350 | TT | 1PAT6U225P004153 | 1303443 | LA | 24 |
| 1111 | FT-02301 | PM | 5SYBB35386P000856 | 1342583 | LA | 24 |
| 1112 | FT-01556 | PM | 1S9BV35236TSPH279 | 1200085 | MS | 24 |
| 1113 | FT-02605 | TT | 1NL1GTR2261022911 | 1106234 | LA | 24 |
| 1114 | FT-02598 | MH | GAHAF1399 F4661 | 1032867 | MS | 24 |
| 1115 | FT-02805 | MH | 535A911128A32 | 1173543 | MS | 24 |

| 1116 | | | | | | |
|------|----------|-----|----------------------|-----------|---------|----|
| 1117 | FT-03284 | MH | 157BV35276TSPH317 | 1198845 | MS | 24 |
| 1118 | FT-03409 | MH | nta1373509 | 1226405 | MS | 24 |
| 1119 | FT-03393 | MH | 210F400605AC00118 | 1202048 | MS | 24 |
| 1120 | FT-04015 | MH | DIO1565GA | 144887 | PA | 24 |
| 1121 | FT-04005 | MH | BL05GA0212460 | 175491 | MS | 24 |
| 1122 | FT-04264 | PM | 5SYBB35376P0009000 | 1344185 | LA | 24 |
| 1123 | FT-04509 | MH | GAHG1906 | 1338396 | LA | 24 |
| 1124 | FT-04406 | MH | D101715GA | 1273204 | LA | 24 |
| 1125 | FT-04469 | PM | 5TAPA34326L000H5 | 1326888 | LA | 24 |
| 1126 | FT-03996 | MH | 023010982A000H | 1043357 | MS | 24 |
| 1127 | FT-04600 | MH | MY0628519V | 1263050 | LA | 24 |
| 1128 | FT-04637 | MH | BG46NC143504 | 1263590 | LA | 24 |
| 1129 | FT-04666 | MH | SSETX09330 | 1145963 | LA | 24 |
| 1130 | FT-04848 | PM | 1S9PA34316HSC8281 | 1333168 | LA | 24 |
| 1131 | FT-04835 | TT | 1UJBJ02P461EP0795 | 1344359 | LA | 24 |
| 1132 | FT-04849 | PM | 4x4PCBR236H070246 | 1327475 | LA | 24 |
| 1133 | FT-05061 | MH | 210E400613A000HR | 1166088 | MS | 24 |
| 1134 | FT-03372 | MH | BC06AL031066 | 1273030 | MS | 25 |
| 1135 | FT-03596 | MH | ACBC06AL031136 | 1259004 | LA | 25 |
| 1136 | FT-03533 | MH | 1PTX11980 TX | 1157361 | LA | 25 |
| 1137 | FT-03655 | MH | RB05AL10009 | Unknown | CA | 25 |
| 1138 | FT-03799 | Mod | 19995 | 1386305 | LA | 25 |
| 1139 | FT-03899 | PM | Unknown | 1383267 | LA | 25 |
| 1140 | FT-03872 | TT | 1S9BV35266TSPH775 | 1327361 | LA | 25 |
| 1141 | FT-03844 | TT | 1KB131L266E159251 | 1192664 | MS | 25 |
| 1142 | FT-03884 | MH | GEA1436757 | 1257045 | LA | 25 |
| 1143 | FT-03908 | MH | BL05GA0212482 | 176088 | LA | 25 |
| 1144 | FT-03937 | PM | 1NL1GTR2561024118 | 1326786 | LA | 25 |
| 1145 | FT-01560 | TT | 1EB1F322462315320 | 1314635 | LA | 25 |
| 1146 | FT-00095 | PM | 1S9BV352167SPH142 | 1156366 | LA | 25 |
| 1147 | FT-02441 | MH | RB05AL10038AC | 1263469 | MS | 25 |
| 1148 | FT-00868 | MH | N/A | 1173599 | MS | 25 |
| 1149 | FT-02681 | MH | SCH01068253 | 1173467 | MS | 25 |
| 1150 | FT-02656 | MH | acbco6al0136898 | 1225068 | MS | 25 |
| 1151 | FT-01842 | MH | 021-012989A-000-H | 1255220 | MS | 25 |
| 1152 | FT-00396 | TT | 1EB1T322956009987 | 1038987 | MS | 25 |
| 1153 | FT-00445 | MH | BC06AL0136738 | 1273125 | LA | 25 |
| 1154 | FT-01416 | PM | 5CH200R3781152683 | 1505184S | IA | 25 |
| 1155 | FT-00918 | MH | NCFL541A57743-8A32 | 1199626 | MS | 25 |
| 1156 | FT-01138 | MH | CV06AL0266945 | 1172940 | MS | 25 |
| 1157 | FT-01779 | MH | GAFL434A78995-8A32 | 1260964 | LA | 25 |
| 1158 | FT-01079 | MH | 16L09801 | 1200001 | MS | 25 |
| 1159 | FT-00441 | MH | DI01998G1643-144 | 1226208 | MS | 25 |
| 1160 | FT-04013 | MH | 007-016739A-000-H | 1260652 | PA | 25 |
| 1161 | FT-04052 | MH | LSPH201268409GA06 | 1383730 | LA | 25 |
| 1162 | FT-04115 | PM | 5TAPA34306L0C0078 | 1326766 | LA | 25 |
| 1163 | FT-04429 | MH | 1HP6416 | 1262681 | LA | 25 |
| 1164 | FT-04591 | MH | 023010993A-000-H | 1043371 | MS | 25 |
| 1165 | FT-04629 | PM | 159BV35256TSPH798 | 1344142 | LA | 25 |
| 1166 | FT-04912 | MH | MDS312563IN | 1339429 | LA | 25 |
| 1167 | FT-04967 | MH | INFL555A12007-8A32 | 1339359 | LA | 25 |
| 1168 | FT-05024 | PM | 4X4PCBR236H070389 | 1333491 | LA | 25 |
| 1169 | FT-05049 | MH | 1HP6416 | 1262681 | LA | 25 |
| 1170 | FT-05213 | MH | 0506F1409326 | 1201067 | MS | 25 |
| 1171 | FT-01350 | MH | BC0ALL0136634 | 1181466 | LA | 26 |
| 1172 | FT-01711 | MH | CV5123 | 1181471 | LA | 26 |
| 1173 | FT-03071 | MH | GEO1405852 | 119919 | LA | 26 |
| 1174 | FT-02921 | MH | LH01 05 1867 | 1180047 | LA | 26 |
| 1175 | FT-03213 | Mod | 20299 | 1386281 | LA | 26 |
| 1176 | FT-03304 | Mod | 20172/20253 | 1386414 | LA | 26 |
| 1177 | FT-03240 | TT | 4V0TC3126F000589 | 1247044 | MS | 26 |

| 1178 | | | | | | |
|------|---------|----|---------------------|----------|----|----|
| 1179 | FT-03484 | TT | 4X4TSMH296C008958 | 1280815 | LA | 26 |
| 1180 | FT-03452 | TT | 1NL1GTR2661061166 | 1360236 | LA | 26 |
| 1181 | FT-03492 | TT | 1NL1GTR2261024092 | 1115762 | LA | 26 |
| 1182 | FT-03570 | TT | 1SE200L2X6C00036 | 1313570 | LA | 26 |
| 1183 | FT-03558 | TT | 5CZ200P2961128601 | 1373993 | LA | 26 |
| 1184 | FT-03583 | TT | 159BV35276TSPH848 | 1333166 | LA | 26 |
| 1185 | FT-03645 | TT | Unknown | 1313966 | LA | 26 |
| 1186 | FT-03729 | TT | Unknown | 1344671 | LA | 26 |
| 1187 | FT-03775 | TT | LSPH201252809GA06 | 1383711 | LA | 26 |
| 1188 | FT-03873 | PM | 1F9BP39366HFCL053 | 1333182 | LA | 26 |
| 1189 | FT-03903 | PM | 1S9PA34316HSC8300 | 1333343 | LA | 26 |
| 1190 | FT-01818 | TT | 1EB1F32266012516 | 1304543 | LA | 26 |
| 1191 | FT-01474 | PM | 5SYBB35396P000946 | 1346049 | LA | 26 |
| 1192 | FT-01062 | MH | ROC718995NC57 | 1226409 | MS | 26 |
| 1193 | FT-00951 | MH | 137BV35246TSP11836 | 1332908 | MS | 26 |
| 1194 | FT-01823 | MH | INFL555A12020 | 1226271 | MS | 26 |
| 1195 | FT-01503 | MH | NCFL441A567428A33 | 1033012 | MS | 26 |
| 1196 | FT-00896 | MH | FLTHLCT14001171 | 1200135 | MS | 26 |
| 1197 | FT-01621 | MH | 01L36472F | 1262979 | MS | 26 |
| 1198 | FT-01988 | MH | GAFL501A54972-8A32 | 1199670 | MS | 26 |
| 1199 | FT-00999 | PM | 1F9BE30776FB09227 | 1383889 | LA | 26 |
| 1200 | FT-01822 | MH | G01440322 | 1264580 | MS | 26 |
| 1201 | FT-00360 | PM | 5CH200R3181152727 | 1505228S | IA | 26 |
| 1202 | FT-02434 | MH | RB05AL9544 | 1200171 | MS | 26 |
| 1203 | FT-01094 | MH | CV06AL0457771 | 1172967 | MS | 26 |
| 1204 | FT-02010 | MH | FLHML2FE1927-29879 | 1345575 | LA | 26 |
| 1205 | FT-04039 | MH | PAL19573AL | 1273270 | MS | 26 |
| 1206 | FT-04092 | MH | GAFL575A776058A32 | 1173428 | MS | 26 |
| 1207 | FT-04169 | MH | 01210694312915 | 1273033 | MS | 26 |
| 1208 | FT-03995 | MH | GAFL535A91147 | 1199754 | MS | 26 |
| 1209 | FT-04194 | TT | 1ED1R292554283995 | 1312641 | LA | 26 |
| 1210 | FT-04159 | MH | BC06AL0136458 | 1198979 | MS | 26 |
| 1211 | FT-04277 | MH | OC010616533 | 1262976 | LA | 26 |
| 1212 | FT-04323 | MH | TNFL527A30705-8A32 | 1202050 | MS | 26 |
| 1213 | FT-04354 | MH | CV06AL0268119 | 1272582 | LA | 26 |
| 1214 | FT-04414 | MH | BC06AL031017 | 1145876 | LA | 26 |
| 1215 | FT-04255 | MH | GM-6228 TN | 1200132 | MS | 26 |
| 1216 | FT-04546 | MH | 27956 FEMA 1046 | 1332926 | LA | 26 |
| 1217 | FT-04284 | MH | BC06AL0136677 | 1198846 | MS | 26 |
| 1218 | FT-04644 | MH | BC06AL0136752 | 1273126 | LA | 26 |
| 1219 | FT-04690 | MH | PAL19678AL | 1272970 | MS | 26 |
| 1220 | FT-04732 | MH | 210E400823A-000HD | 1226206 | MS | 26 |
| 1221 | FT-04781 | MH | GAFL534A78978-8A32 | 1339940 | LA | 26 |
| 1222 | FT-04785 | PM | 4X4PCBR246HO7417 | 1333479 | LA | 26 |
| 1223 | FT-04821 | PM | UNKNOWN | 1225499 | MS | 26 |
| 1224 | FT-04102 | MH | 007-016637A-000-H | 1201755 | MS | 26 |
| 1225 | FT-05062 | MH | 57FEM14603AH06 | 1174439 | MS | 26 |
| 1226 | FT-05260 | MH | 11269521 | 1201934 | MS | 26 |
