| | | | | | | |
|---|---|---|---|---|---|---|
| 2046 | | | | | | |
| 2047 | FT-03011 | MH | CV06AL0268048 | 1182282 | LA | 48 |
| 2048 | FT-02980 | MH | 34789 | 552122 | MS | 48 |
| 2049 | FT-03085 | MH | N01030683TN | 1339811 | LA | 48 |
| 2050 | FT-03152 | MH | TXFL584A222828A32 | 1339378 | LA | 48 |
| 2051 | FT-02744 | MH | VAFL519A621448A32 | 1199833 | MS | 48 |
| 2052 | FT-03472 | MH | TXFL584A222728A32 | 1343290 | LA | 48 |
| 2053 | FT-03508 | MH | LH01051894 | 1180423 | LA | 48 |
| 2054 | FT-03564 | Mod | 19383 | 1386230 | LA | 48 |
| 2055 | FT-03853 | PM | 1S9BV35266751H713 | 1326714 | LA | 48 |
| 2056 | FT-03831 | PM | 4X4PCBR236H070389 | 1333491 | LA | 48 |
| 2057 | FT-01723 | PM | 159BB35335PSPM3268 | 1202172 | MS | 48 |
| 2058 | FT-02056 | TT | 5C1TF32225P008097 | 1297226 | LA | 48 |
| 2059 | FT-00614 | TT | 1EA2S292754005783 | 1144125 | MS | 48 |
| 2060 | FT-02600 | TT | 5KDBG35257L004415 | 1374536 | LA | 48 |
| 2061 | FT-02519 | TT | 1NL1GTR246101908 | 1129576 | LA | 48 |
| 2062 | FT-02517 | TT | RB05AL9624 | 1272583 | LA | 48 |
| 2063 | FT-01502 | TT | 1S9BV35266TSPH940 | 1326824 | LA | 48 |
| 2064 | FT-00719 | MH | BL066A0213438 | 1181099 | LA | 48 |
| 2065 | FT-01741 | MH | 17L09858F | 1180686 | LA | 48 |
| 2066 | FT-02472 | MH | NTA1372029 | 1200074 | MS | 48 |
| 2067 | FT-00109 | PM | 1S99BV35276TS | 1313623 | LA | 48 |
| 2068 | FT-01102 | MH | NO1030720TN | 1343222 | LA | 48 |
| 2069 | FT-01403 | MH | 1NFL555A118698A32 | 1372735 | LA | 48 |
| 2070 | FT-01100 | MH | PAFL52A539458A32 | 1339442 | LA | 48 |
| 2071 | FT-00162 | MH | GAHAG 1940 | 1201761 | LA | 48 |
| 2072 | FT-02525 | MH | 011030115A00-H-G | 1272839 | MS | 48 |
| 2073 | FT-00126 | TT | ROC719274NC | 1112521 | MS | 48 |
| 2074 | FT-01387 | MH | FLHML2FE1927-30119 | 1225213 | MS | 48 |
| 2075 | FT-03063 | MH | R0C7190045NC | 1226434 | MS | 48 |
| 2076 | FT-02736 | MH | DI01705GA | 1112960 | MS | 48 |
| 2077 | FT-04234 | MH | LSH201S149911GA06 | 1225107 | MS | 48 |
| 2078 | FT-04310 | MH | RB05AL9288 | 1198978 | MS | 48 |
| 2079 | FT-04411 | MH | GAFL534A79135-8A32 | 1260952 | LA | 48 |
| 2080 | FT-04650 | MH | BL05GA0212479 | 9999999 | LA | 48 |
| 2081 | FT-04676 | MH | HHC016359NC | 1339805 | LA | 48 |
| 2082 | FT-04750 | PM | 1S9BV35246TSPH004 | 1282400 | LA | 48 |
| 2083 | FT-04996 | MH | SSDAL46116-1 | 1199787 | LA | 48 |
| 2084 | FT-04999 | MH | SSDAL-4639001 | 1260286 | LA | 48 |
| 2085 | FT-02853 | MH | Unknown | 1182283 | LA | 49 |
| 2086 | FT-02743 | MH | Unknown | 1272822 | MS | 49 |
| 2087 | FT-02987 | MH | TNFL427A294868A33 | 175038 | MS | 49 |
| 2088 | FT-03176 | MH | GAFL434A774648A33 | 119917 | LA | 49 |
| 2089 | FT-03316 | MH | SBHGA1440501120 | 1262757 | LA | 49 |
| 2090 | FT-02762 | MH | 01L36416F | 1272569 | LA | 49 |
| 2091 | FT-01580 | MH | GAHAG1792 | 1225000 | MS | 49 |
| 2092 | FT-02734 | PM | LSH201515HGA06 | 1225272 | MS | 49 |
| 2093 | FT-03440 | PM | Unknown | 1383807 | LA | 49 |
| 2094 | FT-00340 | PM | LSPH200217809GA06 | 1374783 | LA | 49 |
| 2095 | FT-03512 | TT | CV06AL0457726 | 1172831 | MS | 49 |
| 2096 | FT-03563 | TT | 1S4BT302663014184 | 1182141 | LA | 49 |
| 2097 | FT-03728 | TT | 1EB1F322666012550 | 1277457 | LA | 49 |
| 2098 | FT-03825 | TT | 1EB1F322064012605 | 1272678 | LA | 49 |
| 2099 | FT-01282 | TT | 5SFBT30246E001337 | 1192932 | MS | 49 |
| 2100 | FT-02592 | TT | 5C2200R2361119485 | 1305792 | LA | 49 |
| 2101 | FT-02810 | TT | SESAL1813 | 1145912 | LA | 49 |
| 2102 | FT-00609 | TT | 1F9B6352TVF309765 | 1374568 | LA | 49 |
| 2103 | FT-01600 | MH | NTA1375467 | 1180200 | LA | 49 |
| 2104 | FT-01240 | MH | SSEAL17380 | 1199811 | LA | 49 |
| 2105 | FT-02522 | TT | 1N5L4TF332163 | 1249055 | MS | 49 |
| 2106 | FT-02345 | MH | 16L09805 | 1157263 | LA | 49 |
| 2107 | FT-02871 | MH | GAHAG1715 | 1163308 | LA | 49 |

| 2108 | | | | | | |
|---|---|---|---|---|---|---|
| 2109 | FT-01042 | MH | 6AFL5359114478A32 | 1199754 | MS | 49 |
| 2110 | FT-01680 | MH | RB05AL9570 | 1202123 | LA | 49 |
| 2111 | FT-01092 | TT | 5KDBG35227L004310 | 1374580 | LA | 49 |
| 2112 | FT-02119 | MH | ROC719308NC | 1226414 | MS | 49 |
| 2113 | FT-00027 | MH | FLA783836 | 1273365 | MS | 49 |
| 2114 | FT-01638 | TT | INLIGTR2961052813 | 1296416 | MS | 49 |
| 2115 | FT-01444 | MH | BRO5NC141967 | 1032804 | MS | 49 |
| 2116 | FT-02991 | MH | CV06AL0266859 | 1372258 | MS | 49 |
| 2117 | FT-03079 | MH | GI29686TN | 1260698 | IA | 49 |
| 2118 | FT-03125 | MH | INFL555A111910-8A32 | 1257011 | MS | 49 |
| 2119 | FT-04214 | MH | 124058614600 | 1262560 | LA | 49 |
| 2120 | FT-04397 | MH | flhml2fe1927-29952 | 1252992 | LA | 49 |
| 2121 | FT-03978 | MH | 17L10011F | 1173222 | MS | 49 |
| 2122 | FT-04662 | MH | RB05AL10061AC | 1339050 | LA | 49 |
| 2123 | FT-03262 | MH | ACBC06AL0136914 | 1225091 | MS | 50 |
| 2124 | FT-03266 | MH | BC05AL0134646 | 175033 | LA | 50 |
| 2125 | FT-03506 | MH | ACBC06AL0137065 | 1317629 | LA | 50 |
| 2126 | FT-03436 | MH | DI01455VA | 1173269 | MS | 50 |
| 2127 | FT-03462 | MH | KYFL545A080668A32 | 1261805 | LA | 50 |
| 2128 | FT-03363 | MH | RB05AL9310 | 1156943 | LA | 50 |
| 2129 | FT-03566 | MH | HHC016357NC | 1339801 | LA | 50 |
| 2130 | FT-00096 | MH | HHC016346NC | 1339502 | LA | 50 |
| 2131 | FT-01530 | MH | ACBC06AL0136928 | 1276015 | LA | 50 |
| 2132 | FT-03349 | TT | 1EB1F322364011884 | 1181935 | MS | 50 |
| 2133 | FT-02223 | TT | 1EB1F32246249230505 | 1315975 | TX | 50 |
| 2134 | FT-02547 | TT | 4CJ1F322566012598 | 1282433 | LA | 50 |
| 2135 | FT-02027 | TT | 4CJ1F322X6404567 | 1333029 | LA | 50 |
| 2136 | FT-01529 | TT | 1EB1F322965342401 | 1265191 | LA | 50 |
| 2137 | FT-02405 | TT | 5747771 | 1350393 | LA | 50 |
| 2138 | FT-02593 | TT | 5CZ200P2561127218 | 1372919 | LA | 50 |
| 2139 | FT-02270 | TT | 1SABS02N95GL2239 | 176785 | LA | 50 |
| 2140 | FT-00035 | TT | 1NL1GTR2451070609 | 1165741 | MS | 50 |
| 2141 | FT-00339 | TT | 1S9BV35216TSPH622 | 1333393 | LA | 50 |
| 2142 | FT-00571 | MH | 28FEM146033AH06 | 1339655 | LA | 50 |
| 2143 | FT-00080 | MH | 4X4PCB16236H070375 | 1342872 | LA | 50 |
| 2144 | FT-01251 | TT | 1SABS02R361CK7004 | 1240840 | MS | 50 |
| 2145 | FT-01740 | MH | ACBC06AL0136914 | 1225091 | MS | 50 |
| 2146 | FT-00255 | MH | 023-01092-8A-000-H | 1201987 | MS | 50 |
| 2147 | FT-01772 | TT | 4CJ1F322961504855 | 1307219 | LA | 50 |
| 2148 | FT-02293 | MH | FLTHLCT1400-1157 | 1199952 | MS | 50 |
| 2149 | FT-02397 | MH | CV06AL0457803 | 1173135 | MS | 50 |
| 2150 | FT-04050 | MH | GAFL534A79201-8A32 | 1303927 | LA | 50 |
| 2151 | FT-03917 | MH | NTA1372369 | 1181128 | LA | 50 |
| 2152 | FT-04254 | MH | 17L10086F/RV146425 | 1198863 | MS | 50 |
| 2153 | FT-04304 | MH | GI-29758 TN | 1174326 | MS | 50 |
| 2154 | FT-04483 | MH | ACBC06AL0136918 | 1202211 | MS | 50 |
| 2155 | FT-04761 | MH | 011030145A000HG | 1272848 | MS | 50 |
| 2156 | FT-04863 | MH | MDS 312558 IN | 1339676 | LA | 50 |
| 2157 | FT-02791 | MH | GAHAG1967 | 1339283 | LA | 51 |
| 2158 | FT-00327 | MH | BC06AL0136547 | 1172803 | MS | 51 |
| 2159 | FT-03324 | TT | 5TAPA34326LO0115 | 1326888 | LA | 51 |
| 2160 | FT-03237 | MH | TE661063 | 1258638 | OK | 51 |
| 2161 | FT-03405 | MH | DI01925GAA643144 | 1225691 | MS | 51 |
| 2162 | FT-02588 | MH | TNFL527A627098A32 | 1199744 | MS | 51 |
| 2163 | FT-03516 | MH | EM7520 | 1273156 | MS | 51 |
| 2164 | FT-03599 | MH | 1PTX11995TX | 1180461 | LA | 51 |
| 2165 | FT-03666 | MH | RB05AL9440 | 1180893 | LA | 51 |
| 2166 | FT-03715 | PM | LHS2015153211 | 1225331 | MS | 51 |
| 2167 | FT-03613 | PM | LSPH201251909GA06 | 1383694 | LA | 51 |
| 2168 | FT-03837 | TT | ITC2B969861308506 | 1174269 | MS | 51 |
| 2169 | FT-03862 | TT | 47CTS5P206L117269 | 1230816 | LA | 51 |

| 2170 | | | | | | |
|------|----------|----|------------------------|---------|----|----|
| 2171 | FT-02484 | TT | 1NL1GTR2361003137 | 1298551 | LA | 51 |
| 2172 | FT-00361 | TT | H184056 | 1317539 | LA | 51 |
| 2173 | FT-01508 | TT | 5CH200RX61144033 | 1162187 | MS | 51 |
| 2174 | FT-01487 | TT | 1SBV35296TSPH768 | 1326591 | LA | 51 |
| 2175 | FT-00208 | MH | DJ014546AA643144 | 1173268 | MS | 51 |
| 2176 | FT-01579 | TT | 4CJ1F322566500747 | 1346101 | LA | 51 |
| 2177 | FT-02492 | TT | 29JB095343 | 1281455 | LA | 51 |
| 2178 | FT-02512 | TT | 1EB1F322662491298 | 1233549 | MS | 51 |
| 2179 | FT-02166 | MH | CV06AL0266922 | 1273144 | MS | 51 |
| 2180 | FT-02788 | MH | NCFL541A57743-8A32 | 1199626 | MS | 51 |
| 2181 | FT-02712 | MH | ACBC06AL031161 | 1262461 | MS | 51 |
| 2182 | FT-00786 | TT | 1EB1F322564012454 | 1302802 | LA | 51 |
| 2183 | FT-01540 | MH | VAFL419A60902-8A33 | 1032982 | MS | 51 |
| 2184 | FT-02585 | MH | ROC719282NC | 1226385 | FL | 51 |
| 2185 | FT-00520 | MH | RB04AL8186 | 118314 | FL | 51 |
| 2186 | FT-02179 | MH | H183486G | 1254084 | IA | 51 |
| 2187 | FT-00654 | TT | SBHGA140051028 | 1229362 | LA | 51 |
| 2188 | FT-01672 | MH | NTA1375010 | 1199731 | MS | 51 |
| 2189 | FT-01111 | MH | 0210694312846 | 1200983 | MS | 51 |
| 2190 | FT-04063 | MH | CV06AL0457788 | 1180439 | LA | 51 |
| 2191 | FT-04265 | MH | SSADAL462121 | 1253947 | LA | 51 |
| 2192 | FT-04392 | MH | TNFL527A31011-8A32 | 1339917 | LA | 51 |
| 2193 | FT-04341 | MH | BC06AL0136547 | 1172803 | MS | 51 |
| 2194 | FT-04522 | MH | SBHGA145051182 | 1338374 | LA | 51 |
| 2195 | FT-04365 | MH | TXFL512A47107-8A32 | 1338365 | LA | 51 |
| 2196 | FT-05245 | PM | 4X4PCBR246H070420 | 1344172 | LA | 51 |
| 2197 | FT-01123 | MH | BL06FA017660 | 1339176 | LA | 52 |
| 2198 | FT-02153 | MH | ACBC06AL0137010 | 1339253 | LA | 52 |
| 2199 | FT-02925 | MH | R0C71891GNC | 1164131 | LA | 52 |
| 2200 | FT-02956 | MH | ROC719172NC | 1226319 | MS | 52 |
| 2201 | FT-02992 | MH | VAFL419A609028A33 | 1032982 | MS | 52 |
| 2202 | FT-03222 | MH | FLHML2FE192730065 | 1273219 | MS | 52 |
| 2203 | FT-03232 | MH | 18L0237OF | 1259655 | LA | 52 |
| 2204 | FT-03244 | MH | TXFL412A862858A33 | 551704 | LA | 52 |
| 2205 | FT-03283 | MH | EM7514IN | 1272769 | LA | 52 |
| 2206 | FT-03309 | PM | 4X4PCBR236H070179 | 1332959 | LA | 52 |
| 2207 | FT-03503 | PM | 1S9BV35236TSP752 | 1342853 | LA | 52 |
| 2208 | FT-03500 | PM | LSPH201255109GA06 | 1383763 | LA | 52 |
| 2209 | FT-03719 | TT | CV06AL0457 | 1172649 | MS | 52 |
| 2210 | FT-03783 | TT | CLS102805TN | 1262579 | OK | 52 |
| 2211 | FT-03886 | TT | 4YDT298266C129334 | 1230757 | LA | 52 |
| 2212 | FT-02504 | TT | 1EB1F322164012046 | 1375257 | LA | 52 |
| 2213 | FT-02899 | TT | 1EB1F322754007268 | 551597 | LA | 52 |
| 2214 | FT-03279 | TT | 1EB1F322462491347 | 1250050 | MS | 52 |
| 2215 | FT-01244 | TT | 4X4TWDH276P195551 | 1302839 | LA | 52 |
| 2216 | FT-01966 | TT | 1NLIGTR2061001572 | 1111166 | LA | 52 |
| 2217 | FT-00566 | TT | Unknown | 1327203 | LA | 52 |
| 2218 | FT-00840 | TT | 1EB1F322964012280 | 1281708 | LA | 52 |
| 2219 | FT-02482 | MH | FLHM62FE192730056 | 1273199 | MS | 52 |
| 2220 | FT-01239 | MH | 17L09980F | 1172990 | MS | 52 |
| 2221 | FT-00613 | TT | 1NL1GTR2551068814 | 1058835 | MS | 52 |
| 2222 | FT-00418 | MH | RVM146425 | 1200001 | MS | 52 |
| 2223 | FT-01611 | MH | GAFL507A549668A32 | 1201018 | MS | 52 |
| 2224 | FT-01562 | PM | 159BV35296TSPH495 | 1225159 | MS | 52 |
| 2225 | FT-02315 | TT | 4CJ1F322462316576 | 1373277 | LA | 52 |
| 2226 | FT-00315 | TT | 1NL1GTR2461033764 | 1292220 | LA | 52 |
| 2227 | FT-01152 | TT | CV06AL0457756 | 1172831 | MS | 52 |
| 2228 | FT-02740 | TT | H183944G | 1260848 | MS | 52 |
| 2229 | FT-02756 | MH | NO 1030398TN | 1164731 | IA | 52 |
| 2230 | FT-02943 | MH | 64143B2FB1BASA | 1259179 | IA | 52 |
| 2231 | FT-02990 | MH | RB05AL9614 | 1272546 | LA | 52 |

| | | | | | |
|---|---|---|---|---|---|
| 2233 | FT-04114 | MH | BL06GA0137420 | 1157491 | LA | 52 |
| 2234 | FT-04247 | MH | NTA1378974 | 1272999 | MS | 52 |
| 2235 | FT-04209 | PM | 1S9PA34306HSC8160 | 1326245 | LA | 52 |
| 2236 | FT-04396 | MH | BC06AL0136643 | 1182188 | LA | 52 |
| 2237 | FT-04329 | MH | 1NFL455A10612 | 1032886 | MS | 52 |
| 2238 | FT-04858 | MH | ACBC06AL0136812 | 1231986 | LA | 52 |
| 2239 | FT-05288 | MH | CV5366 | 1338990 | LA | 52 |
| 2240 | FT-05336 | MH | RB05AL9301 | 1156903 | LA | 52 |
| 2241 | FT-03201 | MH | BLO6GA0213457 | 1228146 | LA | 53 |
| 2242 | FT-03296 | MH | NO1030643TN | 1339385 | LA | 53 |
| 2243 | FT-03345 | TT | 4UBASOP2661A71712 | 1281441 | LA | 53 |
| 2244 | FT-03411 | MH | N01030731TN | 1333549 | LA | 53 |
| 2245 | FT-03430 | MH | RB05AL9595 | 1145948 | LA | 53 |
| 2246 | FT-02769 | MH | SSEAL17482 | 1262010 | LA | 53 |
| 2247 | FT-03841 | PM | Unknown | 1382928 | LA | 53 |
| 2248 | FT-00148 | PM | LCPH200220809GA06 | 1385919 | LA | 53 |
| 2249 | FT-02204 | PM | LSPH200201669GA06 | 1380966 | LA | 53 |
| 2250 | FT-01497 | PM | 1S9BV35266TSPH261 | 1198883 | MS | 53 |
| 2251 | FT-02829 | TT | 1S4BT3027630148391 | 1347336 | LA | 53 |
| 2252 | FT-01264 | TT | 1NL1GTR2261050850 | 1119017 | LA | 53 |
| 2253 | FT-00832 | TT | 1NL1GTR2X61052948 | 1297124 | LA | 53 |
| 2254 | FT-00239 | TT | 1NL1GTR2861028485 | 1355015 | LA | 53 |
| 2255 | FT-01197 | TT | 1KB131L246W161042 | 1232808 | MS | 53 |
| 2256 | FT-00593 | TT | 4WYT34P2861209420 | 1266391 | LA | 53 |
| 2257 | FT-00354 | MH | GAHAG1781 | 1201811 | LA | 53 |
| 2258 | FT-00363 | MH | GAHAF1401 | 1032868 | LA | 53 |
| 2259 | FT-00494 | PM | 1S9BV35256TSPH140 | 1156367 | LA | 53 |
| 2260 | FT-00789 | TT | N01030736TN | 1333501 | LA | 53 |
| 2261 | FT-00509 | MH | 023010979A000H | 1173392 | MS | 53 |
| 2262 | FT-00715 | PM | 1S9BV35276TSPAT81 | 1229056 | LA | 53 |
| 2263 | FT-01121 | TT | 1F9BG35247F309819 | 1376428 | MS | 53 |
| 2264 | FT-01699 | MH | VAFL419A608838A33 | 1032828 | MS | 53 |
| 2265 | FT-00013 | TT | 1NL1GTR2X61083715 | 1295628 | MS | 53 |
| 2266 | FT-02173 | MH | BL06GA0137413 | 1198932 | LA | 53 |
| 2267 | FT-00744 | MH | VAFL419A608A8A33 | 1032929 | MS | 53 |
| 2268 | FT-04046 | MH | 07E1007FEMAADA | 1157228 | LA | 53 |
| 2269 | FT-03764 | MH | RV146425 | 1200054 | MS | 53 |
| 2270 | FT-04539 | MH | SSEAL17354 | 1199633 | LA | 53 |
| 2271 | FT-05092 | MH | BL06GA0213596 | 1273328 | LA | 53 |
| 2272 | FT-02767 | MH | GAHHG01738 | 1172702 | MS | 54 |
| 2273 | FT-02473 | MH | BL06GA013741250952 | 1180685 | LA | 54 |
| 2274 | FT-03075 | MH | JS38A024KB | 1225191 | MS | 54 |
| 2275 | FT-02745 | MH | CV5366 IN FEMA | 1338990 | LA | 54 |
| 2276 | FT-02766 | MH | GAFL434A7749F | 728565 | LA | 54 |
| 2277 | FT-03078 | MH | 1NFL555A119728A32 | 1339380 | LA | 54 |
| 2278 | FT-03090 | MH | VAFL419A609088A33 | 1033021 | MS | 54 |
| 2279 | FT-03189 | MH | FLHMLZFE192730194 | 1225461 | MS | 54 |
| 2280 | FT-02308 | MH | RB05AL9552 | 1200100 | MS | 54 |
| 2281 | FT-02843 | MH | SSEAL17412 | 1201956 | MS | 54 |
| 2282 | FT-01919 | PM | 2998 | 1382994 | LA | 54 |
| 2283 | FT-03696 | PM | LSPH201251809GA06 | 1383687 | LA | 54 |
| 2284 | FT-03686 | TT | 1AILIGITTR2561030601 | 1110288 | MS | 54 |
| 2285 | FT-03730 | TT | 1TC2B9961510048 | 1247379 | LA | 54 |
| 2286 | FT-03741 | TT | 4X4TSMH2965030003 | 1165548 | MS | 54 |
| 2287 | FT-03757 | TT | 1NL1GTR2161048227 | 1351703 | LA | 54 |
| 2288 | FT-03881 | TT | 1NL1GTR2261017233 | 1352369 | LA | 54 |
| 2289 | FT-03870 | TT | 5TAPA34316L0C0168 | 1326557 | LA | 54 |
| 2290 | FT-01498 | TT | 1SE200N2160000298 | 1160798 | LA | 54 |
| 2291 | FT-01805 | TT | 02206701 | 1253696 | MS | 54 |
| 2292 | FT-01589 | MH | 0210694312825 | 1198564 | LA | 54 |
| 2293 | FT-00934 | MH | N01030718TN | 1343211 | LA | 54 |

