**AFFIDAVIT OF PAUL HEWETT CONCERNING**
**IN RE: FEMA TRAILER FORMALDEHYDE PRODUCTS LIABILITY LITIGATION**

**STATE OF WEST VIRGINIA**

**COUNTY OF MONONGALIA**

**BEFORE ME,** the undersigned authority personally came and appeared:

**Paul Hewett, Ph.D.**

who, after being duly sworn by me, did depose and say that the information contained in the attached report is true and accurate to the best of his knowledge.

PAUL HEWETT, Ph.D.

Sworn to and subscribed before me, this 21 day of Jan , 2010.

_Cynthia S. Goff_ # _____
NOTARY PUBLIC

My commission expires _July 6, 2010_

OFFICIAL SEAL
NOTARY PUBLIC
STATE OF WEST VIRGINIA
CYNTHIA S. GOFF
699 Fairchance Road
Morgentown, WV 26508
My Commission Expires July 6, 2010

**EXHIBIT "E"**



Technical Report
January 21, 2010
www.oesh.com

**Analysis of the Forest River Inc. Formaldehyde Dataset \\[a]**

Paul Hewett PhD, CIH

## 1       INTRODUCTION

Exposure Assessment Solutions, Inc. (EAS) was requested by the "FEMA Trailer Formaldehyde Products Liability Litigation Plaintiffs Steering Committee" (hereafter referred to as the PSC or Plaintiffs Steering Committee) to do a statistical analysis of the Forest River, Inc. formaldehyde dataset, which consists of measurements of formaldehyde concentrations in Federal Emergency Management Agency (FEMA) Temporary Housing Units (THU's), plus supporting information (if available), such as the date the measurement was collected, trailer location, model of trailer, temperature, humidity, etc.  In this report the abbreviation "THU's" is used to refer to the "temporary housing units" as used by FEMA, which includes travel trailers, mobile homes, park homes, and other similar housing units.  This analysis is for the case of Wright v. Forest River Inc., FEMA, and Shaw Environmental, Inc.

The plaintiff was assigned to a Forest River Inc. "Salem" model travel trailer that was manufactured in September, 2005.  According to the information provided, the plaintiff lived in a "Salem" travel trailer for 29 months, from March, 2006 to July, 2008.  On or about October 10, 2008 the unit, now unoccupied, was tested for formaldehyde, with a result of 0.048 ppm (85.2°F, 32.9%RH).  This unit was retested in August, 2009, using both active and passive samplers, with results of 0.095 ppm (81.9°F, 86.8%RH) and 0.13 ppm (84.9°F, 77.05%RH), respectively.  These measurements show that several years after the date of manufacture the THU in question retains a potential for generating concentrations of formaldehyde in excess of the federal health-based exposure guidelines.\\[b]

Because neither Forest River, Inc.; Shaw Environmental, Inc.; nor FEMA monitored or tested either the formaldehyde concentrations or the potential exposures in the THU in question, at the time of manufacture or at any time while the plaintiff was in residence, information does not exist regarding the actual formaldehyde concentrations or resident exposures to formaldehyde.  Consequently, a retrospective exposure assessment was necessary in order to estimate the probable exposures to the plaintiff and other residents of Forest River THU's in general and Forest River "Salem" THU's in particular.

The methods of retrospective exposure assessment - the evaluation of historical exposure data or data collected from similar processes or work environments, exposure reconstruction (where exposures are measured while work activities, for example, are reproduced), and exposure modeling (where exposures are estimated using a theoretical physical/chemical model of the workplace or process) - are well established (EPA, 1992; Viet, 2008; White, Armstrong, and Saracci, 2008).  Furthermore, such methods are known and accepted in toxic tort litigation (FJC, 2000; Falk, 2009).

For this case, the PSC assembled a database consisting of measurements of formaldehyde concentrations collected (a) in both occupied and unoccupied Forest River THU's similar to the Forest River THU used by Wright and (b) at times overlapping the occupancy period for Wright.  These measurements were collected from various sources: a public organization, governmental agencies, and occupational health consultancies retained by the PSC and by the U.S. government.  This dataset, containing 1022 formaldehyde measurements (plus supporting

---

[a] This report updates the September 26, 2009 analysis by responding to data analysis issues raised by the defendants.  In addition, the latest version of the PSC database was used in the analysis, as well as the original Bureau Veritas dataset.

[b] For example, the ATSDR public exposure guideline of 0.008 ppm for chronic exposure exceeding one year  (see Section 2.2)

information) from Forest River THU's, was obtained by EAS on December 16, 2009 as an Excel® spreadsheet. After deleting mobile homes, park homes, cases where the model and unit type could not be determined, and the 0.048 ppm measurement collected in the Lyndon Wright unoccupied trailer, 933 Forest River, Inc. "travel trailer" cases remained.\[c]   Model information was missing for many of the cases; however, additional "Salem" model cases were identified using an analysis of the VIN number patterns.\[d]

This analysis is for the case of Wright v. Forest River Inc., FEMA, and Shaw Environmental, Inc. and has the following objectives:

- Compare, using graphical and statistical methods, the formaldehyde concentrations to the Agency for Toxic Substances and Disease Registry (ATSDR) chronic exposure "Minimum Risk Level" (MRL) of 0.008 ppm limit for formaldehyde, which was intended to be used for minimizing risk to the general population whenever exposures exceed 365 days.
- Compare, using graphical and statistical methods, the formaldehyde concentrations to the NIOSH occupational exposure limit of 0.016 ppm (for daily 8-hour exposures for healthy, adult workers).
- Evaluate the dataset for a relationship of the formaldehyde concentrations to season (and therefore temperature).
- Evaluate the dataset for evidence that the formaldehyde concentrations tend to decline with the age of the THU.
- Estimate the probable formaldehyde concentrations for residents, such as Wright, in unmeasured, unevaluated, and untested Forest River THU's in general and in the Forest River "Salem" model travel trailers in particular.

---

EAS reserves the right to revise or supplement this report should additional data or information become available.

---

## 2   BACKGROUND

### 2.1   Data Sources

There are several sources for the formaldehyde dataset provided by the PSC. First, there are the publically available datasets:
- data collected by the Sierra Club
- data collected by the Centers for Disease Control (CDC) for FEMA
- data collected by Bureau Veritas (collected at the request of CDC and FEMA)
- Texas Parks & Wildlife Department

Second, there are several datasets collected by various occupational and environmental consulting firms:
- DeVany Industrial Consultants
- Boston Chemical Data
- Technical Environmental Services (TES)
- W. D. Scott Group

Last, in the dataset were measurements provided by "Occupant", which refers to data where the occupant of a THU collected the formaldehyde measurement using a passive sampler.

The sampling times varied with data source.  The Bureau Veritas and CDC datasets consisted of 60 minute measurements.  The sampling time was 24-48 hours for the Sierra Club dataset, and a nominal 24 hours for the Occupant, DeVany Industrial Consultants, Boston Chemical Data, Technical Environmental Services, and the W. D. Scott Group.

---

[c] Three cases were duplicates and were deleted.  One Bureau Veritas cases were had zero as the formaldehyde concentration.  The limit of detection in the Bureau of Veritas studies appeared to be 0.002 ppm, which was substituted for the zero value.

[d] The "Salem" model was associated with VIN's that started with 4X4TSM.  Other models had different six digit combinations.  For this analysis all cases having VIN's starting with these six initial characters were classified as "Salem" THU's.  Other cases with missing or incomplete VIN's where the model was listed as "Salem" were also included.

---

### 2.1.1   Sierra Club

In 2006 the Sierra Club announced results of a study of formaldehyde concentrations FEMA THU's, finding that concentrations generally exceeded 0.1 ppm (DHS, 2009).  The PSC obtained the data used by the Sierra Club.  The measurements were collected using the NIOSH Method 2016.  The samples were analyzed at an AIHA accredited laboratory.

### 2.1.2   Occupants

Passive sampling testing kits were provided to occupants of FEMA THU's by the PSC.  Measurements were collected using the NIOSH Method 2016 for formaldehyde, modified for passive sampling.  The samples were analyzed at an American Industrial Hygiene Association (AIHA) accredited laboratory.  Each THU occupant was provided a questionnaire, as well as instructions on using the passive sampler; for example, hanging it four feet off the floor or at the level of the head when placed in the bedroom, how to activate and how to seal the passive sampler, and how to return the sampler.

### 2.1.3   Texas Parks & Wildlife Department

The PSC obtained data collected from the Texas Parks & Wildlife Department.  The measurements were collected using the OSHA Method 64.  Samples were analyzed at an AIHA accredited laboratory.  Other details of the study were not provided, but inspection of the laboratory analysis reports suggests that the measurements were collected in occupied THU's.

### 2.1.4   FEMA CDC

FEMA requested that CDC measure formaldehyde concentrations in occupied THU's (hereafter referred to as the "FEMA CDC" dataset).  A stratified random sample for 519 THU's was obtained, covering several major manufacturers as well as travel trailers, mobile homes, and park homes.  Bureau Veritas, an occupational and environmental consultancy, was contracted by CDC to collected the data.  The data and measurements were collected during December, 2007 and Jan, 2008.  Each 60-minute formaldehyde measurement was collected at a height of 4 ft from the floor.  The protocol required that the conditions within each THU be somewhat standardized:

> "...residents were asked to configure doors and windows as they would have them while they slept. No cooking or smoking was allowed in the travel trailers or mobile homes during the 1-hour sample collection period because these activities could affect formaldehyde levels." (CDC, 2008)

Besides temperature and relative humidity, information on possible explanatory or confounding variables were obtained, the two most important of which were determined by CDC to be ventilation and visible mold.\[e]  The concentration samples were collected using Method 2016 of the National Institute for Occupational Safety and Health (NIOSH) Manual of Analytical Methods, and analyzed at an AIHA accredited laboratory.  The data were summarized and reported by CDC (2008).

After sampling, CDC sent a letter to each THU resident listing the measurement result for the THU and three risk ranges: >0.1 ppm, 0.010 to 0.1 ppm, and <0.010 ppm.  If the concentration was greater than 0.1 ppm ...

> "you need to place a high priority on lowering your exposure to formaldehyde. This is especially important if residents of your trailer are elderly, young children, or have health problems, such as asthma."

For concentrations between 0.010 ppm and 0.1 ppm ...

> "your risk of irritation from formaldehyde exposure is lower, but it is still important to take steps to reduce your formaldehyde exposure.  This is especially important if residents of your trailer are elderly, young children, or have health problems, such as asthma."

---

[e] The investigator determined whether or not the "windows, scuttles, and/or doors" were open within the three hours prior to the test and whether or not there was more than 1 ft$^2$ of mold in the living areas.

If the concentration was less than 0.010 ppm ...

"these levels are found on the streets of many cities and in many buildings. The risk of health problems at these levels is low."

The original data provided to the PSC by the CDC was used for this analysis. From the datasets provided by CDC a dataset containing the Forest River cases was extracted. The year of manufacture had been added to the FEMA CDC data in the PSC database. The year of manufacture was extracted from the PSC database and added to the dataset used here.