| 1227 | FT-05251 | PM | CH01582TX | 1383265 | LA | 26 |
| 1228 | FT-05281 | MH | SBHGA145051188 | 1338603 | LA | 26 |
| 1229 | FT-05328 | PM | 4X4PCBR226H070254 | 1332612 | LA | 26 |
| 1230 | FT-00878 | MH | ACBC06AL0136994 | 1282377 | LA | 27 |
| 1231 | FT-02561 | MH | ROC718963NC | 1226433 | MS | 27 |
| 1232 | FT-03092 | MH | Unknown | Unknown | FL | 27 |
| 1233 | FT-03108 | MH | GAFL507A552218A32 | 1372786 | LA | 27 |
| 1234 | FT-03249 | MH | VAFL519A623268A32 | 1263540 | NM | 27 |
| 1235 | FT-03414 | MH | FLHML2FE19273003 | 1273666 | MS | 27 |
| 1236 | FT-03385 | MH | H 184012 G | 1317578 | LA | 27 |
| 1237 | FT-00203 | MH | LH01518601460F | 1180007 | LA | 27 |
| 1238 | FT-00269 | TT | 1NL1GTR23617784 | 1126935 | LA | 27 |
| 1239 | FT-03693 | TT | 2FB1F32256650492 | 1316932 | LA | 27 |

| 1240 | | | | | | |
|------|---------|-----|---------------------|----------|----|----|
| 1241 | FT-02748 | TT | 4X4TSVD216L031596 | 1146923 | LA | 27 |
| 1242 | FT-03752 | TT | 4X4TSMH226JO16301 | 1304109 | LA | 27 |
| 1243 | FT-03897 | TT | 1NL1GTR2761026971 | 1292305 | LA | 27 |
| 1244 | FT-03843 | TT | 1NL1VTR2961044765 | 1358103 | LA | 27 |
| 1245 | FT-01677 | TT | 1NL1GTR2661052316 | 1290603 | LA | 27 |
| 1246 | FT-00925 | TT | Unknown | 1332651 | LA | 27 |
| 1247 | FT-01634 | PM | 4X4PCBR296H070039 | 1327351 | LA | 27 |
| 1248 | FT-01795 | MH | BRO5NC141941 | 176069 | LA | 27 |
| 1249 | FT-01828 | TT | 1NL1GTR2261023573 | 1110079 | MS | 27 |
| 1250 | FT-01045 | PM | 1S9BV35206TSPH612 | 1316034 | LA | 27 |
| 1251 | FT-00301 | TT | 5TAPA34316L0C0140 | 1326458 | LA | 27 |
| 1252 | FT-01063 | MH | GAFL535A91093-8A3Z | 1199928 | MS | 27 |
| 1253 | FT-01960 | TT | 4X4TCKD46P09931 | 1201721 | MS | 27 |
| 1254 | FT-02615 | PM | 5CH200R3681152688 | 1505189S | IA | 27 |
| 1255 | FT-02614 | PM | 5CH200R3X81152662 | 1505163S | IA | 27 |
| 1256 | FT-02563 | MH | GAFL575A77612-8A32 | 1273328 | LA | 27 |
| 1257 | FT-02198 | TT | FLTHLCT1400-1154 | 1199784 | MS | 27 |
| 1258 | FT-02245 | MH | BG06NC143546 | 1264789 | IA | 27 |
| 1259 | FT-00978 | MH | BCO5AL0134651 | 174879 | MS | 27 |
| 1260 | FT-04094 | MH | BL05GA0212523 | 1032924 | MS | 27 |
| 1261 | FT-04061 | PM | 159BV35256TSPH798 | 1344142 | LA | 27 |
| 1262 | FT-04328 | MH | CV5406IN | 1264088 | MS | 27 |
| 1263 | FT-04500 | MH | SCH01068256 | 1173465 | MS | 27 |
| 1264 | FT-04548 | MH | ACBC06AL031137 | 1264004 | LA | 27 |
| 1265 | FT-04566 | MH | GAHAG1861F4603 | 1173425 | MS | 27 |
| 1266 | FT-04734 | MH | PAFL522A540788A32 | 1263464 | MS | 27 |
| 1267 | FT-04822 | MH | ACBC06AL0136918 | 1202211 | MS | 27 |
| 1268 | FT-04985 | MH | PH320H0627956 | 1332926 | LA | 27 |
| 1269 | FT-04981 | PM | 1SPBV35236TSPH296 | 1182251 | LA | 27 |
| 1270 | FT-05405 | MH | TXFL512A47107 | 1338365 | LA | 27 |
| 1271 | FT-00861 | MH | Unknown | 1180013 | LA | 28 |
| 1272 | FT-00703 | MH | 37712AC | 1260832 | LA | 28 |
| 1273 | FT-03226 | MH | TXFL412A448278A33 | 551686 | LA | 28 |
| 1274 | FT-03236 | MH | TXFL412A448668A33 | 551855 | LA | 28 |
| 1275 | FT-03396 | MH | GAFL534A788798A32 | 1252604 | NM | 28 |
| 1276 | FT-03417 | MH | GAFL575A77625 | 144970 | PA | 28 |
| 1277 | FT-03627 | MH | FLAH781693 | 1201874 | MS | 28 |
| 1278 | FT-03553 | MH | GEO1436086 | 183841 | KS | 28 |
| 1279 | FT-03656 | MH | SSDAL449674 SS4807 | 1163521 | OK | 28 |
| 1280 | FT-03657 | Mod | 20096/19981 | 1385605 | LA | 28 |
| 1281 | FT-03691 | Mod | 19403/20251 | 1385601 | LA | 28 |
| 1282 | FT-03851 | PM | 4X4PCBR246H070479 | 1344180 | LA | 28 |
| 1283 | FT-00949 | PM | 1S93V352X6TSPH943 | 1333494 | LA | 28 |
| 1284 | FT-01513 | TT | IEBIF322X62314303 | 1200381 | MS | 28 |
| 1285 | FT-01489 | TT | 1EBIT322255340318 | 1038724 | LA | 28 |
| 1286 | FT-01570 | TT | 1NL1GTR2861044515 | 1357541 | LA | 28 |
| 1287 | FT-02706 | TT | 1SABS02R161CK6906 | 1201666 | MS | 28 |
| 1288 | FT-00995 | MH | SBHGA104061306 | 1174355 | MS | 28 |
| 1289 | FT-02430 | PM | BR06NC142037 | 1255824 | MS | 28 |
| 1290 | FT-00969 | MH | SSEAL17336 | 1198561 | MS | 28 |
| 1291 | FT-00358 | MH | DI01797GA | 1338609 | LA | 28 |
| 1292 | FT-00179 | MH | fla781680 | 1199556 | MS | 28 |
| 1293 | FT-01288 | MH | D101943GA | 1225533 | MS | 28 |
| 1294 | FT-00944 | MH | PAMP1585AL | 1273155 | MS | 28 |
| 1295 | FT-00535 | MH | R0C719336NC | 1226418 | MS | 28 |
| 1296 | FT-00764 | MH | H183877G | 1260559 | IA | 28 |
| 1297 | FT-01872 | MH | KHTX1550281 | 1164014 | IA | 28 |
| 1298 | FT-01868 | MH | FLHML2F4192730079 | 1273237 | MS | 28 |
| 1299 | FT-04124 | MH | GI2992TN | 1174320 | MS | 28 |
| 1300 | FT-04119 | PM | LSPH600214407GA06 | 1374748 | LA | 28 |
| 1301 | FT-04233 | MH | CV06AL0457729 | 1172649 | MS | 28 |

| 1302 | | | | | | |
|---|---|---|---|---|---|---|
| 1303 | FT-04561 | MH | NTA1376940 | 1201069 | MS | 28 |
| 1304 | FT-04531 | PM | LSPH201266004GA06 | 1383695 | LA | 28 |
| 1305 | FT-04691 | MH | 021-06-943-12822 | 1198610 | MS | 28 |
| 1306 | FT-04767 | MH | ACBCO6AL0136989 | 1187470 | MS | 28 |
| 1307 | FT-04801 | MH | CV06AL0268011 | 1199966 | MS | 28 |
| 1308 | FT-04826 | MH | TXFL584A22398432 | 1343255 | LA | 28 |
| 1309 | FT-04853 | MH | TXFL586A06938-8A32 | 1339041 | LA | 28 |
| 1310 | FT-04842 | PM | 4X4PCBR206H070334 | 1342500 | LA | 28 |
| 1311 | FT-02068 | MH | BC05AL0134722 | 551851 | LA | 29 |
| 1312 | FT-02933 | MH | N0103046TN | 1043342 | MS | 29 |
| 1313 | FT-03138 | MH | PFS932752 | 1198554 | MS | 29 |
| 1314 | FT-03350 | MH | 1ETX119565WTX | 1180129 | LA | 29 |
| 1315 | FT-03289 | MH | 1HP6654 | 1258818 | MN | 29 |
| 1316 | FT-03306 | PM | 5VLBG35F010159 | 1383491 | LA | 29 |
| 1317 | FT-03406 | PM | LSPH2002116090A06 | 1374721 | LA | 29 |
| 1318 | FT-03407 | PM | Unknown | 1316855 | LA | 29 |
| 1319 | FT-01786 | TT | 1EB1F322062492348 | 1316537 | LA | 29 |
| 1320 | FT-01938 | TT | 4X4TWDH216P100708 | 1199406 | MS | 29 |
| 1321 | FT-03568 | TT | 1NL1GTR2851068726 | 1039703 | LA | 29 |
| 1322 | FT-03688 | TT | 1NL1GTR2X61034921 | 1349161 | LA | 29 |
| 1323 | FT-03898 | TT | 1NL1GTR2561003219 | 1298633 | LA | 29 |
| 1324 | FT-03972 | TT | 15E200P296F001503 | 1246527 | MS | 29 |
| 1325 | FT-02236 | TT | 15E200P266F001815 | 1226145 | MS | 29 |
| 1326 | FT-00367 | TT | 1KB131L276W163013 | 1242613 | MS | 29 |
| 1327 | FT-02418 | MH | GAHAG1782 | 1201814 | MS | 29 |
| 1328 | FT-01058 | PM | 1S9PA34376HSC8270 | 1332978 | LA | 29 |
| 1329 | FT-00560 | MH | TNFL427A295958A33 | 552167 | LA | 29 |
| 1330 | FT-00691 | PM | 4WYT125S2661603659 | 1383684 | LA | 29 |
| 1331 | FT-01538 | TT | 1NL1VTR2761054033 | 1355358 | LA | 29 |
| 1332 | FT-00886 | PM | 159BV35286TSPH146 | 1316007 | LA | 29 |
| 1333 | FT-00919 | MH | BC06AL0136438 | 41250203 | MS | 29 |
| 1334 | FT-00489 | PM | 159BV35286TSPH259 | 1198882 | MS | 29 |
| 1335 | FT-00329 | MH | TXFL412A44878-8A33 | 551853 | LA | 29 |
| 1336 | FT-00138 | MH | ROC719165NC | 1200905 | MS | 29 |
| 1337 | FT-00948 | MH | 023-010975A-000-H | 1173393 | MS | 29 |
| 1338 | FT-01469 | MH | CWP016461TN | 1254119 | IA | 29 |
| 1339 | FT-01020 | TT | 1EB1F322762314842 | 1306244 | LA | 29 |
| 1340 | FT-00463 | MH | 1NFL455AL0585-8A33 | 691932 | MS | 29 |
| 1341 | FT-04098 | MH | RB05AL9509 | 1201120 | MS | 29 |
| 1342 | FT-04131 | MH | CV06AL0457720 | 1172531 | MS | 29 |