| 2294 | | | | | | |
|------|----------|----|-----------------------|---------|----|----|
| 2295 | FT-00709 | MH | 4CJ1F322766504310 | 1326602 | LA | 54 |
| 2296 | FT-00777 | MH | 'GAHAG1781 | 1201811 | LA | 54 |
| 2297 | FT-01372 | MH | EM7748IN | 1339019 | LA | 54 |
| 2298 | FT-00244 | PM | LSH201190901GA06 | 1325914 | LA | 54 |
| 2299 | FT-01008 | TT | 4YDT281225L608336 | 1315898 | LA | 54 |
| 2300 | FT-01614 | TT | 1NL1GTR2561037239 | 1130939 | LA | 54 |
| 2301 | FT-00952 | MH | GAFL535A911218A32 | 1201038 | MS | 54 |
| 2302 | FT-03062 | MH | BL05GA0212525 | 1033079 | MS | 54 |
| 2303 | FT-02439 | MH | BG06NC143456 | 1260506 | IA | 54 |
| 2304 | FT-02847 | MH | CBH015685TX | 1164300 | IA | 54 |
| 2305 | FT-02891 | MH | GAFL507A552108A32 | 1210484 | IA | 54 |
| 2306 | FT-03218 | MH | 1HP6428 | 1252735 | IA | 54 |
| 2307 | FT-02903 | MH | 7003 | 1225107 | MS | 54 |
| 2308 | FT-03541 | MH | INFL555A11718-8A32 | 1258608 | IA | 54 |
| 2309 | FT-03539 | MH | RB05AL9555 | 1202087 | MS | 54 |
| 2310 | FT-04377 | MH | SSETX09318 | 1145931 | LA | 54 |
| 2311 | FT-04298 | MH | 57FEM14603AH06 | 1173576 | MS | 54 |
| 2312 | FT-04473 | PM | 4X4PCBR236H070425 | 1344112 | LA | 54 |
| 2313 | FT-05051 | MH | 4125425 | 1272594 | LA | 54 |
| 2314 | FT-05155 | PM | 1S9PA34326HSC8192 | 1326863 | LA | 54 |
| 2315 | FT-03766 | MH | DI017050AG43144 | 1273019 | MS | 55 |
| 2316 | FT-03833 | MH | RB05AL9627 | 1272584 | LA | 55 |
| 2317 | FT-01810 | MH | PAL19485AL | 1157359 | LA | 55 |
| 2318 | FT-02297 | TT | CV06AL0268117 | 1272581 | LA | 55 |
| 2319 | FT-00503 | TT | CV06AL0266976 | 1173113 | MS | 55 |
| 2320 | FT-01610 | TT | CV06AL0266817 | 1172840 | MS | 55 |
| 2321 | FT-01756 | TT | BR0SNC141999 | 1032932 | MS | 55 |
| 2322 | FT-02873 | TT | 1EB1F322162491662 | 1276954 | LA | 55 |
| 2323 | FT-02507 | TT | 1NL1GTR2X61082287 | 1118879 | MS | 55 |
| 2324 | FT-00732 | TT | 1UJBJ02R461EL0394 | 1162051 | LA | 55 |
| 2325 | FT-00408 | TT | 4X4TPUE216P006331 | 1230483 | LA | 55 |
| 2326 | FT-02191 | TT | 1765095 | 1305576 | LA | 55 |
| 2327 | FT-00470 | PM | Unknown | 1342863 | LA | 55 |
| 2328 | FT-00769 | PM | LSPH201265009GA06 | 1383677 | LA | 55 |
| 2329 | FT-00941 | TT | GAHAG1754 | 1172887 | MS | 55 |
| 2330 | FT-00926 | TT | 1EB1F322262492285 | 1316576 | LA | 55 |
| 2331 | FT-02075 | MH | 0210694312826 | 1198599 | MS | 55 |
| 2332 | FT-02923 | TT | 1SE200P296F001808 | 1255507 | MS | 55 |
| 2333 | FT-02864 | MH | DI01705GAAG43144 | 1273019 | MS | 55 |
| 2334 | FT-02979 | MH | RB05AL9552 | 1200100 | MS | 55 |
| 2335 | FT-03241 | MH | 210E400779-A-000-H-D | 1225537 | MS | 55 |
| 2336 | FT-03323 | MH | OIL36475F | 1262889 | MS | 55 |
| 2337 | FT-04086 | MH | 27955 | 1332925 | LA | 55 |
| 2338 | FT-04064 | PM | LSPH201270509GA06 | 1383677 | LA | 55 |
| 2339 | FT-04285 | MH | LH01052-1009 | 1225196 | MS | 55 |
| 2340 | FT-04347 | TT | GAFL534A79140-8A32 | 1339109 | LA | 55 |
| 2341 | FT-05032 | PM | 1S9BV35216TSPH909 | 1326185 | LA | 55 |
| 2342 | FT-03403 | MH | CV06AL0268004 | 1181517 | LA | 56 |
| 2343 | FT-03473 | MH | CV06AL0266936 | 1180388 | LA | 56 |
| 2344 | FT-03464 | MH | BC06AL0136424 | 1157397 | LA | 56 |
| 2345 | FT-03421 | MH | 1NFL555A119138A32 | 1372749 | LA | 56 |
| 2346 | FT-03520 | MH | VAFL519A623608A32 | 1339644 | LA | 56 |
| 2347 | FT-03580 | MH | PH3208062794B | 1332685 | LA | 56 |
| 2348 | FT-03700 | MH | DI01703GA | 1273063 | LA | 56 |
| 2349 | FT-03724 | PM | SSEAL 17317 | 177327 | MS | 56 |
| 2350 | FT-03849 | TT | 5C1T533236P009385 | 1227616 | LA | 56 |
| 2351 | FT-01969 | TT | 1TC2B969563001976 | 1302641 | LA | 56 |
| 2352 | FT-00846 | TT | 1EB1T322256009796 | 145129 | LA | 56 |
| 2353 | FT-02545 | TT | 4X4TWDH2X5A23483 | 695259 | MS | 56 |
| 2354 | FT-02222 | TT | 1NL1GTR2661027593 | 1298121 | LA | 56 |
| 2355 | FT-01514 | TT | 1KB131L266W162595 | 1280542 | LA | 56 |

| 2356 | | | | | | |
|---|---|---|---|---|---|
| 2357 | FT-00225 | MH | FLTHLOCT14001295 | 1261212 | LA | 56 |
| 2358 | FT-00304 | TT | 1NL1GTR2461037992 | 1295479 | LA | 56 |
| 2359 | FT-01401 | TT | 47CTFTR226G520863 | 1280521 | LA | 56 |
| 2360 | FT-01661 | MH | DI01699GAA643144 | 1273067 | MS | 56 |
| 2361 | FT-00808 | MH | GAFL575A77669-8A32 | 1338387 | LA | 56 |
| 2362 | FT-02316 | MH | RB05AL9432 | 1180928 | LA | 56 |
| 2363 | FT-00040 | MH | CV06AL0268186 | 1173624 | MS | 56 |
| 2364 | FT-01462 | PM | 4X4PCBR216H070018 | 1326572 | LA | 56 |
| 2365 | FT-01747 | PM | EM75121N | 1272700 | MS | 56 |
| 2366 | FT-01561 | MH | GAFL507A54966-8A32 | 1201018 | MS | 56 |
| 2367 | FT-00170 | MH | GAHAG 1750 | 1233543 | MS | 56 |
| 2368 | FT-01212 | MH | 10.24.05 0506f1409358 | 1253800 | IA | 56 |
| 2369 | FT-01216 | MH | GI29648TN | 1258553 | IA | 56 |
| 2370 | FT-02089 | MH | SSDAL463541 | 1261750 | IA | 56 |
| 2371 | FT-04053 | MH | 1PTX13038TX | 1263189 | LA | 56 |
| 2372 | FT-04294 | MH | 17L09874F | 1198994 | MS | 56 |
| 2373 | FT-00922 | MH | ACBC06AL0136929 | 1276005 | OK | 57 |
| 2374 | FT-02156 | MH | RNC000008NC | 1339755 | LA | 57 |
| 2375 | FT-03155 | MH | 210E400598A000HR | 1201157 | MS | 57 |
| 2376 | FT-03012 | MH | NTA1378207 | 1263389 | OK | 57 |
| 2377 | FT-02565 | MH | SSDAL44644554815 | 1165341 | MS | 57 |
| 2378 | FT-03036 | PM | 1EF1F112761247487 | 1333110 | LA | 57 |
| 2379 | FT-03084 | PM | SSDAL463101 | 1225266 | MS | 57 |
| 2380 | FT-03227 | PM | 1001481283 | 1225465 | MS | 57 |
| 2381 | FT-01926 | TT | GAFL534A79032 | 1339058 | LA | 57 |
| 2382 | FT-03360 | TT | 1EB1F32262315223 | 1306065 | LA | 57 |
| 2383 | FT-00110 | TT | 1NL1GTR2261014159 | 1108007 | LA | 57 |
| 2384 | FT-03478 | TT | 1NL1GTR2761046573 | 1279371 | LA | 57 |
| 2385 | FT-03524 | TT | 1NL1GTR2961073855 | 1106569 | LA | 57 |
| 2386 | FT-03790 | TT | 1NL1GTR2461031545 | 1118936 | LA | 57 |
| 2387 | FT-01267 | TT | 1UJBJ02R761EL0468 | 1265315 | LA | 57 |
| 2388 | FT-01215 | TT | 5CH200R2061144669 | 1327099 | LA | 57 |
| 2389 | FT-02596 | TT | 1PTX12140TX | 1238873 | MS | 57 |
| 2390 | FT-02352 | TT | 5L4TF332X63021108 | 1256199 | LA | 57 |
| 2391 | FT-00730 | TT | 5CZ200P2161127054 | 1345877 | LA | 57 |
| 2392 | FT-01887 | TT | 1SABS02R561CK6999 | 1240434 | MS | 57 |
| 2393 | FT-00982 | TT | NTA1377021 | 1372829 | LA | 57 |
| 2394 | FT-01736 | TT | 5Cz200R2261119722 | 1316572 | LA | 57 |
| 2395 | FT-01719 | MH | N01030565TN | 1333546 | LA | 57 |
| 2396 | FT-00091 | PM | 1S9BV35216TS | 1312910 | LA | 57 |
| 2397 | FT-01326 | TT | GAFL507A549628A32 | 119923 | LA | 57 |
| 2398 | FT-03026 | TT | 1S9PA34326HSC8161 | 1326199 | LA | 57 |
| 2399 | FT-01524 | PM | LSPH201263209GA06 | 1383642 | LA | 57 |
| 2400 | FT-03049 | MH | 11269526 | 1201908 | MS | 57 |
| 2401 | FT-03076 | MH | GAFL575A77602-8A32 | 1173451 | MS | 57 |
| 2402 | FT-02919 | MH | RB05AL9555 | 1202087 | MS | 57 |
| 2403 | FT-02927 | MH | ROC719114NC | 1264618 | MS | 57 |
| 2404 | FT-03185 | MH | CV06AL0268087 | 1202007 | MS | 57 |
| 2405 | FT-02892 | MH | GM-6205TN | 1200134 | MS | 57 |
| 2406 | FT-03207 | MH | NCFL441A56760-8A33 | 1033154 | MS | 57 |
| 2407 | FT-03859 | MH | 0210694312822 | 1198610 | MS | 57 |
| 2408 | FT-04103 | MH | RB05AL9498 | 1201034 | MS | 57 |
| 2409 | FT-05187 | MH | 210E400611A-000-H-R | 1201948 | MS | 57 |
| 2410 | FT-03202 | MH | BR05NCL41967 | 1032804 | MS | 58 |
| 2411 | FT-02042 | MH | Unknown | 1276023 | LA | 58 |
| 2412 | FT-03454 | MH | TNFL427A611988A33 | 552188 | LA | 58 |
| 2413 | FT-03584 | PM | Unknown | 1383695 | LA | 58 |
| 2414 | FT-03754 | TT | CV06AL0457746 | 1172648 | MS | 58 |
| 2415 | FT-02044 | TT | CV06AL0266960 | 1173098 | MS | 58 |
| 2416 | FT-00093 | TT | 1NL1GTR2X61082094 | 1117253 | LA | 58 |
| 2417 | FT-02055 | TT | 4ETS29405S094093 | 1181594 | LA | 58 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2419 | FT-02374 | TT | 1S9PA34306HSC8143 | 1326216 | LA | 58 |
| 2420 | FT-00246 | TT | 5SYBB35316P0000780LX | 1327366 | LA | 58 |
| 2421 | FT-02515 | MH | 0506F1409357 | 1202080 | LA | 58 |
| 2422 | FT-02897 | MH | 023010911A000H | 1199620 | MS | 58 |
| 2423 | FT-02039 | PM | LSPH200229509GA06 | 1383216 | LA | 58 |
| 2424 | FT-01754 | PM | LSPH201261409GA06 | 1383863 | LA | 58 |
| 2425 | FT-02103 | PM | Unknown | 1325824 | LA | 58 |
| 2426 | FT-00394 | TT | SSEAL17479 | 1254241 | LA | 58 |
| 2427 | FT-01099 | MH | BL06GA0137657 | 1261930 | LA | 58 |
| 2428 | FT-00237 | PM | LSPH200225009HG06 | 1382968 | LA | 58 |
| 2429 | FT-00981 | TT | 1NL1GTR2961051922 | 1129590 | LA | 58 |
| 2430 | FT-01415 | MH | BC06AL0136555 | 1172846 | MS | 58 |
| 2431 | FT-01650 | MH | 17L10098F | 1225155 | MS | 58 |
| 2432 | FT-02535 | MH | NTA1385693 | 1260760 | MS | 58 |
| 2433 | FT-02155 | MH | BC06AL031046 | 1272843 | LA | 58 |
| 2434 | FT-00932 | MH | N01030715TN | 664061 | MS | 58 |
| 2435 | FT-03819 | MH | GAFL535A91101-8A32 | 1201795 | MS | 58 |
| 2436 | FT-04857 | MH | BC06AL0136587 | 1180931 | LA | 58 |
| 2437 | FT-05122 | PM | 5TAPA34316L0C0087 | 1326780 | LA | 58 |
| 2438 | FT-01358 | MH | BC06AL0136430 | 1200063 | MS | 59 |
| 2439 | FT-00826 | MH | ACBC06AL031152 | 1317610 | LA | 59 |
| 2440 | FT-02860 | MH | 11269664 | 1226207 | MS | 59 |
| 2441 | FT-01167 | MH | GAFL507A549728A32 | 1199670 | MS | 59 |
| 2442 | FT-03106 | MH | FLHML2FE192729957 | 1272701 | LA | 59 |
| 2443 | FT-02904 | MH | RB0SAL1006AC | 1225670 | MS | 59 |
| 2444 | FT-03083 | MH | FLTHLCT14001296 | 1260971 | LA | 59 |
| 2445 | FT-03233 | MH | N01030740TN | 1339760 | LA | 59 |
| 2446 | FT-03264 | PM | 159BV35276TSPH317 | 1198845 | MS | 59 |
| 2447 | FT-03339 | PM | Unknown | 1344640 | LA | 59 |
| 2448 | FT-03338 | TT | Unknown | 1338991 | LA | 59 |
| 2449 | FT-01296 | TT | 1EB1F322262492092 | 1314154 | LA | 59 |
| 2450 | FT-02032 | TT | 1EB1F322962314860 | 1314681 | LA | 59 |
| 2451 | FT-03453 | TT | 1EB1T322666012279 | 1197818 | MS | 59 |
| 2452 | FT-03459 | TT | 47CTFEP226M425512 | 1305827 | LA | 59 |
| 2453 | FT-03463 | TT | 1NL1GTR2561064110 | 1349608 | LA | 59 |
| 2454 | FT-00204 | TT | 1NL1GTR2661026797 | 1291496 | LA | 59 |
| 2455 | FT-03446 | TT | 1NL1GTR2061044315 | 1351896 | LA | 59 |
| 2456 | FT-03646 | TT | ISE200P276F001564 | 1247999 | LA | 59 |
| 2457 | FT-02822 | TT | LH01519671460F | 1145865 | LA | 59 |
| 2458 | FT-02549 | TT | 1SE200P2X6F001087 | 1285131 | LA | 59 |
| 2459 | FT-02377 | TT | Unknown | 1333168 | LA | 59 |
| 2460 | FT-01495 | MH | ACBC06AL0137014 | 1317549 | LA | 59 |
| 2461 | FT-01967 | MH | RB05AL9567 | 1225012 | MS | 59 |
| 2462 | FT-02135 | MH | SBHGA103061256 | 1264849 | LA | 59 |
| 2463 | FT-01751 | MH | D10174GAA643144 | 1200337 | MS | 59 |
| 2464 | FT-02901 | PM | LSPH201269109GA06 | 1383676 | LA | 59 |
| 2465 | FT-00686 | MH | CV06AL0266859 | 1372258 | MS | 59 |
| 2466 | FT-00605 | MH | GAFL534A789958A32 | 1260964 | LA | 59 |
| 2467 | FT-02288 | MH | 1NFL455A105468A33 | 175673 | LA | 59 |
| 2468 | FT-01910 | TT | PAFLS22A53931 | 1343238 | LA | 59 |
| 2469 | FT-00402 | MH | D10531BA-A643-144 | 144826 | MS | 59 |
| 2470 | FT-00749 | MH | 023011000A000H | 1200256 | MS | 59 |
| 2471 | FT-00857 | PM | superior 1FS95P33396PM537 | 125525 | MS | 59 |
| 2472 | FT-01970 | PM | LHS2015153211 | 1225331 | MS | 59 |
| 2473 | FT-02017 | TT | 1TC2B969663002456 | 1255423 | LA | 59 |
| 2474 | FT-01712 | MH | BL06GA01374 | 1200241 | MS | 59 |
| 2475 | FT-00477 | MH | 210E4000709A000HD | 1225633 | MS | 59 |
| 2476 | FT-01194 | MH | 4345-7414 | 1201955 | MS | 59 |
| 2477 | FT-03852 | MH | TNFL427A29533-8A33 | 691835 | MS | 59 |
| 2478 | FT-04244 | MH | NTA1380300 | 1262889 | MS | 59 |
| 2479 | FT-05410 | MH | ROC719205NC | 1339820 | LA | 59 |

| 2480 | | | | | | |
|---|---|---|---|---|---|
| 2481 | FT-03268 | MH | 1154AF40053194060H1 | 1199828 | MS | 60 |
| 2482 | FT-03334 | MH | PAFL522A540958A32 | 1339322 | LA | 60 |
| 2483 | FT-02006 | MH | FLHML2FG192730119 | 1225213 | MS | 60 |
| 2484 | FT-03483 | MH | PAL19528AL | 1180958 | LA | 60 |
| 2485 | FT-03433 | MH | 17L09837 | 1180396 | LA | 60 |
| 2486 | FT-03705 | MH | RB05AL9441 | 1181134 | LA | 60 |
| 2487 | FT-03633 | PM | 1SPBV35276TSPH933 | 1333445 | LA | 60 |
| 2488 | FT-00191 | TT | ACBC06AL0136985 | 1187363 | MS | 60 |
| 2489 | FT-00779 | TT | 4CJ1F322X65343666 | 1375335 | MS | 60 |
| 2490 | FT-02481 | TT | 4CJ1F322066013478 | 1375052 | MS | 60 |
| 2491 | FT-01532 | TT | 1EB1F322752813820 | 1038980 | MS | 60 |
| 2492 | FT-02460 | TT | 1EB1F322261504182 | 1230549 | LA | 60 |
| 2493 | FT-00350 | TT | 4X4TFLC235D084991 | 1057156 | MS | 60 |
| 2494 | FT-02449 | TT | 1NL1GTR2661016593 | 1125461 | LA | 60 |
| 2495 | FT-02572 | TT | H183835G | 1259032 | OK | 60 |
| 2496 | FT-02719 | TT | 4WY34P2961208003 | 1042775 | LA | 60 |
| 2497 | FT-01088 | TT | Unknown | 1326919 | LA | 60 |
| 2498 | FT-01345 | TT | 4XTTN24215C258313 | 1155356 | LA | 60 |
| 2499 | FT-02881 | TT | 47CTS5P286L116421 | 1192630 | MS | 60 |
| 2500 | FT-03040 | TT | 1NL1GTR25610323042 | 1122056 | LA | 60 |
| 2501 | FT-03099 | MH | ROC719004NC | 1226405 | MS | 60 |
| 2502 | FT-01229 | MH | 0506F1409312 | 1339185 | LA | 60 |
| 2503 | FT-03147 | TT | 1NL1GTR2X61002034 | 1108512 | LA | 60 |
| 2504 | FT-03061 | MH | 210E400597A-0-H-R | 1201185 | MS | 60 |
| 2505 | FT-01193 | MH | HHC016444NC | 1339787 | LA | 60 |
| 2506 | FT-03479 | MH | GAFL507A55203-8A32 | 1210446 | IA | 60 |
| 2507 | FT-03528 | MH | 124059734600 | 1259110 | MS | 60 |
| 2508 | FT-03587 | MH | A43330631299 | 1174450 | MS | 60 |
| 2509 | FT-03988 | MH | cv06al0457746 | 1172648 | MS | 60 |
| 2510 | FT-04070 | MH | 11269806 | 1263360 | MS | 60 |
| 2511 | FT-04109 | MH | BC06AL0136622 | 1181150 | LA | 60 |
| 2512 | FT-04642 | MH | ROC719262NC | 1339740 | LA | 60 |
| 2513 | FT-05310 | MH | 1S9BV35296TSPH060 | 1333160 | MS | 60 |
| 2514 | FT-05329 | PM | X4PCBR236H070148 | 1326979 | LA | 60 |
| 2515 | FT-03610 | MH | CV06AL047803 | 1173135 | MS | 61 |
| 2516 | FT-03747 | MH | BLO6GA0213458 | 1228139 | LA | 61 |
| 2517 | FT-03827 | MH | 023010975A000H | 1173393 | MS | 61 |
| 2518 | FT-01496 | MH | LH01051887146OF | 1157380 | LA | 61 |
| 2519 | FT-02031 | MH | PAL19678AL | 1272970 | MS | 61 |
| 2520 | FT-02273 | MH | SSDAL463471 | 1254180 | LA | 61 |
| 2521 | FT-00755 | PM | Unknown | 1383217 | LA | 61 |
| 2522 | FT-02108 | PM | 1598V35206TSPH319 | 1198844 | MS | 61 |
| 2523 | FT-00775 | TT | B1F3228623149151E | 1315603 | LA | 61 |
| 2524 | FT-01246 | TT | 1NLGTR2261017269 | 1278725 | LA | 61 |
| 2525 | FT-00511 | MH | GAHA6107 | 1262542 | LA | 61 |
| 2526 | FT-00113 | MH | 01L36472F | 1262979 | MS | 61 |
| 2527 | FT-00947 | MH | 17L10000F | 1173207 | MS | 61 |
| 2528 | FT-00996 | TT | 5L4TF332063013437 | 1228449 | LA | 61 |
| 2529 | FT-00048 | TT | 1NL1GTR2461053366 | 1348387 | LA | 61 |
| 2530 | FT-01583 | MH | BL06GA0213482 | 1145799 | LA | 61 |
| 2531 | FT-02034 | MH | 210E400611A-000-H-R | 1201948 | MS | 61 |
| 2532 | FT-03009 | MH | FLHML2FE192730033 | 1273164 | MS | 61 |
| 2533 | FT-01255 | MH | 210E400771A-000-8-0 | 1226217 | MS | 61 |
| 2534 | FT-03136 | MH | SBHGA104061298 | 1174448 | MS | 61 |
| 2535 | FT-00303 | MH | rb05al9856 | 1375969 | MS | 61 |
| 2536 | FT-03387 | MH | SBHGA140051014 | 1252651 | IA | 61 |
| 2537 | FT-01873 | MH | SSETX09416 | 1259956 | IA | 61 |
| 2538 | FT-04018 | MH | ACBC06AL031148 | 1262337 | MS | 61 |
| 2539 | FT-04117 | MH | ACBC06AL0137050 | 1338987 | LA | 61 |
| 2540 | FT-04263 | TT | 210E400692A-000-H-D | 1317619 | LA | 61 |
| 2541 | FT-03420 | MH | DI01486GA | 1201087 | MS | 62 |