## 2.1.5    Bureau Veritas

After collecting data for CDC, FEMA contracted with Bureau Veritas to continue collecting data and formaldehyde concentration measurements when requested by the residents of FEMA THU's (DHS, 2009). From March through December, 2008, more than 3000 additional measurements in occupied THU's were collected. The PSC obtained several spreadsheets from Bureau Veritas containing most of the information collected (several data fields were redacted). No field protocol information was supplied, but it can be concluded from the data provided that a protocol similar or identical to that used in the FEMA CDC study (Section 2.1.4) was used for responding to individual requests for formaldehyde measurement, and it was assumed that the samples were analyzed at the accredited laboratory used when Bureau Veritas collected measurements for the FEMA CDC study (CDC, 2008).

After sampling, CDC sent a letter to each THU resident listing the measurement result for the THU and three risk ranges: >0.1 ppm, 0.010 to 0.1 ppm, and <0.010 ppm (described in Section 2.1.4).

The original data provided to the PSC by Bureau Veritas was used for this analysis. In the original files the date of manufacture was provided as a text variable. The month and year of manufacture were determined by inspection of the free text date of manufacture field in the original Bureau Veritas database.

## 2.1.6    Boston Chemical Data

Boston Chemical Data is an environmental engineering consulting firm retained by the plaintiffs for purposes of collecting measurements of formaldehyde in both occupied and unoccupied FEMA THU's. The nominal sampling time was 24 hours. Each measurement was collected according to a "formaldehyde sampling protocol" primarily developed by DeVany Industrial Consultants, Inc. (and reviewed by Boston Chemical Data and W. D. Scott Group). The Occupational Safety and Health Administration (OSHA) Method 1007 was used to collect measurements. This method utilizes a passive sampler, each of which was analyzed by an AIHA accredited laboratory. Measurements and supporting information were provided to the PSC and entered into a common database.

## 2.1.7    DeVany Industrial Consultants, Inc.

DeVany Industrial Consultants is an occupational and community environmental health and safety consultancy retained by the plaintiffs that also conducted measurements of formaldehyde in both occupied and unoccupied FEMA THU's. Measurements were collected according to the "Formaldehyde Sampling: Active and Passive Sampling Protocols; Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units" developed by DeVany Industrial Consultants and reviewed by Boston Chemical Data and the W. D. Scott Group. The formaldehyde sampling methods specified in this protocol are ones that are approved by either the Occupational Safety and Health Administration (OSHA) or the National Institute for Occupational Safety and Health (NIOSH). Sampling times varied, with a nominal sampling time of 24 hours. Samples were analyzed by AIHA accredited laboratories. Measurements and supporting information were provided to the PSC and entered into a common database.

## 2.1.8    Technical Environmental Services (TES)

Technical Environmental Services (TES), at the request of The Buzbee Law Firm ( a PSC member firm), collected formaldehyde concentration data from occupied THU's during 2007 and early 2008. Measurements were collected using the NIOSH Method 2016 for formaldehyde, both active and passive samplers. TES usually collected two to three measurements per THU. Samples were analyzed at an AIHA accredited laboratory.

2.1.9   W. D. Scott Group, Inc.

W. D. Scott Group is an environmental health consultancy retained by the plaintiffs for purposes of collecting measurements of formaldehyde in occupied and unoccupied FEMA THU's.  The nominal sampling time was 24 hours.  Each measurement was collected according to a "formaldehyde sampling protocol" primarily developed by DeVany Industrial Consultants, Inc. (and reviewed by Boston Chemical Data and W. D. Scott Group).  The Occupational Safety and Health Administration (OSHA) Method 1007 was used to collect measurements.  This method utilizes a passive sampler, each of which was analyzed by an AIHA accredited laboratory.  Measurements and supporting information were provided to the PSC and entered into a common database.

## 2.2      Formaldehyde Exposure Limits

According to the ATSDR (2001):

> "Formaldehyde is a nearly colorless gas with a pungent, irritating odor even at very low concentrations (below 1 ppm). Its vapors are flammable and explosive. Because the pure gas tends to polymerize, it is commonly used and stored in solution. Formalin, the aqueous solution of formaldehyde (30% to 50% formaldehyde), typically contains up to 15% methanol as a stabilizer."

> "Most formaldehyde exposures occur by inhalation or by skin/eye contact. Formaldehyde vapor is readily absorbed from the lungs.  In cases of acute exposure, formaldehyde will most likely be detected by smell; however, persons who are sensitized to formaldehyde may experience headaches and minor eye and airway irritation at levels below the odor threshold (odor threshold is 0.5 to 1.0 ppm; OSHA PEL is 0.75 ppm). For sensitized persons, odor is not an adequate indicator of formaldehyde's presence and may not provide reliable warning of hazardous concentrations. Odor adaptation can occur. Low-dose acute exposure can result in headache, rhinitis, and dyspnea; higher doses may cause severe mucous membrane irritation, burning, and lacrimation, and lower respiratory effects such as bronchitis, pulmonary edema, or pneumonia. Sensitive individuals may experience asthma and dermatitis, even at very low doses. Formaldehyde vapors are slightly heavier than air and can result in asphyxiation in poorly ventilated, enclosed, or low-lying areas."

> "Children exposed to the same levels of formaldehyde as adults may receive larger doses because they have greater lung surface area:body weight ratios and increased minute volumes:weight ratios. In addition, they may be exposed to higher levels than adults in the same location because of their short stature and the higher levels of formaldehyde found nearer to the ground."

Paustenbach (1984), Paustenbach and Langer (1986), and Bullock and Ignacio (2006) noted that whenever there is a potential for exposure to toxic substances an exposure limit is needed.  Absent governmental or authoritative exposure limits, the responsible company or organization should set an exposure limit even if there is uncertainty regarding the health effects.  Therefore, for this report a determination to make is the selection of an appropriate exposure limit to which to compare formaldehyde measurements.  Table 1 contains a list of available occupational and environmental exposure limits.  (Other limits are presented in the CDC (2008) and ATSDR (2007) reports.)

Occupational, population, and environmental concentration concentrations can be compared to occupational, general population, or environmental limits for harmful chemicals and substances.  CDC (2008) stated that it is incorrect to apply occupational exposure limits to the general public and to susceptible groups:

> "No federal regulation or standard exists for formaldehyde levels in residential settings. Occupational levels are not appropriate to apply to residential settings for a variety of reasons. For example, residential populations include children and elderly persons and thus are more diverse than occupational populations and possibly more susceptible to illness from exposure because of preexisting health conditions. Exposure times and circumstances in homes can vary substantially from those in occupational settings. Many occupational settings have ongoing monitoring programs and may have safety requirements to reduce formaldehyde exposure (US Department of Labor, 2007)."

CDC (2008) noted that there were Housing and Urban Development (HUD) emission standards for wood products of 0.2 ppm for plywood and 0.3 ppm for particle board when these products will be used in the construction of manufactured housing.  These limits were designed to be applied to the results of chamber emission tests of the off-gassing of formaldehyde from these products.  These emission standards were not designed to be

occupational or environmental health limits and indeed are greater than the non-OSHA occupational exposure limits listed in Table 1, as well as the WHO limit and ATSDR guideline limits (for chronic exposure).

The PSC asked EAS to compare the Forest River, Inc. (hereafter referred to as "Forest River") formaldehyde data to two limits: (1) the Agency for Toxic Substances and Disease Registry (ATSDR) "Minimum Risk Level" of 0.008 ppm, and (2) the National Institute for Occupational Safety and Health (NIOSH) recommended occupational exposure limit of 0.016 ppm.

Given the limits from which to select, the ATSDR Minimum Risk Level of 0.008 ppm (for chronic exposure exceeding one year) appears to the be most appropriate limit to use since those exposed are not generally healthy, adult workers. The NIOSH limit is twice the ATSDR limit and was intended for exposures that last no longer than 8 to 10 hours per day of a typical work week. It was included here as simply an additional benchmark against which to compare the exposure measurements.

The ATSDR "Minimum Risk Level" (MRL) of 0.008 ppm was intended to minimize health effects to the general population when the exposure is chronic; that is, greater than 365 days (ATSDR, 1999). The ATSDR Minimum Risk Levels limits for formaldehyde are ...

> "...intended only to serve as a screening tool to help public health professionals decide where to look more closely. They may also be viewed as a mechanism to identify those hazardous waste sites that are not expected to cause adverse health effects. Most MRLs contain a degree of uncertainty because of the lack of precise toxicological information on the people who might be most sensitive (e.g., infants, elderly, nutritionally or immunologically compromised) to the effects of hazardous substances. ATSDR uses a conservative (i.e., protective) approach to address this uncertainty consistent with the public health principle of prevention." (ATSDR, 1999)

Note that the ATSDR chronic exposure MRL is nearly equal to the 0.010 ppm low risk level used by CDC in their notification letters to THU residents (see Section 2.1.4). Furthermore, the ATSDR MRL for chronic exposures matches a recommendation in the indoor air quality literature. Hodgson *et al.* (2000) recommended 0.008 ppm as an exposure guideline for formaldehyde. Using methodology recommended by Nielsen, Hansen, and Wolkoff (1997), Hodgson *et al.* converted the American Conference of Governmental Industrial Hygienists (ACGIH) occupational exposure limit (see Table 1) to an "indoor air concentration guideline" for "residential occupants" that takes into account extended exposure time and "sensitive populations".\[f]

EAS is not aware of any official guidance on how the ATSDR limit for chronic exposure should be statistically interpreted. However, the ATSDR, in their own study of unoccupied FEMA THU's (ATSDR, 2007), calculated the average concentration and compared to the ATSDR Minimum Risk Levels. It therefore appears that the ATSDR interprets their own limits to apply to the average exposure over the specified period of time. Therefore, the mean or average exposure for periods of one year or more should not exceed 0.008 ppm. Furthermore, for comparison to their own limits the ATSDR collected 60 minute samples for formaldehyde. This same sampling methodology was used later by CDC (2008) and Bureau Veritas (see Sections 2.1.4 and 2.1.5).

NIOSH exposure limits are intended to minimize both the risk of chronic disease and short-term irritation when the exposures to healthy, adult workers do not exceed 8 to 10 hours per day for a typical 40–hour work week. The NIOSH full-shift limit is intended to be the upper limit to which any healthy adult worker should be exposed each and every working day, throughout a working lifetime. While defined as an upper limit for the average exposure for *each* day, it is common practice to define a reasonably controlled work environment as one where 95% of the full-shift exposures for each worker are less than the exposure and where the excursions above the limit do not exceed it by any great amount (Bullock and Ignacio, 2006).\[g]

---

[f] FEMA stated in October, 2007 that 0.015 ppm was to be used as the FEMA "current *de facto* standard for new purchases". This *de facto* standard has since been revised to 0.016 ppm. Furthermore, each THU will be tested by a third party to ensure than before acceptance. (DHS, 2009)

[g] An employer should be 95% confident that 95% of the full-shift exposures are less than the occupational exposure limit (Leidel, Busch, and Lynch, 1977).