| 1343 | FT-04147 | MH | 183828G | 1258495 | IA | 29 |
| 1344 | FT-04174 | | 17L10029F | 1199731 | MS | 29 |
| 1345 | FT-04969 | MH | LH010519021460F | 1180920 | LA | 29 |
| 1346 | FT-05094 | MH | NTA1376948 | 1201873 | MS | 29 |
| 1347 | FT-05151 | TT | 4VDT31B216E320252 | 1153556 | MS | 29 |
| 1348 | FT-02306 | MH | ROC719009NC | 1222503 | MS | 30 |
| 1349 | FT-03280 | MH | Unknown | 1303896 | LA | 30 |
| 1350 | FT-01949 | MH | GAFL535A911388832 | 1199636 | MS | 30 |
| 1351 | FT-02344 | MH | NTA1376451 | 1260761 | MN | 30 |
| 1352 | FT-03455 | PM | 159BV35276TSPH172 | 1156810 | LA | 30 |
| 1353 | FT-03450 | PM | 1S9B835325PSPM345 | 1225114 | MS | 30 |
| 1354 | FT-03366 | TT | 1TC2B969763001851 | 1241569 | MS | 30 |
| 1355 | FT-03637 | TT | 1TC2B969961307896 | 1173361 | LA | 30 |
| 1356 | FT-03726 | TT | 4CJ1F322262493594 | 1373208 | LA | 30 |
| 1357 | FT-03817 | TT | 1UJBJ02P161EP1340 | 1346583 | LA | 30 |
| 1358 | FT-03875 | TT | 4YDT303286A225543 | 1167110 | MS | 30 |
| 1359 | FT-03165 | TT | 1SE200P246F001781 | 1255214 | MS | 30 |
| 1360 | FT-03896 | TT | 1KB131L266W160605 | 1182109 | LA | 30 |
| 1361 | FT-00323 | TT | SESAL1808 | 1145995 | LA | 30 |
| 1362 | FT-03392 | TT | 4UBA50R2X61D71881 | 1233483 | LA | 30 |
| 1363 | FT-02505 | TT | Unknown | 1041844 | LA | 30 |

| 1364 | | | | | | |
|------|----------|-----|------------------------|---------|----|----|
| 1365 | FT-02752 | MH | 1PTX11988TX | 1180360 | LA | 30 |
| 1366 | FT-01181 | MH | PAL1949AL | 1200006 | MS | 30 |
| 1367 | FT-02194 | MH | BC06AL0136655 | 1181555 | LA | 30 |
| 1368 | FT-02267 | MH | GAHAG1792F4602HC | 1225000 | MS | 30 |
| 1369 | FT-01377 | MH | RB05AL9565 | 1202202 | MS | 30 |
| 1370 | FT-02621 | MH | ROC719310NC | 1222517 | MS | 30 |
| 1371 | FT-02690 | MH | 023-010989a-000-h | 1043403 | MS | 30 |
| 1372 | FT-02900 | PM | NO1030519TN | 1258743 | IA | 30 |
| 1373 | FT-00222 | MH | H184126G DEC 2005 | 1263518 | IA | 30 |
| 1374 | FT-00959 | PM | unknown | 1505226 | IA | 30 |
| 1375 | FT-01018 | MH | FLHML2FE1927-30097 | 1273334 | MS | 30 |
| 1376 | FT-00518 | MH | VG06NC143169 | 1186828 | IA | 30 |
| 1377 | FT-01394 | MH | LPP145276 | 1172864 | MS | 30 |
| 1378 | FT-01055 | MH | BC05AL0134684 | 1340232 | MS | 30 |
| 1379 | FT-04155 | MH | SSEAL17481 | 1261961 | IA | 30 |
| 1380 | FT-04156 | MH | CV06AL0268140 | 1272641 | MS | 30 |
| 1381 | FT-04188 | MH | SBHGA104061308 | 1174353 | MS | 30 |
| 1382 | FT-04133 | MH | H183944G | 1260848 | MS | 30 |
| 1383 | FT-04481 | MH | GAFL575A77639-8A32 | 1199691 | MS | 30 |
| 1384 | FT-04545 | MH | TNFL527A62993-8A32 | 1374451 | LA | 30 |
| 1385 | FT-04550 | MH | CV06AL0266901 | 1180106 | LA | 30 |
| 1386 | FT-04339 | MH | SSDAL461571 | 1202150 | MS | 30 |
| 1387 | FT-04706 | MH | 1HP6419.14X64 | 1145992 | LA | 30 |
| 1388 | FT-04763 | MH | 11269806-RG146401 | 1263360 | MS | 30 |
| 1389 | FT-04724 | MH | ACBC06AL0136872 | 1225066 | MS | 30 |
| 1390 | FT-05081 | MH | BCO6ALO31045 | 1253249 | LA | 30 |
| 1391 | FT-05005 | PM | LSPH201249209GA06 | 1383628 | LA | 30 |
| 1392 | FT-05297 | PM | S9BV35226TSPH918 | 1326729 | LA | 30 |
| 1393 | FT-05195 | PM | 1S9PA34306HSC8160 | 1326245 | LA | 30 |
| 1394 | FT-00106 | MH | CV06ALO457805 | 1180907 | LA | 31 |
| 1395 | FT-00296 | MH | BC06AL0136454 | 1198892 | MS | 31 |
| 1396 | FT-02061 | MH | TC05TX0108255 | 552203 | LA | 31 |
| 1397 | FT-03098 | MH | CV06AL0268136 | 1272639 | MS | 31 |
| 1398 | FT-01890 | MH | GEO1432156 | 1180214 | LA | 31 |
| 1399 | FT-03816 | MH | GAFL535A910988A32 | 1201147 | MS | 31 |
| 1400 | FT-03659 | MH | 1PTX11993TX | 1180669 | LA | 31 |
| 1401 | FT-03166 | Mod | 20081 | 1385614 | LA | 31 |
| 1402 | FT-00583 | Mod | 20000 | 1386322 | LA | 31 |
| 1403 | FT-02203 | PM | 1S9BV35296TSPH151 | 1344642 | LA | 31 |
| 1404 | FT-01826 | PM | 1S9BY35336TSPH387 | 1225022 | MS | 31 |
| 1405 | FT-01472 | TT | 1EB1F32246249160 | 1280320 | LA | 31 |
| 1406 | FT-02487 | TT | 5KDBG35237L004820 | 1383334 | LA | 31 |
| 1407 | FT-02926 | TT | INL1VTR2661047994 | 1351075 | LA | 31 |
| 1408 | FT-02272 | TT | 1NL1GTR2461046790 | 1292585 | LA | 31 |
| 1409 | FT-02633 | TT | 1HP6524 | 1259729 | MN | 31 |
| 1410 | FT-02693 | TT | 1KB131L256E159337 | 1232793 | MS | 31 |
| 1411 | FT-00309 | TT | 5L0RS28256T000788 | 1243521 | MS | 31 |
| 1412 | FT-00592 | MH | TNFLU27A29538 | 1032847 | MS | 31 |
| 1413 | FT-01420 | MH | CV06AL0266857 | 1372256 | MS | 31 |
| 1414 | FT-00946 | MH | GAHAF 1409 | 1032913 | MS | 31 |
| 1415 | FT-01385 | PM | 1S9BV35246TSPH1066 | 1303879 | LA | 31 |
| 1416 | FT-01342 | TT | 4X4TWDC206R336083 | 1248444 | MS | 31 |
| 1417 | FT-01782 | MH | L527A62713-8A32 FLETWD | 1199919 | MS | 31 |
| 1418 | FT-04072 | MH | GI29949TN | 1174330 | MS | 31 |
| 1419 | FT-04201 | MH | 023-010931A000-H | 1262994 | LA | 31 |
| 1420 | FT-04441 | MH | B06NC143048 | 1180948 | LA | 31 |
| 1421 | FT-04590 | MH | TNFL527A30671-8A32 | 1701907 | MS | 31 |
| 1422 | FT-04656 | MH | TNFL427A29523-8A33 | 175623 | LA | 31 |
| 1423 | FT-04570 | MH | SSDAL426781 | 552090 | MS | 31 |
| 1424 | FT-04694 | MH | SSDAL-46117-1 | 1199841 | MS | 31 |
| 1425 | FT-04536 | MH | MOS312503 IN | 1261709 | LA | 31 |

| 1426 | | | | | | |
| 1427 | FT-04877 | MH | 021-06-943-1293 | 1273072 | LA | 31 |
| 1428 | FT-05017 | MH | DI01797GA | 1338609 | LA | 31 |
| 1429 | FT-01398 | MH | 41251101125430 | 1254303 | MS | 32 |
| 1430 | FT-00343 | MH | BL06GA0213576 | 1272898 | LA | 32 |
| 1431 | FT-00581 | MH | TXFL512A471228A32 | 1264055 | NM | 32 |
| 1432 | FT-01636 | MH | 1HP6634 | 1259533 | MN | 32 |
| 1433 | FT-00472 | MH | OC010616545 | 1262746 | LA | 32 |
| 1434 | FT-03045 | MH | 1PTX13001TX | 1262931 | LA | 32 |
| 1435 | FT-02936 | MH | RB04AL7724 | 552113 | MS | 32 |
| 1436 | FT-02850 | Mod | 20101/19459 | 1386241 | LA | 32 |
| 1437 | FT-01504 | Mod | 20078 | 1386408 | LA | 32 |
| 1438 | FT-03592 | TT | 1NLIGTR2961077520 | 1121603 | MS | 32 |
| 1439 | FT-03654 | TT | 4CJIF322X66013486 | 1375072 | MS | 32 |
| 1440 | FT-03665 | TT | 1EB1F322X6T504110 | 1228761 | LA | 32 |
| 1441 | FT-03716 | TT | 4CJIF322965343707 | 1355935 | LA | 32 |
| 1442 | FT-03649 | TT | 4CJ1F322066504388 | 1332891 | LA | 32 |
| 1443 | FT-03734 | TT | 1EB1F322S64012918 | 1314706 | LA | 32 |
| 1444 | FT-03784 | TT | 5VLBG35297F010035 | 1383162 | LA | 32 |
| 1445 | FT-03800 | TT | 1NL1GTR22610522412 | 1291442 | LA | 32 |
| 1446 | FT-03680 | TT | 19LBA02R16A063540 | 1198470 | MS | 32 |
| 1447 | FT-03822 | TT | 1PTX13039TX | 1263190 | MS | 32 |
| 1448 | FT-01533 | TT | 1NLGTR2961002610 | 1383203 | LA | 32 |
| 1449 | FT-01053 | MH | BC05AL0134787 | 552143 | LA | 32 |
| 1450 | FT-00299 | MH | Unknown | 1260951 | LA | 32 |
| 1451 | FT-01510 | PM | 1S9PA34316HSC8250 | 1327380 | LA | 32 |
| 1452 | FT-02022 | MH | FLHM12FE1927-30153 | 1225299 | MS | 32 |
| 1453 | FT-02370 | MH | NCFL441A56761-8A3 | 1033102 | MS | 32 |
| 1454 | FT-02645 | MH | GAFL575A77615-8A32 | 1173443 | MS | 32 |
| 1455 | FT-02057 | MH | ssdal-44604-4ss-4815 | 1165341 | MS | 32 |
| 1456 | FT-02060 | MH | BC06AL031028 | 1043282 | FL | 32 |
| 1457 | FT-00845 | MH | GI29655TN | 1259153 | IA | 32 |
| 1458 | FT-00147 | MH | ACBC06AL0137044 | 1264646 | MS | 32 |
| 1459 | FT-00166 | MH | RNC000036NC | 1262238 | IA | 32 |
| 1460 | FT-01223 | MH | HHC016300NC | 1263517 | IA | 32 |