| 2542 | | | | | | |
|------|---------|----|------------------------|---------|----|----|
| 2543 | FT-03664 | MH | FLHML2FE192729849 | 29849 | MS | 62 |
| 2544 | FT-03651 | MH | PAL19677AL | 127295 | MS | 62 |
| 2545 | FT-03771 | MH | RB05AL10052AC | 1264082 | LA | 62 |
| 2546 | FT-03927 | PM | CV06AL028684 | 1172551 | MS | 62 |
| 2547 | FT-02046 | TT | 1EBIT322756009938 | 1038763 | LA | 62 |
| 2548 | FT-02551 | TT | INL1GTR2961026180 | 1129615 | LA | 62 |
| 2549 | FT-00723 | TT | 1NL1GTR2261024318 | 1117783 | MS | 62 |
| 2550 | FT-00652 | TT | 1NL1GTR2661002368 | 1111962 | LA | 62 |
| 2551 | FT-01791 | TT | 1UJBJ02R76EL0311 | 1305454 | LA | 62 |
| 2552 | FT-01546 | TT | 4YDT27B2X6E321096 | 1246205 | MS | 62 |
| 2553 | FT-01601 | TT | 5CH200P2041143019 | 1155591 | LA | 62 |
| 2554 | FT-00492 | MH | 0210694312822 | 1198610 | MS | 62 |
| 2555 | FT-02136 | PM | LSPH201260109GA6 | 1383837 | LA | 62 |
| 2556 | FT-01766 | TT | 1NL1GTR2261026926 | 1292075 | LA | 62 |
| 2557 | FT-00805 | MH | 030097A000HG | 1272744 | LA | 62 |
| 2558 | FT-00403 | MH | RNC000005NC | 1174359 | MS | 62 |
| 2559 | FT-01073 | PM | 1S9PA34366HSC8311 | 1342516 | LA | 62 |
| 2560 | FT-02379 | MH | CV06AL0457767 | 1200052 | MS | 62 |
| 2561 | FT-01165 | TT | CV06AL0457771 | 1172967 | MS | 62 |
| 2562 | FT-00427 | MH | NTA1371977 | 1200001 | MS | 62 |
| 2563 | FT-00660 | MH | BC06AL0136707 | 1043306 | FL | 62 |
| 2564 | FT-00928 | MH | RNC000090NC | 1174424 | MS | 62 |
| 2565 | FT-02949 | MH | 17L10179F | 1273044 | MS | 62 |
| 2566 | FT-03074 | MH | CV06AL0266044 | 1199849 | MS | 62 |
| 2567 | FT-02718 | PM | 1S9PA34394HSC8042 | 1055832 | FL | 62 |
| 2568 | FT-04016 | MH | SBHGA143051107 | 144910 | PA | 62 |
| 2569 | FT-04058 | MH | BLO6GA0137710AC | 1258669 | LA | 62 |
| 2570 | FT-04022 | MH | GAFL535A91134BA32 | 1199584 | MS | 62 |
| 2571 | FT-04272 | MH | RVC719148NC571140 | 1339865 | LA | 62 |
| 2572 | FT-04267 | TT | 1HP6710 | 1260568 | LA | 62 |
| 2573 | FT-05332 | MH | SSDAC46274-1 | 1258934 | LA | 62 |
| 2574 | FT-03303 | MH | GAFL575A776 | 1199677 | MS | 63 |
| 2575 | FT-03171 | MH | GAFL535A911268A72 | 1198578 | MS | 63 |
| 2576 | FT-03319 | TT | GAHAG1731 | 1172713 | MS | 63 |
| 2577 | FT-02581 | TT | 4VOTC30246B008130 | 1245660 | MS | 63 |
| 2578 | FT-03416 | TT | 4C1F322562493735 | 1374099 | LA | 63 |
| 2579 | FT-03425 | TT | 4CJ1F322665343745 | 1375571 | MS | 63 |
| 2580 | FT-03444 | TT | 1NL1GTR2261022908 | 1106231 | LA | 63 |
| 2581 | FT-03640 | TT | 1NL1GTR2461019203 | 1352339 | LA | 63 |
| 2582 | FT-03619 | TT | 1NL1GTR2461061294 | 1360394 | LA | 63 |
| 2583 | FT-03876 | TT | 1NL1GTR2861003117 | 1298531 | LA | 63 |
| 2584 | FT-00124 | TT | Unknown | 1111619 | LA | 63 |
| 2585 | FT-00337 | TT | 1NL1GTR2061050464 | 1114712 | LA | 63 |
| 2586 | FT-02360 | TT | 1NL1GTR236107845 | 1299609 | LA | 63 |
| 2587 | FT-01061 | TT | 5L4TF332963016143 | 1181350 | LA | 63 |
| 2588 | FT-02332 | TT | 1S9PA34316HSCH8197 | 1326869 | LA | 63 |
| 2589 | FT-00582 | TT | Unknown | 1262101 | LA | 63 |
| 2590 | FT-00717 | TT | 5CH200R2961144525 | 1249462 | MS | 63 |
| 2591 | FT-00001 | TT | 4X4PCBR216H070164 | 1326542 | LA | 63 |
| 2592 | FT-01978 | MH | BC06AL031045 | 1253249 | LA | 63 |
| 2593 | FT-01090 | MH | SSDAL461751 | 1145893 | LA | 63 |
| 2594 | FT-01353 | MH | NTA1375617 | 1201805 | MS | 63 |
| 2595 | FT-01764 | MH | BC06AL0136752 | 1273126 | LA | 63 |
| 2596 | FT-02814 | TT | 3CH200R461144495 | 1249105 | MS | 63 |
| 2597 | FT-03190 | MH | ROC719305NC | 1226421 | MS | 63 |
| 2598 | FT-03275 | MH | CV06AL0266970 | 1172971 | MS | 63 |
| 2599 | FT-02733 | MH | CV06AL0268114 | 1272563 | LA | 63 |
| 2600 | FT-03607 | TT | 4WYT12N2X61601957 | 1143499 | LA | 63 |
| 2601 | FT-03796 | TT | OIL36465F | 1232885 | MS | 63 |
| 2602 | FT-03795 | MH | 47CTS5P256L116912 | 1229362 | LA | 63 |
| 2603 | FT-03857 | MH | GAFL534A78860-8A32 | 117350 | MS | 63 |

| 2604 | | | | | | |
|------|-----------|----|----------------------|---------|----|----|
| 2605 | FT-03924 | MH | SSEAL1734 | 1199632 | MS | 63 |
| 2606 | FT-02792 | MH | KYFL545A07687-8A32 | 1202189 | MS | 63 |
| 2607 | FT-04104 | MH | CV06AL0268053 | 1228161 | LA | 63 |
| 2608 | FT-04331 | MH | EM7510IN | 1272781 | MS | 63 |
| 2609 | FT-04357 | MH | BLO6GA0213654AC | 1258804 | LA | 63 |
| 2610 | FT-04476 | MH | 55ETX09330 | 1145963 | LA | 63 |
| 2611 | FT-04428 | MH | RB05AL9332 | 1157455 | LA | 63 |
| 2612 | FT-02030 | MH | CV06AL0457712 | 1172575 | MS | 64 |
| 2613 | FT-01413 | MH | ACBC06AL031128 | 1257777 | MS | 64 |
| 2614 | FT-01716 | MH | 021069431 2913 | 1273072 | LA | 64 |
| 2615 | FT-02574 | MH | CWP016494TN | 661039 | KS | 64 |
| 2616 | FT-01365 | MH | RNC000093NC | 1339795 | LA | 64 |
| 2617 | FT-01692 | TT | 7FY602 | 1172678 | MS | 64 |
| 2618 | FT-00847 | TT | BC06AL0136486 | 1172583 | MS | 64 |
| 2619 | FT-01860 | TT | Unknown | 1055799 | MS | 64 |
| 2620 | FT-00899 | TT | 1SE200P236H000450 | 1313303 | LA | 64 |
| 2621 | FT-00288 | TT | 1UJBJ02R761EM0997 | 1314552 | LA | 64 |
| 2622 | FT-00858 | TT | 159BV35206TSPH867 | 1325873 | LA | 64 |
| 2623 | FT-02940 | TT | 47CTS5P276L117219 | 1162384 | LA | 64 |
| 2624 | FT-03003 | MH | RB05AL9437 | 1181080 | LA | 64 |
| 2625 | FT-02981 | MH | 17L10121F | 1272509 | LA | 64 |
| 2626 | FT-03299 | MH | 1PX13018TX | 1262872 | LA | 64 |
| 2627 | FT-03341 | TT | 1NL1GTR2561077935 | 1127620 | MS | 64 |
| 2628 | FT-03329 | MH | VAFL519A62250-8A32 | 1259576 | MS | 64 |
| 2629 | FT-03624 | MH | RNC000029NC | 1264750 | IA | 64 |
| 2630 | FT-03671 | MH | HA01938MO | 1262254 | CA | 64 |
| 2631 | FT-03902 | MH | NCFL441A56736-8A33 | 1033013 | MS | 64 |
| 2632 | FT-01312 | TT | GAHAG1737-F4602 | 1172678 | MS | 64 |
| 2633 | FT-02929 | MH | GAFL575A776468A32 | 1199722 | MS | 64 |
| 2634 | FT-04260 | MH | SSDAL-46117-1 | 1199841 | MS | 64 |
| 2635 | FT-04541 | MH | TXFL412AA44832-BA33 | 551688 | LA | 64 |
| 2636 | FT-04757 | MH | TNFL527A30743-8A32 | 1202008 | MS | 64 |
| 2637 | FT-00615 | MH | GAHAG1913 | 1338182 | LA | 65 |
| 2638 | FT-02202 | MH | A210694312846 | 1200983 | MS | 65 |
| 2639 | FT-02521 | MH | GM6292TN | 1262843 | LA | 65 |
| 2640 | FT-00002 | PM | Unknown | 1326562 | LA | 65 |
| 2641 | FT-01565 | PM | 1EF4F122462731165 | 1327427 | LA | 65 |
| 2642 | FT-01007 | TT | 1EB1F322322362493199 | 1317008 | LA | 65 |
| 2643 | FT-00316 | TT | 4CJ1F322366012728 | 1314534 | LA | 65 |
| 2644 | FT-00180 | TT | INL1GTR2461042612 | 1279505 | LA | 65 |
| 2645 | FT-01449 | TT | 1NL1GTR2161035536 | 1118553 | MS | 65 |
| 2646 | FT-02866 | TT | 1NL1GTR2361003030 | 1039845 | LA | 65 |
| 2647 | FT-02741 | TT | 1NL1GTR2251065482 | 1041532 | MS | 65 |
| 2648 | FT-03377 | TT | 5L4TF332560019928 | 1304907 | LA | 65 |
| 2649 | FT-03469 | MH | KYFL545A080468A32 | 1260791 | LA | 65 |
| 2650 | FT-03616 | MH | PH0518378 | 1262690 | LA | 65 |
| 2651 | FT-03743 | MH | 210E400782A000HD | 1305696 | LA | 65 |
| 2652 | FT-03846 | TT | 1NL1GTR2461067588 | 1123952 | LA | 65 |
| 2653 | FT-00938 | PM | 4X4PCBR226H070304 | 1333323 | LA | 65 |
| 2654 | FT-02544 | MH | H 183901 | 1264580 | MS | 65 |
| 2655 | FT-01065 | MH | 210E4000824A-000-N-D | 1225698 | MS | 65 |
| 2656 | FT-02210 | TT | 4NYT12S2461602834 | 1248235 | MS | 65 |
| 2657 | FT-01013 | MH | 210E400620A-000-H-R | 1327450 | LA | 65 |
| 2658 | FT-04917 | MH | H184034G | 1338627 | LA | 65 |
| 2659 | FT-05247 | MH | LH01051990 | 1262630 | LA | 65 |
| 2660 | FT-01943 | MH | BG06NC143055 | 120071 | MS | 66 |
| 2661 | FT-02394 | MH | CV06AL0457704 | 1262966 | LA | 66 |
| 2662 | FT-02162 | MH | BC06AL0136465 | 1200042 | MS | 66 |
| 2663 | FT-01483 | MH | BL06GA0213669AC | 1260163 | LA | 66 |
| 2664 | FT-01096 | PM | Unknown | 1382941 | LA | 66 |
| 2665 | FT-00216 | TT | 1NLIGTR2961074682 | 1112588 | MS | 66 |

| 2666 | | | | | | |
|------|---------|----|---------------------|---------|----|----|
| 2667 | FT-02260 | TT | 1NL1GTR2461052699 | 1295660 | LA | 66 |
| 2668 | FT-03447 | TT | 1NL1GTR2561074341 | 1108338 | MS | 66 |
| 2669 | FT-03494 | TT | 5CZ200R226119719 | 1249157 | MS | 66 |
| 2670 | FT-03504 | TT | 4WYT12S2861602058 | 1281633 | LA | 66 |
| 2671 | FT-03697 | MH | DI01682GA | 1272863 | LA | 66 |
| 2672 | FT-03855 | MH | 16L0987 | 1199804 | LA | 66 |
| 2673 | FT-01428 | PM | 1S9BV35236TSPH296 | 1182251 | LA | 66 |
| 2674 | FT-01722 | MH | CV06AL0457690 | 1200025 | MS | 66 |
| 2675 | FT-02428 | MH | flhml2fe192730143 | 1225284 | MS | 66 |
| 2676 | FT-01467 | MH | SSDAL-46300-1 | 1263676 | IA | 66 |
| 2677 | FT-02488 | MH | ROC719402NC | 1226417 | MS | 66 |
| 2678 | FT-03969 | MH | FTHH12FE1927-30043 | 1273178 | MS | 66 |
| 2679 | FT-04028 | MH | SBHGA102061231 | 1264902 | MS | 66 |
| 2680 | FT-04024 | MH | ACBC06AL0137033 | 1263219 | MS | 66 |
| 2681 | FT-04162 | MH | CV06AL0268011 | 1199966 | MS | 66 |
| 2682 | FT-04765 | MH | GAFLS35A913008A32 | 1226345 | MS | 66 |
| 2683 | FT-02858 | MH | BCO6A20136580 | 1180755 | LA | 67 |
| 2684 | FT-02570 | MH | ACBC06AL0137044 | 1264646 | MS | 67 |
| 2685 | FT-02601 | MH | GAFL434A774808A33 | 175825 | LA | 67 |
| 2686 | FT-02208 | MH | GAFL535A913478A32 | 1261231 | LA | 67 |
| 2687 | FT-00817 | PM | Unknown | 1382920 | LA | 67 |
| 2688 | FT-01355 | TT | 4X4TWDH296P194949 | 1250868 | MS | 67 |
| 2689 | FT-01338 | TT | 4X4TSMH295J014835 | 120191 | FL | 67 |
| 2690 | FT-02012 | TT | 1NL1GTR2061036175 | 1124042 | LA | 67 |
| 2691 | FT-03001 | TT | 5SFBT30246E001175 | 1154676 | MS | 67 |
| 2692 | FT-02944 | TT | KH320HC6279 | 1327312 | LA | 67 |
| 2693 | FT-03050 | TT | 5CZ200R2961119586 | 1313561 | MS | 67 |
| 2694 | FT-03352 | MH | PAL19497AL | 1180438 | LA | 67 |
| 2695 | FT-03362 | MH | VAFL519A62118-8A72 | 1198559 | MS | 67 |
| 2696 | FT-03476 | MH | RB04AL8131 | 144810 | MS | 67 |
| 2697 | FT-03544 | MH | FLHMBFE192852571 | 1225497 | MS | 67 |
| 2698 | FT-03598 | MH | GAFL575A775858A32 | 1200982 | MS | 67 |
| 2699 | FT-03636 | MH | EM 7446 IN | 1186751 | IA | 67 |
| 2700 | FT-03694 | MH | G1-29925TN | 1174320 | MS | 67 |
| 2701 | FT-03753 | PM | LSPH201242609GA06 | 1383265 | LA | 67 |
| 2702 | FT-04161 | MH | SSDAL46189 | 1173430 | MS | 67 |
| 2703 | FT-04229 | MH | TNFL527A30665-8A32 | 9999999 | MS | 67 |
| 2704 | FT-04751 | MH | VAFL419A60553-AV 23 | 1262592 | LA | 67 |
| 2705 | FT-03760 | MH | TC05TX0108248 | 552192 | LA | 68 |
| 2706 | FT-01178 | MH | BC06AL0136597 | 1181155 | LA | 68 |
| 2707 | FT-02184 | MH | BC06AL031006 | 1200091 | MS | 68 |
| 2708 | FT-02569 | MH | BL06GA0213785 | 1339235 | LA | 68 |
| 2709 | FT-02552 | MH | BLO6GA0213421 | 1180453 | LA | 68 |
| 2710 | FT-02207 | MH | 59FEM14603AH06 | 1174424 | MS | 68 |
| 2711 | FT-00662 | MH | ROC719218NC | 1339739 | LA | 68 |
| 2712 | FT-01035 | MH | PF320H0627947 | 1332686 | LA | 68 |
| 2713 | FT-02133 | MH | MP1513269 | 1262796 | LA | 68 |
| 2714 | FT-01866 | PM | LSPH201255009GA06 | 1383820 | LA | 68 |
| 2715 | FT-00812 | TT | 4CJ1F322966505264 | 1346497 | LA | 68 |
| 2716 | FT-00707 | TT | 1NL1VTR2561053687 | 1353040 | LA | 68 |
| 2717 | FT-00026 | TT | 5170962 | 1056950 | LA | 68 |
| 2718 | FT-00060 | MH | TNFL427A611238A33 | 118486 | LA | 68 |
| 2719 | FT-01605 | MH | GAHAG1966 | 1339229 | LA | 68 |
| 2720 | FT-00804 | PM | 1KB13LL276E159615 | 1346044 | LA | 68 |
| 2721 | FT-03053 | TT | 4UBASOR2461D72525 | 1246145 | MS | 68 |
| 2722 | FT-02811 | MH | GAFL507A54985-8A32 | 1201164 | MS | 68 |
| 2723 | FT-03272 | TT | 5CZ200R2861118915 | 1199227 | MS | 68 |
| 2724 | FT-03312 | PM | SSEAL17317 | 177327 | MS | 68 |
| 2725 | FT-02242 | MH | 210694312869 | 1173650 | FL | 68 |
| 2726 | FT-03441 | MH | ssdal-46305-1 | 1272748 | MS | 68 |
| 2727 | FT-03581 | MH | BG06NC143512 | 1264390 | IA | 68 |

| 2728 | | | | | | |
|------|---------|----|------------------------|----------|----|----|
| 2729 | FT-01759 | PM | SSDAL463101 | 1272779 | MS | 68 |
| 2730 | FT-03955 | MH | CV06AL0268013 | 1199987 | MS | 68 |
| 2731 | FT-04112 | MH | GAFL534879135 | 1260952 | LA | 68 |
| 2732 | FT-04127 | M | BL06GA0137400 | 1200241 | MS | 68 |
| 2733 | FT-04276 | TT | ACBC06AL0136850 | 1232016 | LA | 68 |
| 2734 | FT-04412 | MH | TNFL427A29494-8A33 | 175011 | LA | 68 |
| 2735 | FT-04516 | MH | 12244813AOH | 1262673 | LA | 68 |
| 2736 | FT-04532 | MH | PAFL522A54083-8A32 | 1339445 | LA | 68 |
| 2737 | FT-05006 | MH | ACBC06AL0136792 | 1145705 | LA | 68 |
| 2738 | FT-02338 | MH | GAFL575A775958A32 | 1201989 | MS | 69 |
| 2739 | FT-02793 | MH | GAFL535A913058A32 | 1374405 | LA | 69 |
| 2740 | FT-00004 | MH | TNFL527A30998 | 1339918 | LA | 69 |
| 2741 | FT-02475 | MH | PAL19414AL | 41252235 | MS | 69 |
| 2742 | FT-02378 | MH | PAL 19803 AL | 1260933 | LA | 69 |
| 2743 | FT-01000 | MH | SSDAL461321 | 1272873 | MS | 69 |
| 2744 | FT-01571 | TT | 1EB1F32256401352 | 1314120 | TX | 69 |
| 2745 | FT-01284 | TT | 4CJ1F322766504792 | 1333046 | LA | 69 |
| 2746 | FT-00576 | TT | 1EF1B282965341180 | 1144069 | MS | 69 |
| 2747 | FT-00977 | TT | 1NL1GTR2761033578 | 1291256 | LA | 69 |
| 2748 | FT-01443 | TT | 1NL1GTR2X61078711 | 1130984 | MS | 69 |
| 2749 | FT-00757 | TT | INL1GTR2061037892 | 1295135 | LA | 69 |
| 2750 | FT-02111 | TT | 1NL1VTR2061048526 | 1357672 | LA | 69 |
| 2751 | FT-02725 | TT | 1NL1GTR2X61064295 | 1353101 | LA | 69 |
| 2752 | FT-02894 | TT | PH2211662F1460 | 1262520 | LA | 69 |
| 2753 | FT-02975 | TT | 1EF4F122862731175 | 1332668 | LA | 69 |
| 2754 | FT-01309 | PM | 1S9BV35226TSPH918 | 1326729 | LA | 69 |
| 2755 | FT-02800 | MH | 1PTX13007TX | 1262835 | LA | 69 |
| 2756 | FT-03711 | MH | 1HP6583 | 1263497 | MS | 69 |
| 2757 | FT-00314 | MH | 17L10011F | 1173222 | MS | 69 |
| 2758 | FT-01439 | TT | 4X4TDH266P100476 | 1154859 | MS | 69 |
| 2759 | FT-00523 | MH | cv06al0266966 | 1172959 | MS | 69 |
| 2760 | FT-01563 | MH | pal19678al | 1272970 | MS | 69 |
| 2761 | FT-04017 | MH | NCFL541A57802-8A32 | 144893 | PA | 69 |
| 2762 | FT-04371 | MH | SSETX09305fema2005 | 1202011 | MS | 69 |
| 2763 | FT-04384 | TT | RB05AL9656 | 1272671 | LA | 69 |
| 2764 | FT-05285 | MH | ROC71913332NC | 1339610 | LA | 69 |
| 2765 | FT-00240 | MH | CV06AL0457776 | 1172982 | LA | 70 |
| 2766 | FT-02334 | MH | BG08NC143099 | 1180161 | LA | 70 |
| 2767 | FT-02206 | MH | 8071926NC | 1339740 | LA | 70 |
| 2768 | FT-02371 | MH | INFL555ALL8468A32 | 1226249 | MS | 70 |
| 2769 | FT-01830 | MH | TXFL412A448188A33 | 551669 | LA | 70 |
| 2770 | FT-00059 | MH | BG06NC143085 | 1157476 | LA | 70 |
| 2771 | FT-00362 | MH | BG06NC143074 | 1157252 | LA | 70 |
| 2772 | FT-01771 | TT | 2EB1F322466503838 | 1315626 | LA | 70 |
| 2773 | FT-00901 | TT | 2EB1F32266650335 | 1242311 | MS | 70 |
| 2774 | FT-01319 | TT | 1NL1GTR2561050461 | 1114709 | LA | 70 |
| 2775 | FT-02989 | TT | B006AB081017 | 1145876 | LA | 70 |
| 2776 | FT-00344 | TT | 07E1009 | 1261712 | LA | 70 |
| 2777 | FT-03354 | TT | 4X4TPUF286P006146 | 1107412 | MS | 70 |
| 2778 | FT-03018 | TT | 1S9PA34366HSC8244 | 1327379 | LA | 70 |
| 2779 | FT-03699 | MH | GARL53TA911408A32 | 1199759 | MS | 70 |
| 2780 | FT-03740 | MH | LH01051990146 0F | 1262630 | LA | 70 |
| 2781 | FT-03829 | MH | GAHAG1973F4603 | 1264796 | LA | 70 |
| 2782 | FT-00579 | MH | NCF6541A578168A32 | 1173649 | MS | 70 |
| 2783 | FT-01299 | MH | CV5348 | 1264476 | LA | 70 |
| 2784 | FT-01920 | PM | FRH50065 | 1164162 | IA | 70 |
| 2785 | FT-04105 | MH | CV06AL0268063 | 1228274 | LA | 70 |
| 2786 | FT-04593 | MH | RB05AL9498 | 1201034 | MS | 70 |
| 2787 | FT-02020 | MH | CV06AL0268078 | 1202104 | MS | 71 |
| 2788 | FT-02537 | MH | SSETX09419 | 1260625 | LA | 71 |
| 2789 | FT-00137 | MH | BL06GA0213432 | 1180908 | LA | 71 |