**Table 1:** Occupational exposure limits and guideline exposure limits for formaldehyde. \\[h] \\[i]

| Source | Limit | Basis | Use and Interpretation | Reference |
|---|---|---|---|---|
| **Occupational Exposure Limits** | | | | |
| OSHA | 0.75 ppm | nasal cancer | The average exposure across each full-shift should not exceed 0.75 ppm. | OSHA regulations \\[j] |
| | 2 ppm STEL \\[h] | irritation to the eye, nose, throat, and respiratory system | Within-shift exposure peaks should not exceed 2 ppm (averaged over a 15 minute period). | |
| NIOSH | 0.016 ppm | nasal cancer | The average exposure across each full-shift should not exceed 0.016 ppm. | NIOSH, 2004 |
| | 0.1 ppm Ceiling \\[i] | irritation to the eye, nose, throat, and respiratory system | Within-shift exposure peaks should not exceed 0.1 ppm. | |
| ACGIH | 0.3 ppm Ceiling \\[i] A2, Sen | irritant to the eye and upper respiratory tract; suspected human carcinogen; sensitizer | Within-shift exposure peaks (averaged over a 15 minute period) should not exceed 0.3 ppm. | ACGIH, 2009 |
| **General Population Guidelines** | | | | |
| WHO | 0.1 ppm (30 minutes) | sensory irritation | | CDC, 2008 |
| ATSDR Medical Management Guidelines | 0.008 ppm | chronic minimal risk level $\geq$ 365 days | | ATSDR, 1999, 2001, 2007 |
| | 0.03 ppm | intermediate minimal risk level for 15 to 364 days | | |
| | 0.04 ppm | acute minimum risk level for $\leq$ 14 days | | |

---

   [h]  STEL's (Short-term exposure limit) are intended to limit short-term exposures, typically defined as a 15-minute exposure, within each workshift.  In principle, the STEL "should not be exceeded at any time during a workday" (ACGIH, 2009).

   [i]  Ceiling limits are intended to limit peak exposures within a workshift.  Worker exposure should be measured using a direct reading instrument or sampling device where the measurement averaging time is no more than a few minutes.  In principle, no peak exposure within a shift should exceed the ceiling limit (ACGIH, 2009).

   [j]  29 Code of Federal Regulations, Part 1910.1048.

## 3      METHODS

The data were transferred to a "working" Excel® spreadsheet and then imported into Systat (Version 12), a statistical analysis program\[k]  The fields were inspected for extraneous entries, such as text entries in a numeric number or date.  Two zeros were converted to minimum detectable concentrations (see footnote b).

Summary statistics were produced using both Systat and the IHDataAnalyst (Version 1.01).\[l]  All figures and descriptive statistics were generated or calculated using Systat®.  The IHDataAnalyst was used to estimate (a) the non-parametric exceedance fraction (i.e., the fraction or percent of formaldehyde concentrations expected to be above the ATSDR and NIOSH limits), plus the lower and upper confidence limits for this estimate, and (b) the Minimum Variance Unbiased Estimator (MVUE) (an estimate of the mean; discussed in Section 3.4) and its lower and upper confidence limits.\[m]

Two of the 933 "travel trailer" measurements were identified as non-detects (i.e., a measurement less than the minimum detectable concentration).  Given the low percentage of non-detects, the common method of substituting half of the minimum detectable concentration (i.e., the non-detect concentration) for use in the statistical analyses was employed.

### 3.1     Figures

Graphs were plotted to illustrate various features of the dataset.  The histograms in Figures 1-4 show the distribution of the formaldehyde concentrations relative to the ATSDR and NIOSH limits for both the overall Forest River "travel trailer" dataset and the Salem model dataset, occupied and unoccupied units.  Time series plots (Figures 5-10, 14-22) show the formaldehyde concentrations in relation to the time the measurements were collected, and are useful for evaluating the influence of season or "time of year" on the formaldehyde concentrations.  The formaldehyde concentrations were plotted by data source (Figures 14-22).  These figures show that regardless of the source of the data the concentrations were consistently greater than the ATSDR chronic exposure limit (as well as the NIOSH occupational exposure limit).

In all of these figures reference lines are provided to show the location of the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm relative to the data.

### 3.2     Goodness-of-fit Evaluation

The first step in the analysis of occupational, population, or environmental contaminant data is generally the graphing of the data and an evaluation of the goodness-of-fit for the lognormal distribution (Gibbons and Coleman, 2001; Hewett, 2001; Bullock and Ignacio, 2006).  In general, occupational, population, and environmental contaminant data tend to be best described by the lognormal distribution (Esmen and Hammad, 1977; Bullock and Ignacio, 2006).  Hewett (2008) showed that the lognormal distribution assumption tends to fit the majority of the formaldehyde data for various THU manufacturers (i.e., the majority of the data fall on or nearby a best fit line).  Hewett (2008) also showed that it would be incorrect to apply the normal distribution assumption to the data: the data are clearly not distributed symmetrically about a sample mean.  It should be noted that both CDC (2008) and ATSDR (2007) also assumed that the data were best described by the lognormal distributional model, as well as others (Suta, 1980; Versar, 1986).

### 3.3     Descriptive Statistics

A "statistic" is an estimate of a parameter or true value.  In general, a statistic will better approximate the true value as the sample size increases.  A statistic is sometimes referred to as the "point estimate" of the parameter.

---

[k]  Systat® (Version 12) is a statistical analysis program that is commercially available from www.systat.com.

[l]  The IHDataAnalyst (Version 1.01) is statistical analysis program developed by EAS for the analysis of occupational and environmental contaminant data.  It is commercially available from www.oesh.com.

[m]  The procedures for calculating the non-parametric exceedance fraction (and confidence limits) and the MVUE (and its confidence limits) are well known (see the references cited in Section 3.4).  These statistics can be calculated using programmable calculators or computer spreadsheets, but were calculated here using the IHDataAnalyst simply for convenience.

---

Tables 2-13 contain statistical analyses of the Forest River "travel trailer" and "Salem" model datasets, occupied and unoccupied.  The following descriptive statistics are provided:
- sample size (n), minimum (min), maximum (max), and median
- sample mean and sample standard deviation (Mean, SD)
- sample geometric mean (GM) and sample geometric standard deviation (GSD)

Given that these data appear to be well described by the lognormal distribution (Hewett, 2008), the lognormal statistics (i.e., the sample GM and sample GSD) describe the shape of the underlying distribution better than the normal distribution statistics.

## 3.4    Compliance Statistics

Various statistics were calculated that assist in determining whether or not the Forest River THU's in general and the Forest River "Salem" THU's in particular were in compliance with the ATSDR formaldehyde limit of 0.008 ppm.  These statistics are shown in Tables 3, 4, 6, 7, 9, 10, 12, and 13.  In Tables 3, 6, 9, and 12 the point estimates of the percent of formaldehyde concentrations that exceeded both the ATSDR and NIOSH limits were calculated.  The statistics estimate the true percent (or fraction; divide percent by 100) of formaldehyde concentrations that exceed the two limits.  Because these are statistics, and not the true values, a 99% lower and 99% upper confidence limit was calculated for each estimate.  The lower and upper confidence limits were calculated using standard methods for calculating confidence intervals around a proportion (Gilbert, 1987; Gibbons and Coleman, 2001; Hewett, 2001).

In Tables 4, 7, 10, and 13 the mean formaldehyde concentration was estimated for each data source for the "travel trailer" dataset and for the Forest River "Salem" dataset.  Because these are statistics, and not the true values, a 99% lower and 99% upper confidence limit was calculated for each estimate.  The confidence intervals for the arithmetic mean were calculated using standard methods, while the confidence intervals calculated assuming the lognormal distribution were calculated using Land's method (Land, 1975; Bullock and Ignacio, 2005; Hewett, 1997).

The true mean formaldehyde concentration was estimated using two methods.  Regardless of the shape of the underlying distribution of occupational and environmental concentration profile there will be a true mean for the entire distribution.  This true mean is estimated in Tables 2, 5, 8, and 11 by the simple arithmetic mean.  If the data are not normally distributed (and they are not) and the lognormal distribution is deemed more appropriate for describing the shape of the underlying distribution, then a superior estimate of the true mean is the Minimum Variance Unbiased Estimator (MVUE) (Aitchison and Brown, 1957; Gilbert, 1987; Hewett, 1997; Bullock and Ignacio, 2006).  Tables 4, 7, 10, and 13 contain both the simple arithmetic mean and MVUE estimates of the true mean formaldehyde concentration, by data source and overall, for the Forest River dataset and the Forest River "Salem" dataset.  For large sample sizes, say for example n>30, there will often be little practical difference between the simple arithmetic mean and the MVUE.  This is evident when comparing the sample mean and MVUE in Tables  4, 7, 10, and 13 for data sources where the sample sizes are large or small.  However, for smaller sample sizes the MVUE is the preferred estimate of the true mean (Hewett, 1997; Gibbons and Coleman, 2001).

In Tables 4, 7, 10, and 13 the 99% Lower and Upper Confidence Limits (99%LCL and 99%UCL) are provided for both the simple arithmetic mean and the MVUE.  For large sample sizes there will often be little difference in the lower and upper confidence limits calculated using the normal or lognormal distribution assumption.  However, for small sample sizes the 99%LCL calculated using the normal distribution assumption can be negative (see Tables 4 and 10).  Since it is impossible for the true mean to be less than zero, it is inappropriate when the sample size is small to apply the normal distribution assumption to data that are clearly skewed.  As mentioned before, the preferred estimates of the mean and the confidence intervals are those calculated using the lognormal distribution assumption.\[n]

The sample mean and the MVUE are statistics or point estimates, and as such represent estimates of the true

---

[n] From the "central limit theorem" it can be expected for non-normal distributions that as the sample size increases the distribution of the "sample arithmetic means" will approach a normal distribution.  This being the case the LCL and UCL calculated using the normal distribution assumption will be good approximations of the correct confidence limits even when the underlying population is not normally distributed.  But for small sample sizes the confidence limits calculated using the normal distribution assumption can greatly misrepresent the correct confidence limits (Hewett, 1997).

mean, given the normal and the lognormal distribution assumptions respectively.  But since each is calculated from only a fraction of the total possible number of days for the total possible number of THU's per manufacturer neither the sample mean nor the MVUE is expected to be exactly equal to the true mean.  However, a confidence interval can be calculated in which the true value of the mean is expected to fall 98% of the time.  It is therefore expected that 1% of the time the true mean will be less than the 99%LCL and 1% of the time it will be greater than the 99%UCL.

In summary, given the data collected, the MVUE provides the best estimate of the true mean for a particular manufacturer.  The MVUE is not the true mean.  As the sample size increases the MVUE (and arithmetic mean), in principle, better estimates the true, but unknowable, mean concentration.  The MVUE (and arithmetic mean) can be considered a "point estimate" of the true mean.  A method for gauging the uncertainty in the point estimate or statistic is the calculation of a confidence interval consisting of a lower and an upper confidence limit.  The point estimate is the best estimate and it is expected that 98% of the time the true value will lie between the 99% lower and 99% upper confidence limit.  In principle, as the sample size increases the point estimate approaches the true mean and at the same time the confidence interval narrows, resulting in less uncertainty regarding the range in which the true mean lies.


## 4      RESULTS

### 4.1    Figures

The histograms in Figures 1-4 show that the overwhelming majority of formaldehyde concentrations were greater than the ATSDR and NIOSH limits.  Specifically, 98.9% and 98.3% of the Forest River "travel trailer" and Forest River "Salem" measurements (for occupied units), respectively, were greater than the ATSDR population limit (see Tables 3 and 9).