| 1461 | FT-01800 | MH | SSEAL 17363 | 1199661 | LA | 32 |
| 1462 | FT-01985 | TT | 4X4TWDH276P194836 | 1198440 | MS | 32 |
| 1463 | FT-00156 | MH | RB05AL9546 | 41256533 | MS | 32 |
| 1464 | FT-01362 | MH | FLHML2FE1927-30121 | 1273361 | MS | 32 |
| 1465 | FT-04126 | MH | 12405973-4600 | 1259110 | MS | 32 |
| 1466 | FT-04216 | MH | 1NFL555A11871-8A32 | 1372734 | LA | 32 |
| 1467 | FT-04270 | MH | GAFL534879001-8A32 | 1339056 | LA | 32 |
| 1468 | FT-04552 | PM | 4X4PCBR226H090304 | 1333323 | LA | 32 |
| 1469 | FT-05100 | MH | EM7539IN | 1273266 | MS | 32 |
| 1470 | FT-05354 | TT | 5433255 | 1130911 | LA | 32 |
| 1471 | FT-00543 | MH | 210694312851 | 1199981 | MS | 33 |
| 1472 | FT-00965 | MH | CWP016385TN | 9999999 | KS | 33 |
| 1473 | FT-02934 | MH | CV5312IN | 1263731 | MS | 33 |
| 1474 | FT-03112 | MH | CV06AL0268156 | 1198566 | MS | 33 |
| 1475 | FT-02968 | MH | VAFL519A622328A32 | 1201065 | MS | 33 |
| 1476 | FT-02808 | MH | GM6219TN | 1272555 | LA | 33 |
| 1477 | FT-02859 | Mod | 20065 | 1386307 | LA | 33 |
| 1478 | FT-03389 | PM | 1EF4X342154157222 | 1773323 | MS | 33 |
| 1479 | FT-03502 | PM | 159BV35266TSPH311 | 1198867 | MS | 33 |
| 1480 | FT-03594 | TT | 47CTDDR245G516842 | 1147077 | LA | 33 |
| 1481 | FT-03746 | TT | CJ41F322965343383 | 1326668 | MS | 33 |
| 1482 | FT-03789 | TT | 1EB1F322965342186 | 1201241 | MS | 33 |
| 1483 | FT-03880 | TT | 1NL1GTR2961016149 | 1122829 | LA | 33 |
| 1484 | FT-03919 | TT | 1NL1GTR2561083735 | 1295800 | LA | 33 |
| 1485 | FT-00876 | TT | 1NL1GTR2861042709 | 1279826 | LA | 33 |
| 1486 | FT-01012 | TT | 1HP6450 | 1263013 | MS | 33 |
| 1487 | FT-00069 | TT | 1S9BV35256TSPH588 | 1282381 | LA | 33 |

| 1488 | | | | | | |
|---|---|---|---|---|---|
| 1489 | FT-00101 | TT | 159VB352X6TSPH634 | 1316742 | LA | 33 |
| 1490 | FT-02099 | MH | R0C719205NC | 1339827 | LA | 33 |
| 1491 | FT-00843 | MH | LH01051902 | 1180920 | LA | 33 |
| 1492 | FT-01909 | MH | 12A1377654 | 1226431 | MS | 33 |
| 1493 | FT-01405 | PM | 5SYBB35386P00940 | 1346046 | LA | 33 |
| 1494 | FT-02305 | TT | 5SFBT30286E002302 | 1245367 | LA | 33 |
| 1495 | FT-01635 | MH | BL06GA0213665AC | 1260591 | NM | 33 |
| 1496 | FT-01379 | MH | NCFL541A57930-8A32 | 1174295 | MS | 33 |
| 1497 | FT-01789 | TT | 1NL1GTR2561067454 | 1115999 | MS | 33 |
| 1498 | FT-03107 | MH | SBHGA141051047 | 1164121 | IA | 33 |
| 1499 | FT-03059 | MH | DI014546A-P643-144 | 1173268 | MS | 33 |
| 1500 | FT-03058 | MH | 1HP6653 | 1258906 | IA | 33 |
| 1501 | FT-01897 | MH | BG06NC143535 | 1264860 | IA | 33 |
| 1502 | FT-03916 | TT | 4CFLF272954007847 | 1157098 | LA | 33 |
| 1503 | FT-04093 | MH | 0210694312861 | 1201860 | MS | 33 |
| 1504 | FT-04132 | MH | INFL555A11910-8a32 | 1255966 | MS | 33 |
| 1505 | FT-04032 | MH | 021-012980A-000-H | 662033 | MS | 33 |
| 1506 | FT-04122 | MH | 023-10928A 000 H | 1201987 | MS | 33 |
| 1507 | FT-03989 | MH | BC06AL0136465 | 1200042 | MS | 33 |
| 1508 | FT-04312 | MH | FTHH12FE192730063 | 1273178 | MS | 33 |
| 1509 | FT-04342 | MH | SSEAL17344 | 1199632 | MS | 33 |
| 1510 | FT-04399 | PM | 159BV35206TSPH156 | 1316711 | LA | 33 |
| 1511 | FT-04335 | MH | FLHML2FE1927-29834 | 1201015 | MS | 33 |
| 1512 | FT-04286 | MH | NCFL441A56751 | 1033075 | MS | 33 |
| 1513 | FT-05113 | MH | SBHA140051012 | 1262707 | LA | 33 |
| 1514 | FT-03418 | MH | RU05AL9608 | 1272500 | LA | 34 |
| 1515 | FT-03498 | MH | MDS312495IN | 1339696 | LA | 34 |
| 1516 | FT-03634 | MH | RNC00146NL | 1225540 | MS | 34 |
| 1517 | FT-03744 | MH | 0C0106 16544 | 1262965 | LA | 34 |
| 1518 | FT-03933 | MH | PAL 19447 | 1157488 | LA | 34 |
| 1519 | FT-00487 | TT | BC05AC0134794 | 552019 | LA | 34 |
| 1520 | FT-00853 | TT | 4CJ1F322666505254 | 1257132 | MS | 34 |
| 1521 | FT-02384 | TT | 4CJ1F322466505172 | 1256999 | MS | 34 |
| 1522 | FT-00335 | TT | 4CJ1F322062493741 | 1374090 | LA | 34 |
| 1523 | FT-01833 | TT | 4X4TWDH256R195404 | 1275000 | LA | 34 |
| 1524 | FT-02795 | TT | 1NL1GTR2761043365 | 1294160 | LA | 34 |
| 1525 | FT-02105 | TT | 1UJBJ02PX61EN0860 | 1281443 | LA | 34 |
| 1526 | FT-01737 | TT | LSPH701298508GA06 | 1346972 | LA | 34 |
| 1527 | FT-02470 | PM | 5TAPA34376L0C0126 | 1326950 | LA | 34 |
| 1528 | FT-00210 | TT | 1UBJ02N251EF1333 | 1281993 | LA | 34 |
| 1529 | FT-01564 | PM | LSPH201282209A06 | 1383738 | LA | 34 |
| 1530 | FT-00679 | TT | 1EB1F322062491412 | 1251517 | MS | 34 |
| 1531 | FT-01592 | MH | GAFL534A78978-8A32 | 1339940 | LA | 34 |
| 1532 | FT-02714 | MH | BR05NC14019 | 1032995 | MS | 34 |
| 1533 | FT-02955 | MH | gi29917tn | 1174425 | MS | 34 |
| 1534 | FT-02709 | MH | H183756G | 1258398 | IA | 34 |
| 1535 | FT-02941 | MH | SBHGA104061293 | 1174366 | MS | 34 |
| 1536 | FT-02868 | MH | 1380290 | 1232885 | MS | 34 |
| 1537 | FT-03958 | MH | BL06GA0137509 | 1273082 | MS | 34 |
| 1538 | FT-04004 | MH | FLA783836 | 1273365 | MS | 34 |
| 1539 | FT-04205 | MH | NTA1381540-07E1008FEMA | 1305614 | LA | 34 |
| 1540 | FT-04238 | MH | RB05AL9506 | 1201060 | MS | 34 |
| 1541 | FT-04325 | MH | RB05AL9348 | 1172543 | MS | 34 |
| 1542 | FT-04555 | PM | LSPH200229409GA06 | 1383217 | LA | 34 |
| 1543 | FT-04749 | MH | CV06AL0268120 | 1272566 | LA | 34 |
| 1544 | FT-04954 | MH | R0C719077NC | 1202252 | MS | 34 |
| 1545 | FT-05228 | TT | 1EB1F322664011989 | 1229087 | LA | 34 |
| 1546 | FT-03250 | MH | BL06GA0137763 | 1339273 | LA | 35 |
| 1547 | FT-00336 | MH | N01030612N | 1339490 | LA | 35 |
| 1548 | FT-03477 | MH | N01030521TN | 1164866 | OK | 35 |
| 1549 | FT-03530 | MH | FLHML2F192730063 | 1273265 | MS | 35 |

| 1550 | | | | | | |
|---|---|---|---|---|---|
| 1551 | FT-03692 | PM | 159BV35266TSPH825 | 1327458 | LA | 35 |
| 1552 | FT-03722 | TT | 1EB1F322162314965 | 1315986 | LA | 35 |
| 1553 | FT-03717 | TT | 1NL1GTR2561083850 | 1296801 | LA | 35 |
| 1554 | FT-03782 | TT | 1NL1GTR2061053841 | 1354575 | LA | 35 |
| 1555 | FT-03554 | TT | 1NL1GTR2961036028 | 1122344 | MS | 35 |
| 1556 | FT-03948 | TT | 1NL1GTR2961051497 | 1126359 | LA | 35 |
| 1557 | FT-02419 | TT | 4YDT31B276E320384 | 1193306 | MS | 35 |
| 1558 | FT-02205 | TT | 5CZ200P2361127315 | 1373851 | LA | 35 |
| 1559 | FT-01824 | MH | 26FEN14603AH06 | 1262576 | LA | 35 |
| 1560 | FT-02820 | MH | LPP15491IN | 1263663 | MS | 35 |
| 1561 | FT-02495 | TT | 47CTD2N236M4750 | 1276580 | LA | 35 |
| 1562 | FT-01773 | TT | SSYBB353X6P000678 | 1325767 | LA | 35 |
| 1563 | FT-00872 | PM | 1S9BV35296TS9H884 | 1156377 | LA | 35 |
| 1564 | FT-01934 | MH | 0210694312898 | 1272852 | MS | 35 |
| 1565 | FT-01664 | TT | 4CJ1F322566013413 | 1257185 | MS | 35 |
| 1566 | FT-01233 | TT | 5CZ200R2061119783 | 1249517 | MS | 35 |
| 1567 | FT-02396 | MH | FLHML2FE1927-30183 | 1225339 | MS | 35 |
| 1568 | FT-00420 | MH | 11269664 | 1226207 | MS | 35 |
| 1569 | FT-02869 | MH | CWPO16378TN | 1164186 | IA | 35 |
| 1570 | FT-02884 | MH | CBH015979TX | 1253073 | IA | 35 |
| 1571 | FT-03203 | PM | 52934 | 1505435S | IA | 35 |
| 1572 | FT-03210 | MH | BL06GA | 1264233 | IA | 35 |
| 1573 | FT-01829 | MH | FLHML2FE1927-30187 | 1225346 | MS | 35 |
| 1574 | FT-00251 | MH | CV06AL0457801 | 1173170 | MS | 35 |
| 1575 | FT-03834 | MH | RB05AL9572 | 1225002 | MS | 35 |
| 1576 | FT-04033 | PM | 4X4PCBR256H070474 | 1333455 | MS | 35 |
| 1577 | FT-04095 | MH | GAFL535A911008A32 | 1173506 | MS | 35 |
| 1578 | FT-02753 | MH | CV06AL0268089 | 1225009 | LA | 35 |