| 2790 | | | | | | |
|------|---------|----|----------------------------|---------|----|----|
| 2791 | FT-00245 | MH | R0C719329NC | 1222519 | MS | 71 |
| 2792 | FT-01297 | MH | TXFL412A448268A33 | 551685 | LA | 71 |
| 2793 | FT-01160 | MH | SSETX09330 | 1145963 | LA | 71 |
| 2794 | FT-02857 | MH | CV06AL0266897 | 1180071 | LA | 71 |
| 2795 | FT-02953 | TT | 1TC2B969X63002444 | 1249859 | MS | 71 |
| 2796 | FT-02084 | TT | 1F9BE30276F309342 | 1372926 | LA | 71 |
| 2797 | FT-02724 | TT | Unknown | 1342549 | LA | 71 |
| 2798 | FT-03161 | TT | 4X4TCKD206P005043 | 1306092 | LA | 71 |
| 2799 | FT-03611 | TT | 1NL1GTR2161032099 | 1122492 | LA | 71 |
| 2800 | FT-03835 | TT | 1EB1F322662491558 | 1355819 | LA | 71 |
| 2801 | FT-03879 | MH | ACBC06AL0137123 | 1338945 | LA | 71 |
| 2802 | FT-02199 | TT | 1kb131L276W162668 | 1241622 | MS | 71 |
| 2803 | FT-01582 | TT | 1NL1GTR2361066951 | 1110115 | MS | 71 |
| 2804 | FT-02830 | MH | fthh12fe1927-30043 | 1273178 | MS | 71 |
| 2805 | FT-02330 | MH | TNFL527A62804-8A32 | 1210430 | IA | 71 |
| 2806 | FT-02365 | MH | CBH015974TX | 1253075 | IA | 71 |
| 2807 | FT-00766 | MH | CV06AL0457729 | 1172649 | MS | 71 |
| 2808 | FT-04151 | MH | TXFL584A22279-8A32 | 1339647 | LA | 71 |
| 2809 | FT-04185 | MH | 210E400709A-000-H-D | 1225633 | MS | 71 |
| 2810 | FT-04756 | MH | CV06AL0268086 | 1202017 | MS | 71 |
| 2811 | FT-00512 | MH | CVO6AL0268196 | 1231022 | LA | 72 |
| 2812 | FT-02041 | MH | 5SDAL461971 | 1263659 | MS | 72 |
| 2813 | FT-00735 | MH | CV06AL0457794 | 1172976 | MS | 72 |
| 2814 | FT-01232 | MH | 11269474 | 1199631 | MS | 72 |
| 2815 | FT-01717 | MH | HA01780MO | 1145827 | LA | 72 |
| 2816 | FT-02996 | MH | M7539INFEMARUGGIDIZE | 1273266 | MS | 72 |
| 2817 | FT-03042 | MH | A17414 | 1201955 | MS | 72 |
| 2818 | FT-02963 | MH | GAFL534A788918A32 | 1199554 | MS | 72 |
| 2819 | FT-03123 | TT | 5CZ200R2261125021 | 1234583 | MS | 72 |
| 2820 | FT-02554 | TT | 4UBASOP2761H71234 | 1182097 | LA | 72 |
| 2821 | FT-03457 | MH | CV06AL0268 | 1199852 | MS | 72 |
| 2822 | FT-00183 | MH | ROC719113NC | 1264518 | AR | 72 |
| 2823 | FT-03399 | PM | LSH2015176411GA06 | 1225224 | MS | 72 |
| 2824 | FT-03465 | MH | LPP15512IN | 122569 | MS | 72 |
| 2825 | FT-03557 | MH | TNFL427A294778A33 | 120001 | LA | 72 |
| 2826 | FT-03736 | MH | C3848-0240B | 1201838 | MS | 72 |
| 2827 | FT-02361 | MH | SBHGA1404061308 | 1174353 | MS | 72 |
| 2828 | FT-02058 | MH | 28581V | 1258906 | IA | 72 |
| 2829 | FT-04786 | MH | BG06NC143536 | 1339208 | LA | 72 |
| 2830 | FT-05075 | PM | 4X4PCBKZ96H070 | 1326488 | LA | 72 |
| 2831 | FT-02339 | MH | 59FEM14603AH06 | 1264889 | LA | 73 |
| 2832 | FT-02337 | MH | 07E1007FEMA | 1145964 | LA | 73 |
| 2833 | FT-01242 | MH | PAFL522A54083/8A32 | 1339445 | LA | 73 |
| 2834 | FT-01249 | MH | LH01051872 | 1180189 | LA | 73 |
| 2835 | FT-02143 | PM | LSPH201270609GA06 | 1383876 | LA | 73 |
| 2836 | FT-02285 | TT | 5C1TD33206P009299 | 1194973 | MS | 73 |
| 2837 | FT-03016 | TT | Unknown | 1355543 | LA | 73 |
| 2838 | FT-02772 | TT | 1EB1F322262491458 | 1240048 | MS | 73 |
| 2839 | FT-03095 | TT | 1NL1GTR2361067489 | 1117382 | MS | 73 |
| 2840 | FT-03307 | TT | 1UJBJ02N961EF0715 | 1147010 | LA | 73 |
| 2841 | FT-03428 | TT | 47CTD2N2X6M424521 | 1231071 | LA | 73 |
| 2842 | FT-03395 | MH | SSETX09316 | 1145916 | LA | 73 |
| 2843 | FT-00224 | TT | CV06AL045778 | 1180435 | LA | 73 |
| 2844 | FT-02380 | TT | FLTHLCT71400 | 1199784 | MS | 73 |
| 2845 | FT-02200 | PM | L8PH201239809GA06 | 1383229 | LA | 73 |
| 2846 | FT-02874 | MH | 021012992A000H | 1225276 | MS | 73 |
| 2847 | FT-01188 | MH | BC06AL0136547 | 1172803 | MS | 73 |
| 2848 | FT-02501 | PM | 4X4PCBR226H070268 | 1332901 | MS | 73 |
| 2849 | FT-00514 | MH | BC06AL0136672 | 1200121 | MS | 73 |
| 2850 | FT-01010 | MH | ACBC06AL0136837 | 1231982 | LA | 73 |
| 2851 | FT-01252 | MH | BC06AL0136555 | 1172846 | MS | 73 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2853 | FT-04195 | MH | S27950fema1460 | 1327455 | LA | 73 |
| 2854 | FT-04595 | MH | BC06A20136477 | 1198947 | MS | 73 |
| 2855 | FT-01204 | MH | BC06AL0136651 | 1181554 | LA | 74 |
| 2856 | FT-01344 | MH | 210E400823A000HD | 1226206 | MS | 74 |
| 2857 | FT-00913 | MH | 17L10120F | 1272523 | LA | 74 |
| 2858 | FT-01441 | MH | TNFL527A308658A32 | 1260956 | LA | 74 |
| 2859 | FT-00524 | TT | 4CJTF322962493575 | 1373466 | LA | 74 |
| 2860 | FT-01652 | TT | 4CJ1F322X65342565 | 1303462 | LA | 74 |
| 2861 | FT-03320 | TT | 4CJ1F322566504841 | 1343626 | LA | 74 |
| 2862 | FT-03265 | TT | 1EA1B312864010733 | 1165263 | MS | 74 |
| 2863 | FT-03346 | MH | ACBC06AL0136933 | 1276021 | LA | 74 |
| 2864 | FT-01785 | MH | 007016586A000H | 1202029 | LA | 74 |
| 2865 | FT-03509 | MH | ACBC06AL0136790 | 1200267 | MS | 74 |
| 2866 | FT-03801 | MH | GAFL535A81289 | 1257084 | LA | 74 |
| 2867 | FT-02469 | TT | 5SFBT31246E001565 | 1251527 | MS | 74 |
| 2868 | FT-00612 | TT | 1NL1GTR2261050501 | 1115111 | MS | 74 |
| 2869 | FT-04723 | PM | 4CJ1S322966012720 | 1344622 | LA | 74 |
| 2870 | FT-02062 | MH | CV06AL0266854 | 1198893 | MS | 75 |
| 2871 | FT-02219 | MH | TNFL427A295888A33 | 552138 | LA | 75 |
| 2872 | FT-01961 | MH | XXXXXXXXXXXXXXXXXX | 1264697 | LA | 75 |
| 2873 | FT-01968 | MH | SSDAL461771FEMA2005 | 1145851 | LA | 75 |
| 2874 | FT-02211 | MH | PFS29086 | 1033199 | MS | 75 |
| 2875 | FT-01593 | PM | Unknown | 1383851 | LA | 75 |
| 2876 | FT-00479 | TT | 1NL1GTR2061083948 | 1297514 | LA | 75 |
| 2877 | FT-02000 | TT | Unknown | 1345928 | LA | 75 |
| 2878 | FT-00424 | TT | 1NL1GTR2861037509 | 1290922 | LA | 75 |
| 2879 | FT-00097 | TT | 1NL1GTR2X61041500 | 1123184 | LA | 75 |
| 2880 | FT-01639 | TT | LSPH20J175310GA06 | 1225924 | MS | 75 |
| 2881 | FT-03034 | TT | 5L4TF332063020453 | 1249590 | MS | 75 |
| 2882 | FT-02776 | TT | 5L4TF332763015590 | 1248473 | LA | 75 |
| 2883 | FT-02807 | TT | 1EB1K322764011807 | 1157313 | LA | 75 |
| 2884 | FT-03550 | TT | SESAL17426 | 1145901 | LA | 75 |
| 2885 | FT-03589 | TT | LSPH701306408GA06 | 1374375 | LA | 75 |
| 2886 | FT-03850 | TT | 1NL1GTR2361027891 | 1348513 | LA | 75 |
| 2887 | FT-00702 | TT | CV06AL0457735 | 1172699 | MS | 75 |
| 2888 | FT-02144 | MH | GAFL535A913218A32 | 1374414 | LA | 75 |
| 2889 | FT-02376 | MH | RB05AL9339 | 1157421 | LA | 75 |
| 2890 | FT-02412 | MH | SBHGA102102061231 | 1264902 | MS | 75 |
| 2891 | FT-02825 | MH | SSDAL46367-1 11.18.05 | 1261747 | IA | 75 |
| 2892 | FT-04352 | MH | 007016751A000H | 1264855 | LA | 75 |
| 2893 | FT-04363 | TT | SSETX09317 | 1145946 | LA | 75 |
| 2894 | FT-04228 | MH | BL06GA0213379 | 1157290 | MS | 75 |
| 2895 | FT-04660 | TT | 1NL1GTR2861018197 | 1294119 | LA | 75 |
| 2896 | FT-02889 | TT | 1NL1GTR2361082342 | 1119394 | LA | 76 |
| 2897 | FT-02007 | MH | CV06AL0457754 | 1172819 | MS | 76 |
| 2898 | FT-02389 | MH | N0103715TN | 664061 | MS | 76 |
| 2899 | FT-02835 | MH | 210E400742A000HD | 1258722 | OK | 76 |
| 2900 | FT-01883 | MH | PAFL522A539338A32 | 1258679 | OK | 76 |
| 2901 | FT-02442 | MH | 1HP653414X64F01 | 1262887 | LA | 76 |
| 2902 | FT-01039 | MH | 210E400744A000HD | 1338908 | LA | 76 |
| 2903 | FT-02761 | TT | TNFL52A62989 | 1374449 | LA | 76 |
| 2904 | FT-03298 | TT | 4X4TWDH295R333948 | 728150 | LA | 76 |
| 2905 | FT-03522 | TT | 1NL1GTR2051069014 | 1042000 | LA | 76 |
| 2906 | FT-03797 | TT | 1NL1GTR2761039039 | 1255448 | LA | 76 |
| 2907 | FT-03808 | TT | 5CZ200R2061125065 | 1265158 | LA | 76 |
| 2908 | FT-01701 | TT | 5CH200R2061144459 | 1315546 | LA | 76 |
| 2909 | FT-02312 | MH | GAFL535A912698A32 | 1257021 | LA | 76 |
| 2910 | FT-00153 | MH | LPP15337 | 1043408 | LA | 76 |
| 2911 | FT-00955 | TT | 1NL1GTR2261018406 | 1294888 | LA | 76 |
| 2912 | FT-00338 | MH | ACBC06AL0137033 | 1263219 | MS | 76 |
| 2913 | FT-00020 | MH | HA017816MO | 1262991 | LA | 76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2915 | FT-03904 | TT | 1TC2B15061503559 | 1337689 | LA | 76 |
| 2916 | FT-01220 | MH | CV06AL0457777 | 1173138 | MS | 77 |
| 2917 | FT-01016 | MH | CV06AL0268124 | 1272603 | LA | 77 |
| 2918 | FT-02076 | MH | NO103O617TN | 1264905 | LA | 77 |
| 2919 | FT-01140 | MH | TNFL527A310388A32 | 1257051 | MS | 77 |
| 2920 | FT-01290 | MH | TNFL527A310588A32 | 1374410 | LA | 77 |
| 2921 | FT-01765 | MH | ABC06AL031173 | 1260925 | LA | 77 |
| 2922 | FT-01228 | MH | 184063 | 1338667 | LA | 77 |
| 2923 | FT-00328 | MH | PH221495 | 1163529 | OK | 77 |
| 2924 | FT-02902 | MH | ROC719132NC | 1339610 | LA | 77 |
| 2925 | FT-02274 | TT | 1NLIGTR2261031964 | 1121657 | MS | 77 |
| 2926 | FT-02875 | TT | 47CTD2N246M425017 | 1305810 | LA | 77 |
| 2927 | FT-02732 | TT | 5CH200R2461143959 | 1161681 | TX | 77 |
| 2928 | FT-03727 | MH | LPP15452 | 1260970 | LA | 77 |
| 2929 | FT-03778 | MH | GM6228TNFR60 | 1200132 | MS | 77 |
| 2930 | FT-03606 | TT | 1NL1GTR2861030687 | 1112699 | MS | 77 |
| 2931 | FT-00398 | MH | 28732V-6414-3B2FB-1BA-SA | 1259753 | IA | 77 |
| 2932 | FT-02390 | MH | KHTX1550299 | 1164790 | IA | 77 |
| 2933 | FT-04145 | MH | ACBC06AL0136831 | 1232030 | LA | 77 |
| 2934 | FT-04515 | MH | ACBC06AL031146 | 1261723 | LA | 77 |
| 2935 | FT-00072 | MH | 210E400895A | 1260963 | LA | 78 |
| 2936 | FT-01186 | MH | TNFL427A295468A33 | 1032885 | LA | 78 |
| 2937 | FT-02197 | TT | CV06AL0266942 | 1172839 | MS | 78 |
| 2938 | FT-01894 | TT | 07E1007FEMAADA | 1180419 | LA | 78 |
| 2939 | FT-02063 | TT | 47CDER226G521559 | 1288903 | MS | 78 |
| 2940 | FT-00031 | TT | INLIGTR2361037854 | 1292454 | LA | 78 |
| 2941 | FT-01136 | TT | 1NL1GTR214101794 | 1293371 | LA | 78 |
| 2942 | FT-01576 | TT | 1NL1VTR2661060051 | 1349698 | LA | 78 |
| 2943 | FT-01715 | TT | 1NL1GTR226107817O | 1128567 | LA | 78 |
| 2944 | FT-00892 | TT | 4YDT291216L611512 | 1251878 | MS | 78 |
| 2945 | FT-01577 | TT | 1SE200P236F000816 | 1228395 | LA | 78 |
| 2946 | FT-00908 | TT | 5CZ200R2761119828 | 1317401 | LA | 78 |
| 2947 | FT-02863 | TT | 5CZ200R226119302 | 1280556 | LA | 78 |
| 2948 | FT-03788 | TT | 5CZ200R2061120092 | 1327292 | LA | 78 |
| 2949 | FT-02735 | TT | 47CTDER296G520294 | 1194139 | MS | 78 |
| 2950 | FT-03772 | MH | Unknown | 119781 | LA | 78 |
| 2951 | FT-03854 | MH | RB05AL9305 | 1156914 | MS | 78 |
| 2952 | FT-02575 | TT | 1NL1GTR2461016866 | 1277601 | LA | 78 |
| 2953 | FT-01901 | MH | GAFL575A77618-8A32 | 1173429 | MS | 78 |
| 2954 | FT-01051 | MH | KHTX1550275 | 1163817 | IA | 78 |
| 2955 | FT-01534 | MH | RB05AL9286 | 1200035 | MS | 78 |
| 2956 | FT-02053 | MH | GAFL507A55014-8A32 | 1201042 | MS | 78 |
| 2957 | FT-04097 | MH | NCFL541A57761-8A32 | 1200966 | MS | 78 |
| 2958 | FT-05236 | TT | 4x4TWDP2065046645 | 1146096 | LA | 78 |
| 2959 | FT-02232 | MH | CV06AL0266906 | 1180096 | LA | 79 |
| 2960 | FT-01482 | MH | GEO01434016 | 1252641 | OK | 79 |
| 2961 | FT-00760 | MH | TXFL584A222178A32 | 1226247 | MS | 79 |
| 2962 | FT-00914 | MH | PAL19643AL | 1273225 | MS | 79 |
| 2963 | FT-00634 | MH | GEO143091 | 1338374 | LA | 79 |
| 2964 | FT-01793 | MH | SBHGA145051039 | 1262920 | MS | 79 |
| 2965 | FT-02247 | PM | 1SH20151499116A06 | 1225107 | MS | 79 |
| 2966 | FT-01070 | TT | S1476218 | 1146890 | LA | 79 |
| 2967 | FT-02134 | TT | 5KDBG35297L004739 | 1383196 | LA | 79 |
| 2968 | FT-01015 | TT | 1NL1G1R314057291 | 695105 | LA | 79 |
| 2969 | FT-02872 | TT | 1NL1GTR2561003480 | 1298894 | LA | 79 |
| 2970 | FT-02898 | TT | 4YDT271236L610155 | 1155862 | LA | 79 |
| 2971 | FT-03359 | TT | 1S9BV35286TSPH620 | 1333394 | LA | 79 |
| 2972 | FT-03603 | TT | 47CTS5P206L117143 | 1231337 | LA | 79 |
| 2973 | FT-03839 | PM | 1S9BV35286TSPH941 | 1326857 | LA | 79 |
| 2974 | FT-00289 | MH | SSETX09385 | 1261784 | IA | 79 |
| 2975 | FT-00307 | MH | CV06AL0268092 | 1225046 | LA | 79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2976 | | | | | | |
| 2977 | FT-02038 | MH | 0C719384NC-57FEN14603AH | 1246442 | MS | 79 |
| 2978 | FT-04327 | MH | CV06AL0268086 | 1202008 | MS | 79 |
| 2979 | FT-04349 | MH | 931087175 | 1339069 | LA | 79 |
| 2980 | FT-04540 | MH | ACB06AL031116 | 1145742 | LA | 79 |
| 2981 | FT-04375 | MH | ACB06AL0136948 | 1202163 | MS | 79 |
| 2982 | FT-05167 | PM | GA061521 | 1225182 | MS | 79 |
| 2983 | FT-01659 | MH | CV06AL0268058 | 1228273 | LA | 80 |
| 2984 | FT-01746 | MH | BC05AL0134810 | 552126 | MS | 80 |
| 2985 | FT-01455 | MH | TNFL527A307828A32 | 270028149 | KS | 80 |
| 2986 | FT-01408 | MH | KYFL545A077138A32 | 1200149 | MS | 80 |
| 2987 | FT-00661 | MH | KyFL545A076728A32 | 1201075 | MS | 80 |
| 2988 | FT-01280 | MH | PFS926322 | 1163720 | OK | 80 |
| 2989 | FT-02313 | MH | PH2211731 | 1259872 | MS | 80 |
| 2990 | FT-00146 | MH | RB05AL9638 | 1272607 | MS | 80 |
| 2991 | FT-02973 | TT | 1TC2B969266101340 | 1307454 | LA | 80 |
| 2992 | FT-03131 | TT | 1NL1GTR2261051454 | 1125027 | MS | 80 |
| 2993 | FT-03178 | TT | 1L1NL1VTR2261044798 | 1358136 | LA | 80 |
| 2994 | FT-03331 | TT | 4YDT320276C128547 | 1154318 | MS | 80 |
| 2995 | FT-01485 | TT | 5CZ200P2561128448 | 1373020 | LA | 80 |
| 2996 | FT-03905 | TT | 47CTFEP246M425592 | 1314442 | LA | 80 |
| 2997 | FT-02224 | TT | 47CTDER216G521603 | 1288693 | LA | 80 |
| 2998 | FT-01440 | MH | ROC719349NC | 1164091 | LA | 80 |
| 2999 | FT-02220 | MH | RB05AL9280 | 1163344 | LA | 80 |
| 3000 | FT-00871 | MH | 210E400582A000HR | 1199820 | MS | 80 |
| 3001 | FT-02257 | MH | CV06AL0268042 | 1199853 | FL | 80 |
| 3002 | FT-01349 | MH | BC05AL0134654 | 175670 | MS | 80 |
| 3003 | FT-01072 | MH | BC05AL0134657 | 174980 | MS | 81 |
| 3004 | FT-00618 | MH | FLHML2FE192730169 | 1225356 | MS | 81 |
| 3005 | FT-03261 | MH | LH010519791460E | 1262600 | LA | 81 |
| 3006 | FT-03438 | MH | 16L09963 | 1272900 | MS | 81 |
| 3007 | FT-03368 | MH | RB05AL9436 | 1181078 | LA | 81 |
| 3008 | FT-03604 | MH | 55DAL463731FEMA2005 | 1264092 | LA | 81 |
| 3009 | FT-03701 | TT | SCH200R2661144384 | 1312952 | LA | 81 |
| 3010 | FT-02124 | TT | 4CJ1F322164013680 | 1315548 | LA | 81 |
| 3011 | FT-01519 | TT | 1NL1GTR2261051132 | 1121878 | MS | 81 |
| 3012 | FT-00687 | TT | 1NL1GTR2661064486 | 1354353 | MS | 81 |
| 3013 | FT-01567 | TT | 4EZTS32226SO95549 | 1307288 | LA | 81 |
| 3014 | FT-00590 | TT | 1SABS02N862CR8626 | 1165419 | MS | 81 |
| 3015 | FT-01348 | MH | ACBC06AL0136861 | 1200269 | MS | 81 |
| 3016 | FT-00580 | MH | RB05AL9332 | 1157455 | LA | 81 |
| 3017 | FT-00827 | MH | TXFL412A863118A33 | 552178 | LA | 81 |
| 3018 | FT-01463 | PM | 159BT35206TSP | 1346063 | LA | 81 |
| 3019 | FT-00417 | MH | SESAL1853 | 1212729 | MS | 81 |
| 3020 | FT-02854 | TT | V06AL0266972 | 1173122 | MS | 81 |
| 3021 | FT-04295 | MH | FLHML2FE1927-29853 | 1201904 | MS | 81 |
| 3022 | FT-04525 | MH | TXFL584A2270 | 1343288 | LA | 81 |
| 3023 | FT-02880 | MH | BG06NC14347 | 999999 | KS | 82 |
| 3024 | FT-03191 | MH | BC3669307E1007FEMA | 1145888 | LA | 82 |
| 3025 | FT-03327 | MH | NTA1378207 | 1264672 | OK | 82 |
| 3026 | FT-02546 | MH | NTA1379092 | 1145736 | LA | 82 |
| 3027 | FT-02576 | TT | 1NL1GTT2351061448 | 1153657 | MS | 82 |
| 3028 | FT-02571 | TT | 1NL1GTR2161018493 | 1350075 | LA | 82 |
| 3029 | FT-00664 | TT | 4YDT295245C115726 | 1155201 | LA | 82 |
| 3030 | FT-02726 | TT | 4YDT303216P225297 | 1244658 | MS | 82 |
| 3031 | FT-00262 | TT | 4EZTS32266S095473 | 1280921 | LA | 82 |
| 3032 | FT-02275 | MH | GAFL534A7862-8A32 | 1173525 | MS | 82 |
| 3033 | FT-00228 | TT | 4YDT303275A221577 | 1166795 | MS | 82 |
| 3034 | FT-02102 | MH | RB05AL9807 | 1200353 | FL | 82 |
| 3035 | FT-01419 | MH | ssdal-461961 | 1264059 | IA | 82 |
| 3036 | FT-04178 | MH | NCFL541A578168A32 | 1173649 | MS | 82 |
| 3037 | FT-05270 | PM | 4X4PCBR2464070238 | 1327382 | LA | 82 |

| | | | | | |
|---|---|---|---|---|---|
| 3039 | FT-01221 | MH | TNFL527A627228A32 | 1201971 | MS | 83 |
| 3040 | FT-02609 | MH | EM7484 | 1173497 | MS | 83 |
| 3041 | FT-02954 | MH | SSDAL463611 | 1262321 | LA | 83 |
| 3042 | FT-02789 | TT | 4CJIF322X66013732 | 1373785 | MS | 83 |
| 3043 | FT-03047 | TT | 1NL1GTR2561028895 | 1356806 | LA | 83 |
| 3044 | FT-02947 | TT | 1NL1GTR2861030138 | 1107460 | LA | 83 |
| 3045 | FT-00681 | TT | 5CZ200R2061119248 | 1276726 | LA | 83 |
| 3046 | FT-03468 | TT | 1S9BV35206TSPH190 | 1316705 | LA | 83 |
| 3047 | FT-03562 | TT | Unknown | 1280862 | LA | 83 |
| 3048 | FT-02279 | TT | 1EB1D322864012549 | 1242742 | MS | 83 |
| 3049 | FT-00415 | MH | BC06AL0136589 | 1180932 | LA | 83 |
| 3050 | FT-02500 | MH | 210E400822A000HD | 1339218 | LA | 83 |
| 3051 | FT-00423 | MH | ACBC06AL031102 | 1187366 | MS | 83 |
| 3052 | FT-04695 | MH | NTA1378974 | 1272999 | MS | 83 |
| 3053 | FT-04910 | MH | MP15-13282 | 1262927 | LA | 83 |
| 3054 | FT-01855 | MH | BC06AL0136478 | 1198895 | MS | 84 |
| 3055 | FT-02539 | MH | 0506F1409318 | 1339260 | LA | 84 |
| 3056 | FT-01453 | MH | TXFL584A223358A32 | 1339381 | LA | 84 |
| 3057 | FT-02584 | MH | TNFL527A62685 | 1201884 | MS | 84 |
| 3058 | FT-02771 | MH | FLHML2FE192730114 | 1273300 | MS | 84 |
| 3059 | FT-02543 | MH | PAL19573AL | 1273270 | MS | 84 |
| 3060 | FT-03263 | MH | RB05AL10080AC | 1264639 | MS | 84 |
| 3061 | FT-03302 | MH | 4YDT31B2X6E320346 | 1264497 | MS | 84 |
| 3062 | FT-03196 | TT | 4CJ1F32286012725 | 1315065 | LA | 84 |
| 3063 | FT-00689 | TT | 4CJ1F322765342569 | 1303337 | LA | 84 |
| 3064 | FT-03374 | TT | 1NL1GTR2661001530 | 1111124 | LA | 84 |
| 3065 | FT-03689 | TT | 5L4TF332963020418 | 1249738 | LA | 84 |
| 3066 | FT-02828 | MH | BL06GA0137393 | 1180951 | LA | 84 |
| 3067 | FT-00220 | MH | 0506 F1409 462 | 1263867 | AR | 84 |
| 3068 | FT-02276 | MH | 0210130074000H | 1303913 | LA | 84 |
| 3069 | FT-01525 | MH | TXFL584A222708A32 | 1343288 | LA | 84 |
| 3070 | FT-01346 | TT | 4WYT34P2361208059 | 1230077 | LA | 84 |
| 3071 | FT-01656 | TT | 1EB1F322164012872 | 1250015 | MS | 84 |
| 3072 | FT-00792 | TT | 1CT2B969663002456 | 1142798 | LA | 84 |
| 3073 | FT-01586 | MH | RB05AL9567 | 1225012 | MS | 84 |
| 3074 | FT-04139 | PM | 5L4TF332463015275 | 1225109 | MS | 84 |
| 3075 | FT-04488 | MH | BC06AL0136821 | 1200142 | MS | 84 |
| 3076 | FT-04679 | PM | 4X4PCBR206H070298 | 1333287 | LA | 84 |
| 3077 | FT-05029 | MH | SSDAL-46332-1 | 1272951 | MS | 84 |
| 3078 | FT-05194 | MH | ACBC06AL031116 | 1145742 | LA | 84 |
| 3079 | FT-00930 | MH | 11269496 | 1201041 | MS | 85 |
| 3080 | FT-01356 | MH | CV06AL0266927 | 1180391 | LA | 85 |
| 3081 | FT-00608 | PM | LSPH2002200009GA06 | 1374799 | LA | 85 |
| 3082 | FT-00617 | TT | 1EB1F322164012709 | 1302875 | LA | 85 |
| 3083 | FT-01190 | TT | 4X4TWDH2X6P006553 | 1250834 | MS | 85 |
| 3084 | FT-03044 | TT | 1NL1GTR2461054152 | 1356168 | LA | 85 |
| 3085 | FT-03038 | TT | 5L4TFX27236301374 | 1228984 | LA | 85 |
| 3086 | FT-02738 | MH | GAFL575A776398A32 | 1199691 | MS | 85 |
| 3087 | FT-03239 | MH | SRP01103016A000HG | 1202156 | LA | 85 |
| 3088 | FT-03869 | MH | RV146425 | 1173570 | MS | 85 |
| 3089 | FT-02122 | PM | 159BV35286TSPH244 | 1317164 | LA | 85 |
| 3090 | FT-00640 | PM | 5SYBB35316P000777 | 1327381 | LA | 85 |
| 3091 | FT-02446 | MH | ACBC06AL0136817 | 1145704 | LA | 85 |
| 3092 | FT-00032 | TT | BC06AL0136522 | 1172700 | MS | 85 |
| 3093 | FT-01125 | MH | TNFL527A30705-8A32 | 1202050 | MS | 85 |
| 3094 | FT-01768 | MH | FRH50038 | 1164154 | IA | 85 |
| 3095 | FT-04336 | MH | TNFL527A307438A32 | 1202017 | MS | 85 |
| 3096 | FT-02946 | MH | BC06AL0136484 | 1157215 | LA | 86 |
| 3097 | FT-02948 | MH | NTA1342269 | 1033147 | MS | 86 |
| 3098 | FT-03194 | MH | SESAL1875 | 1272957 | MS | 86 |
| 3099 | FT-03326 | MH | FLHML2FE192730005 | 1272935 | MS | 86 |