A log (base 10) x-axis was used in these figures due to the fact that the measurements range from very low to high concentrations.  These figures also clearly show that the data tend to be lognormally distributed rather than normally distributed.\° Therefore, the compliance statistics - mean and confidence limits - calculated using the lognormal distribution assumption should be considered superior estimates over those calculated using the normal distribution assumption.  (This was discussed in considerable detail by Hewett (2008).)

Figures 5 through 10 are time series plots, and display the Forest River formaldehyde data in two different, but complementary ways.  Figure 5 is a standard box-whisker plot\ᵖ where the x-axis is in terms of the year and month that a measurement was collected.  The y-axis indicates the formaldehyde concentrations in "parts per million" or ppm.  Note that the y-axis is a logarithmic scale, where the evenly spaced increments differ by a factor of 10.  The center bar of the box indicates the median or 50th percentile of the data collected that month. The box itself covers 50% of the data for each month, with 25% of the measurements being greater than or less than the upper and lower ends of the box.  It is clear that the overwhelming majority of the measurements exceed both the ATSDR and NIOSH limits.  Figure 7 displays only the Forest River "Salem" measurements.  For the "Salem" (occupied units) measurements 98.3% exceeded the ATSDR population limit, while 96.7% exceeded the NIOSH occupational exposure limit.

Figures 6, 8, 9, and 10 are symmetrical dot density plots, and show the number and magnitude of the measurements collected each month.  The x-axis and the y-axis are the same as before.  Very few measurements were less than the ATSDR and NIOSH limits.  Figures 5 and 7 assist in determining the central tendency of the data collected each month, and Figure 6 and 8 show the number and magnitude of measurements collected each month.  While the data in these figures were collected by various groups and at

---

° If the histogram has a symmetrical, bell-shape when a standard x-axis is used the underlying distribution is usually well approximated using the normal distribution. If the histogram has a symmetrical, bell-shape when a $\log_{10}$ x-axis is used the underlying distribution is usually well approximated using the lognormal distribution.

ᵖ In a box-whisker plot the center bar in the box represents the median value, or 50th percentile value, of the data set.  The upper and lower half of the box represents the 2nd and 3rd quartiles, or the central 50% of the dataset.  The whiskers, or lines projecting left and right of the box, are more complicated to explain, but basically represent the coverage of an additional fraction of the dataset.  Overlaid on the plot is what is called the dot density plot, or basically a plot of the individual datapoints for each study.

various times, a seasonal effect on the data is apparent, with higher formaldehyde concentrations in the warmer months and lower concentrations in the cooler months.

Figure 11 shows the data for occupied "travel trailers" by model. Figures 12 and 13 shows the data by data source for occupied and unoccupied "travel trailers". Figures 14-22 show the data for each data source by the year and month of collection. The "FEMA CDC" data were collected in the cooler months and tend to be lower than other datasets. The data collected by DeVany consultants tend to be greater than the other datasets as the majority of these measurements were collected in unoccupied THU's during warm months. The "Occupant" and TES datasets were collected over roughly the same period of time and are similar. The data collected by Bureau Veritas and the W.D. Scott Group (occupied units) overlap as well.

It appears that regardless of the data source or the time of year the data were collected each of the datasets lead to identical conclusions that the overwhelming majority of the measurements were greater than both the ATSDR population and the NIOSH occupational limits. The DeVany consultants data were collected primarily from currently unoccupied THU's or from THU's that had never been occupied, and strongly suggest that the THU's, even several years after manufacture, continue to produce concentrations of formaldehyde well above the ATSDR and NIOSH limits.

## 4.2    Tables

Another way to view the data collected is through descriptive statistics and compliance statistics. Descriptive statistics indicate various features of the dataset, such as minimum and maximum values, as well as describe the shape of the distribution of the formaldehyde concentrations. If the data are symmetrically distributed then the sample mean and standard deviation provide reasonable estimates of the central tendency and spread in the distribution. If the data are skewed to the right, as is typical of environmental and occupational datasets, the sample geometric mean (GM) and geometric standard deviation (GSD) are better indicators of the central tendency and variability of the dataset.

Tables 2, 5, 8, and 11 contain descriptive statistics for the Forest River "travel trailer" and Forest River "Salem" datasets, for occupied and unoccupied units. A total of 933 measurements was available for analysis. For the overall dataset and the source-specific datasets the median or 50th percentile formaldehyde concentrations were greater than both the ATSDR and NIOSH limits, as were the sample means. (The lognormal distribution statistics are provided as they were used to generate an alternative, and arguably superior, estimate of the mean concentration, as well as 99% lower and upper confidence limits for the mean.)

Tables 3, 6, 9, and 12 contain compliance statistics that assist in determining whether or not the concentrations were systematically greater than the ATSDR and NIOSH limits. Considering the Forest River occupied "travel trailer" units in general (Table 3), 98.9% and 97.5% of the measurements overall were greater than ATSDR population limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm, respectively. The percentage of measurements exceeding the two limits varied by data source, ranging from 96.1% to 100%. Considering the Forest River occupied "Salem" unit dataset (Table 9), where only one case out of 60 was less than both the ATSDR and NIOSH limits, 98.3% and 96.7% of the measurements overall were greater than ATSDR population limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm, respectively. The percentage of measurements that exceeded the two limits varied by data source, ranging from 66.7% to 100%. (Tables 6 and 12 pertain to the unoccupied "travel trailer" and Salem model units.)

Each of the percentages discussed above represent estimates of the true percent (or fraction; divide the percent by 100) of the formaldehyde concentrations in the Forest River and Forest River "Salem" THU's that exceeded the ATSDR and NIOSH limits. The 99% lower confidence limits (99%LCL) and the 99% upper confidence limits (99%UCL) were also calculated and are provided in these tables. In most cases, the 99%LCL was greater than 50%. (The instances where the 99%LCL was less than 50% involved very small sample sizes.) In summary, the points estimates of the percent or fraction of formaldehyde concentrations that exceed the ATSDR and NIOSH limits suggest that the overwhelming majority of the formaldehyde concentrations in THU's were greater than the two limits. The 99%LCL suggest that one could be 99% confident that considerably more than 50% of the formaldehyde concentrations exceeded the two limits.

The mean formaldehyde concentrations (Tables 4, 7, 10, and 13; Forest River "travel trailer" and Forest River "Salem" datasets, for occupied and unoccupied units) were greater than both limits, whether the mean was estimated using the normal distribution assumption or the lognormal distribution assumption. Furthermore, where the sample size was reasonably large the 99% lower confidence limits (99%LCL) also tended to be greater than both limits, which permits one to conclude with high confidence that the true mean for Forest River THU's in general and the Forest River "Salem" model in particular was greater than both limits. Note that for small sample sizes the 99%LCL was negative when using the normal distribution assumption, verifying yet again that the normal distribution assumption is inappropriate when the sample size is small and the underlying distribution is skewed to the right. The 99%LCL's for the mean calculated using the more appropriate lognormal distribution assumption cannot be negative and were all above the ATSDR and NIOSH limits. (Tables 7 and 13 pertain to the unoccupied "travel trailer" and Salem model units.)

## 4.3    Additional Analyses

Comparison of Data Sources

The analysis-of-variance (ANOVA) multiple-comparison test was used to determine if one or more of the occupied "travel trailer" datasets, when grouped by data source, are statistically different from at least one of the remaining datasets. Appendix 9.1 contains the output for this test. The test was significant ($p < 0.05$) indicating at least two data sources are statistically distinguishable. The "comparison of means" graph and Tukey's Honestly-Significant-Difference Test table (see Appendix 9.1) indicate that the Occupant and TES "travel trailer" datasets appear to be different. All other combinations are not statistically different. Given that (a) out of the 28 pair-wise comparisons only one was significant, and (b) the data datasets are combined for the purpose of estimating the *overall* concentration profile for Forest River, Inc. "travel trailers", I see no compelling reason to separate these two datasets from the remaining six datasets when calculating overall statistics.

Comparison of the Forest River, Inc. "travel trailer" models

The analysis-of-variance (ANOVA) multiple-comparison test was used to determine if one or more of the occupied "travel trailer" model datasets (shown in Figure 12) are statistically different from at least one of the remaining datasets.\\[q] Appendix 9.2 contains the output for this test. The test was not significant (p=0.052), but two comparisons (out of 45 comparisons) were close to statistical significance (see the Tukey's Honestly-Significant-Difference Test table). I see no compelling reason to ignore any of the model datasets when calculating overall statistics for occupied "travel trailers".

## 5    DISCUSSION

Data analysis involves (a) the inspection of the data, using appropriate figures, and (b) a statistical analysis of the data, calculating appropriate descriptive and compliance statistics. Both the figures and the statistics should be used to assist in evaluating whether or not the measured formaldehyde concentrations indicate that the true concentrations were greater than the ATSDR and NIOSH limits.

### 5.1    Comparison to the ATSDR and NIOSH Limits

 • Compare, using graphical and statistical methods, the formaldehyde concentrations to the Agency for Toxic Substances and Disease Registry (ATSDR) chronic exposure "Minimum Risk Level" (MRL) of 0.008 ppm limit for formaldehyde, which was intended to be used for minimizing risk to the general population whenever exposures exceed 365 days.
 • Compare, using graphical and statistical methods, the formaldehyde concentrations to the NIOSH occupational exposure limit of 0.016 ppm (for daily 8-hour exposures for healthy, adult workers)..

---

[q]  If not already indicated, models were identified using the first six characters of the unit's VIN: 4X4TCK=Cherokee, 4X4TFL=Flagstaff, 4X4TPU=Puma, 4X4TRL=Rockwood, 4X4TSA=Sandpiper, 4X4TSE=Sierra, 4X4TSM=Salem, 4X4TSV=Surveyor, 4X4TTH=Thoroughbred, and 4X4TWD=Wildwood.

With this particular dataset the figures tell a compelling story. Figures 2 through 23 show that the majority of measurements collected were greater than the ATSDR population limit for exposure scenarios that exceed one year. This was true regardless of the source of the data - government agency, public organization, or professional occupational health consultancy - or time of year the measurements were collected or whether the THU was occupied or unoccupied. Furthermore, the figures show that the majority of the measurements were also greater than the NIOSH occupational exposure limit for healthy adult workers.

Inspection of the figures suggest that the majority of the measurements collected by the various sources exceeded the ATSDR limit. The statistics in Tables 3, 6, 9 and 12 provide estimates of the actual percentages observed to exceed the ATSDR limit. The point estimates of the percentage of Forest River "travel trailer" THU formaldehyde concentrations that exceeded the ATSDR limit varied by data source, ranging from 96.1% to 100% (Table 3). Other than the few exceptions where the sample size was small (leading to greater statistical uncertainty), the 99%LCL's were all much greater than 50%, indicating that one could be highly confident that far more than 50% of the THU concentrations exceeded the ATSDR limit. The "percent greater than" statistics and 99%LCL's were similar when comparing the formaldehyde concentrations to the NIOSH limit.