| 1579 | FT-04315 | MH | 1PTX12231TX | 1261033 | MS | 35 |
| 1580 | FT-04344 | MH | 1374399 (VIN NOT AVAILA | 1226388 | MS | 35 |
| 1581 | FT-04360 | PM | LSH2011898010A06 | 1325778 | LA | 35 |
| 1582 | FT-04700 | MH | 1HP6454.14X64 | 1145779 | LA | 35 |
| 1583 | FT-05323 | MH | BL05GA0212479 | 176022 | LA | 35 |
| 1584 | FT-02781 | MH | BLO6GA0213578 | 1272885 | MS | 36 |
| 1585 | FT-02261 | MH | GAFL534A789668A32 | 1262016 | LA | 36 |
| 1586 | FT-03442 | MH | TXFL512A469398A32 | 1253243 | NM | 36 |
| 1587 | FT-03631 | MH | 1HP6416 | 1262681 | LA | 36 |
| 1588 | FT-03620 | PM | 5L4TP242153007618 | 1382932 | LA | 36 |
| 1589 | FT-03823 | TT | 1C9BT32246K996006 | 177389 | LA | 36 |
| 1590 | FT-02082 | TT | 1TC2B063863000814 | 1056739 | LA | 36 |
| 1591 | FT-03094 | TT | 1EB1B312564011334 | 1199044 | MS | 36 |
| 1592 | FT-01157 | TT | 1EB1F322354008417 | 1038857 | LA | 36 |
| 1593 | FT-00194 | TT | 1NL1GTR2761026971 | 1122332 | LA | 36 |
| 1594 | FT-01845 | TT | 1NL1GIR2061045913 | 1125952 | LA | 36 |
| 1595 | FT-01792 | TT | 4VDT245215N120437 | 1155196 | LA | 36 |
| 1596 | FT-00181 | MH | TXFL584A223388A32 | 1339943 | LA | 36 |
| 1597 | FT-02680 | PM | Unknown | 1180365 | LA | 36 |
| 1598 | FT-02703 | MH | RNC000111NC | 1174442 | MS | 36 |
| 1599 | FT-01578 | TT | 1SE200P286H000573 | 1345728 | LA | 36 |
| 1600 | FT-01648 | MH | GAHAG1867 | 1173477 | MS | 36 |
| 1601 | FT-00929 | MH | CV06AL0266868 | 1198898 | MS | 36 |
| 1602 | FT-01002 | TT | NLIGTR2561024183 | 1116221 | MS | 36 |
| 1603 | FT-01337 | MH | EM7537IN | 1272879 | MS | 36 |
| 1604 | FT-01134 | MH | N1A1372193 | 1200003 | MS | 36 |
| 1605 | FT-01103 | MH | ACBC06AL031100 | 1200330 | MS | 36 |
| 1606 | FT-01115 | MH | flhml2fe1427308 | 1272981 | MS | 36 |
| 1607 | FT-00009 | TT | 5LORS28286T000722 | 1234524 | MS | 36 |
| 1608 | FT-00123 | MH | NTAB71539 | 12504903 | MS | 36 |
| 1609 | FT-02951 | MH | SSDAL-46311-1 | 1272799 | MS | 36 |
| 1610 | FT-04082 | MH | 1PTX11927TX | 1157295 | LA | 36 |
| 1611 | FT-04223 | MH | BL06GA0213455 | 1145791 | LA | 36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1612 | | | | | | |
| 1613 | FT-04643 | MH | PAFL522A54095-8A32 | 1339322 | LA | 36 |
| 1614 | FT-04782 | MH | 0C0106533 | 1262976 | LA | 36 |
| 1615 | FT-04804 | MH | BC06AL0136567 | 1172815 | MS | 36 |
| 1616 | FT-04856 | MH | FLTHLCT1400-1241 | 1338175 | LA | 36 |
| 1617 | FT-05093 | MH | GAFLS35A913508A32 | 1226345 | MS | 36 |
| 1618 | FT-05106 | MH | IHFLY55A106688A33 | 1033116 | MS | 36 |
| 1619 | FT-05192 | MH | LH01 05 1988 | 1262651 | LA | 36 |
| 1620 | FT-02950 | MH | MDS3125671N | 1339603 | LA | 37 |
| 1621 | FT-02602 | MH | FLHML2FE192730069 | 1273265 | MS | 37 |
| 1622 | FT-02780 | MH | SSDAL461291 | 1199984 | MS | 37 |
| 1623 | FT-03177 | MH | SSDAL 46159 1 | 1145890 | LA | 37 |
| 1624 | FT-03183 | MH | FLHML2FE192730157 | 1225328 | MS | 37 |
| 1625 | FT-03022 | Mod | 19956/20309 | 1386269 | LA | 37 |
| 1626 | FT-03224 | Mod | 20068/20235 | 1386459 | LA | 37 |
| 1627 | FT-03383 | PM | 4X4PCBR226H070402 | 1333474 | LA | 37 |
| 1628 | FT-03384 | PM | 1S9PA3466HSC8146 | 1326086 | LA | 37 |
| 1629 | FT-02282 | TT | 4CJ1F322465343727 | 1375564 | LA | 37 |
| 1630 | FT-03439 | TT | 4X4TWDH236P007057 | 1231415 | LA | 37 |
| 1631 | FT-03632 | TT | 4CJ1F322465343341 | 1279810 | LA | 37 |
| 1632 | FT-03706 | TT | 1NL1GTR2361043055 | 1293238 | LA | 37 |
| 1633 | FT-03625 | TT | 1NL1GTR2661047438 | 1294449 | LA | 37 |
| 1634 | FT-03842 | TT | 1NL1GTR266104701 | 1350212 | LA | 37 |
| 1635 | FT-02303 | TT | 1NL1GTR2961073497 | 1105909 | MS | 37 |
| 1636 | FT-02467 | TT | 1NL1GTR2661082027 | 1115442 | MS | 37 |
| 1637 | FT-01853 | MH | ROC718972NC | 1269720 | AR | 37 |
| 1638 | FT-00164 | PM | 4X4PCBR2268070254 | 1332612 | LA | 37 |
| 1639 | FT-01827 | TT | 4WYT12S2361603764 | 1345165 | LA | 37 |
| 1640 | FT-02502 | MH | CV06AL0457796 | 1173128 | MS | 37 |
| 1641 | FT-02722 | TT | 1NL1GTR2561051562 | 1187231 | LA | 37 |
| 1642 | FT-02009 | MH | BL06GA0213378 | 1157287 | LA | 37 |
| 1643 | FT-02646 | PM | 1S9BV5226TSPH501 | 1303900 | LA | 37 |
| 1644 | FT-00160 | PM | BC06AL0136507 | 1113891 | MS | 37 |
| 1645 | FT-02177 | TT | 1EB1F322862491867 | 1302598 | LA | 37 |
| 1646 | FT-02100 | PM | 4X4PCBR236A070246 | 1327475 | LA | 37 |
| 1647 | FT-00281 | MH | DIO19896A | 1225686 | MS | 37 |
| 1648 | FT-00565 | MH | RB05AL9547 | 1200173 | MS | 37 |
| 1649 | FT-02139 | MH | gahag1775 | 4125000 | MS | 37 |
| 1650 | FT-02612 | MH | GAFL575A77711-8A32 | 1263337 | IA | 37 |
| 1651 | FT-02999 | MH | 0220670110799 | 1260849 | MS | 37 |
| 1652 | FT-02483 | MH | BR05NC14990 | 1032903 | MS | 37 |
| 1653 | FT-04014 | MH | GAFL575A77598-8A32 | 144960 | PA | 37 |
| 1654 | FT-03921 | MH | ACBC076AL0136792 | 1145705 | LA | 37 |
| 1655 | FT-04211 | PM | LSPH201278609GA06 | 1383975 | LA | 37 |
| 1656 | FT-04273 | PM | 4X4PCBR206H070334 | 1342560 | LA | 37 |
| 1657 | FT-04636 | MH | ROC719218NC | 1339739 | LA | 37 |
| 1658 | FT-04701 | PM | 159BV35296TSPH318 | 1228302 | LA | 37 |
| 1659 | FT-04768 | MH | SSDAL46189 | 1173430 | MS | 37 |
| 1660 | FT-05152 | MH | 17L09909F | 1200229 | MS | 37 |
| 1661 | FT-03864 | PM | SSDAL463101 | 1272779 | MS | 37 |
| 1662 | FT-03179 | MH | CV06AL0266901 | 1180106 | LA | 38 |
| 1663 | FT-03126 | MH | ACB06AL0136934 | 1276022 | LA | 38 |
| 1664 | FT-00169 | MH | 0210694312880 | 1173633 | MS | 38 |
| 1665 | FT-03505 | MH | 0210694312896 | 1272923 | MS | 38 |
| 1666 | FT-01857 | MH | TXFL586A069338A32 | 1253056 | NM | 38 |
| 1667 | FT-03811 | MH | 11269648 | 1264557 | LA | 38 |
| 1668 | FT-03910 | MH | SSEAL 16552 | 1339071 | MS | 38 |
| 1669 | FT-01174 | MH | HHC016400NC | 1260974 | LA | 38 |
| 1670 | FT-00891 | Mod | 20288/20064 | 1386308 | LA | 38 |
| 1671 | FT-02813 | TT | CV06AL0457809 | 1173120 | MS | 38 |
| 1672 | FT-02237 | TT | 1EB1F322462491803 | 1303318 | LA | 38 |
| 1673 | FT-02234 | TT | 1NL1GTR2661003584 | 1298998 | LA | 38 |

| 1674 | | | | | | |
|------|-----------|----|--------------------------|---------|----|----|
| 1675 | FT-01179 | TT | 5C7200R2961125565 | 1316427 | LA | 38 |
| 1676 | FT-02165 | TT | Unknown | 1374374 | LA | 38 |
| 1677 | FT-02190 | MH | CV6AL0266887 | 1180094 | LA | 38 |
| 1678 | FT-00623 | PM | Unknown | 1383838 | LA | 38 |
| 1679 | FT-00541 | TT | 4WYT12S2161602211 | 1277098 | LA | 38 |
| 1680 | FT-01241 | PM | LSPH200222909GA0 | 1382944 | LA | 38 |
| 1681 | FT-01744 | TT | TNFL527A629938A32 | 1374451 | LA | 38 |
| 1682 | FT-02842 | TT | 1EB1F322565342234 | 1233840 | MS | 38 |
| 1683 | FT-03013 | MH | DI01455GA | 1173269 | MS | 38 |
| 1684 | FT-02839 | MH | IEF4X342554157224 | 117333 | MS | 38 |
| 1685 | FT-03149 | MH | CBHO15843TX | 1163706 | IA | 38 |
| 1686 | FT-03259 | MH | ACBC06AL031161 | 1262461 | MS | 38 |
| 1687 | FT-04224 | TT | GI-29288TN | 1163281 | LA | 38 |
| 1688 | FT-04408 | MH | ACBC06AL0136817 | 1145704 | LA | 38 |
| 1689 | FT-04436 | MH | RB05AL9624 | 1272583 | LA | 38 |
| 1690 | FT-04491 | MH | NTA1375960 | 1200091 | MS | 38 |
| 1691 | FT-04513 | PM | 159BV3529675PH138 | 1316015 | LA | 38 |
| 1692 | FT-05116 | MH | 021013007a000h | 1303913 | LA | 38 |
| 1693 | FT-03260 | MH | CV06AL0457692 | 1200015 | MS | 39 |
| 1694 | FT-02049 | MH | N01030613TN | 1339652 | LA | 39 |