| 3100 | | | | | | |
|------|-----------|----|-----------------------|---------|----|----|
| 3101 | FT-03804 | TT | 1NL1GTR2861038627 | 1299852 | LA | 86 |
| 3102 | FT-03838 | TT | INLIGTR2961001263 | 1110857 | LA | 86 |
| 3103 | FT-02128 | TT | 1NL1GTR2761017574 | 1279603 | LA | 86 |
| 3104 | FT-00168 | TT | 1NL1GTR2061084050 | 1298195 | LA | 86 |
| 3105 | FT-01965 | TT | PFS951866 | 1264774 | LA | 86 |
| 3106 | FT-02127 | TT | 5L4TF332763014374 | 1250989 | MS | 86 |
| 3107 | FT-01130 | TT | 5L4TF332X63015230 | 1242014 | MS | 86 |
| 3108 | FT-00154 | TT | 1SABS02R461CK7013 | 1240635 | MS | 86 |
| 3109 | FT-02392 | MH | PFS942439 | 1372751 | LA | 86 |
| 3110 | FT-00305 | MH | 1PTX12231TX | 1261033 | MS | 86 |
| 3111 | FT-03246 | MH | ROC719272NC | 1202250 | LA | 86 |
| 3112 | FT-01882 | PM | HA061710 | 1200246 | MS | 86 |
| 3113 | FT-02341 | MH | FLHML2FE1927-30194 | 1225461 | MS | 86 |
| 3114 | FT-05016 | MH | GAFL534A79040 | 1339124 | LA | 86 |
| 3115 | FT-02824 | MH | NTA1378312 | 1262825 | LA | 87 |
| 3116 | FT-01991 | MH | 17LO9866F | 1200040 | MS | 87 |
| 3117 | FT-00882 | PM | Unknown | 1383010 | LA | 87 |
| 3118 | FT-02400 | TT | 1TC2B969X6020813 | 1246283 | LA | 87 |
| 3119 | FT-02523 | TT | ITC2B969261307738 | 1241414 | MS | 87 |
| 3120 | FT-00473 | TT | 5715166 | 1113912 | LA | 87 |
| 3121 | FT-02411 | MH | SSEAL17342 | 173400 | MS | 87 |
| 3122 | FT-01933 | TT | 4X4TSVV236L007671 | 1230209 | LA | 87 |
| 3123 | FT-02087 | TT | 1S9BV35286TSPH809 | 1325799 | LA | 87 |
| 3124 | FT-01287 | MH | RB05AL9348 | 1172543 | MS | 87 |
| 3125 | FT-00645 | MH | CV06AL0268309 | 1264086 | IA | 87 |
| 3126 | FT-01396 | TT | 1NL1GTR2861016272 | 1123023 | LA | 87 |
| 3127 | FT-01019 | MH | RV146425 | 127332 | MS | 87 |
| 3128 | FT-02530 | MH | BC06AL0136600 | 1181071 | LA | 88 |
| 3129 | FT-01574 | MH | NTA1277213 | 1272736 | MS | 88 |
| 3130 | FT-00669 | MH | HHC016414NC | 1261210 | LA | 88 |
| 3131 | FT-03055 | TT | 4CJ1F322261504597 | 1302665 | LA | 88 |
| 3132 | FT-02323 | TT | 1NL1GTR2661050825 | 1118610 | LA | 88 |
| 3133 | FT-02595 | TT | 4YDT27B286E321100 | 1246030 | MS | 88 |
| 3134 | FT-03277 | TT | 4WYT34K2061208897 | 1343716 | LA | 88 |
| 3135 | FT-00325 | TT | 47ETCRS286C653074 | 1233627 | MS | 88 |
| 3136 | FT-03132 | MH | 17L09895F | 1225150 | MS | 88 |
| 3137 | FT-04609 | TT | 4CJ1F322365343802 | 1375645 | LA | 88 |
| 3138 | FT-01172 | MH | CV06AL0457793 | 1172975 | MS | 89 |
| 3139 | FT-03652 | MH | TNFL527A310578A32 | 1374432 | LA | 89 |
| 3140 | FT-01575 | MH | INFL555A11884 | 1339959 | LA | 89 |
| 3141 | FT-02327 | MH | GAFL535A912638A32 | 1257013 | LA | 89 |
| 3142 | FT-01414 | TT | 47CTD2N246M424725 | 1307090 | LA | 89 |
| 3143 | FT-02387 | TT | 1NL1GTR2861051040 | 1121166 | LA | 89 |
| 3144 | FT-00280 | TT | 1NL1GTR2461084309 | 1348772 | LA | 89 |
| 3145 | FT-02567 | TT | 1SE200P236F001867 | 1225811 | LA | 89 |
| 3146 | FT-00399 | MH | BG06NC143058 | 1200073 | MS | 89 |
| 3147 | FT-04421 | MH | TXFL584A22335 | 1339381 | LA | 89 |
| 3148 | FT-02568 | MH | ROC719150NC | 1222539 | MS | 90 |
| 3149 | FT-01386 | MH | NTA13575656 | 1198553 | MS | 90 |
| 3150 | FT-01452 | PM | Unknown | 1326196 | LA | 90 |
| 3151 | FT-00897 | TT | 1TC2B073061502422 | 1165474 | MS | 90 |
| 3152 | FT-00726 | TT | 1F9BG35277F09944 | 1383444 | LA | 90 |
| 3153 | FT-00594 | TT | 1F9BE30256F309372 | 1372831 | LA | 90 |
| 3154 | FT-02559 | TT | 1SE200P236H000318 | 177404 | LA | 90 |
| 3155 | FT-02739 | TT | 1UJBJ02N961ET0131 | 1155147 | LA | 90 |
| 3156 | FT-03373 | TT | 5CZ200R2X61119970 | 1326386 | MS | 90 |
| 3157 | FT-00346 | MH | O1L36390F | 1272594 | LA | 90 |
| 3158 | FT-02265 | MH | GAFL534A790408A32 | 1339124 | LA | 90 |
| 3159 | FT-02564 | TT | 4X4TFLC226D089477 | 1182305 | LA | 90 |
| 3160 | FT-01184 | TT | 060110533240007161652 | 1275552 | LA | 90 |
| 3161 | FT-00964 | MH | NTA1371968 | 1272600 | MS | 90 |

| 3162 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| 3163 | FT-00597 | MH | BC06AL031065 | 1273036 | MS | 90 |
| 3164 | FT-03285 | MH | SSDAL-46132-1 | 1272873 | MS | 90 |
| 3165 | FT-04060 | MH | SSEAL17521 | 1261969 | LA | 90 |
| 3166 | FT-04153 | MH | ACBC06AL0136897 | 1232451 | LA | 90 |
| 3167 | FT-03378 | MH | 0506F1409420 | 1339197 | LA | 91 |
| 3168 | FT-02730 | MH | TNFL527A310308A32 | 1339090 | LA | 91 |
| 3169 | FT-03547 | MH | PFS929961 | 47072 | LA | 91 |
| 3170 | FT-03549 | MH | PFS926332 | 1163722 | OK | 91 |
| 3171 | FT-03650 | MH | BR05NC142018 | 1033003 | MS | 91 |
| 3172 | FT-01407 | MH | TNFL527A629428A32 | 1372738 | LA | 91 |
| 3173 | FT-02421 | PM | SKDBG35287L004313 | 1374564 | LA | 91 |
| 3174 | FT-01930 | PM | 1F9BG35277F309961 | 1383366 | LA | 91 |
| 3175 | FT-00788 | TT | 47CTBAP215L113772 | 1057463 | LA | 91 |
| 3176 | FT-02478 | TT | GAFL534A792048A32 | 1303926 | LA | 91 |
| 3177 | FT-02461 | TT | 1EB1F322X65342195 | 1187245 | MS | 91 |
| 3178 | FT-02248 | TT | 4X4TSM4226J030506 | 1200400 | MS | 91 |
| 3179 | FT-01112 | TT | INL1GTR2661051070 | 1121566 | MS | 91 |
| 3180 | FT-00765 | TT | LSPH701313908GA06 | 1376305 | MS | 91 |
| 3181 | FT-01126 | MH | SSETX09423 | 1260884 | LA | 91 |
| 3182 | FT-01301 | TT | 5L4TF332363021547 | 1247046 | MS | 91 |
| 3183 | FT-05055 | TT | 47CTD2N2X6M425250 | 1338544 | LA | 91 |
| 3184 | FT-03193 | MH | CV06AL0457699 | 1156920 | MS | 92 |
| 3185 | FT-03593 | MH | RNC000175NC | 1226282 | MS | 92 |
| 3186 | FT-01541 | PM | Unknown | 1327428 | LA | 92 |
| 3187 | FT-01908 | TT | BC06AL0136558 | 1172895 | MS | 92 |
| 3188 | FT-00558 | TT | INL1GTR2561003205 | 1298619 | LA | 92 |
| 3189 | FT-02268 | TT | 1NL1GTR2X61030013 | 1106459 | MS | 92 |
| 3190 | FT-01569 | TT | 4EZTS33216S11694 | 1244895 | MS | 92 |
| 3191 | FT-02023 | TT | 1NL1GTR2661018876 | 1351501 | LA | 92 |
| 3192 | FT-00927 | TT | 4CJ1F322661504571 | 1302958 | LA | 92 |
| 3193 | FT-01067 | MH | BC06ALO136519 | 1172703 | MS | 92 |
| 3194 | FT-02164 | MH | 210E400598A-000-H-R | 1201157 | MS | 92 |
| 3195 | FT-00642 | TT | 5lor528206t000939 | 1256947 | MS | 92 |
| 3196 | FT-02363 | MH | BC06AL031006 | 1200091 | MS | 92 |
| 3197 | FT-04206 | MH | TNFL527A62937-8A32 | 1372728 | LA | 92 |
| 3198 | FT-04876 | PM | 1S9BV35286TSPH616 | 1316743 | LA | 92 |
| 3199 | FT-03397 | MH | ACBC06AL031154 | 1261219 | LA | 93 |
| 3200 | FT-03391 | MH | 940803454 | 1225162 | MS | 93 |
| 3201 | FT-01192 | MH | GAFL535A913008A32 | 1226345 | MS | 93 |
| 3202 | FT-02499 | MH | FLHMBFE192852570 | 1225506 | MS | 93 |
| 3203 | FT-01470 | MH | ROC719139NC | 1339863 | LA | 93 |
| 3204 | FT-01026 | PM | Unknown | 1333103 | LA | 93 |
| 3205 | FT-00917 | TT | 1TC2B969861307713 | 1241092 | MS | 93 |
| 3206 | FT-00577 | TT | 4X4TWDH296P007113 | 1313589 | LA | 93 |
| 3207 | FT-03135 | TT | 4X4TWDH216P100742 | 1199400 | MS | 93 |
| 3208 | FT-03169 | TT | Unknown | 1294927 | LA | 93 |
| 3209 | FT-03245 | TT | 5L4TF332463014350 | 1251615 | MS | 93 |
| 3210 | FT-00310 | TT | 5L4TF332563019945 | 1313163 | LA | 93 |
| 3211 | FT-01838 | TT | 4x4tfle226d810703 | 1243563 | MS | 93 |
| 3212 | FT-01501 | MH | CV06AL0268086 | 1202008 | MS | 94 |
| 3213 | FT-01544 | MH | FLHML2FE192730064 | 1273216 | MS | 94 |
| 3214 | FT-01539 | MH | SESAL 1881 FEMA 2005 | 1263535 | LA | 94 |
| 3215 | FT-00324 | MH | FLTHLCT14001256 | 1225507 | MS | 94 |
| 3216 | FT-00287 | MH | RB05AL10043 | 1264405 | LA | 94 |
| 3217 | FT-01294 | PM | 3A061504 | 1225491 | MS | 94 |
| 3218 | FT-02187 | TT | ITC2B969361001728 | 1255645 | MS | 94 |
| 3219 | FT-01976 | TT | 4CJ1F322764013344 | 1315511 | LA | 94 |
| 3220 | FT-00816 | TT | 4CJ1F322665343633 | 1375239 | LA | 94 |
| 3221 | FT-03187 | TT | 4YDT31B286E320281 | 1154959 | MS | 94 |
| 3222 | FT-03379 | TT | Unknown | 1260982 | LA | 94 |
| 3223 | FT-00195 | MH | NTA1382575 | 1262197 | MS | 94 |

| | | | | | |
|---|---|---|---|---|---|
| 3224 | | | | | |
| 3225 | FT-02054 | MH | SSDAL463151 | 1377222 | MS | 94 |
| 3226 | FT-00189 | PM | 5TAPA3496L0C0189 | 1332727 | LA | 95 |
| 3227 | FT-01076 | TT | 1IEB1F322662492337 | 1325978 | LA | 95 |
| 3228 | FT-00086 | TT | LSPH701310408GA06 | 1374475 | LA | 95 |
| 3229 | FT-00875 | TT | 4X4TSMH276C008747 | 1231601 | LA | 95 |
| 3230 | FT-01862 | TT | Unknown | 1160056 | LA | 95 |
| 3231 | FT-01658 | MH | BC06AL0136775 | 1231028 | LA | 95 |
| 3232 | FT-03229 | MH | TNFLS27A30784 | 1259645 | AR | 95 |
| 3233 | FT-03271 | MH | 210E400572A | 928268 | MS | 95 |
| 3234 | FT-04820 | MH | ACBC06AL0136950 | 1202157 | MS | 95 |
| 3235 | FT-01856 | MH | ACBC06AL0136846 | 1225032 | MS | 96 |
| 3236 | FT-02962 | MH | CV06AL0268156 | 1173492 | MS | 96 |
| 3237 | FT-03609 | MH | BL06GA0213360 | 1198976 | MS | 96 |
| 3238 | FT-02343 | MH | VAFL519A62148 | 1202196 | MS | 96 |
| 3239 | FT-01929 | MH | RB05AL9506 | 1201060 | MS | 96 |
| 3240 | FT-01147 | MH | SSDAL461581 | 1272750 | MS | 96 |
| 3241 | FT-00433 | MH | 'SSDAL461101 | 1201896 | MS | 96 |
| 3242 | FT-02107 | TT | 1TC2B969661310691 | 1256246 | LA | 96 |
| 3243 | FT-00055 | TT | 1TC2B969X61306952 | 1232224 | LA | 96 |
| 3244 | FT-01276 | TT | 1EB1F322864013078 | 1337942 | LA | 96 |
| 3245 | FT-01902 | TT | 1NL1GTR2961050740 | 1118137 | LA | 96 |
| 3246 | FT-03495 | MH | 11269654RG146401 | 1264279 | KS | 96 |
| 3247 | FT-03423 | MH | GAFL507A55004-8A32 | 1199796 | MS | 96 |
| 3248 | FT-03687 | MH | 17L09903F | 1200233 | MS | 97 |
| 3249 | FT-02085 | MH | SSETX09319 FEMA 2005 | 1145932 | LA | 97 |
| 3250 | FT-01854 | MH | SSDAL461331 | 1272820 | MS | 97 |
| 3251 | FT-01959 | PM | 1S9BV35266TSPH383 | 1225020 | MS | 97 |
| 3252 | FT-00976 | TT | 4CJ1F322466013922 | 1374289 | LA | 97 |
| 3253 | FT-00478 | TT | INL1GTR2761003058 | 1298472 | LA | 97 |
| 3254 | FT-01700 | TT | INL1GTR2861003392 | 1298806 | LA | 97 |
| 3255 | FT-02125 | TT | 1NL1GTR2261074183 | 1108136 | MS | 97 |
| 3256 | FT-02755 | TT | 5L4TF262353010808 | 1306411 | LA | 97 |
| 3257 | FT-02882 | MH | CV06AL0457810 | 1173114 | MS | 97 |
| 3258 | FT-02244 | TT | SESAL1836 | 1253509 | LA | 97 |
| 3259 | FT-03057 | MH | SSEAL17456 | 1253175 | MS | 97 |
| 3260 | FT-03258 | TT | 4YDT27B246E321112 | 1246178 | MS | 97 |
| 3261 | FT-00306 | MH | nta137897a | 1272999 | MS | 97 |
| 3262 | FT-00320 | MH | SSEAL17489 | 1261781 | LA | 98 |
| 3263 | FT-02230 | TT | 4X4TFLG2X6D809926 | 1153867 | MS | 98 |
| 3264 | FT-00708 | TT | 4X4TWDH296P100598 | 1233411 | LA | 98 |
| 3265 | FT-02429 | TT | 1NL1GTR2661048708 | 1358175 | LA | 98 |
| 3266 | FT-02169 | TT | BC06AL0136593 | 1181082 | LA | 98 |
| 3267 | FT-01964 | TT | 4YDT295226N128755 | 1155963 | LA | 98 |
| 3268 | FT-02083 | TT | 4YDT303206A225584 | 1193206 | MS | 98 |
| 3269 | FT-02097 | MH | KYFL545A07672-8A32 | 1201075 | MS | 98 |
| 3270 | FT-02533 | PM | 4x4PCBR256H070474 | 1333455 | MS | 98 |
| 3271 | FT-00318 | TT | 1NL1GTR2X61038368 | 1297090 | MS | 98 |
| 3272 | FT-00695 | MH | CV06AL0268330 | 1263700 | IA | 98 |
| 3273 | FT-04921 | MH | ACBC06AL031165 | 1317590 | LA | 98 |
| 3274 | FT-01825 | MH | G129758TN | 1174326 | MS | 99 |
| 3275 | FT-01958 | MH | SESAL1856 | 1272774 | MS | 99 |
| 3276 | FT-01598 | MH | SESAL1150 EXX104 | 1162914 | OK | 99 |
| 3277 | FT-01113 | TT | 4CJ1F322662493551 | 1373408 | LA | 99 |
| 3278 | FT-02520 | TT | 1NL1GTR2451069498 | 1038756 | LA | 99 |
| 3279 | FT-02077 | TT | 1NL1GTR2661044514 | 1357540 | LA | 99 |
| 3280 | FT-00322 | TT | 1NL1GTR2951065110 | 1042300 | LA | 99 |
| 3281 | FT-00624 | MH | SSDA461451 | 1201882 | LA | 99 |
| 3282 | FT-02489 | TT | 1SE200L286L0000804 | 1304512 | LA | 99 |
| 3283 | FT-00852 | TT | 5L4TF332163015522 | 1240937 | MS | 99 |
| 3284 | FT-01399 | TT | 1NL1GTR2861082336 | 1119448 | LA | 99 |
| 3285 | FT-00413 | TT | SKDBG35207L004323 | 1374570 | LA | 99 |