Similarly, for the Forest River "Salem" dataset (Table 9), 98.3% of the measurements were greater than ATSDR limit for all of the data sources. Since the sample sizes for three of the six data sources were very small ($n \leq 5$) there is a considerable amount of statistical uncertainty in the point estimates of the percentage exceeding the ATSDR limit. For the remaining data sources, where the sample sizes were respectable, the 99%LCL's were all greater than 50%, indicating that one could be highly confident that far more than 50% of the "Salem" THU concentrations exceeded the ATSDR limit. The "percent greater than" statistics and 99%LCL's were similar when comparing the formaldehyde concentrations to the NIOSH limit.

As mentioned earlier, the NIOSH occupational exposure limit of 0.016 ppm was intended to represent the upper limit of exposures for healthy, adult workers. That is, in a controlled work environment the majority of exposures should be less than the NIOSH limit. Here, there is compelling evidence of the majority of the formaldehyde concentrations exceeded the NIOSH occupational limit.

If the overwhelming majority of the formaldehyde concentrations were observed to be greater than the ATSDR and NIOSH limits it stands to reason that mean concentrations will also exceed the limits. To determine if, across the Forest River THU's, the mean formaldehyde concentrations exceeded the ATSDR limit a hypothesis testing approach was adopted. The comparison of the formaldehyde sample mean to a limit is basically a test of two hypotheses:

$$H_o: \mu \leq \text{Limit}$$
$$H_a: \mu > \text{Limit}$$

The first hypothesis $H_o$ is called the null hypothesis. Here it is assumed that the true mean ($\mu$; pronounced "mu") is equal to or less than the Limit. The second hypothesis $H_a$ is the alternative hypothesis that the true mean is greater than the Limit. In hypothesis testing it is the practice to assume that the null hypothesis is true *unless* compelling evidence exists that the alternative hypothesis is true. This is similar to the "innocent until proven guilty" maxim used in criminal matters. If the sample mean is equal to or less than the limit then by default the null hypothesis is accepted and the alternative hypothesis is rejected. Evidence exists that the null hypothesis is wrong or incorrect when the sample mean is greater than the Limit. *Compelling* evidence exists when both the sample mean *and* the lower confidence limit (LCL) for the sample mean are greater than the Limit.

Inspection of Tables 4, 7, 10, and 13 reveals that the sample mean formaldehyde concentration for each data source was greater than both the ATSDR and the NIOSH limits, providing evidence that the true means for the Forest River models in general and the Salem model in particular, were greater than the two limits. The fact that the 99%LCL's - looking at those calculated using the preferred lognormal distribution assumption - were in all cases (where the sample size was sufficient for calculating confidence limits) also greater than both limits, providing compelling evidence that the true means were greater than the two limits. This suggests that one could be at least 99% confident that the true mean was greater than both limits for the Forest River THU's in general and the Forest River "Salem" model THU's in particular.

## 5.2    Within-year Variation in Formaldehyde Concentrations

   • Evaluate the dataset for a relationship of the formaldehyde concentrations to season (and therefore presumably temperature).

While few yearly cycles were represented in the dataset, there does appear to be a cyclic pattern to the formaldehyde concentrations in Figures 6 and 8.  The CDC data (data source = FEMA CDC; Figures 13 and 18) were collected in December and January, leading to these comments in the CDC study report (CDC, 2008; pages 12 and 13):

   "Increased indoor temperature and RH [relative humidity] were associated with increased formaldehyde levels.  These associations indicate exposure risks could increase during the summer, perhaps dramatically, with warmer and more humid weather.  Formaldehyde levels during the winter may not represent summer levels."

   "Study results are not representative of trailers purchased and used in other places and other situations because the sample for this study was selected only from occupied FEMA-supplied trailers in LA and MS. Formaldehyde levels in other trailers used elsewhere could differ by age, characteristics of manufacture, circumstances of use, or characteristics of environment.

   Formaldehyde levels are expected to be lower in cooler temperatures and lower RH because of the processes of formaldehyde off-gassing. Therefore, levels measured in this study are likely to underestimate past levels—when trailers were hotter and more humid—and future levels— during summer months."

## 5.3    Age-related Decline in Formaldehyde Concentrations

   • Evaluate the dataset for evidence that the formaldehyde concentrations tend to decline with the age of the THU.

While the CDC (2007) unfortunately did not add Age to their formaldehyde concentration prediction model, CDC did recognized the very strong possibility that in their study the age-related decline in concentrations resulted in a general underestimation of earlier exposures (CDC, 2008; page 13):

   "Many of these trailers were >2 years old, and previous studies have shown highest formaldehyde levels in newer trailers and homes (Hodgson et al., 2000; Gordon et al., 1999), so residents were probably exposed to higher levels of formaldehyde when their trailers were newer."

The true age coefficient, when evaluated across years, is expected to be negative.  (For it to be zero or positive is highly improbable, if not impossible.)  The estimated exponential decay coefficients and the estimated half lives reported in the literature for mobile homes range from -0.12 to -0.30 for the decay coefficient and 2.31 to 5.78 years for the half-life (Suta, 1980; Versar, 1986).

## 5.4    Formaldehyde Concentration Estimation

   • Estimate the probable formaldehyde concentrations for residents, such as Wright, in unmeasured, unevaluated, and untested Forest River THU's in general and in the Forest River "Salem" model travel trailers in particular.

Ideally, either Forest River, Shaw Environmental, Inc., or FEMA should have collected measurements of formaldehyde concentrations shortly after the manufacture of the THU's, after the setup of the THU's, and very soon after being occupied.  Such measurements would be preferred for determining compliance with the ATSDR (and NIOSH) limits.  However, as mentioned in Section 1, this was not done and a retrospective exposure assessment was necessary in order to estimate the probable exposures for residents of Forest River THU's.

The overall purpose of this report was to characterize the available formaldehyde datasets, compare the data to the ATSDR and NIOSH limits, and draw inferences regarding the probable exposures experienced by Forest River THU occupants in general and Forest River "Salem" THU occupants in particular.  It appears that the overwhelming majority of the measurements for both the Forest River THU's in general and the Forest River

"Salem" THU's in particular exceeded the ATSDR limit for population exposures, as well as the NIOSH exposure limit for healthy, adult workers.  This was true, regardless of the source of the data (whether or not the measurements were collected by professionals or occupants, public  organization, government agency, or occupational health consultancy); the type of sample used (both passive and active sampling devices were employed), the temperature or relative humidity; the time of year; whether or not the THU was occupied; and so on.  Both the point estimates and the 99%LCL's for the percent of measurements exceeding the ATSDR and NIOSH limits strongly suggest that the majority of formaldehyde concentrations in unmeasured Forest River THU's, similar to the THU used by Wright, exceeded the ATSDR limit and the NIOSH limits.

Furthermore, it appears the mean formaldehyde concentrations for both the Forest River THU's in general and the Forest River "Salem" THU in particular exceeded the ATSDR limit for population exposures, as well as the NIOSH exposure limit for healthy, adult workers.  This was true, regardless of the source of the data (whether or not the measurements were collected by professionals or occupants, public organizations, government agency, or occupational health consultancy); the type of sample used (both passive and active sampling devices were employed), the temperature or relative humidity; the time of year; whether or not the THU was occupied; and so on.  Both the point estimates and the 99%LCL's for mean formaldehyde concentrations strongly suggest that the true mean formaldehyde concentration for the Forest River THU's in general and the Forest River "Salem" model THU's in particular exceeded the ATSDR limit for the general population, as well as the NIOSH occupational exposure limit for healthy, adult workers.

(Note that for this assessment the datasets with large samples sizes are being weighted far more strongly than datasets where the sample size was small; e.g., 6 and fewer.)

When considered together - the high percentage of measurements that exceeded the ATSDR population limit and the mean formaldehyde concentrations that also exceeded the ATSDR limit, as well as the 99%LCL's for these estimates - there is compelling evidence to support the conclusion that formaldehyde concentrations in unmeasured THU's, similar to the THU used by Wright, exceeded the ATSDR and NIOSH limits the majority of the time.

The only way to escape this conclusion would be for the someone to produce measurements from the THU used by Wright, that were collected while the plaintiff was in residence.  Since such measurements were never collected by Forest River, FEMA, or Shaw Environmental, Inc., the best source of information on the probable formaldehyde concentrations and probable exposures are the datasets analyzed here.

As a final point, it is worth noting that the above statements are based on a statistical analysis of the *observed data*.  It does not take into account the very real possibility, presented in Section 5.3, that earlier formaldehyde concentrations tended to be greater than the concentrations measured here.

## 6      References

ACGIH (American Conference of Governmental Industrial Hygienists): 2009 TLVs and BEIs - Threshold Limit Values for Chemical Substances and Physical Agents and Biological Exposure Indices. ACGIH, Cincinnati, Ohio (2009).

Aitchison, J. and Brown, J.A.C. (1957): *The Lognormal Distribution with special reference to its uses in economics*. Cambridge University Press.

ASDTR (1999): Toxicological Profile for Formaldehyde. Agency for Toxic Substances and Disease Registry.

ATSDR (2001): Medical Management Guidelines for Formaldehyde.  ATSDR Managing Hazardous Materials Incidents (MHMIs) (http://www.atsdr.cdc.gov/MHMI/index.html).

ATSDR (Agency for Toxic Substances and Disease Registry) (2007): An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October, 2006. (October, 2007).

Bullock, W.H. and Ignacio, J.S.: (editors) (2006): A Strategy for Assessing and Managing Occupational Exposures, Third Edition. Fairfax, VA: American Industrial Hygiene Association.

CDC (Centers for Disease Control) (2008): Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes, (July 2, 2008).

DHS (Department of Homeland Security) (2009): FEMA Response to Formaldehyde in Trailers (Redacted). DHS Office of the Inspector General report OIG-09-83 (June).

EPA (Environmental Protection Agency) (1992): Guidelines for Exposure Assessment. EPA, Washington, DC; EPA/600/Z-92/001.

Esmen, N.A. and Hammad, Y.Y. (1977): Log-normality of environmental sampling data. *J Environ Sci and Hlth* A12:29-41.

Falk, E.K. (2009): A Short Explanation of Retrospective Exposure Assessment and its Use in Toxic Tort Litigation. Toxic Torts and Environmental Law Committee Newsletter (Winter, 2009).

FJC (Federal Judicial Center) (2000): Reference Manual on Scientific Evidence. Federal Judicial Center; www.fjc.gov.

Gibbons, R.D. and Coleman, D.E.: *Statistical Methods for Detection and Quantification of Environmental Contamination*. John Wiley & Sons Inc, New York (2001).

Gilbert, R.O. (1987): *Statistical Methods for Environmental Pollution Monitoring*. Van Nostrand Reinhold, New York.

Hewett, P. (1997): Mean Testing: II. Comparison of Several Alternative Procedures.  *Applied Occupational and Environmental Hygiene* 12:347-355.

Hewett, P. (2001): Industrial Hygiene Exposure Assessment - Data Analysis and Interpretation. in *Handbook of Chemical Health and Safety*. Alaimo, R.J. (editor), American Chemical Society; Oxford University Press.  (see also Technical Report 07-03 - Industrial Hygiene Exposure Assessment - Data Analysis and Interpretation. Exposure Assessment Solutions, Inc.; available at www.oesh.com).

Hewett, P. (2008): Estimation of Sample Sizes for the FEMA Temporary Housing Unit Study. Exposure Assessment Solutions, Inc. Technical Report.