| 1695 | FT-03413 | MH | N01030614TN | 1264760 | LA | 39 |
| 1696 | FT-03398 | MH | FLHML2FE192730009 | 1272965 | MS | 39 |
| 1697 | FT-01520 | MH | FLHML2FE192730168 | 1225352 | MS | 39 |
| 1698 | FT-03415 | MH | H 184078 G 14X60 3+1 LA | 1338681 | LA | 39 |
| 1699 | FT-03940 | MH | 04154191 | 1262434 | MS | 39 |
| 1700 | FT-00967 | MH | 18L0224IFRV146425 | 1262953 | LA | 39 |
| 1701 | FT-00528 | MH | PH2211735 | 1262985 | LA | 39 |
| 1702 | FT-02832 | PM | 1S9BV35276TSPH429 | 1202090 | MS | 39 |
| 1703 | FT-01956 | PM | 1UJB02R261EK0619 | 1316848 | LA | 39 |
| 1704 | FT-02541 | TT | 4CJ1F32206231669 | 1374161 | LA | 39 |
| 1705 | FT-02886 | TT | RB05AL1807CAC | 1339095 | LA | 39 |
| 1706 | FT-01320 | MH | CV06AL0457811 | 1173149 | MS | 39 |
| 1707 | FT-02477 | PM | 1SBV352C6TSPH223 | 1180366 | LA | 39 |
| 1708 | FT-01064 | PM | 1S9BV35286TSPH195 | 1157448 | LA | 39 |
| 1709 | FT-02028 | TT | 4WYT02P2861710918 | 1266521 | LA | 39 |
| 1710 | FT-00414 | PM | 1S9PA34336HSC8119 | 1325808 | LA | 39 |
| 1711 | FT-02167 | MH | ROC71929NC | 1339753 | LA | 39 |
| 1712 | FT-02458 | MH | ROC719412NC | 1379581 | MS | 39 |
| 1713 | FT-00550 | MH | SSDAL-46348-1 | 1254246 | MS | 39 |
| 1714 | FT-00092 | TT | 1PTX12182TX | 1260714 | MS | 39 |
| 1715 | FT-01435 | MH | HHC016277NC | 1173459 | MS | 39 |
| 1716 | FT-01187 | MH | GAHAG1711 | 1180713 | LA | 39 |
| 1717 | FT-01732 | MH | NO1030416TN | 1252600 | MS | 39 |
| 1718 | FT-04288 | MH | 033098 | 1272660 | MS | 39 |
| 1719 | FT-04400 | PM | 159BV35236T5PA135 | 1316062 | LA | 39 |
| 1720 | FT-04324 | PM | LSH201S17311GA06 | 1200246 | MS | 39 |
| 1721 | FT-04709 | MH | BC05AL0134646 | 175033 | LA | 39 |
| 1722 | FT-04987 | MH | FLHML2FE1927-30164 | 1225416 | MS | 39 |
| 1723 | FT-05115 | MH | CV06AL0266887 | 1180094 | LA | 39 |
| 1724 | FT-05036 | MH | SSDAL-46165-1FEMA-2005 | 1145996 | LA | 39 |
| 1725 | FT-00412 | MH | BC06AL031009 | 1145872 | LA | 40 |
| 1726 | FT-00890 | MH | 37706AC | 1338191 | LA | 40 |
| 1727 | FT-00879 | MH | 112695332 | 1202095 | MS | 40 |
| 1728 | FT-01347 | MH | NO1030605TN | 1264885 | OK | 40 |
| 1729 | FT-00674 | MH | 0220670110756 | 1263061 | MS | 40 |
| 1730 | FT-03027 | MH | TNFL527A629958A32 | 1346863 | LA | 40 |
| 1731 | FT-02964 | MH | FLHML2FE192730083 | 1273314 | MS | 40 |
| 1732 | FT-03157 | MH | LHO10521151460F | 1145741 | LA | 40 |
| 1733 | FT-03197 | MH | OC010616518 | 931093 | KS | 40 |
| 1734 | FT-03160 | MH | POLL9421AL | 1198949 | MS | 40 |
| 1735 | FT-03273 | PM | LSP20L2H247209 | 1383617 | LA | 40 |

| 1736 | | | | | | |
|---|---|---|---|---|---|---|
| 1737 | FT-03342 | PM | LSPH201264109GA06 | 1383651 | LA | 40 |
| 1738 | FT-00603 | TT | 1ED1F302742809324 | 1160827 | LA | 40 |
| 1739 | FT-02457 | TT | 1ER1F322764013136 | 1338473 | LA | 40 |
| 1740 | FT-03456 | TT | 1EB1F322862315014 | 1316313 | LA | 40 |
| 1741 | FT-03466 | TT | 1F9BG35207F309784 | 1376354 | MS | 40 |
| 1742 | FT-03914 | TT | 1NL1GTR2161026335 | 1130220 | LA | 40 |
| 1743 | FT-00859 | TT | 1NL1GTR2661035726 | 1119786 | LA | 40 |
| 1744 | FT-01512 | TT | 1SE200P246B001139 | 1343144 | LA | 40 |
| 1745 | FT-01877 | TT | 1KB131L256W165018 | 1226171 | LA | 40 |
| 1746 | FT-00704 | TT | 4CJ1F322066504388 | 1373927 | LA | 40 |
| 1747 | FT-00968 | TT | HWY11252261602802 | 1248899 | MS | 40 |
| 1748 | FT-01009 | MH | 921138427C | 1262691 | LA | 40 |
| 1749 | FT-02409 | TT | 1NL1GTR2661083789 | 1295999 | MS | 40 |
| 1750 | FT-00768 | PM | LSPH200216109GA06 | 1374767 | LA | 40 |
| 1751 | FT-03046 | MH | ROC719191NC | 1226224 | LA | 40 |
| 1752 | FT-02905 | PM | 5SYB35376P000864 | 1333488 | LA | 40 |
| 1753 | FT-03214 | MH | LH01051834 | 1156921 | LA | 40 |
| 1754 | FT-03410 | TT | 1NL1GTR2661041249 | 1120714 | LA | 40 |
| 1755 | FT-01861 | TT | 1KB1311246E160737 | 1230231 | LA | 40 |
| 1756 | FT-03429 | MH | K4F1545A08050-9A32 | 1260792 | MS | 40 |
| 1757 | FT-03529 | MH | LH01051908 | 1180957 | LA | 40 |
| 1758 | FT-03605 | MH | 7520IN PATRIOTHOMES OC | 1273156 | MS | 40 |
| 1759 | FT-03712 | MH | BC06AL0136642 | 1182189 | LA | 40 |
| 1760 | FT-03847 | MH | 17L10380F | 1260760 | MS | 40 |
| 1761 | FT-03981 | MH | NTA1372115 | 1172990 | MS | 40 |
| 1762 | FT-04034 | MH | 210E400582A-000-H-R | 1199820 | MS | 40 |
| 1763 | FT-04048 | MH | DJ01835GA | 1339265 | LA | 40 |
| 1764 | FT-03953 | MH | UNKNOWN | 1201001 | MS | 40 |
| 1765 | FT-04197 | MH | CV06A10269147 | 1173376 | LA | 40 |
| 1766 | FT-04166 | MH | ACBC06AL0136876 | 269867 | MS | 40 |
| 1767 | FT-04385 | MH | BC05AL0134686 | 176029 | LA | 40 |
| 1768 | FT-04189 | MH | KYFL545A07852-8A32 | 1259319 | MS | 40 |
| 1769 | FT-04512 | PM | LSPH200209909GA06 | 1374701 | LA | 40 |
| 1770 | FT-04544 | MH | GAFL535A913478A32 | 1261231 | LA | 40 |
| 1771 | FT-04714 | TT | CV06AL0268251 | 1261233 | LA | 40 |
| 1772 | FT-04874 | MH | PAL19534 AL | 1180866 | ;LA | 40 |
| 1773 | FT-04861 | TT | 4CJ1F322X64013371 | 1316181 | LA | 40 |
| 1774 | FT-03918 | MH | TC05TX0108251 | 552198 | LA | 41 |
| 1775 | FT-03946 | MH | CV06AL026681 | 1200013 | MS | 41 |
| 1776 | FT-02254 | MH | FLHM2FE1927 | 1225417 | MS | 41 |
| 1777 | FT-00865 | TT | 4CJIF322866012949 | 13117253 | MS | 41 |
| 1778 | FT-00739 | TT | 4CJ1F322061505361 | 1316643 | LA | 41 |
| 1779 | FT-00599 | TT | 1EB1F322662314976 | 1316148 | LA | 41 |
| 1780 | FT-01953 | TT | 1KB131L266W16302 | 1304169 | LA | 41 |
| 1781 | FT-02329 | MH | FLHML2FE192729848 | 1201056 | MS | 41 |
| 1782 | FT-02556 | MH | SSEAL17431 | 1145921 | LA | 41 |
| 1783 | FT-02188 | TT | 5L4TF332863024072 | 1248709 | MS | 41 |
| 1784 | FT-00302 | MH | ACBC06AL031161 | 1262461 | MS | 41 |
| 1785 | FT-01217 | MH | 1S9BB35517P5M | 1199897 | MS | 41 |
| 1786 | FT-00256 | TT | 4WYT04M2551205613 | 1165412 | MS | 41 |
| 1787 | FT-01632 | PM | IS9BV352006TSPH058 | 1333158 | MS | 41 |
| 1788 | FT-01046 | MH | GTS18DBPRRWW | 1261015 | MS | 41 |
| 1789 | FT-02161 | MH | EM7420-IN | 1157451 | FL | 41 |
| 1790 | FT-00705 | MH | 5CH200R3981152684 | 1505185S | IA | 41 |
| 1791 | FT-01248 | MH | NO103663tn | 1263567 | IA | 41 |
| 1792 | FT-01880 | MH | TMFL527A629498A32 | 1339891 | LA | 41 |
| 1793 | FT-01983 | MH | RB05AL9447 | 1181134 | LA | 41 |
| 1794 | FT-00501 | PM | 1ef4x342554157207 | 177316 | FL | 41 |
| 1795 | FT-04025 | MH | NCFL441A567778A33 | 1033132 | MS | 41 |
| 1796 | FT-04193 | TT | 5CH2COR256114427 | 1302552 | LA | 41 |
| 1797 | FT-04301 | MH | BC06AL0136521 | 1172671 | MS | 41 |

| 1798 | | | | | | |
|------|---------|----|------------------|----------|---------|----|
| 1799 | FT-04477 | MH | TNFL427A61190-8A33 | 1032955 | MS | 41 |
| 1800 | FT-04401 | MH | ACBC06AL0137061 | 1339098 | LA | 41 |
| 1801 | FT-04380 | MH | 938164099 | 1180937 | LA | 41 |
| 1802 | FT-04287 | MH | 17L10077F | 1202067 | MS | 41 |
| 1803 | FT-04678 | MH | BL06GA0213404 | 1180681 | LA | 41 |
| 1804 | FT-04717 | PM | 4x4PCBR236H070148 | 1326979 | LA | 41 |
| 1805 | FT-05090 | MH | GAHAF1422 | 1032999 | MS | 41 |
| 1806 | FT-05238 | PM | 1EF4122462731168 | 1332688 | LA | 41 |
| 1807 | FT-05432 | MH | LPP15509IN | 1339002 | LA | 41 |
| 1808 | FT-01688 | MH | BC06AL0136438 | 41250203 | MS | 42 |
| 1809 | FT-00484 | MH | GAFL575A77667X | 1338364 | LA | 42 |
| 1810 | FT-01044 | MH | GAFL535A911468A32 | 1199888 | MS | 42 |
| 1811 | FT-03004 | MH | TNFL527A626908A32 | 1201772 | MS | 42 |