| 3286 | | | | | | |
|------|----------|----|---------------------|---------|----|-----|
| 3287 | FT-00828 | MH | BL0LGA0213379 | 1157290 | MS | 100 |
| 3288 | FT-00829 | MH | ACBC06AL0136848 | 1225112 | MS | 100 |
| 3289 | FT-02158 | MH | CV06AL0457720 | 1172531 | MS | 100 |
| 3290 | FT-02528 | MH | ACBC06AL0137027 | 1262442 | MS | 100 |
| 3291 | FT-00043 | MH | ACBC06AL0137117 | 1338973 | LA | 100 |
| 3292 | FT-00671 | MH | 023010971A000H | 1164934 | OK | 100 |
| 3293 | FT-00482 | MH | ROC718909NC | 1173576 | MS | 100 |
| 3294 | FT-01707 | MH | Unknown | 1145818 | LA | 100 |
| 3295 | FT-00347 | MH | 210E400945A000HD | 1264763 | LA | 100 |
| 3296 | FT-01243 | MH | GAFL407A529968A33 | 728689 | MS | 100 |
| 3297 | FT-00390 | MH | 1NFL455A106178A33 | 1032902 | MS | 100 |
| 3298 | FT-00866 | MH | KYFL545A077828A32 | 1252983 | NM | 100 |
| 3299 | FT-01654 | MH | TXFL512S468038A32 | 1163896 | OK | 100 |
| 3300 | FT-00574 | MH | MP1513271 | 1262735 | LA | 100 |
| 3301 | FT-01417 | MH | H184072G14X603+1LA | 1338679 | LA | 100 |
| 3302 | FT-01769 | MH | 1UJBJ02P561EN0829 | 1272546 | LA | 100 |
| 3303 | FT-01050 | MH | 5BHG104061301 | 1174365 | MS | 100 |
| 3304 | FT-00958 | MH | SSDAL461571 | 1202150 | MS | 100 |
| 3305 | FT-00042 | MH | SSETX09300 | 1201791 | MS | 100 |
| 3306 | FT-01682 | PM | 189PA34486HSC276 | 1332968 | LA | 100 |
| 3307 | FT-01898 | PM | Unknown | 1374751 | LA | 100 |
| 3308 | FT-00696 | PM | DO1AASRCC41210 | 1225451 | MS | 100 |
| 3309 | FT-00419 | TT | 4V0TC31266F001087 | 1306816 | LA | 100 |
| 3310 | FT-01219 | TT | 4X4TWDH216P195545 | 1276050 | LA | 100 |
| 3311 | FT-01774 | TT | 4EZTS32236S11487 | 1281278 | LA | 100 |
| 3312 | FT-00724 | TT | 4EZTS32216S116552 | 1281344 | LA | 100 |
| 3313 | FT-02608 | TT | 4WYT12S2861603811 | 1344571 | LA | 100 |
| 3314 | FT-03065 | TT | 1EA1B302554007630 | 1059403 | LA | 100 |
| 3315 | FT-03134 | TT | 4X4TSW256LOO7509 | 1241575 | MS | 100 |
| 3316 | FT-02885 | TT | 4X4TWDF216A237329 | 1144305 | MS | 100 |
| 3317 | FT-03209 | TT | 4X4T8VV286L007617 | 1303055 | LA | 100 |
| 3318 | FT-03124 | TT | 4X4TWDH236P006748 | 1199055 | LA | 100 |
| 3319 | FT-03238 | TT | 4X4TSMH266J030783 | 1234830 | MS | 100 |
| 3320 | FT-02269 | TT | 5KDBG35287L004702 | 1383141 | LA | 100 |
| 3321 | FT-02831 | TT | 1NL1GTR2561082682 | 1124772 | LA | 100 |
| 3322 | FT-01366 | TT | 1813073 | 1126282 | LA | 100 |
| 3323 | FT-03458 | TT | 1NLGTR2561028881 | 1356792 | LA | 100 |
| 3324 | FT-03437 | TT | 1NL1GTR2551068277 | 1054996 | LA | 100 |
| 3325 | FT-03535 | TT | 1NL1GTR2861061198 | 1360273 | LA | 100 |
| 3326 | FT-03702 | TT | 1NL1GTR2161027517 | 1297818 | LA | 100 |
| 3327 | FT-03710 | TT | Unknown | 1106555 | AL | 100 |
| 3328 | FT-03725 | TT | 1NL1GTR2961026857 | 1291616 | LA | 100 |
| 3329 | FT-01395 | TT | 1NL1GTR2561067048 | 1112647 | MS | 100 |
| 3330 | FT-00682 | TT | 1NL1GTR2261042138 | 1278043 | LA | 100 |
| 3331 | FT-00258 | TT | 1NL1GTR2861051071 | 1121567 | MS | 100 |
| 3332 | FT-00125 | TT | 1HP65414X64F01 | 1259804 | MS | 100 |
| 3333 | FT-02209 | TT | 4EZTS322765095840 | 1304817 | LA | 100 |
| 3334 | FT-02026 | TT | 1KB131L296W162559 | 1275757 | LA | 100 |
| 3335 | FT-02580 | TT | 1SAB502R762CK6562 | 1276827 | LA | 100 |
| 3336 | FT-02493 | TT | CV5406IN | 1264088 | MS | 100 |
| 3337 | FT-02035 | TT | 47CT55P276L116796 | 1315139 | LA | 100 |
| 3338 | FT-02225 | TT | SL4F332263021149 | 1255780 | MS | 100 |
| 3339 | FT-00356 | TT | 1NL1GTR2561053446 | 1349044 | LA | 100 |
| 3340 | FT-02548 | MH | CV06AL0457807 | 1181124 | LA | 100 |
| 3341 | FT-02212 | TT | 4EZTS32236S094748 | 1277084 | LA | 100 |
| 3342 | FT-00129 | MH | 021013004A00H | 1303922 | LA | 100 |
| 3343 | FT-00111 | MH | 1NFL4558106128A33 | 1032886 | MS | 100 |
| 3344 | FT-00232 | MH | ACB06AC013954 | 136954 | MS | 100 |
| 3345 | FT-01780 | MH | GAFL535A912888A32 | 1257048 | MS | 100 |
| 3346 | FT-02777 | TT | 1NL1GTRX61001417 | 1111011 | LA | 100 |
| 3347 | FT-02906 | MH | TNFL527A62709-8A32 | 1199744 | MS | 100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3348 | | | | | | |
| 3349 | FT-00128 | TT | 1NL1GTR2961001179 | 1110773 | LA | 100 |
| 3350 | FT-01493 | MH | FRA50043SW1464 | 1163845 | IA | 100 |
| 3351 | FT-00731 | MH | 28547V | 1264694 | IA | 100 |
| 3352 | FT-02818 | MH | BGC6NC143459 | 1259911 | IA | 100 |
| 3353 | FT-04187 | MH | 12405970 | 1259228 | MS | 100 |
| 3354 | FT-02349 | MH | ACBCO6AL0136896 | 1232448 | LA | 110 |
| 3355 | FT-00714 | MH | CV06AL0268162 | 1173600 | MS | 110 |
| 3356 | FT-00134 | MH | ACBC06AL0136942 | 1200273 | MS | 110 |
| 3357 | FT-00264 | MH | BC06AL0136513 | 1172554 | MS | 110 |
| 3358 | FT-00894 | MH | ACBC06AL0136977 | 1277286 | LA | 110 |
| 3359 | FT-00468 | MH | 0506F1409321 | 1246285 | MS | 110 |
| 3360 | FT-00756 | MH | 0506F1409331 | 1201818 | MS | 110 |
| 3361 | FT-00544 | MH | 59FEM14603AH06 | 1339806 | LA | 110 |
| 3362 | FT-00063 | MH | 210E400622A000HR | 1164915 | MS | 110 |
| 3363 | FT-01585 | MH | FCS01134505 | 120859 | OK | 110 |
| 3364 | FT-01618 | MH | TNF1527A626948A32 | 1201063 | MS | 110 |
| 3365 | FT-00962 | MH | CAEL534A788978A32 | 1199559 | MS | 110 |
| 3366 | FT-00972 | MH | GAFL535A912448A32 | 1226287 | LA | 110 |
| 3367 | FT-01729 | MH | 1NFL555A119808A32 | 1257006 | MS | 110 |
| 3368 | FT-01649 | MH | 17L10038F | 1199882 | MS | 110 |
| 3369 | FT-02154 | MH | NTA1371537 | 1198896 | MS | 110 |
| 3370 | FT-00798 | MH | 1PTX12245TX | 1260949 | LA | 110 |
| 3371 | FT-01291 | MH | RB05AL9568 | 1225146 | LA | 110 |
| 3372 | FT-01843 | MH | RB05AL10041AC | 1226203 | MS | 110 |
| 3373 | FT-00011 | MH | SSDAL462681 | 1262429 | MS | 110 |
| 3374 | FT-00994 | MH | SSEAL17347 | 1199553 | MS | 110 |
| 3375 | FT-01091 | MH | SSEAL17444 | 1173386 | MS | 110 |
| 3376 | FT-00854 | MH | SSDAL461031 | 1200986 | MS | 110 |
| 3377 | FT-01651 | MH | BC06AL0136615 | 1180947 | LA | 110 |
| 3378 | FT-02148 | MH | ACBC06AL0136883 | 1232024 | LA | 110 |
| 3379 | FT-01106 | PM | CV06AL0266961 | 1172991 | MS | 110 |
| 3380 | FT-00814 | TT | CV06AL0457753 | 1172807 | MS | 110 |
| 3381 | FT-00117 | TT | BC06AL0136553 | 1172813 | MS | 110 |
| 3382 | FT-00407 | TT | ACBC06AL0136890 | 1232434 | LA | 110 |
| 3383 | FT-01022 | TT | S1727489 | 1281354 | LA | 110 |
| 3384 | FT-01335 | TT | 1TC2B969363001863 | 1241107 | MS | 110 |
| 3385 | FT-01336 | TT | 1TC2B969661310609 | 1255755 | LA | 110 |
| 3386 | FT-00935 | TT | 1NL1VTR2461064440 | 1354307 | LA | 110 |
| 3387 | FT-02398 | TT | 4X4TSVD246L031673 | 1155717 | LA | 110 |
| 3388 | FT-02217 | TT | 4X4TRLC206D090182 | 1304945 | LA | 110 |
| 3389 | FT-01156 | TT | 4X4TSMH296T104332 | 1227842 | LA | 110 |
| 3390 | FT-00279 | TT | 4X4T5MH2X6J016224 | 1282188 | LA | 110 |
| 3391 | FT-01726 | TT | 4X4TWDH236P195580 | 1276900 | LA | 110 |
| 3392 | FT-01048 | TT | 4X4TCKD296P099472 | 1281417 | LA | 110 |
| 3393 | FT-00880 | TT | 4X4TPVE2X6P006358 | 1230636 | LA | 110 |
| 3394 | FT-02116 | TT | 1NL1GTR2661001737 | 1111331 | LA | 110 |
| 3395 | FT-00500 | TT | 1NL1VTR2661044433 | 1352259 | LA | 110 |
| 3396 | FT-01390 | TT | 1NL1GTR2661051053 | 1121382 | MS | 110 |
| 3397 | FT-01389 | TT | INLIVTR2861085226 | 1360537 | LA | 110 |
| 3398 | FT-01151 | TT | 1NLGTR22610177773 | 1123420 | LA | 110 |
| 3399 | FT-01869 | TT | 1NL1GTR2561050752 | 1118175 | LA | 110 |
| 3400 | FT-00185 | TT | 1NL1GTR2061017206 | 1278549 | LA | 110 |
| 3401 | FT-02420 | TT | 1NL1GTR2X61068793 | 1349591 | LA | 110 |
| 3402 | FT-02081 | TT | 1NL1GTR2X61060067 | 1349714 | LA | 110 |
| 3403 | FT-00975 | TT | 1NL1GTR2161043233 | 1293817 | LA | 110 |
| 3404 | FT-01177 | TT | 1NL1GTR2561052971 | 1297197 | LA | 110 |
| 3405 | FT-02806 | TT | 1NL1GTR2761082490 | 1121983 | MS | 110 |
| 3406 | FT-00778 | TT | 1NL1GTR2061025919 | 1128147 | LA | 110 |
| 3407 | FT-02783 | TT | Unknown | 1165640 | LA | 110 |
| 3408 | FT-02855 | TT | 1NL1GTR2861044532 | 1357558 | LA | 110 |
| 3409 | FT-00688 | TT | 1NL1GTR2261068206 | 1130874 | LA | 110 |

| 3410 | | | | | | |
|------|----------|----|------------------------|---------|----|-----|
| 3411 | FT-03033 | TT | 1NL1GTR2661014570 | 1112752 | LA | 110 |
| 3412 | FT-02774 | TT | 1NL1GTR2351012466 | 1105901 | LA | 110 |
| 3413 | FT-03167 | TT | H184094G | 1338690 | LA | 110 |
| 3414 | FT-03121 | TT | 1UJBJ02P961EP0307 | 1243178 | MS | 110 |
| 3415 | FT-03158 | TT | 4YDT31B256E320674 | 1280528 | LA | 110 |
| 3416 | FT-03217 | TT | 4YDT32B265E315293 | 120293 | AL | 110 |
| 3417 | FT-03066 | TT | 1KB1316276W160987 | 1227738 | LA | 110 |
| 3418 | FT-03156 | TT | 5L4TP272863013185 | 1228849 | LA | 110 |
| 3419 | FT-03168 | TT | 5CZ200R2361125125 | 1276916 | LA | 110 |
| 3420 | FT-03253 | TT | 5CZ200R2561125417 | 1313673 | LA | 110 |
| 3421 | FT-03230 | TT | 4VVY712N2X61602736 | 1306576 | LA | 110 |
| 3422 | FT-02760 | TT | 1SE200P206F000921 | 1228361 | LA | 110 |
| 3423 | FT-03225 | TT | 1SABS02R761CK7023 | 1240327 | MS | 110 |
| 3424 | FT-03297 | TT | 1SABS02R562CK6513 | 1240337 | MS | 110 |
| 3425 | FT-03216 | TT | 47CTD2N276M424461 | 1198530 | MS | 110 |
| 3426 | FT-01831 | TT | 5CH200R2761144409 | 1313459 | MS | 110 |
| 3427 | FT-01518 | TT | 4NYT32P2361502582 | 1343343 | LA | 110 |
| 3428 | FT-01918 | TT | Unknown | 1272894 | MS | 110 |
| 3429 | FT-03321 | MH | CV06AL0268120 | 1272566 | LA | 110 |
| 3430 | FT-03388 | TT | CV06AL0268351 | 1263701 | MS | 110 |
| 3431 | FT-01907 | TT | 4CF1F262954007798 | 1166283 | MS | 110 |
| 3432 | FT-03426 | TT | 4CJ1F3225629008 | 1376047 | MS | 110 |
| 3433 | FT-03370 | TT | GM6282TNFR60 | 1043431 | MS | 110 |
| 3434 | FT-03602 | TT | 1NL1GTR2361042505 | 1279133 | LA | 110 |
| 3435 | FT-03708 | TT | 1NL1GTR2261028739 | 1355992 | LA | 110 |
| 3436 | FT-03709 | MH | GAHAG1939 | 1202239 | LA | 110 |
| 3437 | FT-03802 | MH | FCS011134005 | 1379897 | MN | 110 |
| 3438 | FT-02195 | PM | 4CJ1F322565342909 | 1316559 | LA | 110 |
| 3439 | FT-00690 | MH | ACBC06AL031137 | 1264004 | LA | 110 |
| 3440 | FT-01285 | MH | GM6275TNFRG0 | 1043426 | MS | 110 |
| 3441 | FT-01531 | TT | 4X4TWDF2X6J046993 | 1198180 | MS | 110 |
| 3442 | FT-02516 | TT | 1NL1GTR2461046904 | 1292929 | LA | 110 |
| 3443 | FT-02328 | MH | 007016730A000H | 1259465 | AR | 110 |
| 3444 | FT-00282 | MH | FLHML2FE192729874 | 1201866 | LA | 110 |
| 3445 | FT-02216 | MH | SSDAL461201 | 1199798 | MS | 110 |
| 3446 | FT-02388 | MH | SSDAL461481 | 1201924 | LA | 110 |
| 3447 | FT-02796 | PM | 1S9BB35346PS9M534 | 1240592 | MS | 110 |
| 3448 | FT-02262 | MH | CV06AL0268107 | 1272530 | LA | 110 |
| 3449 | FT-02278 | PM | 159BV35256TSPH543 | 1225289 | MS | 110 |
| 3450 | FT-02486 | MH | TNFL427A611908A33 | 1032955 | MS | 110 |
| 3451 | FT-02185 | TT | 5L4TF33206315513 | 1241393 | MS | 110 |
| 3452 | FT-02090 | MH | BC06AL0136482 | 1198945 | MS | 110 |
| 3453 | FT-00074 | TT | 1UJBJ02R361EM0785 | 1265365 | LA | 110 |
| 3454 | FT-01324 | MH | KYFL545A07782-8A32 | 1252983 | NM | 110 |
| 3455 | FT-02373 | MH | EM7510IN | 1272781 | MS | 110 |
| 3456 | FT-00781 | TT | 4EZTS322465095519 | 1276776 | LA | 110 |
| 3457 | FT-02456 | PM | SSDAL461171 | 1198841 | MS | 110 |
| 3458 | FT-00639 | MH | BC06AL031059 | 1273007 | FL | 110 |
| 3459 | FT-02375 | MH | SSEAL17469 | 1253824 | IA | 110 |
| 3460 | FT-00923 | MH | SSETX09365 | 1254208 | IA | 110 |
| 3461 | FT-01623 | MH | GTS18DHPRRWW | 1264498 | IA | 110 |
| 3462 | FT-04510 | TT | 1S9PA34366HSC8258 | 1332605 | LA | 110 |
| 3463 | FT-04735 | MH | RNC000179NC | 1174421 | MS | 110 |
| 3464 | FT-04949 | TT | 47CTDER256G521698 | 1245790 | MS | 110 |
| 3465 | FT-05058 | MH | PAL 19608 | 1273114 | MS | 110 |
| 3466 | FT-05087 | MH | G129950 | 1174331 | MS | 110 |
| 3467 | FT-05096 | MH | PFS935364007016741A000H | 1225510 | MS | 110 |
| 3468 | FT-05379 | MH | SESAL-1820-FEMA-2005 | 1145909 | LA | 110 |
| 3469 | FT-00196 | MH | CV06AL0266962 | 1172962 | LA | 120 |
| 3470 | FT-01456 | MH | ACBC06AL0136979 | 1187352 | MS | 120 |
| 3471 | FT-00916 | MH | ACBC06AL031143 | 1260980 | MS | 120 |

| 3472 | | | | | | |
|------|------|----|------------------------|---------|----|-----|
| 3473 | FT-02235 | MH | ABCCO6AL0137080 | 1258421 | LA | 120 |
| 3474 | FT-02444 | MH | BC06AL0136630 | 1181142 | LA | 120 |
| 3475 | FT-00848 | MH | GAFL535A911258A32 | 1199550 | MS | 120 |
| 3476 | FT-01781 | MH | GAFL535A912548A32 | 1257017 | LA | 120 |
| 3477 | FT-00440 | MH | 28711V | 1258973 | OK | 120 |
| 3478 | FT-00516 | MH | CBH015969TX | 1262769 | LA | 120 |
| 3479 | FT-00815 | MH | SCH01068257 | 1241969 | MS | 120 |
| 3480 | FT-01725 | MH | SSETX09302 | 1201976 | MS | 120 |
| 3481 | FT-00945 | MH | SSDAL461711 | 1145878 | LA | 120 |
| 3482 | FT-00795 | MH | SSDAL464101 | 1260330 | LA | 120 |
| 3483 | FT-00905 | MH | CV06AL0268033 | 1182281 | LA | 120 |
| 3484 | FT-01404 | PM | 4X4PCBR2X6H070471 | 1333456 | MS | 120 |
| 3485 | FT-01812 | PM | LSPH201254809GA06 | 1383844 | LA | 120 |
| 3486 | FT-01657 | PM | LSPH200221109GA09 | 1382921 | LA | 120 |
| 3487 | FT-00979 | TT | 07E1009 | 1187467 | MS | 120 |
| 3488 | FT-02092 | TT | CV06AL0628203 | 1231993 | LA | 120 |
| 3489 | FT-02310 | TT | 1TC2B468351506273 | 1165315 | MS | 120 |
| 3490 | FT-02496 | TT | 47CTD2N266M425617 | 1346473 | LA | 120 |
| 3491 | FT-01352 | TT | 1EB1F322364013117 | 1338243 | LA | 120 |
| 3492 | FT-00432 | TT | 1NL1GTR2761037744 | 1291978 | LA | 120 |
| 3493 | FT-01517 | TT | 1EB1F322264011648 | 1166988 | MS | 120 |
| 3494 | FT-00108 | TT | 5KDBG352372004333 | 1374637 | LA | 120 |
| 3495 | FT-01025 | TT | 4X4TTHG216M007674 | 1305383 | LA | 120 |
| 3496 | FT-01041 | TT | 4X4TSMC206R394125 | 1155302 | LA | 120 |
| 3497 | FT-00568 | TT | 4X4TWDF2265047099 | 1243398 | MS | 120 |
| 3498 | FT-00903 | TT | 4X4TSMF296J016086 | 1312639 | LA | 120 |
| 3499 | FT-02295 | TT | 5KDBG35247L004308 | 1374591 | LA | 120 |
| 3500 | FT-00342 | TT | 1F9BE3006F309215 | 1373023 | LA | 120 |
| 3501 | FT-00135 | TT | 1NL1GTR2861042774 | 1279993 | LA | 120 |
| 3502 | FT-00058 | TT | 1NLGTR266105336 | 1348357 | LA | 120 |
| 3503 | FT-00321 | TT | NL1GTR2061030750 | 1114018 | LA | 120 |
| 3504 | FT-00353 | TT | 1NL1GTR2661084098 | 1299471 | LA | 120 |
| 3505 | FT-01971 | TT | 1NL1VTR2761084830 | 1375468 | LA | 120 |
| 3506 | FT-00701 | TT | NL1GTR2461027057 | 1295258 | LA | 120 |
| 3507 | FT-00637 | TT | INLIGTR2X61041853 | 1125723 | LA | 120 |
| 3508 | FT-01974 | TT | 1NL1GTR2661041963 | 1277546 | LA | 120 |
| 3509 | FT-02779 | TT | 1NL1G1R2661045902 | 1125941 | LA | 120 |
| 3510 | FT-02819 | TT | 1NL1GTR2861014666 | 1113035 | LA | 120 |
| 3511 | FT-02550 | TT | 1NL1GTR2861078058 | 1128808 | LA | 120 |
| 3512 | FT-02909 | TT | 1NL1GTR2361026837 | 1291596 | LA | 120 |
| 3513 | FT-02785 | TT | 1NL1GTR2761047612 | 1294923 | LA | 120 |
| 3514 | FT-01263 | TT | 1NL1GTR276013091 | 1122310 | LA | 120 |
| 3515 | FT-03005 | TT | 1NL1GTR2961044345 | 1351926 | LA | 120 |
| 3516 | FT-03180 | TT | 1NL1GTR2461044513 | 1357539 | LA | 120 |
| 3517 | FT-03200 | TT | BC06AL0136559 | 1172868 | MS | 120 |
| 3518 | FT-03082 | TT | 1NL1GTR2261023900 | 1114843 | MS | 120 |
| 3519 | FT-03330 | TT | 1UJBJ02P461EP0702 | 1343545 | LA | 120 |
| 3520 | FT-03358 | TT | 4YDT32B236F090052 | 1216260 | TX | 120 |
| 3521 | FT-00332 | TT | 4YDT26R266G9L6807 | 1155658 | LA | 120 |
| 3522 | FT-03039 | TT | 4YDT291266L611389 | 1230509 | LA | 120 |
| 3523 | FT-01849 | TT | 4EZTS322465095861 | 1288015 | LA | 120 |
| 3524 | FT-02765 | TT | 1SE200P246F001697 | 1255019 | MS | 120 |
| 3525 | FT-03172 | TT | 1KB131L226E159960 | 1234162 | MS | 120 |
| 3526 | FT-02786 | TT | Unknown | 1182148 | LA | 120 |
| 3527 | FT-03355 | TT | 5L4TF332763014701 | 1241540 | MS | 120 |
| 3528 | FT-03173 | TT | 5L4TF312153009558 | 1165535 | MS | 120 |
| 3529 | FT-03525 | TT | 5L4TP312553004537 | 1146764 | LA | 120 |
| 3530 | FT-03507 | TT | 1SABS02R161CQ6644 | 1197536 | MS | 120 |
| 3531 | FT-03577 | TT | 47CTS5PS15L115190 | 1167105 | MS | 120 |
| 3532 | FT-03597 | TT | Unknown | Unknown | LA | 120 |
| 3533 | FT-03695 | TT | 1TC2B969661310657 | 1256574 | LA | 120 |

| | | | | | |
|---|---|---|---|---|---|
| 3534 | | | | | |
| 3535 | FT-03731 | MH | ACBC06AL031091 | 1200271 | MS | 120 |
| 3536 | FT-03745 | TT | 1NL1GTR2661013855 | 1105942 | MS | 120 |
| 3537 | FT-03707 | TT | 5CZ200R2561120069 | 1326692 | MS | 120 |
| 3538 | FT-00633 | TT | 47CTS5P276L117060 | 1042588 | LA | 120 |
| 3539 | FT-01957 | TT | 1NL1GTR2561064852 | 1356079 | LA | 120 |
| 3540 | FT-00712 | PM | LSPH201257109GA06 | 1374755 | LA | 120 |
| 3541 | FT-01491 | TT | ACBC06AL031108 | 1187365 | MS | 120 |
| 3542 | FT-00743 | TT | 1NL1GTR2161001242 | 1110836 | LA | 120 |
| 3543 | FT-02094 | MH | TNFL527A307438A32 | 1202017 | MS | 120 |
| 3544 | FT-01509 | MH | ACBC06AL0136988 | 1187468 | MS | 120 |
| 3545 | FT-02024 | MH | FLHML2FE192729834 | 1201015 | MS | 120 |
| 3546 | FT-02503 | TT | 1NL1GTR2161035102 | 1114139 | MS | 120 |
| 3547 | FT-02215 | MH | NCFL441A567648A33 | 1033104 | MS | 120 |
| 3548 | FT-01802 | MH | PAL19644AL | 1273077 | LA | 120 |
| 3549 | FT-00729 | TT | 1KB131L256E159807 | 1198794 | MS | 120 |
| 3550 | FT-02201 | TT | 4VOTC31206F001148 | 1373465 | LA | 120 |
| 3551 | FT-00573 | TT | NTA1378183 | 1272762 | MS | 120 |
| 3552 | FT-00348 | MH | EM75771N | 1273193 | MS | 120 |
| 3553 | FT-02029 | MH | GM6229TN | 1202093 | MS | 120 |
| 3554 | FT-00250 | TT | BC06AL013649 | 1172544 | MS | 120 |
| 3555 | FT-01478 | TT | 1NL1VTR2361053980 | 1355234 | LA | 120 |
| 3556 | FT-02534 | MH | GI29919 | 1174433 | FL | 120 |
| 3557 | FT-00176 | MH | 11.28.05  BG06NC143471 | 1258875 | IA | 120 |
| 3558 | FT-00588 | MH | 28656V | 1254210 | IA | 120 |
| 3559 | FT-02590 | MH | TNFL527A62801-8A32 | 1210443 | IA | 120 |
| 3560 | FT-00699 | MH | CBH016078TX | 1259814 | IA | 120 |
| 3561 | FT-00435 | MH | INFL555A11730 | 1210145 | IA | 120 |
| 3562 | FT-04099 | MH | 17LF09996F | 1173201 | MS | 120 |
| 3563 | FT-04299 | MH | ACBC06AL0136846 | 1225032 | MS | 120 |
| 3564 | FT-04675 | TT | 1UJBJ02RX61EM0623 | 1265362 | LA | 120 |
| 3565 | FT-04563 | TT | 5L4TF332X63015521 | 1241148 | MS | 120 |
| 3566 | FT-05083 | MH | BC06AL0136742 | 1173397 | MS | 120 |
| 3567 | FT-00046 | MH | CV06AL0457740 | 1172560 | MS | 130 |
| 3568 | FT-02019 | MH | CV06AL0268253 | 1258825 | OK | 130 |
| 3569 | FT-00266 | MH | ACBC06AL031107 | 1200316 | MS | 130 |
| 3570 | FT-01258 | MH | CV06AL0268023 | 1201096 | MS | 130 |
| 3571 | FT-01225 | MH | CV06AL0268024 | 8738 | MS | 130 |
| 3572 | FT-00430 | MH | PH320H0627956 | 1332926 | LA | 130 |
| 3573 | FT-01615 | MH | ACBC06ALO137115 | 1264661 | MS | 130 |
| 3574 | FT-00037 | MH | 007016703A00H | 1259146 | MS | 130 |
| 3575 | FT-00088 | MH | 007016768A000H | 1264700 | LA | 130 |
| 3576 | FT-00936 | MH | RG146401 | 1262644 | LA | 130 |
| 3577 | FT-01218 | MH | O1L36422F | 1272595 | LA | 130 |
| 3578 | FT-00759 | MH | IPTX12099TX | 1263010 | MS | 130 |
| 3579 | FT-01753 | MH | SSETX09331FEMA2005 | 1145962 | LA | 130 |
| 3580 | FT-00837 | MH | SSEA117348 | 43457348 | LA | 130 |
| 3581 | FT-01676 | MH | SSDAL463071 | 1272694 | MS | 130 |
| 3582 | FT-02277 | MH | SSDAL463021 | 1272746 | MS | 130 |
| 3583 | FT-01460 | MH | 023010918A | 1199823 | MS | 130 |
| 3584 | FT-00118 | TT | GAHA1760F4602HC | 1173097 | MS | 130 |
| 3585 | FT-02336 | TT | 5C1TR32246P009504 | 1316256 | LA | 130 |
| 3586 | FT-00022 | TT | BC06AL0136567 | 1172815 | MS | 130 |
| 3587 | FT-01995 | TT | CV06AL0457726 | 1172556 | MS | 130 |
| 3588 | FT-01412 | TT | 1TC2B969961308448 | 1174113 | LA | 130 |
| 3589 | FT-01973 | TT | 210E400791A000HD | 1258676 | MS | 130 |
| 3590 | FT-01788 | TT | VYDT291236A227243 | 1346623 | LA | 130 |
| 3591 | FT-02877 | TT | 1EB1F322862491173 | 1232716 | MS | 130 |
| 3592 | FT-02965 | TT | 4CJ1F322X66013620 | 1375289 | MS | 130 |
| 3593 | FT-03357 | TT | 4X4TSMH276J030629 | 1234241 | MS | 130 |
| 3594 | FT-03130 | TT | 5VLBG35227F010040 | 1383179 | LA | 130 |
| 3595 | FT-03449 | TT | 1NLGT2661001527 | 1111231 | LA | 130 |