Hewett, P. (2009): Analysis of the Gulf Stream Coach Inc. Formaldehyde Exposure Dataset. Exposure Assessment Solutions, Inc. Technical Report (dated May 18, 2009, revised July 2, 2009).

Hodgson, A.T., Rudd, A.F., Beal, D, and Chandra, S. (2000): Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Homes. *Indoor Air* 10:178-192.

Land, C.E. (1975): Tables of Confidence Limits for Linear Functions of the Normal Mean and Variance.  in *Selected Tables in Mathematical Statistics*, Volume III; Harter, H.  and Owen, D.  editors, pp.385-419.

Leidel, N.A., Busch, K.A., Lynch, J.R. (1977): *Occupational Exposure Sampling Strategy Manual*. National Institute for Occupational Safety and Health (NIOSH) Publication No. 77-173 (available as a pdf file from NIOSH website).

Nielsen, G.D., Hansen, L.F., and Wolkoff, P. (1997): Chemical and Biological Evaluation of Building Material Emissions. II. Approaches to Setting Indoor Air Standards or Guidelines for Chemicals. *Indoor Air* 7:17-32.

NIOSH (National Institute for Occupational Safety and Health): NIOSH Pocket Guide to Chemical Hazards. DHHS (NIOSH) Publication No. 97-140 (2004).

Paustenbach, D.J.: Occupational Exposure Limits, Pharmacokinetics, and Unusual Work Schedules. in *Patty's Industrial Hygiene and Toxicology, Third Edition, Volume 3, Part A*; Harris, R.L., Cralley, L.J., and Cralley, L.V., editors; John Wiley & Sons, Inc. (1994).

Paustenbach, D. and Langner, R.: Corporate Occupational Exposure Limits: the current state of affairs. *American Industrial Hygiene Association Journal* 47:809-818 (1986).

Suta, B.E. (1980): Population Exposures to Atmospheric Formaldehyde Inside Residences. SRI International, Menlo Park, CA (prepared for the U.S. Environmental Protection Agency, Office of Research and Development).

White, E., Armstrong, B.K., and Saracci, R. (2008): Principles of Exposure Measurement in Epidemiology. Oxford University Press.

Versar (1986): Formaldehyde Exposure Model - Description and Demonstration. Versar Inc., Springfield, VA (prepared for the U.S. Environmental Protection Agency, Exposure Evaluation Division, Office of Toxic Substances).

Viet, S.M, Stenzel, M.R., Rennix, C.P., and Armstrong, T.W. (2008): Guideline on Occupational Exposure Reconstruction. American Industrial Hygiene Association, Fairfax, VA.

**7     Tables**

**Table 2:** Descriptive statistics for the formaldehyde concentration measurements (in ppm) in occupied Forest River Inc. "travel trailer" units.

| SOURCE | N | MIN | MAX | MEDIAN | Normal Distribution Statistics | | Lognormal Distribution Statistics | |
|---|---|---|---|---|---|---|---|---|
| | | | | | MEAN | SD | GM | GSD |
| Bureau Veritas | 103 | 0.001 | 0.890 | 0.100 | 0.146 | 0.154 | 0.095 | 2.721 |
| DeVany Industrial Consultants | 6 | 0.052 | 0.880 | 0.075 | 0.215 | 0.328 | 0.114 | 2.916 |
| FEMA CDC | 35 | 0.017 | 0.510 | 0.068 | 0.116 | 0.108 | 0.081 | 2.373 |
| Occupant | 29 | 0.006 | 1.000 | 0.120 | 0.217 | 0.228 | 0.128 | 3.087 |
| Sierra Club | 5 | 0.140 | 0.180 | 0.150 | 0.160 | 0.019 | 0.159 | 1.123 |
| TES | 61 | 0.005 | 0.910 | 0.071 | 0.097 | 0.140 | 0.067 | 2.156 |
| Texas Parks & Wildlife Department | 4 | 0.092 | 0.432 | 0.136 | 0.199 | 0.158 | 0.163 | 1.986 |
| W. D. Scott Group | 42 | 0.021 | 0.870 | 0.096 | 0.153 | 0.173 | 0.099 | 2.479 |
| Total | 285 | 0.001 | 1.000 | 0.090 | 0.142 | 0.164 | 0.092 | 2.569 |

**Table 3:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in occupied Forest River Inc. "travel trailer" units. The percent of the level exceeding each limit was calculated using the non-parametric exceedance fraction.

| SOURCE | N | % > 0.008 ppm ATSDR limit | 99%LCL | 99%UCL | % > 0.016 ppm NIOSH limit | 99%LCL | 99%UCL |
|---|---|---|---|---|---|---|---|
| Bureau Veritas | 103 | 99.0 | 93.7 | 100 | 96.1 | 89.1 | 99.2 |
| DeVany Industrial Consultants | 6 | 100 | 46.4 | 100 | 100 | 46.4 | 100 |
| FEMA CDC | 35 | 100 | 87.7 | 100 | 100 | 87.7 | 100 |
| Occupant | 29 | 96.6 | 79.2 | 100 | 96.6 | 79.2 | 100 |
| Sierra Club | 5 | 100 | 39.8 | 100 | 100 | 39.8 | 100 |
| TES | 61 | 98.4 | 89.6 | 100 | 96.7 | 86.9 | 99.8 |
| Texas Parks & Wildlife Department | 4 | 100 | 31.6 | 100 | 100 | 31.6 | 100 |
| W. D. Scott Group | 42 | 100 | 89.6 | 100 | 100 | 89.6 | 100 |
| Total | 285 | 98.9 | 96.1 | 99.8 | 97.5 | 94.1 | 99.1 |

Exposure Assessment Solutions, Inc.

19

**Table 4:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in occupied Forest River Inc. "travel trailer" units. The sample mean was estimated using both the normal and lognormal distributional models.

| SOURCE | N | Normal Statistics | | | Lognormal Statistics | | |
|---|---|---|---|---|---|---|---|
| | | MEAN | 99%LCL | 99%UCL | MVUE* | 99%LCL | 99%UCL |
| Bureau Veritas | 103 | 0.146 | 0.110 | 0.182 | 0.156 | 0.121 | 0.217 |
| DeVany Industrial Consultants | 6 | 0.215 | -0.235 | 0.665 | 0.179 | 0.071 | 24.6 |
| FEMA CDC | 35 | 0.116 | 0.071 | 0.160 | 0.116 | 0.082 | 0.195 |
| Occupant | 29 | 0.217 | 0.112 | 0.321 | 0.234 | 0.142 | 0.577 |
| Sierra Club | 5 | 0.160 | 0.129 | 0.191 | 0.160 | 0.135 | 0.199 |
| TES | 61 | 0.097 | 0.054 | 0.139 | 0.090 | 0.071 | 0.122 |
| Texas Parks & Wildlife Department | 4 | 0.199 | -0.160 | 0.557 | 0.194 | 0.082 | 82.7 |
| W. D. Scott Group | 42 | 0.153 | 0.089 | 0.218 | 0.147 | 0.106 | 0.242 |
| Total | 285 | 0.142 | 0.120 | 0.165 | 0.143 | 0.123 | 0.169 |

* For the lognormal model the true mean was estimated using the Minimum Variance Unbiased Estimator, which is a function of the sample geometric mean (GM), sample geometric standard deviation (GSD), and the sample size (Land, 1975; Bullock and Ignacio, 2006).
** The sample size must be 2 or greater to calculate the MVUE and 3 or greater in order to calculate confidence intervals using Land's method (Land, 1975).

Exposure Assessment Solutions, Inc.

**Table 5:** Descriptive statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Forest River Inc. "travel trailer" units.

| SOURCE | N | MIN | MAX | MEDIAN | Normal Distribution Statistics | | Lognormal Distribution Statistics | |
|---|---|---|---|---|---|---|---|---|
| | | | | | MEAN | SD | GM | GSD |
| Boston Chemical Data | 28 | 0.065 | 1.600 | 0.250 | 0.435 | 0.420 | 0.298 | 2.395 |
| DeVany Industrial Consultants | 475 | 0.012 | 3.400 | 0.740 | 0.841 | 0.549 | 0.648 | 2.294 |
| W. D. Scott Group | 145 | 0.008 | 0.930 | 0.110 | 0.167 | 0.161 | 0.111 | 2.580 |
| Total | 648 | 0.008 | 3.400 | 0.575 | 0.672 | 0.561 | 0.422 | 3.098 |

**Table 6:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Forest River Inc. "travel trailer" units.  The percent of the level exceeding each limit was calculated using the non-parametric exceedance fraction.

| SOURCE | N | % > 0.008 ppm ATSDR limit | 99%LCL | 99%UCL | % > 0.016 ppm NIOSH limit | 99%LCL | 99%UCL |
|---|---|---|---|---|---|---|---|
| Boston Chemical Data | 28 | 100 | 84.8 | 100 | 100 | 84.8 | 100 |
| DeVany Industrial Consultants | 475 | 100 | 98.7 | 100 | 99.6 | 98.0 | 99.9 |
| W. D. Scott Group | 145 | 99.3 | 95.5 | 100 | 97.9 | 93.2 | 99.7 |
| Total | 648 | 99.8 | 98.8 | 100 | 99.2 | 97.8 | 99.8 |

**Table 7:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Forest River Inc. "travel trailer" units. The sample mean was estimated using both the normal and lognormal distributional models.

| SOURCE | N | Normal Statistics | | | Lognormal Statistics | | |
|---|---|---|---|---|---|---|---|
| | | MEAN | 99%LCL | 99%UCL | MVUE* | 99%LCL | 99%UCL |
| Boston Chemical Data | 28 | 0.435 | 0.238 | 0.631 | 0.428 | 0.292 | 0.796 |
| DeVany Industrial Consultants | 475 | 0.841 | 0.782 | 0.900 | 0.914 | 0.829 | 1.021 |
| W. D. Scott Group | 145 | 0.167 | 0.135 | 0.198 | 0.173 | 0.141 | 0.222 |
| Total | 648 | 0.672 | 0.621 | 0.724 | 0.799 | 0.704 | 0.922 |

* For the lognormal model the true mean was estimated using the Minimum Variance Unbiased Estimator, which is a function of the sample geometric mean (GM), sample geometric standard deviation (GSD), and the sample size (Land, 1975; Bullock and Ignacio, 2006).

Exposure Assessment Solutions, Inc.