| 1812 | FT-03133 | MH | TXFL412A447998A33 | 9999999 | FL | 42 |
| 1813 | FT-02988 | MH | 1PTX13032TX | 1263078 | LA | 42 |
| 1814 | FT-03116 | MH | SBHGA104061292 | 1174067 | MS | 42 |
| 1815 | FT-00912 | MH | FLHML2FE192729913 | 1262608 | LA | 42 |
| 1816 | FT-03325 | PM | LSH20151794126A06 | 1225569 | MS | 42 |
| 1817 | FT-02716 | PM | LSPH201269709GA0L | 1383811 | LA | 42 |
| 1818 | FT-03235 | PM | 159BV35296TSPH335 | 1225127 | MS | 42 |
| 1819 | FT-03408 | PM | S5418B353461P000 | 1332660 | LA | 42 |
| 1820 | FT-03590 | TT | Unknown | Unknown | MN | 42 |
| 1821 | FT-03608 | TT | 1TC2B969761307962 | 1306657 | LA | 42 |
| 1822 | FT-03601 | TT | 4CJIF322862 | 1376116 | MS | 42 |
| 1823 | FT-03767 | TT | 4CJ1F322961506461 | 1374302 | LA | 42 |
| 1824 | FT-03915 | TT | 4X4TSVD286L031658 | 1145147 | MS | 42 |
| 1825 | FT-01238 | TT | 4X4TWDH2X6R335936 | 1275459 | LA | 42 |
| 1826 | FT-00242 | TT | 1UJBJ02FX61EP1353 | 1347012 | LA | 42 |
| 1827 | FT-00333 | TT | 1SE200P236F001013 | 1282526 | LA | 42 |
| 1828 | FT-02369 | TT | 1KB131L286W162713 | 1241829 | LA | 42 |
| 1829 | FT-01270 | TT | 5CH200R2361144052 | 1215053 | TX | 42 |
| 1830 | FT-01896 | MH | SBHGA140051012 | 1262707 | LA | 42 |
| 1831 | FT-02137 | PM | 1S9BV35236TSPH720 | 1316825 | LA | 42 |
| 1832 | FT-02036 | MH | LH010521181460F | 1145726 | LA | 42 |
| 1833 | FT-01105 | PM | 1S9PA34366HSC8275 | 1333100 | LA | 42 |
| 1834 | FT-00825 | PM | LSPH201253209GA06 | 1383718 | LA | 42 |
| 1835 | FT-00851 | MH | 021012980A000H | 662033 | MS | 42 |
| 1836 | FT-01844 | MH | TXFL586A069138A32 | 1343243 | LA | 42 |
| 1837 | FT-01847 | MH | VAFL519A621418A32 | 1199718 | MS | 42 |
| 1838 | FT-01321 | MH | CV06AL0266968 | 1172969 | MS | 42 |
| 1839 | FT-01777 | MH | RB05AL9812 | 1200358 | LA | 42 |
| 1840 | FT-00317 | MH | NCFL441A56777-8A33 | 1033132 | MS | 42 |
| 1841 | FT-02120 | MH | NCFL541A578208A32 | 1173646 | FL | 42 |
| 1842 | FT-00545 | MH | DI01695GA | 1272976 | MS | 42 |
| 1843 | FT-03257 | MH | RNC000090NC | 1174424 | MS | 42 |
| 1844 | FT-04091 | MH | NTA1383203 | 1264365 | MS | 42 |
| 1845 | FT-04149 | PM | 1F9BP39386HFCL040 | 1327359 | LA | 42 |
| 1846 | FT-04190 | MH | 011-030145A-000-H-G | 1272848 | MS | 42 |
| 1847 | FT-04340 | MH | CV06AL0268156 | 1173492 | MS | 42 |
| 1848 | FT-04651 | MH | TNFL527A62833-8A32 | 1339946 | LA | 42 |
| 1849 | FT-04721 | MH | LPP 15509 IN | 1339002 | LA | 42 |
| 1850 | FT-05098 | TT | 17L10077F | 1202067 | MS | 42 |
| 1851 | FT-05035 | MH | RB05AL9441 | 1180871 | LA | 42 |
| 1852 | FT-05335 | MH | RB05AL9991 | 1338318 | LA | 42 |
| 1853 | FT-05427 | MH | BC06AL0136600 | 1181071 | LA | 42 |
| 1854 | FT-05103 | PM | 1S9BV35266TSPH047 | 1332990 | MS | 42 |
| 1855 | FT-03252 | MH | ROC719082NC | 1339713 | LA | 43 |
| 1856 | FT-01542 | MH | ROC719231NC | 1200110 | MS | 43 |
| 1857 | FT-02844 | MH | FLHML2FE192730007 | 1272945 | MS | 43 |
| 1858 | FT-03451 | MH | TNFL527A310028A32 | 1338919 | LA | 43 |
| 1859 | FT-03491 | MH | TXFL586A068768A32 | 9999999 | KS | 43 |

| | | | | | |
|---|---|---|---|---|---|
| 1860 | | | | | |
| 1861 | FT-03534 | MH | TNFL427A296048A33 | 552180 | LA | 43 |
| 1862 | FT-03629 | PM | 159BV35286TSPH259 | 1198882 | MS | 43 |
| 1863 | FT-03703 | PM | LSPH200215309 | 1374758 | LA | 43 |
| 1864 | FT-03661 | TT | 1EB1F322662492158 | 1314628 | LA | 43 |
| 1865 | FT-01698 | TT | 1EC1F302242970202 | 1146595 | LA | 43 |
| 1866 | FT-01923 | TT | 1EBIF322562314225 | 1198064 | MS | 43 |
| 1867 | FT-01528 | TT | 1F9BG35227F309866 | 1376510 | MS | 43 |
| 1868 | FT-02299 | TT | 1NL1GTR2861034755 | 1348150 | LA | 43 |
| 1869 | FT-02506 | TT | Unknown | 1383693 | LA | 43 |
| 1870 | FT-02214 | TT | EM7489 | 1273130 | MS | 43 |
| 1871 | FT-00133 | TT | 1S9BV35266TSPH677 | 1325780 | LA | 43 |
| 1872 | FT-00268 | TT | 5CH200R2361144701 | 1326643 | LA | 43 |
| 1873 | FT-00694 | MH | FLHML2FEM192729964 | 1272764 | LA | 43 |
| 1874 | FT-02514 | MH | CV06AL0266968 | 1172969 | MS | 43 |
| 1875 | FT-00589 | MH | EM7502IN | 1273275 | MS | 43 |
| 1876 | FT-01047 | MH | F4602HC | 1173280 | MS | 43 |
| 1877 | FT-01507 | MH | CV06AL026808 | 1200123 | MS | 43 |
| 1878 | FT-01572 | MH | 18396S | 1199658 | MS | 43 |
| 1879 | FT-01713 | MH | 17L10000F | 1173207 | MS | 43 |
| 1880 | FT-01117 | MH | 023-010982A-000H | 1043357 | MS | 43 |
| 1881 | FT-02348 | MH | 12405918-4600 | 1225361 | MS | 43 |
| 1882 | FT-01237 | MH | FRH 50019 | 1163945 | IA | 43 |
| 1883 | FT-01468 | MH | SBHGA141051093 | 1262730 | LA | 43 |
| 1884 | FT-00877 | MH | CV06AL0268015 | 1181490 | LA | 43 |
| 1885 | FT-04110 | MH | SESAL-46214-1 | 1338163 | LA | 43 |
| 1886 | FT-04283 | PM | 4X4PCBR246H070420 | 1344172 | LA | 43 |
| 1887 | FT-04248 | MH | DI01095GA | 1272976 | MS | 43 |
| 1888 | FT-04496 | TT | 47CTCRS2X6C653285 | 1233979 | MS | 43 |
| 1889 | FT-04766 | MH | SSEAL17409 | 1201873 | MS | 43 |
| 1890 | FT-05425 | MH | HA01780M0 | 1145827 | LA | 43 |
| 1891 | FT-01071 | MH | BRO5NC142019 | 1032995 | MS | 44 |
| 1892 | FT-02065 | MH | BL06GA0137543 | 1273232 | MS | 44 |
| 1893 | FT-03048 | MH | CV06AL0266935 | 1180384 | LA | 44 |
| 1894 | FT-02532 | MH | BG06NC143080 | 1157409 | LA | 44 |
| 1895 | FT-03089 | MH | HHC016364NC | 1339498 | LA | 44 |
| 1896 | FT-03243 | MH | ROC719447NG | 1174438 | MS | 44 |
| 1897 | FT-03351 | MH | 210E400628A000HR | 1202152 | MS | 44 |
| 1898 | FT-03488 | MH | 1NFL45A106338A33 | 1032978 | MS | 44 |
| 1899 | FT-02972 | MH | INFL555A118528A32 | 1339930 | LA | 44 |
| 1900 | FT-03538 | MH | FLHML2FE192730049 | 1273206 | MS | 44 |
| 1901 | FT-03499 | MH | LH01052047 | 1253669 | MN | 44 |
| 1902 | FT-03732 | MH | RB05AL10038AC | 1263469 | MS | 44 |
| 1903 | FT-03785 | MH | RNC000148NC | 1339608 | LA | 44 |
| 1904 | FT-03763 | MH | 11269681 | 1263016 | LA | 44 |
| 1905 | FT-03751 | MH | RB05AL9605 | 1272532 | LA | 44 |
| 1906 | FT-03809 | PM | LSPH701295508GA06 | 1346961 | LA | 44 |
| 1907 | FT-01559 | PM | LSPH2002309GA06 | 1374726 | LA | 44 |
| 1908 | FT-02086 | PM | 5SYBB35346P000787 | 1327477 | LA | 44 |
| 1909 | FT-01317 | TT | 1NL1GTR2561083315 | 1131022 | LA | 44 |
| 1910 | FT-01515 | TT | 1NL1GTR2161025380 | 1124091 | LA | 44 |
| 1911 | FT-00379 | TT | 159BB35355PSPM355 | 1199897 | MS | 44 |
| 1912 | FT-02354 | MH | CV5214 | 1261202 | LA | 44 |
| 1913 | FT-02109 | MH | GAFL535A913848A3 | 1261093 | LA | 44 |
| 1914 | FT-01367 | MH | ROC719325NC | 1339684 | LA | 44 |
| 1915 | FT-02300 | MH | GAFL575A77584832 | 1433695 | MS | 44 |
| 1916 | FT-01101 | TT | 1F9BG352X7F309811 | 1376411 | MS | 44 |
| 1917 | FT-01005 | PM | LSH20151743IGA06 | 1225168 | MS | 44 |
| 1918 | FT-02152 | TT | 47CTD2P216M424372 | 1198275 | MS | 44 |
| 1919 | FT-01446 | MH | TXFL58A2267-8A32 | 1257083 | MS | 44 |
| 1920 | FT-01521 | MH | gahag1865 | 1173469 | MS | 44 |
| 1921 | FT-02101 | MH | RNC000171NC | 1264907 | IA | 44 |

| 1922 | | | | | | |
|------|---------|----|------------------------|---------|----|----|
| 1923 | FT-03315 | MH | 17L09908F | 1198888 | MS | 44 |
| 1924 | FT-03290 | MH | LPP15512IN | 122569 | MS | 44 |
| 1925 | FT-03328 | MH | SSDAL-46264-1 | 1262431 | LA | 44 |
| 1926 | FT-01200 | MH | CV06AL0268069 | 1225045 | MS | 44 |
| 1927 | FT-03973 | MH | RB05AL9288 | 1198978 | MS | 44 |
| 1928 | FT-04390 | PM | LSPH200217709GA06 | 1383881 | LA | 44 |