| 3596 | | | | | | |
|------|----------|----|----------------------|---------|----|-----|
| 3597 | FT-03641 | TT | 1NL1GTR2461001834 | 1111428 | LA | 130 |
| 3598 | FT-00171 | TT | INL1GTR2461084214 | 1348201 | LA | 130 |
| 3599 | FT-01787 | TT | Unknown | 1279497 | LA | 130 |
| 3600 | FT-02229 | TT | 1NL1GTR2361016275 | 1123026 | LA | 130 |
| 3601 | FT-01261 | TT | 1NL1GTR2361068618 | 1348408 | LA | 130 |
| 3602 | FT-01484 | TT | 1NL1GTR2661031028 | 1115425 | MS | 130 |
| 3603 | FT-02021 | TT | 1NL1GTR2561046202 | 1278407 | LA | 130 |
| 3604 | FT-02226 | TT | 1KB131L226E159571 | 1229091 | LA | 130 |
| 3605 | FT-02186 | TT | 1KB13L256W16478 | 1255149 | LA | 130 |
| 3606 | FT-00738 | TT | 5L4TF332663021199 | 1255388 | MS | 130 |
| 3607 | FT-01038 | TT | 5L4TF332563016298 | 1247565 | LA | 130 |
| 3608 | FT-02091 | TT | 5CZ200R2261125584 | 1249237 | MS | 130 |
| 3609 | FT-01523 | TT | 5CZ200R2061119329 | 1276515 | LA | 130 |
| 3610 | FT-00791 | TT | 4WYT12S2461503496 | 1347373 | LA | 130 |
| 3611 | FT-00833 | TT | 1SABS02R162CK6475 | 1276839 | LA | 130 |
| 3612 | FT-00960 | TT | 4X4PCBR236H070005 | 1326873 | LA | 130 |
| 3613 | FT-01109 | TT | Unknown | 1326881 | LA | 130 |
| 3614 | FT-01757 | TT | 1NL1GTR2361046246 | 1278447 | LA | 130 |
| 3615 | FT-01371 | TT | 1NL1GTR2261048821 | 1358408 | LA | 130 |
| 3616 | FT-02150 | TT | 10FBA02P661016057 | 1200776 | MS | 130 |
| 3617 | FT-00453 | TT | 4X4TTHG246M007426 | 1244717 | MS | 130 |
| 3618 | FT-02014 | MH | LPP15506IN | 1339005 | LA | 130 |
| 3619 | FT-02096 | MH | BC06A10136477 | 1198947 | MS | 130 |
| 3620 | FT-00459 | MH | VAFL419A60899-8A33 | 1032984 | MS | 130 |
| 3621 | FT-01029 | MH | ACBC06AL0136872 | 1225066 | MS | 130 |
| 3622 | FT-04141 | MH | 1HP06434 | 1262675 | LA | 130 |
| 3623 | FT-05057 | MH | GAFL407A52863-8A33 | 728487 | LA | 130 |
| 3624 | FT-01027 | MH | BC06AL0136821 | 1200142 | MS | 140 |
| 3625 | FT-01631 | MH | 12405883 | 1262793 | LA | 140 |
| 3626 | FT-00622 | MH | 938413 | 1260154 | OK | 140 |
| 3627 | FT-00838 | MH | GM6239TN | 1272524 | LA | 140 |
| 3628 | FT-00625 | MH | RB05AL9860 | 1254276 | MS | 140 |
| 3629 | FT-00248 | MH | 43457401 | 1201069 | MS | 140 |
| 3630 | FT-01454 | MH | NTA1380565 | 1259951 | OK | 140 |
| 3631 | FT-02908 | MH | MY0628577V | 1260976 | LA | 140 |
| 3632 | FT-00931 | TT | BC06AL136521 | 1172671 | MS | 140 |
| 3633 | FT-00767 | TT | 1EB1F322062491670 | 1281370 | TX | 140 |
| 3634 | FT-02768 | TT | 4CJ1F322X65343909 | 1375887 | LA | 140 |
| 3635 | FT-03101 | TT | 4X$TWOH266P100381 | 1153580 | MS | 140 |
| 3636 | FT-02524 | TT | 1NL1GTR2461047843 | 1350684 | LA | 140 |
| 3637 | FT-03035 | TT | 1NL1VTR2761064156 | 1349664 | LA | 140 |
| 3638 | FT-02751 | TT | INL1VTR2X61084692 | 1355005 | LA | 140 |
| 3639 | FT-03153 | TT | Unknown | 1113368 | LA | 140 |
| 3640 | FT-02427 | TT | 1NL1GTR2361027146 | 1295727 | LA | 140 |
| 3641 | FT-03470 | TT | 1NL1GTR2261064551 | 1354736 | LA | 140 |
| 3642 | FT-03668 | TT | 1NL1GTR2361035795 | 1121310 | LA | 140 |
| 3643 | FT-03798 | TT | 1NL1GTR251052579 | 1295000 | LA | 140 |
| 3644 | FT-03866 | TT | 5744759 | 1358097 | LA | 140 |
| 3645 | FT-02074 | TT | 1NL1GTR2561033787 | 1292330 | LA | 140 |
| 3646 | FT-01760 | TT | 1NL1GTR296106304 | 1353451 | LA | 140 |
| 3647 | FT-02256 | TT | 1NL1GTR2661028369 | 1354234 | LA | 140 |
| 3648 | FT-00713 | TT | 1NL1GTR2161070097 | 1161116 | LA | 140 |
| 3649 | FT-01944 | TT | 1NL1GTR2461040794 | 1116769 | LA | 140 |
| 3650 | FT-00112 | TT | 4EZTS28216S095155 | 1252207 | MS | 140 |
| 3651 | FT-00587 | TT | 1KB131L286W163 | 1304570 | LA | 140 |
| 3652 | FT-00213 | TT | 5L4TF332063013860 | 1233612 | MS | 140 |
| 3653 | FT-01161 | TT | 1EB1T332X56009982 | 1038998 | MS | 140 |
| 3654 | FT-00481 | TT | 5Cz200R2861125086 | 1276405 | LA | 140 |
| 3655 | FT-00008 | TT | 47CTA3S296L117124 | 1161507 | MS | 140 |
| 3656 | FT-01879 | TT | 911891353 | 1230799 | LA | 140 |
| 3657 | FT-02497 | MH | 0210694312830 | 1199576 | MS | 140 |

| 3658 | | | | | | |
|------|----------|----|---------------------|---------|----|-----|
| 3659 | FT-00631 | TT | 1NL1GTR2961033825 | 1292368 | LA | 140 |
| 3660 | FT-00099 | TT | 5L4TF332063014782 | 1242469 | LA | 140 |
| 3661 | FT-01630 | PM | 5SYBB353X6P000907 | 1344168 | LA | 140 |
| 3662 | FT-01144 | MH | 007016654A000H | 1200290 | LA | 140 |
| 3663 | FT-00372 | TT | 4YDT291206A227250 | 1346479 | LA | 140 |
| 3664 | FT-00797 | MH | GAFL474A77571-8A33 | 712117 | MS | 140 |
| 3665 | FT-01750 | MH | PAFL522A53878-8A32 | 1201061 | MS | 140 |
| 3666 | FT-00085 | MH | BC06AL0136744 | 1043281 | FL | 140 |
| 3667 | FT-01313 | MH | 05-06-F14-09338 | 1202079 | LA | 140 |
| 3668 | FT-01663 | MH | CV06ALO268047 | 1199852 | MS | 140 |
| 3669 | FT-00466 | MH | GAHAG1952 | 1264649 | MS | 150 |
| 3670 | FT-01430 | MH | 011030108000HG | 1338368 | LA | 150 |
| 3671 | FT-00963 | MH | DI01674GA | 1272760 | MS | 150 |
| 3672 | FT-02952 | MH | GI29952TNFNR60 | 1174370 | MS | 150 |
| 3673 | FT-02749 | MH | ACBC06AL031080 | 1199909 | MS | 150 |
| 3674 | FT-03052 | TT | BC06AL0136570 | 1172876 | MS | 150 |
| 3675 | FT-02594 | TT | CV06AL0457742 | 1172653 | MS | 150 |
| 3676 | FT-02707 | TT | 12405855 | 1164900 | MS | 150 |
| 3677 | FT-02799 | TT | 4VOTC322X6D002169 | 1337801 | LA | 150 |
| 3678 | FT-03148 | TT | 4X4TCKD246P005241 | 1347033 | LA | 150 |
| 3679 | FT-02959 | TT | Unknown | 1166478 | MS | 150 |
| 3680 | FT-03192 | TT | 1NL1GTR2661035208 | 1115268 | MS | 150 |
| 3681 | FT-03228 | TT | 1NL1GTR2261016333 | 1123232 | LA | 150 |
| 3682 | FT-03234 | TT | INLIGTR2161037447 | 1290504 | LA | 150 |
| 3683 | FT-03129 | TT | 1NL1GTR2561075215 | 1117571 | MS | 150 |
| 3684 | FT-03308 | TT | 1795819 | 1121859 | LA | 150 |
| 3685 | FT-03286 | TT | 1NLGTR2261051535 | 1126764 | LA | 150 |
| 3686 | FT-03344 | TT | Unknown | 1298464 | LA | 150 |
| 3687 | FT-03474 | TT | 1NL1GTR2261028868 | 1356779 | LA | 150 |
| 3688 | FT-03536 | TT | 1NL1GTR2261084878 | 1356178 | LA | 150 |
| 3689 | FT-03617 | TT | 4YDT26R265G912643 | 1155757 | LA | 150 |
| 3690 | FT-03721 | TT | LSPH701312208GA06 | 1374496 | LA | 150 |
| 3691 | FT-01083 | TT | 1KB131L2X6E159768 | 1181408 | LA | 150 |
| 3692 | FT-02930 | TT | 4WYT32M2261501217 | 1155306 | LA | 150 |
| 3693 | FT-02542 | TT | 1SAB502R761CK6986 | 1280973 | LA | 150 |
| 3694 | FT-00656 | TT | SCH200R2361144598 | 1325695 | LA | 150 |
| 3695 | FT-01210 | TT | Unknown | 1276770 | LA | 150 |
| 3696 | FT-02485 | MH | TNFL527A307848A32 | 1259645 | AR | 150 |
| 3697 | FT-01790 | MH | 01C36473F | 1262980 | LA | 150 |
| 3698 | FT-00721 | PM | 4X4PCBR256H070006 | 1326489 | LA | 150 |
| 3699 | FT-00486 | TT | 5RXTA302461008809 | 1280387 | LA | 150 |
| 3700 | FT-02281 | TT | 1L1GTR2561084089 | 1299462 | LA | 150 |
| 3701 | FT-01655 | TT | 1NLGTR2961060030 | 1349677 | LA | 150 |
| 3702 | FT-02018 | TT | 1NL1GTR2661084117 | 1299756 | LA | 150 |
| 3703 | FT-01359 | TT | 4X4TPUF286P006275 | 1200704 | MS | 150 |
| 3704 | FT-02320 | TT | 5L4TF332363024044 | 1248427 | LA | 150 |
| 3705 | FT-01702 | MH | ACBC06AL031085 | 1225075 | MS | 150 |
| 3706 | FT-02416 | MH | ACBC06AL0136918 | 1202211 | MS | 150 |
| 3707 | FT-02452 | MH | LH0105210451460F | 1338376 | LA | 150 |
| 3708 | FT-01357 | MH | RB05AL9336 | 1157444 | LA | 150 |
| 3709 | FT-02436 | TT | 5C1TZ31296P009872 | 1314360 | LA | 150 |
| 3710 | FT-00081 | TT | 1NL1GTR2361043010 | 1293128 | LA | 150 |
| 3711 | FT-00290 | MH | CV06AL0457717 | 1172518 | MS | 150 |
| 3712 | FT-00813 | TT | 4X4TWDH226P007048 | 1250097 | MS | 150 |
| 3713 | FT-00821 | PM | 4x4pcbr216ho70066 | 1332928 | MS | 150 |
| 3714 | FT-01236 | MH | CV06AL0268254 | 1259933 | IA | 150 |
| 3715 | FT-04839 | MH | 17L10099F | 1202125 | MS | 150 |
| 3716 | FT-04831 | MH | ACBC06AL0137076 | 1338994 | LA | 150 |
| 3717 | FT-01784 | MH | BC06AL0136535 | 1180123 | LA | 160 |
| 3718 | FT-02935 | MH | GM6240TN | 1272548 | LA | 160 |
| 3719 | FT-02715 | MH | 01L36456F | 1273002 | MS | 160 |

| | | | | | |
|---|---|---|---|---|---|
| 3721 | FT-03007 | MH | SEAL17373 | 1199686 | LA | 160 |
| 3722 | FT-03159 | PM | 4X4TCKH205P094072 | 728462 | LA | 160 |
| 3723 | FT-02994 | TT | 5C1RZ31206P010094 | 1343038 | LA | 160 |
| 3724 | FT-03219 | TT | 4X4TWD11296P100861 | 1232908 | MS | 160 |
| 3725 | FT-02759 | TT | 4X4TSMD216R394178 | 1281892 | LA | 160 |
| 3726 | FT-03400 | TT | 4X4TCKD296P099665 | 1233686 | MS | 160 |
| 3727 | FT-03511 | TT | 1NL1GTR2X61017164 | 1278334 | LA | 160 |
| 3728 | FT-03434 | TT | 1NL1GTR2061040193 | 1113176 | LA | 160 |
| 3729 | FT-01376 | TT | 1NL1GTR2251020915 | 1055384 | LA | 160 |
| 3730 | FT-00103 | TT | 1NL1GTR2561083752 | 1295817 | LA | 160 |
| 3731 | FT-02121 | TT | 1NL1GTR2461002403 | 1111997 | LA | 160 |
| 3732 | FT-00383 | TT | 1NL1GTR2661067222 | 1114790 | MS | 160 |
| 3733 | FT-01424 | TT | 1NLGTR2961068574 | 1348243 | LA | 160 |
| 3734 | FT-02106 | TT | 1120164 | 1120164 | MS | 160 |
| 3735 | FT-00811 | TT | 1UBJ02P561EN0829 | 1305449 | LA | 160 |
| 3736 | FT-01477 | TT | 1UJBJ02P461EP1378 | 1344015 | LA | 160 |
| 3737 | FT-00163 | TT | 1UJBJ02RX61EJ1042 | 1246446 | MS | 160 |
| 3738 | FT-00761 | TT | 4YDT266226C130367 | 1304915 | LA | 160 |
| 3739 | FT-01006 | TT | 5L4TF332X63023778 | 1247215 | LA | 160 |
| 3740 | FT-02920 | TT | 4X4TSME206M070165 | 1338044 | LA | 160 |
| 3741 | FT-03029 | TT | 47CTS5P216L116860 | 1229450 | LA | 160 |
| 3742 | FT-01330 | PM | 4X4PCBR226H070139 | 1327386 | LA | 160 |
| 3743 | FT-02747 | TT | Unknown | 1261099 | LA | 160 |
| 3744 | FT-03120 | TT | 4YDT268285C122267 | 1153455 | MS | 160 |
| 3745 | FT-03221 | TT | 1NL1GTR2761025366 | 1124077 | LA | 160 |
| 3746 | FT-03188 | MH | TNFL527A629558A32 | 1372744 | LA | 160 |
| 3747 | FT-03287 | MH | SSETX09456 | 1262211 | LA | 160 |
| 3748 | FT-00783 | TT | 5M6TE272865003441 | 1244875 | MS | 160 |
| 3749 | FT-03424 | MH | 007-016670A-000H | 1174296 | LA | 160 |
| 3750 | FT-02425 | MH | BL05GA0212510 | 1032906 | MS | 160 |
| 3751 | FT-02112 | MH | ACBC06AL031107 | 1200316 | MS | 160 |
| 3752 | FT-02292 | TT | 1NL1GTR2561078826 | 1292045 | LA | 160 |
| 3753 | FT-04317 | MH | SESAL;1859-FEMA-2005 | 1272762 | MS | 160 |
| 3754 | FT-01832 | MH | Unknown | 1180136 | LA | 170 |
| 3755 | FT-02438 | MH | 5BHGA145051189 | 1338604 | LA | 170 |
| 3756 | FT-00223 | TT | 5C1RF32236P009609 | 1280013 | LA | 170 |
| 3757 | FT-00234 | TT | O1L36408 | 1272596 | LA | 170 |
| 3758 | FT-01527 | TT | 4yDT32B216F090096 | 1216541 | LA | 170 |
| 3759 | FT-01426 | TT | 1NL1GTR2261083031 | 1128958 | LA | 170 |
| 3760 | FT-00893 | TT | 1NL1GTR2761015162 | 1113908 | LA | 170 |
| 3761 | FT-00985 | TT | 4E2TS322065116558 | 1243315 | MS | 170 |
| 3762 | FT-01892 | TT | 1KB131L256E160360 | 1201268 | MS | 170 |
| 3763 | FT-00836 | TT | 5L4TF332763023771 | 1246118 | MS | 170 |
| 3764 | FT-01259 | TT | 5L4TF332863014527 | 1228828 | LA | 170 |
| 3765 | FT-02827 | MH | CBH015986TX | 1262857 | LA | 170 |
| 3766 | FT-00940 | PM | 4X4PCBR246H070417 | 1333479 | LA | 170 |
| 3767 | FT-00457 | TT | Unknown | 1181077 | LA | 170 |
| 3768 | FT-01234 | MH | GAHAG1795 | 1202026 | LA | 170 |
| 3769 | FT-00386 | PM | 1S9BV35276TSPH916 | 1314924 | LA | 170 |
| 3770 | FT-02928 | TT | 5CH200R2861144550 | 1317334 | MS | 170 |
| 3771 | FT-02742 | TT | 5CZ200R2X611125428 | 1313013 | MS | 170 |
| 3772 | FT-02404 | TT | 4X4TWDH256P194656 | 1154892 | LA | 170 |
| 3773 | FT-02879 | TT | 4YDT314216A226750 | 1244250 | MS | 170 |
| 3774 | FT-03054 | TT | 1NL1GTR2961068929 | 1353148 | LA | 170 |
| 3775 | FT-04008 | TT | ABC06AL0136989 | 1187470 | MS | 170 |
| 3776 | FT-02914 | MH | CBH016079TX | 1257998 | MS | 180 |
| 3777 | FT-03186 | MH | PAFL522A540848A32 | 1339461 | LA | 180 |
| 3778 | FT-03375 | MH | SSEAL17409 | 1201873 | MS | 180 |
| 3779 | FT-03208 | MH | SEAL1860FEMA2005 | 1272719 | MS | 180 |
| 3780 | FT-03367 | PM | 4X4PCBR235HO70134 | 1326781 | LA | 180 |
| 3781 | FT-02558 | TT | 4X4TRLC2260090541 | 1246991 | MS | 180 |