21

**Table 8:** Descriptive statistics for the formaldehyde concentration measurements (in ppm) in occupied Forest River Inc. "Salem" model units.

| SOURCE | N | MIN | MAX | MEDIAN | Normal Distribution Statistics | | Lognormal Distribution Statistics | |
|---|---|---|---|---|---|---|---|---|
| | | | | | MEAN | SD | GM | GSD |
| Bureau Veritas | 19 | 0.009 | 0.620 | 0.120 | 0.186 | 0.182 | 0.117 | 2.946 |
| DeVany Industrial Consultants | 1 | 0.058 | 0.058 | 0.058 | 0.058 | | 0.058 | |
| FEMA CDC | 13 | 0.017 | 0.390 | 0.051 | 0.107 | 0.114 | 0.064 | 2.912 |
| Occupant | 3 | 0.006 | 0.160 | 0.062 | 0.076 | 0.078 | 0.039 | 5.419 |
| TES | 11 | 0.017 | 0.075 | 0.056 | 0.050 | 0.019 | 0.045 | 1.637 |
| Texas Parks & Wildlife Department | 2 | 0.113 | 0.158 | 0.136 | 0.136 | 0.032 | 0.134 | 1.267 |
| W. D. Scott Group | 11 | 0.022 | 0.870 | 0.100 | 0.206 | 0.276 | 0.107 | 3.192 |
| Total | 60 | 0.006 | 0.870 | 0.070 | 0.138 | 0.172 | 0.079 | 2.890 |

**Table 9:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in occupied Forest River Inc. "Salem" model units.  The percent of the level exceeding each limit was calculated using the non-parametric exceedance fraction.

| SOURCE | N | % > 0.008 ppm ATSDR limit | 99%LCL | 99%UCL | % > 0.016 ppm NIOSH limit | 99%LCL | 99%UCL |
|---|---|---|---|---|---|---|---|
| Bureau Veritas | 19 | 100 | 78.5 | 100 | 94.7 | 69.8 | 100 |
| DeVany Industrial Consultants | 1 | 100 | 1 | 100 | 100 | 1 | 100 |
| FEMA CDC | 13 | 100 | 70.2 | 100 | 100 | 70.2 | 100 |
| Occupant | 3 | 66.7 | 5.9 | 99.7 | 66.7 | 5.9 | 99.7 |
| TES | 11 | 100 | 65.8 | 100 | 100 | 65.8 | 100 |
| Texas Parks & Wildlife Department | 2 | 100 | 10 | 100 | 100 | 10 | 100 |
| W. D. Scott Group | 11 | 100 | 65.8 | 100 | 100 | 65.8 | 100 |
| Total | 60 | 98.3 | 89.4 | 100 | 96.7 | 86.7 | 99.8 |

Exposure Assessment Solutions, Inc.

**Table 10:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in occupied Forest River Inc. "Salem" model units. The sample mean was estimated using both the normal and lognormal distributional models.

| SOURCE | N | Normal Statistics | | | Lognormal Statistics | | |
|---|---|---|---|---|---|---|---|
| | | MEAN | 99%LCL | 99%UCL | MVUE* | 99%LCL | 99%UCL |
| Bureau Veritas | 19 | 0.186 | 0.079 | 0.293 | 0.200 | 0.113 | 0.647 |
| DeVany Industrial Consultants | 1 | 0.058 | 0.058 | 0.058 | ** | ** | ** |
| FEMA CDC | 13 | 0.107 | 0.022 | 0.192 | 0.106 | 0.055 | 0.547 |
| Occupant | 3 | 0.076 | -0.237 | 0.389 | 0.086 | 0.014 | $2 \times 10^6$ |
| TES | 11 | 0.050 | 0.034 | 0.066 | 0.050 | 0.036 | 0.090 |
| Texas Parks & Wildlife Department | 2 | 0.136 | -0.580 | 0.851 | ** | ** | ** |
| W. D. Scott Group | 11 | 0.206 | -0.023 | 0.436 | 0.191 | 0.089 | 1.880 |
| Total | 60 | 0.138 | 0.085 | 0.191 | 0.138 | 0.098 | 0.227 |

* For the lognormal model the true mean was estimated using the Minimum Variance Unbiased Estimator, which is a function of the sample geometric mean (GM), sample geometric standard deviation (GSD), and the sample size (Land, 1975; Bullock and Ignacio, 2006).
** The sample size must be 2 or greater to calculate the MVUE and 3 or greater in order to calculate confidence intervals using Land's method (Land, 1975).

Exposure Assessment Solutions, Inc.

**Table 11:** Descriptive statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Forest River Inc. "Salem" model units.

| SOURCE | N | MIN | MAX | MEDIAN | Normal Distribution Statistics | | Lognormal Distribution Statistics | |
|---|---|---|---|---|---|---|---|---|
| | | | | | MEAN | SD | GM | GSD |
| Boston Chemical Data | 6 | 0.065 | 0.440 | 0.180 | 0.197 | 0.139 | 0.157 | 2.128 |
| DeVany Industrial Consultants | 96 | 0.026 | 2.800 | 0.390 | 0.563 | 0.527 | 0.387 | 2.501 |
| W. D. Scott Group | 38 | 0.011 | 0.390 | 0.125 | 0.137 | 0.090 | 0.104 | 2.318 |
| Total | 140 | 0.011 | 2.800 | 0.270 | 0.431 | 0.480 | 0.261 | 2.896 |

**Table 12:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Forest River Inc. "Salem" model units. The percent of the level exceeding each limit was calculated using the non-parametric exceedance fraction.

| SOURCE | N | % > 0.008 ppm ATSDR limit | 99%LCL | 99%UCL | % > 0.016 ppm NIOSH limit | 99%LCL | 99%UCL |
|---|---|---|---|---|---|---|---|
| Boston Chemical Data | 6 | 100 | 46.4 | 100 | 100 | 46.4 | 100 |
| DeVany Industrial Consultants | 96 | 100 | 95.3 | 100 | 100 | 95.3 | 100 |
| W. D. Scott Group | 38 | 100 | 88.6 | 100 | 94.7 | 79.7 | 99.6 |
| Total | 140 | 100 | 96.8 | 100 | 98.6 | 94.1 | 99.9 |

**Table 13:** Compliance statistics for the formaldehyde concentration measurements (in ppm) in unoccupied Forest River Inc. "Salem" model units. The sample mean was estimated using both the normal and lognormal distributional models.

| SOURCE | N | Normal Statistics | | | Lognormal Statistics | | |
|---|---|---|---|---|---|---|---|
| | | MEAN | 99%LCL | 99%UCL | MVUE* | 99%LCL | 99%UCL |
| Boston Chemical Data | 6 | 0.197 | 0.005 | 0.388 | 0.198 | 0.098 | 2.562 |
| DeVany Industrial Consultants | 96 | 0.563 | 0.435 | 0.690 | 0.586 | 0.464 | 0.793 |
| W. D. Scott Group | 38 | 0.137 | 0.102 | 0.173 | 0.147 | 0.107 | 0.236 |
| Total | 140 | 0.431 | 0.336 | 0.527 | 0.456 | 0.361 | 0.617 |

* For the lognormal model the true mean was estimated using the Minimum Variance Unbiased Estimator, which is a function of the sample geometric mean (GM), sample geometric standard deviation (GSD), and the sample size (Land, 1975; Bullock and Ignacio, 2006).

Exposure Assessment Solutions, Inc.

24

## 8    Figures



**Figure 1**: Histogram of the Forest River "travel trailer" dataset (occupied THU's only) (n=285) (The vertical lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 2**: Histogram of the Forest River "Salem" dataset (occupied THU's only) (n=60) (The vertical lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 3**: Histogram of the Forest River "travel trailer" dataset (unoccupied THU's only) (n=648) (The vertical lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 4**: Histogram of the Forest River "Salem" dataset (unoccupied THU's only) (n=140) (The vertical lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 5**: Box-whisker plot for the Forest River "travel trailer" dataset (occupied units only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=285) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 6**: Symmetric dot-density plot for the Forest River "travel trailer" dataset (occupied units only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=285) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 7**: Box-whisker plot for the Forest River "Salem" model dataset (occupied units only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=60) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 8**: Symmetric dot-density plot for the Forest River "Salem" model dataset (occupied units only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=60) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 9**: Symmetric dot-density plot for the Forest River "travel trailer" dataset (unoccupied units only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=648) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 10**: Symmetric dot-density plot for the Forest River "Salem" model dataset (unoccupied units only), showing the formaldehyde measurements (in PPM) and the year and month the measurements were collected. (n=140) (The horizontal lines indicate the ATSDR limit of 0.008 ppm and the NIOSH occupational exposure limit of 0.016 ppm.)



**Figure 11:** Symmetric dot-density plot of the Forest River occupied "travel trailer" dataset by model (n=285).



**Figure 12:** Symmetric dot-density plot for the Forest River "travel trailer" dataset (occupied units only), showing the formaldehyde measurements by data source (n=285).



**Figure 13:** Symmetric dot-density plot for the Forest River "travel trailer" dataset (unoccupied units only), showing the formaldehyde measurements by data source (n=648).



**Figure 14**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by Boston Chemical Data, showing the formaldehyde measurements (in PPM) by year and month (n=28). (o = occupied THU, x = unoccupied THU)



**Figure 15**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by Bureau Veritas, showing the formaldehyde measurements (in PPM) by year and month (n=103). (o = occupied THU, x = unoccupied THU)



**Figure 16**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by DeVany Industrial Consultants, showing the formaldehyde measurements (in PPM) by year and month (n=481). (o = occupied THU, x = unoccupied THU)



**Figure 17**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by FEMA CDC, showing the formaldehyde measurements (in PPM) by year and month (n=35). (o = occupied THU, x = unoccupied THU)



**Figure 18**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by "Occupants", showing the formaldehyde measurements (in PPM) by year and month (n=29). (o = occupied THU, x = unoccupied THU)



**Figure 19**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by the Sierra Club, showing the formaldehyde measurements (in PPM) by year and month (n=5). (o = occupied THU, x = unoccupied THU)



**Figure 20**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by TES (Technical Environmental Services), showing the formaldehyde measurements (in PPM) by year and month (n=61). (o = occupied THU, x = unoccupied THU)



**Figure 21**: Symmetric dot-density plot for the Forest River "travel trailer" data collected by Texas Parks & Wildlife Department, showing the formaldehyde measurements (in PPM) by year and month (n=4). (o = occupied THU, x = unoccupied THU)



**Figure 22:** Symmetric dot-density plot for the Forest River "travel trailer" data collected by W. D. Scott Group, showing the formaldehyde measurements (in PPM) by year and month (n=187). (o = occupied THU, x = unoccupied THU)

# 9      Appendices

## 9.1     Analysis-of-variance by Data Source

Session Start: Monday, December 21st, 2009.

    Number of Variables   :      23
    Number of Cases       :    1021

SYSTAT Rectangular file D:\Systat_ForestRiver\Conc_2.syz,
created Sun Dec 20 17:57:52 2009, contains variables:

| | | | | | |
|---|---|---|---|---|---|
| INDX | DBINDX | SOURCE$ | BARCODE$ | VINNUM$ | MANU$ |
| MODL$ | MODL_$ | TYPE$ | DATE_SAMPLED | YEAR_SAMPLED$ | CONCFORM |
| LOD$ | RESIDENT$ | OCCUPIED$ | TMP | RH | WINDOWSOPEN |
| MOLDVISIBLE | THUAGE | SAMPID$ | CONC | LNCONC | |

Data for the following results were selected according to
     SELECT Occupied$='Y' and TYPE$='Travel Trailer'

Effects coding used for categorical variables in model.
The categorical values encountered during processing are

| Variables | Levels | | | | |
|---|---|---|---|---|---|
| SOURCE$ (8 levels) | Bureau Veritas | DeVany Industrial Consultants | FEMA CDC | Occupant | Sierra Club |
| | TES | Texas Parks & Wildlife Department | W. D. Scott Group | | |

| Dependent Variable | LOGCONC |
|---|---|
| N | 285 |
| Multiple R | 0.22884 |
| Squared Multiple R | 0.05237 |

### Analysis of Variance

| Source | Type III SS | df | Mean Squares | F-ratio | p-value |
|---|---|---|---|---|---|
| SOURCE$ | 2.49654 | 7 | 0.35665 | 2.18681 | 0.03558 |
| Error | 45.17609 | 277 | 0.16309 | | |

---

## Least Squares Means



Case      917  is an Outlier   (Studentized Residual :      -5.14420)

| Durbin-Watson D Statistic | 1.70155 |
|---|---|
| First Order Autocorrelation | 0.14657 |

### Information Criteria

| AIC | 301.84741 |
|---|---|
| AIC (Corrected) | 302.50196 |
| Schwarz's BIC | 334.71981 |

Post Hoc Test of LOGCONC
Using least squares means.
Using model MSE of 0.16309 with 277 df.