| 1929 | FT-04319 | MH | CV06AL0266972 | 1173122 | MS | 44 |
| 1930 | FT-04378 | TT | 4X4PCBR296H070154 | 1326488 | LA | 44 |
| 1931 | FT-01543 | MH | 11269547 | 1252697 | MS | 45 |
| 1932 | FT-02746 | MH | VAFL419A608838A33 | 1032828 | MS | 45 |
| 1933 | FT-03807 | MH | TNFL427A29408A33 | 119727 | LA | 45 |
| 1934 | FT-02763 | MH | 17L10048F | 1201008 | MS | 45 |
| 1935 | FT-03885 | MH | PAL14550AL | 1228311 | LA | 45 |
| 1936 | FT-03856 | PM | 159BV35206TSHP612 | 1316034 | LA | 45 |
| 1937 | FT-02067 | PM | 1S9BV35236TSPH346 | 1229041 | LA | 45 |
| 1938 | FT-00864 | PM | 1S9PA4486HSC8181 | 1326844 | LA | 45 |
| 1939 | FT-01245 | TT | 1EB1F322962315308 | 1234369 | LA | 45 |
| 1940 | FT-00114 | TT | 4X4TWDE205R334359 | 1146769 | LA | 45 |
| 1941 | FT-02383 | TT | 1NL1GTR2761026484 | 1131035 | LA | 45 |
| 1942 | FT-01068 | TT | 1NL1VTR2461054099 | 1355871 | LA | 45 |
| 1943 | FT-02562 | TT | 1NL1GTR2561050881 | 1119044 | LA | 45 |
| 1944 | FT-02263 | TT | 1EF1B302364012157 | 1240184 | MS | 45 |
| 1945 | FT-01900 | TT | 5L4TF332163021174 | 1255040 | LA | 45 |
| 1946 | FT-02346 | TT | 1S9BV35206TSPH420 | 1231996 | LA | 45 |
| 1947 | FT-02826 | MH | 0210694312899 | 1272934 | MS | 45 |
| 1948 | FT-02711 | TT | 47CTA2P256L117916 | 1304217 | LA | 45 |
| 1949 | FT-00158 | MH | 17L09926F | 1157253 | MS | 45 |
| 1950 | FT-01640 | MH | SESAL-1427-ES-105 | 1125342 | MS | 45 |
| 1951 | FT-00082 | MH | FLA781707 | 1199644 | MS | 45 |
| 1952 | FT-01457 | MH | TNFL527A30690-8A32 | 1202144 | LA | 45 |
| 1953 | FT-01551 | MH | NCFL541A57816-8A32 | 1173649 | MS | 45 |
| 1954 | FT-02003 | MH | 023-10904A-000H | 1202047 | LA | 45 |
| 1955 | FT-01054 | MH | GAHAG1973 | 1264796 | LA | 45 |
| 1956 | FT-01269 | MH | BC05AL0134649 | 1750006 | MS | 45 |
| 1957 | FT-04150 | MH | ACBC06AL0136842 | 1265094 | LA | 45 |
| 1958 | FT-04212 | MH | CV06AL0266996 | 1180889 | LA | 45 |
| 1959 | FT-04588 | MH | BC06AL0136600 | 1181071 | LA | 45 |
| 1960 | FT-04901 | MH | BL06GA0137769AC | 1260762 | LA | 45 |
| 1961 | FT-04976 | MH | 1 PXT 11967 TX | 1157367 | LA | 45 |
| 1962 | FT-01084 | MH | BR05NC141973 | 691937 | MS | 46 |
| 1963 | FT-01363 | MH | CV06AL0266820 | 1180117 | LA | 46 |
| 1964 | FT-02333 | MH | GEO1487279 | 1338338 | LA | 46 |
| 1965 | FT-02710 | MH | DTO1662GA | 1043413 | MS | 46 |
| 1966 | FT-02939 | MH | PFS926336 | 1163821 | OK | 46 |
| 1967 | FT-03142 | MH | EM7688IN | 1260988 | LA | 46 |
| 1968 | FT-03333 | MH | RB05AL9625 | 1272606 | LA | 46 |
| 1969 | FT-03281 | MH | RB05AL9565 | 1202202 | MS | 46 |
| 1970 | FT-03545 | MH | SSDAL463481 | 1254246 | MS | 46 |
| 1971 | FT-03630 | MH | BG06NC143048 | 1180948 | LA | 46 |
| 1972 | FT-03749 | PM | PM2494 | 1383627 | LA | 46 |
| 1973 | FT-03920 | PM | 1S9BV35216TSPH152 | 1156387 | LA | 46 |
| 1974 | FT-00368 | TT | 1TC2B074163000595 | 116554 | MS | 46 |
| 1975 | FT-01499 | TT | 4EZTS32236S095446 | 1277198 | LA | 46 |
| 1976 | FT-01265 | TT | 1EB1E322162492357 | 1317032 | LA | 46 |
| 1977 | FT-02465 | TT | 4CJ1F322X6650127 | 1345261 | LA | 46 |
| 1978 | FT-02264 | TT | 1EB1F322362492053 | 1313000 | MS | 46 |
| 1979 | FT-00116 | TT | 1NL1GTR2161034371 | 1297578 | LA | 46 |
| 1980 | FT-01159 | TT | 1HP6666 | 1259818 | MN | 46 |
| 1981 | FT-02509 | TT | LH01052019 | 1253490 | MN | 46 |
| 1982 | FT-02114 | TT | 1S9BV35226TSPH675 | 1325754 | LA | 46 |
| 1983 | FT-02466 | TT | 5TAPA34326LOCO213 | 1332944 | LA | 46 |

| 1984 | | | | | | |
|------|---------|----|----------------------|---------|----|----|
| 1985 | FT-00142 | MH | N01030737TN | 1333502 | LA | 46 |
| 1986 | FT-00591 | TT | 1NL1GTR2561053330 | 1348351 | LA | 46 |
| 1987 | FT-01809 | MH | GAHAG1865 | 1173469 | MS | 46 |
| 1988 | FT-00658 | MH | 1PTX12000TX | 1180723 | LA | 46 |
| 1989 | FT-01322 | PM | 1S9PA34396HSC8304 | 1333334 | LA | 46 |
| 1990 | FT-00231 | TT | 7PTX12140TX | 1238873 | MS | 46 |
| 1991 | FT-02151 | MH | BMW1632MN1150F | 1173584 | MS | 46 |
| 1992 | FT-01758 | MH | EM7539 | 1273266 | MS | 46 |
| 1993 | FT-01052 | MH | SSDAL-46327-1 | 1261485 | IA | 46 |
| 1994 | FT-04068 | MH | 16L09869 | 1199837 | MS | 46 |
| 1995 | FT-04146 | MH | BC06AL0136492 | 1172502 | LA | 46 |
| 1996 | FT-04297 | MH | TNFL527A62709-8A32 | 1199744 | MS | 46 |
| 1997 | FT-04274 | TT | INFL555A11985-8A32 | 1263643 | LA | 46 |
| 1998 | FT-04562 | MH | 0210694312838 | 1199767 | MS | 46 |
| 1999 | FT-04518 | MH | 021013003A000H | 1303884 | LA | 46 |
| 2000 | FT-05130 | MH | RB05AL9657 | 1272682 | LA | 46 |
| 2001 | FT-05108 | MH | BC05AL0134661 | 175339 | MS | 46 |
| 2002 | FT-05282 | MH | ACBC06AL0137153 | 1317560 | LA | 46 |
| 2003 | FT-00748 | MH | CV06AL0266908 | 1180057 | LA | 47 |
| 2004 | FT-00800 | MH | CV06AL0288083 | 1200123 | MS | 47 |
| 2005 | FT-01393 | MH | BL05GA0212475 | 175996 | LA | 47 |
| 2006 | FT-00098 | MH | GAFL407A52896 | 1756019 | LA | 47 |
| 2007 | FT-02764 | MH | 1HP06453 | 1263012 | MS | 47 |
| 2008 | FT-02961 | MH | FLHMLZFE192730182 | 1225397 | MS | 47 |
| 2009 | FT-01846 | MH | RB05AL10062AC | 1339048 | LA | 47 |
| 2010 | FT-02812 | MH | SSDAL4627411 | 1258934 | LA | 47 |
| 2011 | FT-03220 | MH | 11269633 | 1261085 | LA | 47 |
| 2012 | FT-02848 | PM | LSPH201643809GAOG | 1383278 | LA | 47 |
| 2013 | FT-03251 | PM | Unknown | 1383806 | LA | 47 |
| 2014 | FT-03231 | TT | GAHAG1740 | 1172680 | MS | 47 |
| 2015 | FT-00330 | TT | 1NL16TR2651021891 | 1039085 | MS | 47 |
| 2016 | FT-00349 | TT | 1TC2B969061509834 | 1314499 | LA | 47 |
| 2017 | FT-02958 | TT | 1EB1F322662491365 | 1250551 | MS | 47 |
| 2018 | FT-00198 | TT | 1NL1GTR2761018840 | 1351265 | LA | 47 |
| 2019 | FT-00205 | TT | 1NL1GTR29610740097 | 1107380 | MS | 47 |
| 2020 | FT-03560 | TT | 1NL1GTR2061017920 | 1293317 | LA | 47 |
| 2021 | FT-03579 | TT | 1NL1GTR2X61083603 | 1292391 | LA | 47 |
| 2022 | FT-03720 | TT | Unknown | 1039738 | AL | 47 |
| 2023 | FT-02604 | TT | H183944G | 1260848 | MS | 47 |
| 2024 | FT-01168 | TT | Unknown | 1374379 | LA | 47 |
| 2025 | FT-00863 | TT | 5TAPA34336L0C0155 | 1327348 | LA | 47 |
| 2026 | FT-00446 | TT | 5CH200R2761144734 | 1333037 | LA | 47 |
| 2027 | FT-00272 | MH | Unknown | 1273000 | LA | 47 |
| 2028 | FT-02451 | MH | 210400684A000280 | 1225627 | MS | 47 |
| 2029 | FT-02181 | MH | NCFL441A56742 | 1033012 | MS | 47 |
| 2030 | FT-02672 | PM | LSPH201253109GA06 | 1383747 | LA | 47 |
| 2031 | FT-02364 | MH | WCFL541A579308A32 | 1174295 | MS | 47 |
| 2032 | FT-02797 | MH | 1NFL455A105858A33 | 691932 | MS | 47 |
| 2033 | FT-02059 | PM | 1FS95P33396PM537 | 125525 | MS | 47 |
| 2034 | FT-00525 | MH | 17L10380F | 1260760 | MS | 47 |
| 2035 | FT-00143 | TT | GEO1432684 | 1043414 | MS | 47 |
| 2036 | FT-02176 | MH | SSDAL-42605-1 | 691800 | MS | 47 |
| 2037 | FT-01286 | MH | BL05GA0212460 | 175491 | MS | 47 |
| 2038 | FT-01646 | TT | INL1GTR2751069351 | 145233 | MS | 47 |
| 2039 | FT-01798 | MH | GAFL575A77608-8A32 | 1173442 | MS | 47 |
| 2040 | FT-02787 | MH | BC06AL0136430 | 1200063 | MS | 47 |
| 2041 | FT-02498 | TT | 4X4TWDH276P194543 | 1193343 | LA | 47 |
| 2042 | FT-02731 | MH | H183466G | 1253732 | IA | 47 |
| 2043 | FT-04066 | MH | 021-06-943-12892 | 1272851 | LA | 47 |
| 2044 | FT-03962 | MH | GAFL575A77585-8A32 | 1200982 | MS | 47 |
| 2045 | FT-04037 | MH | DI016996AA643-144 | 1273067 | MS | 47 |