| | | | | | |
|---|---|---|---|---|---|
| 3782 | | | | | |
| 3783 | FT-00311 | TT | 4X4TCKD226P099975 | 1233517 | MS | 180 |
| 3784 | FT-02721 | TT | 5VLBG35287F010060 | 1383379 | LA | 180 |
| 3785 | FT-02335 | TT | 1NL1VTR2861064831 | 1355907 | LA | 180 |
| 3786 | FT-01479 | TT | 1NL1GTR2061028111 | 1349897 | LA | 180 |
| 3787 | FT-00387 | TT | 1NL1GTR2361031696 | 1119575 | MS | 180 |
| 3788 | FT-01450 | TT | 1NL1GTR2761016604 | 1125472 | LA | 180 |
| 3789 | FT-01906 | TT | 1NL1GTR2361016390 | 1123290 | LA | 180 |
| 3790 | FT-00806 | TT | BC06AL0136627 | 1181144 | LA | 180 |
| 3791 | FT-00904 | TT | 1UJBJ02P761EP0743 | 1247831 | LA | 180 |
| 3792 | FT-01801 | TT | 5L4TF3327630200983 | 1225840 | LA | 180 |
| 3793 | FT-01794 | TT | 5L4TF332263021040 | 1255848 | LA | 180 |
| 3794 | FT-01613 | TT | Unknown | 1276789 | LA | 180 |
| 3795 | FT-00616 | MH | 0506F1409356 | 1202134 | LA | 180 |
| 3796 | FT-00546 | MH | TNFL527A307018A32 | 1202085 | LA | 180 |
| 3797 | FT-01418 | PM | 1NL1GTR2361078839 | 1292382 | LA | 180 |
| 3798 | FT-03028 | TT | 4CJ1F322966013964 | 1374343 | LA | 180 |
| 3799 | FT-02837 | TT | 4WYT12S2961603493 | 1347374 | LA | 180 |
| 3800 | FT-03067 | TT | 1NL1GTR2661027478 | 1297652 | LA | 180 |
| 3801 | FT-03151 | MH | CV06AL0268206 | 1231034 | LA | 180 |
| 3802 | FT-03141 | TT | 1NL1GTR2061018369 | 1294851 | LA | 180 |
| 3803 | FT-02985 | TT | 5L4TF332863015419 | 1244002 | LA | 180 |
| 3804 | FT-03175 | TT | 1NL1GTR2X51068758 | 1058954 | MS | 180 |
| 3805 | FT-03205 | PM | GA061521 | 1225182 | MS | 180 |
| 3806 | FT-04920 | TT | 1NL1GTR2X61026964 | 1292298 | LA | 180 |
| 3807 | FT-05162 | MH | CV06AL0457726 | 1172556 | MS | 180 |
| 3808 | FT-03371 | MH | ACBC06AL0137023 | 1338952 | LA | 190 |
| 3809 | FT-03532 | MH | TNFL527A310458A32 | 1257009 | MS | 190 |
| 3810 | FT-02351 | MH | F12TML2FE192729828 | 1201865 | MS | 190 |
| 3811 | FT-02423 | MH | ACBC06AL031183 | 1317589 | LA | 190 |
| 3812 | FT-01568 | PM | 11269651 | 1264795 | MS | 190 |
| 3813 | FT-02566 | TT | 12405871 | 1262664 | LA | 190 |
| 3814 | FT-02896 | TT | 4X4TRLC216D089509 | 1161896 | LA | 190 |
| 3815 | FT-00474 | TT | 1NL1GTR2061014113 | 1107636 | MS | 190 |
| 3816 | FT-01706 | TT | 1NL1GTR2161016615 | 1125604 | LA | 190 |
| 3817 | FT-00465 | TT | 1NL1GTR2761026825 | 1291584 | LA | 190 |
| 3818 | FT-02008 | TT | 1NL1GTR2061048784 | 1358291 | LA | 190 |
| 3819 | FT-01262 | TT | 1NL1GTR2261053141 | 1299573 | LA | 190 |
| 3820 | FT-01622 | TT | L1GTR2961047708 | 1350219 | LA | 190 |
| 3821 | FT-00822 | TT | 5L4TF332263014010 | 1233780 | MS | 190 |
| 3822 | FT-01315 | TT | 5L4TF332163014838 | 1242549 | LA | 190 |
| 3823 | FT-01799 | TT | Unknown | 1346915 | LA | 190 |
| 3824 | FT-02852 | MH | ACBC06AL0136907 | 1232467 | LA | 190 |
| 3825 | FT-01451 | PM | 47CTDER276G520648 | 1232403 | LA | 190 |
| 3826 | FT-03117 | TT | 1NLiGTR2661075109 | 1115454 | MS | 190 |
| 3827 | FT-00532 | TT | 1NL1GTR2X61078787 | 1290938 | LA | 190 |
| 3828 | FT-02917 | TT | 1NL1GTR2161034855 | 1348816 | LA | 190 |
| 3829 | FT-02606 | MH | TNFL427A294948A33 | 175011 | LA | 190 |
| 3830 | FT-02259 | TT | 5L4TF332163023670 | 1245456 | MS | 190 |
| 3831 | FT-03337 | TT | 1NL1GTR2961042914 | 1292784 | LA | 190 |
| 3832 | FT-03199 | TT | JM6TE27266S003468 | 1245256 | MS | 190 |
| 3833 | FT-00045 | TT | 5CZ200R2061119042 | 1234256 | MS | 190 |
| 3834 | FT-04736 | TT | 4DYT266276N127291 | 1152693 | MS | 190 |
| 3835 | FT-00659 | MH | BL06GA0137768AC | 1260532 | LA | 200 |
| 3836 | FT-01214 | MH | 17L10096F | 1198860 | MS | 200 |
| 3837 | FT-01945 | MH | SSEAL17404 | 1201134 | LA | 200 |
| 3838 | FT-01710 | MH | CV06AL0268225 | 1231054 | LA | 200 |
| 3839 | FT-01643 | PM | 159RV35236TSPH667 | 1325772 | LA | 200 |
| 3840 | FT-01670 | TT | 1NL1VTR2561060557 | 1354967 | LA | 200 |
| 3841 | FT-02147 | TT | 1TC2B969661001609 | 1249424 | LA | 200 |
| 3842 | FT-01095 | TT | 1NL1GTR2161018039 | 1293536 | LA | 200 |
| 3843 | FT-02432 | TT | 1NL1GTR2061026116 | 1129729 | LA | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3844 | | | | | | |
| 3845 | FT-01840 | TT | 1NL1GTR2361051110 | 1121722 | LA | 200 |
| 3846 | FT-01870 | TT | 1UJBJ02P761EN1190 | 1306113 | LA | 200 |
| 3847 | FT-02286 | TT | 4YDT29126A227256 | 1347086 | LA | 200 |
| 3848 | FT-00575 | TT | 4YDT32BX6E320191 | 1287972 | LA | 200 |
| 3849 | FT-00273 | TT | 060110533240007161227 | 1234190 | MS | 200 |
| 3850 | FT-02775 | TT | 47CTS5P216L117281 | 1230983 | LA | 200 |
| 3851 | FT-03030 | TT | 2EB1F322866503728 | 1306909 | LA | 200 |
| 3852 | FT-03704 | TT | 1NL1GTR2861002372 | 1111966 | LA | 200 |
| 3853 | FT-01721 | TT | 1NL1GTR2761037551 | 1291131 | LA | 200 |
| 3854 | FT-02045 | TT | 47CTA2P256L117902 | 1303471 | LA | 200 |
| 3855 | FT-02149 | TT | 4X4TCKD226P101286 | 1242736 | MS | 200 |
| 3856 | FT-01304 | MH | RB05AL9344 | 1172555 | MS | 200 |
| 3857 | FT-00578 | TT | 1SL4TF332163020235 | 1248234 | MS | 200 |
| 3858 | FT-00607 | MH | GM6279TN | 1043366 | MS | 210 |
| 3859 | FT-00300 | TT | 5C1RF32286P009167 | 1165760 | MS | 210 |
| 3860 | FT-02093 | TT | 1B9BT246A735283 | 1346476 | LA | 210 |
| 3861 | FT-02115 | TT | 1TC2B969861001577 | 1249076 | MS | 210 |
| 3862 | FT-01116 | TT | 4X4TCKD286P005260 | 1344272 | LA | 210 |
| 3863 | FT-01202 | TT | 1NL1GTR2961048122 | 1351397 | LA | 210 |
| 3864 | FT-01814 | TT | 1NL1GTR2161028487 | 1355017 | LA | 210 |
| 3865 | FT-01858 | TT | 1NL1GTR2761045309 | 120906 | LA | 210 |
| 3866 | FT-03064 | TT | 1NL1GTR2561064785 | 1355602 | LA | 210 |
| 3867 | FT-02372 | TT | 1NL1GTR2361001999 | 1111593 | LA | 210 |
| 3868 | FT-02821 | TT | 1UJBJ02R661EJ0874 | 1244764 | MS | 210 |
| 3869 | FT-01397 | TT | 1UJBJ02P161EP1032 | 1247479 | MS | 210 |
| 3870 | FT-01378 | TT | 4YDT294255B063272 | 1166214 | MS | 210 |
| 3871 | FT-00075 | TT | 4YDT27B236E320548 | 1247082 | MS | 210 |
| 3872 | FT-01813 | TT | 1PAT64V266POO4382 | 1155819 | LA | 210 |
| 3873 | FT-00452 | TT | 5L4TF332163013835 | 1252427 | MS | 210 |
| 3874 | FT-00628 | MH | ACBC06AL0136864 | 1200137 | LA | 210 |
| 3875 | FT-00655 | TT | 4X4TSMH216T104390 | 1229935 | LA | 210 |
| 3876 | FT-02977 | MH | SESAL-1857-FEMA2005 | 1260854 | IA | 210 |
| 3877 | FT-02982 | TT | 4VCOTC312X6F001187 | 1373830 | LA | 220 |
| 3878 | FT-01977 | TT | 1EF1C31266011231 | 1154367 | MS | 220 |
| 3879 | FT-02526 | TT | GAFL535A913298A32 | 1374424 | LA | 220 |
| 3880 | FT-02104 | TT | 4X4TWDE216J047242 | 1243571 | MS | 220 |
| 3881 | FT-02531 | TT | 1NL1GTR2051064G54 | 1298453 | LA | 220 |
| 3882 | FT-02362 | TT | 1NL1GTR2361035425 | 1117731 | MS | 220 |
| 3883 | FT-02011 | TT | Unknown | 1118399 | MS | 220 |
| 3884 | FT-00530 | TT | 1NL1GTR2461002711 | 1112305 | LA | 220 |
| 3885 | FT-02171 | TT | 1NL1GTR2661028596 | 1355493 | LA | 220 |
| 3886 | FT-02431 | TT | 1NL1GTR2461002496 | 1112090 | LA | 220 |
| 3887 | FT-00024 | TT | 1UJBJ02P261EN0612 | 1167082 | MS | 220 |
| 3888 | FT-00247 | TT | 4DT295236N128912 | 1281461 | LA | 220 |
| 3889 | FT-00601 | TT | 1KB131L286W159729 | 1194045 | MS | 220 |
| 3890 | FT-02784 | TT | 1UJBJ02P561EP0840 | 1249254 | MS | 220 |
| 3891 | FT-02971 | MH | 143454 | 1262758 | LA | 230 |
| 3892 | FT-03072 | MH | MP1513279 | 1262918 | LA | 230 |
| 3893 | FT-01720 | TT | 1F9BE30256F309355 | 1382867 | LA | 230 |
| 3894 | FT-02924 | TT | 1NL1GTR2761043091 | 1293394 | LA | 230 |
| 3895 | FT-03247 | TT | 1NL1GTR2761031054 | 1115502 | MS | 230 |
| 3896 | FT-03485 | TT | 1NL1GTR2761016876 | 1277611 | LA | 230 |
| 3897 | FT-03527 | TT | LSPH701297308GA06 | 1346986 | LA | 230 |
| 3898 | FT-02066 | TT | 5L4TF332063015169 | 1242799 | MS | 230 |
| 3899 | FT-01808 | TT | 1SN200L275F001679 | 1166789 | MS | 230 |
| 3900 | FT-01982 | TT | 47CTDEN236G521107 | 1244000 | MS | 230 |
| 3901 | FT-02005 | TT | 1F9BG35287F309922 | 1383324 | LA | 230 |
| 3902 | FT-00895 | MH | 007016674A000H | 1232455 | LA | 240 |
| 3903 | FT-00014 | MH | FRS00171433300383 | 1259302 | OK | 240 |
| 3904 | FT-00090 | TT | 5CH200R2161144356 | 1255556 | LA | 240 |
| 3905 | FT-01816 | TT | 5L4TF332163019909 | 1304685 | LA | 240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3906 | | | | | | |
| 3907 | FT-02582 | TT | 1NL1VTR2561085040 | 1360029 | LA | 240 |
| 3908 | FT-03102 | TT | 1NL1GTR2061003290 | 1298704 | LA | 240 |
| 3909 | FT-03195 | TT | 1NL1GTR2961046896 | 1292871 | LA | 240 |
| 3910 | FT-03255 | TT | 5744009 | 1351080 | LA | 240 |
| 3911 | FT-03365 | TT | 1012024 | 1298388 | LA | 240 |
| 3912 | FT-00663 | TT | 1NL1GTR2461014812 | 1113267 | MS | 240 |
| 3913 | FT-00140 | TT | 4WYT12S2161602788 | 1247176 | MS | 240 |
| 3914 | FT-01924 | MH | 007016580A000H | 1199571 | MS | 240 |
| 3915 | FT-00034 | TT | 4X4TWDH276P10047L | 1154869 | MS | 240 |
| 3916 | FT-02368 | TT | 1NL1GTR2351068777 | 1058847 | LA | 240 |
| 3917 | FT-00217 | TT | 47CTDER276G520648 | 1346888 | LA | 240 |
| 3918 | FT-01375 | TT | 5CZ200R2861125492 | 1315265 | MS | 240 |
| 3919 | FT-01256 | TT | 1NL1GTR22611030569 | 1109715 | MS | 240 |
| 3920 | FT-03282 | TT | 4YDT31B246E320665 | 1240884 | MS | 240 |
| 3921 | FT-03600 | TT | 4X4TSMH275J0148565 | 174967 | LA | 240 |
| 3922 | FT-01325 | MH | 12405970 | 1259228 | MS | 250 |
| 3923 | FT-01434 | MH | PFS930078/ RD05AL9304 | 1157270 | LA | 250 |
| 3924 | FT-01783 | TT | 1NL1GTR2961043559 | 1294696 | LA | 250 |
| 3925 | FT-01458 | TT | 4X4TWDM235JO45413 | 1043071 | LA | 250 |
| 3926 | FT-01024 | TT | 1NL1VTR2061044458 | 1352284 | LA | 250 |
| 3927 | FT-00077 | TT | INVIVTR2861085064 | 1360053 | LA | 250 |
| 3928 | FT-00505 | TT | INL1GTR2061042106 | 1277919 | LA | 250 |
| 3929 | FT-00641 | TT | 1NL1GTR2861043603 | 1294820 | LA | 250 |
| 3930 | FT-01037 | TT | 1SABS02N362CS8919 | 1166572 | MS | 250 |
| 3931 | FT-02356 | TT | 4YDT30B265E316996 | 1165276 | MS | 250 |
| 3932 | FT-02708 | TT | 1NL1GTR2561051562 | 1127091 | LA | 250 |
| 3933 | FT-03060 | TT | 1F9BG35207F309669 | 1374551 | LA | 250 |
| 3934 | FT-01878 | TT | 4WYT02P2261710901 | 1290631 | LA | 250 |
| 3935 | FT-02252 | TT | 4X4TCKD216P099501 | 1245468 | MS | 250 |
| 3936 | FT-01089 | TT | 1TC2B97016150938T | 1243860 | MS | 260 |
| 3937 | FT-01075 | TT | 4X4TPUF246P006192 | 1194181 | MS | 260 |
| 3938 | FT-02233 | TT | 1NL1GTR2361066772 | 1109010 | MS | 260 |
| 3939 | FT-00772 | TT | 1NL1GTR2961047336 | 1294195 | LA | 260 |
| 3940 | FT-03118 | TT | 1NL1GTR2261001959 | 1111553 | LA | 260 |
| 3941 | FT-01893 | TT | 1NL1GTR2861038384 | 1297335 | MS | 260 |
| 3942 | FT-01260 | TT | 1UBJ92N461ET | 1160790 | LA | 260 |
| 3943 | FT-01999 | TT | 47CTD2N286M424713 | 1277196 | LA | 260 |
| 3944 | FT-00385 | TT | 1NL1GTR2061046639 | 1279679 | LA | 260 |
| 3945 | FT-00377 | MH | ACBC06AL03175 | 1199910 | FL | 260 |
| 3946 | FT-01641 | TT | 4VOTC31216F001143 | 1373574 | LA | 270 |
| 3947 | FT-02984 | TT | 4X4TSMH266J016298 | 1233288 | LA | 270 |
| 3948 | FT-03521 | TT | 1NL1GTR28102831 | 1353417 | LA | 270 |
| 3949 | FT-00971 | TT | 1NL1GTR2661025553 | 1124907 | LA | 270 |
| 3950 | FT-01004 | TT | INL1GTR2661028985 | 1357445 | LA | 270 |
| 3951 | FT-00078 | TT | 1NL1GTR2861078271 | 1290695 | LA | 270 |
| 3952 | FT-02834 | TT | 1NL1GTR2261073468 | 1105812 | LA | 270 |
| 3953 | FT-03364 | TT | 4YDT303296AZZ5504 | 1241209 | MS | 270 |
| 3954 | FT-01465 | TT | 47CTS5P256L117042 | 1162489 | TX | 270 |
| 3955 | FT-01871 | TT | 47CTS5P216L116809 | 1229306 | LA | 270 |
| 3956 | FT-02131 | TT | 1NL1GTR2961016183 | 1122863 | LA | 270 |
| 3957 | FT-00376 | TT | 4EZTS32286S095524 | 1281437 | LA | 270 |
| 3958 | FT-01023 | TT | 4VOTC31206B008057 | 1240968 | MS | 280 |
| 3959 | FT-00172 | TT | 4X4TWOH266PI94861 | 1234856 | MS | 280 |
| 3960 | FT-01293 | TT | 1NL1GTR2061038511 | 1297979 | LA | 280 |
| 3961 | FT-02138 | TT | 1KB131L296W164941 | 1225825 | LA | 280 |
| 3962 | FT-02966 | TT | 5L4TF332463014624 | 1252421 | MS | 280 |
| 3963 | FT-02142 | TT | 12244775A0H | 1252533 | MS | 280 |
| 3964 | FT-01819 | PM | 15PBV352PH2718 | 1316061 | LA | 280 |
| 3965 | FT-01295 | TT | 1NL1VTR2661060132 | 1352533 | MS | 290 |
| 3966 | FT-02391 | TT | 4YDT260206N129702 | 1285364 | LA | 290 |
| 3967 | FT-01124 | TT | 1NL1GTR2961017639 | 1279768 | LA | 290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3969 | FT-02464 | TT | ACBC06AL0136801 | 1231981 | LA | 290 |
| 3970 | FT-01334 | TT | 5L4TF332263020969 | 1256455 | LA | 290 |
| 3971 | FT-01608 | MH | CH29728 | 1264698 | LA | 290 |
| 3972 | FT-03073 | TT | 1NL1GTR2061042011 | 1277686 | LA | 290 |
| 3973 | FT-03093 | TT | 1NL1GTR2261077195 | 1118136 | LA | 300 |
| 3974 | FT-01993 | TT | 1NL1GTR2161064623 | 1354894 | LA | 300 |
| 3975 | FT-01257 | TT | 5L4TF332263020647 | 1255666 | LA | 300 |
| 3976 | FT-03254 | TT | 1NL1GTR236101749 | 1278319 | LA | 300 |
| 3977 | FT-02126 | TT | 1NIGTR2X61052982 | 1297208 | MS | 300 |
| 3978 | FT-01743 | TT | 1NL1GTR2761002105 | 1111699 | LA | 310 |
| 3979 | FT-00611 | TT | 1TC2B153661508914 | 1242066 | MS | 310 |
| 3980 | FT-00506 | TT | 1TC2B969161310713 | 1256315 | LA | 310 |
| 3981 | FT-01619 | TT | 1NL1GTR21610001225 | 1110819 | LA | 310 |
| 3982 | FT-00023 | TT | 1NLIVTR2061065191 | 1357188 | LA | 310 |
| 3983 | FT-03140 | TT | 1NL1GTR2561038293 | 1296866 | MS | 310 |
| 3984 | FT-01461 | TT | Unknown | 1278775 | LA | 310 |
| 3985 | FT-02611 | TT | LSPH701315808GA06 | 1374507 | LA | 310 |
| 3986 | FT-00885 | MH | VAFL519A621368A32 | 1200155 | MS | 310 |
| 3987 | FT-02381 | TT | 1TC2B969563001461 | 1182313 | LA | 320 |
| 3988 | FT-03015 | TT | 1NL1GTR2661034060 | 1296136 | LA | 320 |
| 3989 | FT-02983 | TT | 1NL1GTR2661065136 | 1357074 | LA | 320 |
| 3990 | FT-01391 | TT | 1NL1GTR2661026850 | 1291609 | LA | 320 |
| 3991 | FT-01884 | TT | 1NL1GTR2161033852 | 1295099 | LA | 320 |
| 3992 | FT-01384 | TT | 5SFBT27277E003085 | 1342758 | LA | 320 |
| 3993 | FT-02414 | MH | 18L02215F | 1272558 | LA | 330 |
| 3994 | FT-00534 | TT | 1NL1GTR2X61014958 | 1113516 | LA | 330 |
| 3995 | FT-03445 | TT | 1KB131L286W163893 | 1247621 | LA | 330 |
| 3996 | FT-00533 | TT | 5L4TF332X63013865 | 1233108 | MS | 330 |
| 3997 | FT-02922 | TT | 1UJBJ02P661JY0085 | 1160936 | LA | 330 |
| 3998 | FT-02865 | TT | 1EB1F322164011818 | 1157334 | LA | 340 |
| 3999 | FT-03369 | TT | 1NL1GTR2861047408 | 1294419 | LA | 340 |
| 4000 | FT-02163 | TT | 1NLIGTR2461083404 | 1282571 | LA | 340 |
| 4001 | FT-01383 | TT | 5L4TF332463015482 | 1243385 | LA | 350 |
| 4002 | FT-03204 | TT | 1NL1GTR2461038432 | 1297726 | LA | 350 |
| 4003 | FT-01989 | TT | 4YDTZ91206C127105 | 1154380 | MS | 350 |
| 4004 | FT-01718 | TT | LSPH7C1304003GA06 | 1374365 | LA | 350 |
| 4005 | FT-00186 | TT | 4YDT32B236F090004 | 1304362 | LA | 350 |
| 4006 | FT-03122 | TT | 1NC1G7R2761028574 | 1355471 | LA | 350 |
| 4007 | FT-02218 | PM | LSPH701310508GA06 | 1374480 | LA | 350 |
| 4008 | FT-00392 | TT | 5L4TF332163023751 | 1246303 | LA | 360 |
| 4009 | FT-02367 | TT | 1F9BE30266F309297 | 1373007 | LA | 360 |
| 4010 | FT-02098 | TT | 1TC2B969961308417 | 1174090 | LA | 370 |
| 4011 | FT-02355 | TT | 4WYT12S2561603488 | 1345976 | LA | 370 |
| 4012 | FT-02603 | TT | 1KB1311276C159646 | 1181587 | LA | 370 |
| 4013 | FT-03211 | TT | 1NL1GTR2961026793 | 1291492 | LA | 370 |
| 4014 | FT-03105 | TT | 1NL1GTR2X61038211 | 1296568 | LA | 380 |
| 4015 | FT-02123 | TT | 4X4TCKD276P100053 | 1250336 | MS | 390 |
| 4016 | FT-00998 | TT | 1NL1GTR2X61027161 | 1295742 | LA | 390 |
| 4017 | FT-02445 | MH | 007016741A000H | 1225510 | MS | 400 |
| 4018 | FT-02395 | TT | 1NL1GTR2861028776 | 1356252 | LA | 400 |
| 4019 | FT-03128 | TT | 4X4TFLCX6D090070 | 1244662 | MS | 400 |
| 4020 | FT-03174 | TT | 1NL1VTR2061064967 | 1356530 | LA | 410 |
| 4021 | FT-03460 | TT | 1NL1GTR2461046577 | 1279460 | LA | 410 |
| 4022 | FT-02957 | TT | 5748098 | 1351373 | LA | 410 |
| 4023 | FT-02291 | MH | GAFL507A549948A32 | 1200991 | MS | 410 |
| 4024 | FT-02557 | TT | ST205/75D15 | 1337795 | LA | 420 |
| 4025 | FT-01163 | TT | 1UJBJ02R561EM0240 | 1281065 | LA | 420 |
| 4026 | FT-00462 | TT | 1TC2B970561509411 | 1244371 | MS | 420 |
| 4027 | FT-00393 | TT | 5438229 | 1296586 | LA | 430 |
| 4028 | FT-00052 | TT | 55FBT30206E002231 | 1243715 | LA | 430 |
| 4029 | FT-02878 | TT | 4YTD296206C129056 | 1198235 | MS | 430 |

| | | | | | |
|---|---|---|---|---|---|
| 4030 | FT-02408 | TT | 1NL1GTR2961031184 | 1116140 | MS | 440 |
| 4031 | FT-01937 | TT | LSPH701312108GA06 | 1374491 | LA | 440 |
| 4032 | FT-02435 | PM | 4EZTS32216S095865 | 1305479 | LA | 460 |
| 4033 | FT-02833 | TT | 1UJBJ02R261EL0569 | 1280136 | LA | 460 |
| 4034 | FT-03143 | TT | 47CTFTR266G520896 | 1280689 | LA | 460 |
| 4035 | FT-02004 | TT | 47CTFTR286G520897 | 1281310 | LA | 460 |
| 4036 | FT-02913 | TT | 1NL1GTR2761015856 | 1120456 | LA | 460 |
| 4037 | FT-03276 | PM | 4X4PCBR216H070018 | 1326572 | LA | 470 |
| 4038 | FT-01437 | TT | 1NL1GTR2561047999 | 1351080 | LA | 480 |
| 4039 | FT-02915 | TT | 094234 | 1231015 | LA | 490 |
| 4040 | FT-02283 | TT | 1NL1GTR2661036472 | 1127157 | LA | 490 |
| 4041 | FT-03523 | TT | 5L4TF332163020090 | 1246794 | LA | 500 |
| 4042 | FT-01511 | TT | 1NL1GTR27610778102 | 1126806 | LA | 500 |
| 4043 | FT-00384 | TT | 1NL1GTR2761022970 | 1106504 | MS | 500 |
| 4044 | FT-02508 | TT | 1NL1GTR2261028496 | 1355026 | LA | 500 |
| 4045 | FT-01331 | TT | 4X4TSME236M070189 | 1244135 | MS | 530 |
| 4046 | FT-03182 | TT | 5L4TF332363013934 | 1234313 | MS | 540 |
| 4047 | FT-03487 | TT | 4X4TSMH256J030659 | 1232559 | MS | 540 |
| 4048 | FT-02911 | TT | 1TC2B331966100357 | 1338538 | LA | 550 |
| 4049 | FT-02468 | TT | Unknown | 1357569 | LA | 550 |
| 4050 | FT-02887 | TT | 1NL1GTR2561048523 | 1357669 | LA | 550 |
| 4051 | FT-02175 | TT | 5CH200R2661144594 | 1325701 | LA | 550 |
| 4052 | FT-03145 | TT | 1KB131L296E159857 | 1265006 | LA | 550 |
| 4053 | FT-03119 | TT | Unknown | 1244016 | MS | 550 |
| 4054 | FT-03023 | TT | 1UJBJ02P561EW0504 | 1305078 | LA | 550 |
| 4055 | FT-02851 | TT | 1NL1GTR2361075195 | 1117550 | MS | 570 |
| 4056 | FT-03390 | TT | 5L4TF332863020331 | 1312616 | LA | 570 |
| 4057 | FT-02553 | TT | 4WYT12S2561603524 | 1345292 | LA | 570 |
| 4058 | FT-00388 | TT | 4X4TCKD256P100004 | 1233893 | MS | 590 |
| 4059 | FT-02239 | TT | 4X4TSMH2X6J016403 | 1250228 | LA | 620 |
| 4060 | FT-00673 | TT | 1NL1GTR2361001548 | 1111142 | LA | 630 |
| 4061 | FT-03402 | TT | 1NL1VTR2461044351 | 1351932 | LA | 660 |
| 4062 | FT-01767 | TT | 1NL1GTR2561028489 | 1355019 | LA | 680 |
| 4063 | FT-03776 | TT | 1NL1GTR2761043625 | 1294842 | LA | 680 |
| 4064 | FT-03865 | TT | 1NL1GTR2661038965 | 1348886 | MS | 690 |
| 4065 | FT-03887 | TT | 4YDT31R346G91B152 | 1167167 | MS | 690 |
| 4066 | FT-03925 | MH | ACBC06AL0136848 | 1225112 | MS | 700 |
| 4067 | FT-03928 | TT | 1KB131L236W164966 | 1226046 | LA | 750 |
| 4068 | FT-03930 | TT | 7602132 | 1111726 | LA | 760 |
| 4069 | FT-03932 | TT | 1NL1GTR2061047659 | 1350120 | LA | 770 |
| 4070 | FT-03936 | TT | 4WYT12S2961603929 | 1345993 | LA | 770 |
| 4071 | FT-03950 | TT | 4X4WDH206P100750 | 1232666 | MS | 780 |
| 4072 | FT-03960 | TT | 1SABS02R061CK6957 | 1243264 | MS | 790 |
| 4073 | FT-03963 | TT | 1NL1GTR256104455 | 1352281 | LA | 820 |
| 4074 | FT-03968 | TT | 1TC2B969363002530 | 1255393 | LA | 820 |
| 4075 | FT-03971 | TT | 47CTD2N226M424755 | 1281047 | LA | 840 |
| 4076 | FT-03977 | TT | 4X4TWDH286P194781 | 1197704 | MS | 890 |
| 4077 | FT-03979 | TT | 1NL1GTR2961031671 | 1119325 | LA | 900 |
| 4078 | FT-03983 | TT | 1UJBJ02P461EP0053 | 1315188 | LA | 910 |
| 4079 | FT-03984 | TT | 5L4TF332860014352 | 1251379 | MS | 930 |
| 4080 | FT-03986 | TT | 1VLBL02P561EP1003 | 1247508 | MS | 950 |
| 4081 | FT-03990 | TT | 5C1TD33266P009307 | 1194821 | MS | 980 |
| 4082 | FT-03992 | TT | 1NL1GTR2661036469 | 1127154 | LA | 1000 |
| 4083 | FT-03994 | TT | 1NL1GTR2961031945 | 1121638 | MS | 1000 |
| 4084 | FT-04002 | TT | 1NL1GTR2961031184 | 1116140 | MS | 1100 |
| 4085 | FT-04011 | TT | 1NL1VTR2761048104 | 1351379 | LA | 1100 |
| | Average= | 72 | Total units tested is 4086 | | | |

| | | |
|---|---|---|
| | 72 | Average with outliers |
| | 64 | Average if the (45) high outliers are removed |