### Tukey's Honestly-Significant-Difference Test

| SOURCE$(i) | SOURCE$(j) | Difference | p-value | 95.0% Confidence Interval | |
|---|---|---|---|---|---|
| | | | | Lower | Upper |
| Bureau Veritas | DeVany Industrial Consultants | -0.07864 | 0.99980 | -0.59269 | 0.43541 |
| Bureau Veritas | FEMA CDC | 0.06983 | 0.98755 | -0.16965 | 0.30931 |
| Bureau Veritas | Occupant | -0.12983 | 0.79177 | -0.38713 | 0.12748 |
| Bureau Veritas | Sierra Club | -0.22335 | 0.92995 | -0.78387 | 0.33717 |
| Bureau Veritas | TES | 0.15122 | 0.28369 | -0.04653 | 0.34897 |
| Bureau Veritas | Texas Parks & Wildlife Department | -0.23433 | 0.94836 | -0.85811 | 0.38944 |
| Bureau Veritas | W. D. Scott Group | -0.01704 | 1.00000 | -0.24113 | 0.20705 |
| DeVany Industrial Consultants | FEMA CDC | 0.14847 | 0.99132 | -0.39236 | 0.68931 |
| DeVany Industrial Consultants | Occupant | -0.05119 | 0.99999 | -0.60015 | 0.49778 |
| DeVany Industrial Consultants | Sierra Club | -0.14471 | 0.99898 | -0.88589 | 0.59646 |
| DeVany Industrial Consultants | TES | 0.22986 | 0.88751 | -0.29384 | 0.75356 |
| DeVany Industrial Consultants | Texas Parks & Wildlife Department | -0.15570 | 0.99892 | -0.94579 | 0.63440 |
| DeVany Industrial Consultants | W. D. Scott Group | 0.06160 | 0.99997 | -0.47260 | 0.59580 |
| FEMA CDC | Occupant | -0.19966 | 0.50313 | -0.50701 | 0.10770 |
| FEMA CDC | Sierra Club | -0.29319 | 0.79773 | -0.87837 | 0.29200 |
| FEMA CDC | TES | 0.08139 | 0.98098 | -0.17816 | 0.34094 |
| FEMA CDC | Texas Parks & Wildlife Department | -0.30417 | 0.84498 | -0.95020 | 0.34186 |
| FEMA CDC | W. D. Scott Group | -0.08687 | 0.98216 | -0.36701 | 0.19327 |
| Occupant | Sierra Club | -0.09353 | 0.99975 | -0.68623 | 0.49918 |
| Occupant | TES | 0.28105 | 0.04254 | 0.00496 | 0.55713 |
| Occupant | Texas Parks & Wildlife Department | -0.10451 | 0.99973 | -0.75736 | 0.54834 |
| Occupant | W. D. Scott Group | 0.11279 | 0.94389 | -0.18273 | 0.40831 |
| Sierra Club | TES | 0.37458 | 0.48594 | -0.19481 | 0.94396 |
| Sierra Club | Texas Parks & Wildlife Department | -0.01098 | 1.00000 | -0.83207 | 0.81011 |
| Sierra Club | W. D. Scott Group | 0.20632 | 0.96110 | -0.37274 | 0.78538 |
| TES | Texas Parks & | -0.38556 | 0.58577 | -1.01731 | 0.24619 |

| | | | | | |
|---|---|---|---|---|---|
| TES | Wildlife Department W. D. Scott Group | -0.16826 | 0.42928 | -0.41368 | 0.07716 |
| Texas Parks & Wildlife Department | W. D. Scott Group | 0.21730 | 0.97028 | -0.42319 | 0.85778 |

## 9.2 Analysis-of-variance by "travel trailer" Model

Number of Variables   :      23
Number of Cases        :    1021

SYSTAT Rectangular file D:\Systat_ForestRiver\Conc_2.syz,
created Thu Dec 10 10:46:07 2009, contains variables:

| | | | | | |
|---|---|---|---|---|---|
| INDX | DBINDX | SOURCE$ | BARCODE$ | VINNUM$ | MANU$ |
| MODL$ | MODL_$ | TYPE$ | DATE_SAMPLED | YEAR_SAMPLED$ | CONCFORM |
| LOD$ | RESIDENT$ | OCCUPIED$ | TMP | RH | WINDOWSOPEN |
| MOLDVISIBLE | THUAGE | SAMPID$ | CONC | LNCONC | |

Data for the following results were selected according to
    SELECT Occupied$='Y' and TYPE$='Travel Trailer'

Effects coding used for categorical variables in model.
The categorical values encountered during processing are

| Variables | Levels | | | | |
|---|---|---|---|---|---|
| MODL$ (10 levels) | Cherokee | Flagstaff | Other | Puma | Rockwood |
| | Salem | Sierra | Surveyor | Thoroughbred | Wildwood |

| Dependent Variable | LOGCONC |
|---|---|
| N | 285 |
| Multiple R | 0.24203 |
| Squared Multiple R | 0.05858 |

### Analysis of Variance

| Source | Type III SS | df | Mean Squares | F-ratio | p-value |
|---|---|---|---|---|---|
| MODL$ | 2.79263 | 9 | 0.31029 | 1.90130 | 0.05178 |
| Error | 44.88000 | 275 | 0.16320 | | |

## Least Squares Means



Case    917  is an Outlier  (Studentized Residual :    -5.02883)

| Durbin-Watson D Statistic | 1.68966 |
|---|---|
| First Order Autocorrelation | 0.15296 |

### Information Criteria

| AIC | 303.97335 |
|---|---|
| AIC (Corrected) | 304.94038 |
| Schwarz's BIC | 344.15073 |

Post Hoc Test of LOGCONC
Using least squares means.
Using model MSE of 0.16320 with 275 df.

### Tukey's Honestly-Significant-Difference Test

| MODL$(i) | MODL$(j) | Difference | p-value | 95.0% Confidence Interval |
|---|---|---|---|---|

---

|  |  |  |  | Lower | Upper |
|---|---|---|---|---|---|
| Cherokee | Flagstaff | 0.11778 | 0.97906 | -0.20548 | 0.44104 |
| Cherokee | Other | 0.30423 | 0.09776 | -0.02445 | 0.63292 |
| Cherokee | Puma | -0.10507 | 1.00000 | -1.02539 | 0.81524 |
| Cherokee | Rockwood | 0.06465 | 0.99996 | -0.33019 | 0.45950 |
| Cherokee | Salem | 0.22300 | 0.09401 | -0.01673 | 0.46274 |
| Cherokee | Sierra | 0.23997 | 0.93346 | -0.31002 | 0.78997 |
| Cherokee | Surveyor | 0.33455 | 0.26634 | -0.08823 | 0.75733 |
| Cherokee | Thoroughbred | 0.15621 | 0.99973 | -0.60190 | 0.91432 |
| Cherokee | Wildwood | 0.18624 | 0.17564 | -0.03242 | 0.40490 |
| Flagstaff | Other | 0.18645 | 0.88751 | -0.20346 | 0.57636 |
| Flagstaff | Puma | -0.22286 | 0.99919 | -1.16677 | 0.72106 |
| Flagstaff | Rockwood | -0.05313 | 1.00000 | -0.50023 | 0.39397 |
| Flagstaff | Salem | 0.10522 | 0.98946 | -0.21332 | 0.42377 |
| Flagstaff | Sierra | 0.12219 | 0.99972 | -0.46644 | 0.71083 |
| Flagstaff | Surveyor | 0.21677 | 0.91020 | -0.25519 | 0.68872 |
| Flagstaff | Thoroughbred | 0.03843 | 1.00000 | -0.74817 | 0.82502 |
| Flagstaff | Wildwood | 0.06846 | 0.99943 | -0.23455 | 0.37146 |
| Other | Puma | -0.40931 | 0.93665 | -1.35509 | 0.53648 |
| Other | Rockwood | -0.23958 | 0.80682 | -0.69062 | 0.21146 |
| Other | Salem | -0.08123 | 0.99869 | -0.40528 | 0.24282 |
| Other | Sierra | -0.06426 | 1.00000 | -0.65589 | 0.52737 |
| Other | Surveyor | 0.03031 | 1.00000 | -0.44537 | 0.50600 |
| Other | Thoroughbred | -0.14802 | 0.99988 | -0.93686 | 0.64082 |
| Other | Wildwood | -0.11800 | 0.97117 | -0.42678 | 0.19079 |
| Puma | Rockwood | 0.16973 | 0.99993 | -0.80103 | 1.14049 |
| Puma | Salem | 0.32808 | 0.98175 | -0.59059 | 1.24675 |
| Puma | Sierra | 0.34505 | 0.98938 | -0.69849 | 1.38858 |
| Puma | Surveyor | 0.43962 | 0.92275 | -0.54284 | 1.42208 |
| Puma | Thoroughbred | 0.26128 | 0.99947 | -0.90542 | 1.42799 |
| Puma | Wildwood | 0.29131 | 0.99182 | -0.62208 | 1.20471 |
| Rockwood | Salem | 0.15835 | 0.95798 | -0.23264 | 0.54934 |
| Rockwood | Sierra | 0.17532 | 0.99708 | -0.45547 | 0.80611 |
| Rockwood | Surveyor | 0.26989 | 0.83328 | -0.25370 | 0.79348 |
| Rockwood | Thoroughbred | 0.09156 | 1.00000 | -0.72706 | 0.91017 |
| Rockwood | Wildwood | 0.12158 | 0.99137 | -0.25685 | 0.50002 |
| Salem | Sierra | 0.01697 | 1.00000 | -0.53027 | 0.56420 |
| Salem | Surveyor | 0.11154 | 0.99791 | -0.30765 | 0.53073 |
| Salem | Thoroughbred | -0.06679 | 1.00000 | -0.82291 | 0.68932 |
| Salem | Wildwood | -0.03677 | 0.99994 | -0.24840 | 0.17487 |
| Sierra | Surveyor | 0.09457 | 0.99999 | -0.55407 | 0.74322 |
| Sierra | Thoroughbred | -0.08376 | 1.00000 | -0.98749 | 0.81997 |
| Sierra | Wildwood | -0.05374 | 1.00000 | -0.59207 | 0.48460 |
| Surveyor | Thoroughbred | -0.17834 | 0.99963 | -1.01079 | 0.65412 |
| Surveyor | Wildwood | -0.14831 | 0.97922 | -0.55581 | 0.25920 |
| Thoroughbred | Wildwood | 0.03003 | 1.00000 | -0.71967 | 0.77973 |