**Exhibit A**
**FEMA Filing - Cases Still Unmatched w/Manufacturer**

| Pet II | Case # | Case Name | Case Style | Cause # | Venue |
|---|---|---|---|---|---|
| 994 | 200795 | Reed, Javetta | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 201001 | McKnight, Chester O. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 202176 | Couisan, Stacy Louvette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 203198 | MOSES, PAULA | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 205484 | Wheat-Foster, Georgia | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 205485 | Wheat, Eron | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 206769 | Nettles, Earl | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208011 | Glande, James | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208048 | Robinson, Desmond | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208049 | Johnson, Aravian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208052 | Johnson, Swadrian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208053 | Johnson, Loneie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208066 | Johnson, Jatique | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208068 | Johnson, Tyesha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208071 | Tucker, Quinyata | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208159 | Brown, Jenny | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208178 | Jordan, Pringle | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208214 | Perkins, Monique | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211057 | German, Acquanette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211084 | Byrd, Thomas | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211094 | King, Brandi | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212757 | Branning-Netherland, Janet | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212772 | Brown, Grady | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212773 | Brown, Irene | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212777 | Bui, Mary | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213082 | Netherland, Eddie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213239 | Tubbs, Ronald | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213240 | Tubbs, Shantenette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213401 | Huynh, Duc | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 215352 | Nguyen, Nancy Thi | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 215388 | Allen, Sidney | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216312 | Bell, William | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216314 | Bell, Alycia | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216328 | Bolar, Johnnie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216374 | Byrd, Sr., Larry | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216375 | Byrd, Mary | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216819 | Pinnock, Pamela | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216844 | Randall, Mark | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216845 | Randall, Carol | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216858 | Richard, Artie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 222335 | Payton, Brandice | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 222336 | Payton, Candice | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223801 | Jackson, Austin | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223809 | Jackson, Natesha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223877 | Lafayette, Samuel | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 224282 | Evans, Edna | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 995 | 224545 | Chopin, Christina | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224567 | Paul, Cindy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224568 | Lee, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224767 | Lee, Linda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 225865 | Brown, Richard R. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229962 | La Russa, Erin M | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 205213 | Hyde, Nisha | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210718 | Drumm, Deborah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211479 | Lemay, Amanda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212305 | Metzger, Sherri | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212655 | Metzger, Steven | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213884 | Arevalo, Chelsey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213897 | Arevalo, Sr., Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 214728 | Arevalo, Susan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215161 | Tran, Tien | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215192 | Nguyen, Binh | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221945 | Carter, Jr., Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221950 | Carter, Shelly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230060 | Meiselbach, Donna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230061 | Meiselbach, Mark A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230452 | Watson, Patricia Ann | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230454 | Watson, Sr., Paul O. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201343 | Jones, Leo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201459 | Johnson, Dominque | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202287 | Clements, Asha A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208051 | Glaude, Kimberly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 209227 | Holston, Melissa | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212789 | Caston, Brock | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213006 | Lee, Brenda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213073 | Necaise, Brandy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 995 | 213077 | Necaise, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222469 | Brimage, Sheena | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201837 | George, Alex Jr. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201838 | George, Trenese | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202823 | Artis, Jr., Alonzo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202910 | Artis, Karen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 207719 | Mitchell, Timothy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210223 | Robinson, Johnnie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210227 | Robinson, Virgil | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212182 | Pitts, Brian | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215400 | Ball, Jr., Clinton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216270 | Alexander, Tonya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216536 | Guerra, Linsey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216626 | Johnson McKensie, Susie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216731 | McKenzie, Clade | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 217090 | Young, John | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221716 | Barrilleaux, Sr., Kenneth | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221949 | Carter, III, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230067 | Meyer, Adam | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216883 | Rufus, Letitia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223669 | Evans, Kadee | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200638 | Rendon, Lynette | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 214809 | Brown, Annetta | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213237 | Tubbs, Aliayah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213238 | Tubbs, Cherrish | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208160 | Brown, Braylen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208070 | Johnson, Bre'Asia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208050 | Johnson, Jesse | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208047 | Johnson, Joshuary | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208067 | Johnson, Kamerion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208069 | Johnson, McKenzie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208072 | Tucker, Quamon | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208106 | Jordan, Destiny | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208105 | Jordan, Travonna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208215 | Moore, Jr., James | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208216 | Perkins, Ashley | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208104 | Perkins, Preanna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208217 | Sandifer, Jr., Vincent | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216329 | Bolar, Ashton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216377 | Byrd, Carey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216378 | Byrd, Jalen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216376 | Byrd, II, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216820 | Pinnock, Reagan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216821 | Pinnock, Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201401 | King, Toria A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200726 | Polk, O'Brien | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200728 | Polk, Oliver | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200729 | Polk, Omarion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200730 | Polk, O'Ryan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229949 | Kimbrough, Michael Grant | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229961 | La Russa, Alicia M. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212992 | Lafontaine, Brittany | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213074 | Necaise, Cambria | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213075 | Necaise, Cameron | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222330 | Hill, Zy'reriya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215346 | Hoang, Kien Van | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222570 | Pittman, Jaquarious | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202288 | Clements, Bernell L. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223799 | Jackson, Ariel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223800 | Jackson, Austin | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223802 | Jackson, Aviane | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223876 | Lafayette, Roosevelt | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213068 | Mitchell, Troy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200801 | Oller, Jesse Ray | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200802 | Oller, Shannon Haydel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224769 | Tennyson, Jayda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224768 | Tennyson, Jayson | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224770 | Tennyson, Jeramie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211059 | Williams, Jalynn | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211058 | Williams, Lyle | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200623 | Reed, Michael | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 996 | 200260 | Bethley, Gawanna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200261 | Cooper, Kem | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200171 | Desilva, Wade | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200172 | Green, Lawrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200174 | Simmons, Joseph C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200175 | Thomas, Valerie Gail | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200178 | Caster, Carlson R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200179 | Crosby, Anita C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200180 | Crosby, III, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200181 | Crosby, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |

| 996 | 200182 | Hall, Lakenya Shawnell | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 996 | 200183 | Hall, Perry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200186 | Holman, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200187 | Holman,Chizun | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200189 | Prevost, Herman | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200208 | Adams, Preslyn Ernestine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200226 | Allen, Chacedi | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200228 | Allen, Christopher | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200229 | Allen, Foreta V. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200230 | Allen, Henri | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200231 | Allen, Monique Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200232 | Allen, Richard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200083 | Andrews, Terrance Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200084 | Andrews, Tracey | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200087 | Aquil, Kobina I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200102 | Ayodele, Dariaus | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200108 | Bailey, Herman Alvin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200119 | Baker, James | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200122 | Baker, Sandra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200124 | Baker, Tammy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200134 | Banks, Demetrius D. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200140 | Banks, Jr., Robert Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200141 | Banks, Katherine Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200142 | Banks, Landan | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200156 | Barber, David Leon | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200159 | Barbour, Robin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200164 | Barley, Constance | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200165 | Barnes, Adonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199998 | Barnes, Jeffrey L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199999 | Barnes, Jr., Robert | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200000 | Barnes, Richonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200002 | Barnes, Sr., Robert Earl | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200004 | Barnett, Cedric | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200032 | Beard, Jennifer R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200033 | Beard, Kasey A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200052 | Bethley, Andre | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200053 | Bickham, Jentae Jeron | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200054 | Bienaime, Norwood J. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200055 | Bishop, Jr., Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200056 | Bishop, Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200057 | Bishop, Tamara | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200060 | Blackwell, Jo'Niyah | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200061 | Blackwell, Leroy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200062 | Blanchard, Dion | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200063 | Blanchard, Leisha | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200064 | Blanchard, Raymond | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200065 | Blunt, Markevia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200067 | Bonds, Levi Allen | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200068 | Bonds, Sandra Elaine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200069 | Bonds, Selena | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200074 | Borrego, Helen | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199919 | Boykins, David | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199926 | Bradley, Lester | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199932 | Brewer, James E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199937 | Brock, Cathy Suwanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199938 | Brock, K'Ya Cassie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199942 | Brooks, Joshua | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199943 | Brooks, Kerry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199954 | Brown, Antoinette | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199969 | Brown, Ja'Kyra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199972 | Brown, Ja'Mire | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199977 | Brown, Jonique I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199978 | Brown, Jr., Leonard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199824 | Brumfield, Kearstyn | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199826 | Brummir, Mark | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199841 | Bullock, Jada | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199842 | Bullock, Jr., Phyllis | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199843 | Bullock, Sr., Phyllis | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199846 | Burns, Charles W. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199847 | Burns, George E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199858 | Butler, Terrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199859 | Butler, Terry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199886 | Callhan, Darren | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199889 | Campbell, Ronda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199897 | Carl, Barbara L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199899 | Carr, June M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202221 | Carr, Zina M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202222 | Carrie, Clnelia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202229 | Carter, Angela Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202230 | Carter, David | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202231 | Carter, Donna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 996 | 202232 | Carter, Dwayne | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202245 | Cash, Sandra | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202246 | Casimier, Jr., Terrence L. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202247 | Casmier, Sr., Terrence  A. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202269 | Cherry, Kimberly Ann | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202270 | Cherry, Michelle | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202278 | Clark, Cameka | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202281 | Clark, Shannon | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202282 | Clarke, Sherman | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202284 | Clayton, Diante | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202286 | Clegg, Jason A. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202294 | Cockerham, Tarunna | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202131 | Coleman, Dion | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202136 | Coleman, Nisheca | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202138 | Coleman, Shywanda | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202140 | Coleman, Ya'Trell | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202159 | Collier, Sean | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202160 | Collier, Theo | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202161 | Colomb, Camille | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202162 | Conerly, Ericka M. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202163 | Conerly, Raven | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202165 | Conway, Jonathan | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202167 | Cooley, Martha R. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202174 | Cotton, Deborah | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202175 | Cotton, Sharelle | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202177 | County, Aretha Marie | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202186 | Cox, Shawanda | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202192 | Crosby, Erica C. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202208 | Curry, Ahshaad | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202209 | Curtis, Leonard | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202211 | Dabbs, Teresa F. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202053 | Daniels, Elisa | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202065 | Daughtry, Jr., Charles E. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202068 | Daughtry, Leulla M. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202072 | Daughtry, Shakria | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202074 | Daunoy, Theron | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 997 | 202079 | Davis, Carla Rebecca | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202080 | Davis, Carolyn | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202083 | Davis, Gaynelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202085 | Davis, Helen | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202086 | Davis, James | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202089 | Davis, Keisha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202090 | Davis, Lajuana Marie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202093 | Davis, Marcus | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202095 | Davis, Mary | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202096 | Davis, Melanie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202097 | Davis, Melanie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202100 | Davis, Rochelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202103 | Davis, Shandry | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202106 | Davis, Sr., Rishard R. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202114 | Dawson, Annie L. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202115 | Day, Desi | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202124 | Decourcy, Joan P. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202130 | Dejean, Linda | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201954 | Demowy, Charlotte Kelly | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201955 | Demowy, James Vernon | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201968 | Dezara, Merlin | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201972 | Dickens, Bobby M. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201973 | Dickens, Jr., Cecil | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201974 | Dickens, Martha A. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201975 | Dickens, Sr., Cecil D. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202014 | Dorsey, Mary Lee | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202016 | Downs, Janelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202017 | Downs, Paul | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202030 | Dunhurst, Donna L. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202031 | Duplessis, Dalezelle D. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202032 | Duplessis, Isreal | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201872 | Early, Jonathan Zek | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201880 | Ellis, Danny J. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201881 | Ellis, Louis | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201882 | Ellis, Susan | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201883 | Ellsworth, Amadius J. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201886 | Encalade, Jamal | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201889 | Encalade, Myron Joseph | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201897 | Eskridge, William | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201898 | Ester, Deanne | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201901 | Evans, Lacey Anitha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201905 | Ewing, James | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201915 | Fedison, III, Rogest | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201919 | Fisher, Jr., Steve  A. | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201920 | Fleming, Daranesha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 997 | 201921 | Fleming, Keontiance | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201923 | Fleming, Trevione Nicole | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201933 | Flowers, Beverly Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201934 | Flowers, Kashala Cherel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201772 | Foster, Cedric | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201782 | Francis, Dwanna M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201783 | Francis, Mark | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201814 | Garcia, Elio P. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201839 | Gholor, Mattie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201855 | Godwin, Dwight Reginald | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201687 | Goodwin, Jaimee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201701 | Gould, III, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201702 | Gould, Jr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201703 | Gould, Jr., Rodney C. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201707 | Gould, Sr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201708 | Gould, Tia | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201710 | Grader, Erin | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201711 | Grader, Walker D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201722 | Green, Diamond | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201725 | Green, Rhonda E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201733 | Griffin, Rachel Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201735 | Gross, Kevin Trahan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201737 | Guidry, Jamey | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201743 | Guyton, Brelan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201744 | Guyton, Sharon L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201745 | Guyton, Tyrell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201746 | Guyton, Wesley Tyrone | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201748 | Hagans, Dominique | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201749 | Hagans, Doreen | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201750 | Hagans, Jr., Kenneth | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201759 | Halpin, Robbie M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201760 | Halpin, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201598 | Hamler, Cequarius Sanchez | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201600 | Hamptons, Marshall | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201628 | Harris, Julian | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201630 | Harris, Randy L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201637 | Harris, Tosha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201638 | Harris, Tristen D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201639 | Hartfield, Ashton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201650 | Haydell, Jr., Pierre | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201517 | Holloway, Kimberly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201528 | Horne, Lowell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201533 | House, Kayden | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201536 | House, Quenisha E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201559 | Hunt, Inetta | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201561 | Hunter, Fenwick | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201562 | Hunter, Joeann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201563 | Hunter, Leroy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201577 | Jackson, Alvin Donnell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201578 | Jackson, Beverly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201580 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201581 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201583 | Jackson, Etsel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201585 | Jackson, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201586 | Jackson, Jessica A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201588 | Jackson, John | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201591 | Jackson, Jr., James R. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201593 | Jackson, Kiyon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201594 | Jackson, LaToya F. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201419 | Jackson, Milton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201421 | Jackson, Shannon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201422 | Jackson, Terell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201423 | Jackson, Yvonne | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201424 | Jacobs, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201425 | Jacobs, Troy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201433 | James, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201434 | James, Sr., Edward E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201435 | James, Tiffany | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201436 | Jasper, Leonard | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201444 | Jenkins, Sr., Ernest | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201449 | Johnson, Bianca Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201454 | Johnson, Christopher Leon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201457 | Johnson, Debbie Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201461 | Johnson, Eddie Lee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201468 | Johnson, Jerry | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | | |
| 998 | 201485 | Johnson, Montresa Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201495 | Johnson, Shatoyar Deon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201330 | Jones, Danielle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 998 | 201332 | Jones, Dominica | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201336 | Jones, George E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201339 | Jones, Jr., Leander | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201340 | Jones, Jr., Michael  A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201351 | Jones, Tasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201386 | Keys, Diane | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201397 | King, Larenzeo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201409 | Kirkland, Christopher | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201243 | Knapp, Deanna E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201246 | Knight, Gilda | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201247 | Knight, Larry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201249 | Knight, Tory | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201277 | Lanauex, Florestine B. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201285 | Lane, Devin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201290 | Lavalias, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201296 | Lazard, Errol | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201302 | LeBlanc, Keisha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201304 | Ledet, Corey Terrence | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201309 | Lee, Jessie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201316 | Lenoir, Edward Earl | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201317 | Lenoir, Glinda A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201318 | Lenoir, Jonathan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201153 | Lewis, Hazel Mary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201155 | Lewis, Joseph | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201186 | Lose, Sierra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201188 | Lowery, Kaimen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201189 | Lowry, Luther H. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201190 | Lowry, Michael J. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201197 | Lundy, Chris | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201210 | Mackey, Angela Grace | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201225 | Magee, Javious | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201073 | Martin, Drieon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201074 | Martin, Edgar Farell | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201078 | Martin, Joan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201083 | Martin, Ray Charles | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201088 | Martin, Sr., Gary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201098 | Massey, Jessica Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201108 | Mayfield, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201109 | Mayfield, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201110 | Mays, Kelly D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| 998 | 201112 | McCaffrey, Rachelle Rio | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
|-----|--------|-------------------------|---------------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 998 | 201113 | McCall, Alesha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201119 | McCants, Anthony Devon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201120 | McCants, Aries De'Mario | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201122 | McCarty, Jeremy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201130 | McClendon, Ahmar | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201131 | McClendon, Akimma K. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201132 | McClendon, Corionne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201133 | McClendon, Leanderous | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201137 | McCormick, Jr., Maurice | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201138 | McCorvey, Beulah | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201143 | McCoy, Fredilyn D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200983 | McDonald, Jerry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200996 | McKinney, Edward Leroy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200997 | McKinney, Hardy C. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200999 | McKinney, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201002 | McKnight, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201003 | McKnight, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201006 | McMillan, III, Ernest | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201009 | McNair, Ashyra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201010 | McNair, Briena | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201020 | Mercadel, Kathy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201022 | Merkison, Tiffany Darlene | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201028 | Miller, Elaine | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201029 | Miller, Jacqueline | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201035 | Miller, Ronald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201045 | Mitchell, Charleston | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201056 | Monson, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200904 | Morris, Camaron | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200905 | Morris, Corey | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200919 | Munson, Laveda D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200937 | Navarre, Vernon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200938 | Nelson, Bruce | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200939 | Nelson, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200941 | Nelson, Jr., Frank | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200945 | Nelson, Tyrone | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200951 | Nickson, Michael | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200958 | Noflift, Karen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200968 | Norwood, Curtis L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200969 | Nowack, Micheal | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| | | | | Case caption | | |
|---|---|---|---|---|---|---|
| 998 | 200800 | Oller, Dustin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200818 | Paille, Jimmy W. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200827 | Parrow, Michelle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200861 | Petis, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200870 | Peters, Dwayne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200883 | Philson, Danny L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200710 | Pierce, Lucille M. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200715 | Pierre, Lola | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200727 | Polk, O'Lasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200731 | Pollard, Carrie T. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200737 | Poole, Anika | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200738 | Poole, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200739 | Poole, Regginald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200742 | Porter, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200743 | Porter, Lionel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200756 | Powell, Tranae | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 200791 | Reed, De Kayla | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200792 | Reed, Diann | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200619 | Reed, Kenneth | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200621 | Reed, Lania | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200627 | Reed, Terrell | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200628 | Reed, Ziporah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200633 | Reine, George Joseph | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200641 | Respert, Barbara Ann | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200644 | Reynolds, Pamela | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200649 | Rice, Brenda Inez | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200661 | Rigo, Kameron | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200670 | Riley, III, Melvin  E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200685 | Robbins, Rosie B. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200686 | Robbins, Tavious | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200689 | Roberson, Debbie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200537 | Robertson, Kerwin Sherman | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200538 | Robertson, Keyanna M. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200539 | Robertson, La' Darrel | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200543 | Robinson, Donna R. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200544 | Robinson, Ida Mae | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200547 | Robinson, Necole | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200557 | Rogers, Alex J. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200566 | Ross, Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200573 | Ruffin, Kevin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200574 | Ruiz, Jerritt | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200591 | Sanders, Michael | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200445 | Scott, Davie Lee | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200449 | Scott, Jaiylyn | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200451 | Scott, Lacey M. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200454 | Scott, Quintin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200477 | Sharp, Brittany Marie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200499 | Sims, Elisa | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200501 | Sinclair, Yvonne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200506 | Singleton, Jr., Cornelius | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200362 | Smith, Jamarcus | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200380 | Smith, Stella Mae | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200399 | Stallworth, Seth Derrell | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200401 | Stapleton, Margie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200417 | Stewart, Kennica | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200418 | Stewart, Kennisha | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200419 | Stewart, Marvell Lynn | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200422 | Stipe, Walter | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200427 | Stokes, Tomaka | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200282 | Sumling, Miochi M. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200297 | Sylve, Gaynelle | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200299 | Tadlock, Quentin E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200319 | Taylor, Robert Leo | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200320 | Taylor, Ruby | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200325 | Taylor, Wayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 999 | 200326 | Theriot, Bryan C. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200328 | Thomas, Aaron Joseph | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200329 | Thomas, Al'Quan | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200330 | Thomas, Ashton | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200331 | Thomas, Bernie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200332 | Thomas, Danieal | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200333 | Thomas, Danny | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200335 | Thomas, Diamond | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200336 | Thomas, Donhay | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200339 | Thomas, Irene | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200340 | Thomas, Jakia | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200341 | Thomas, Jamarie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200343 | Thomas, Jaquin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200344 | Thomas, Jasmine | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200349 | Thomas, Quianna D. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202311 | Thomas, Tresscel S. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202318 | Thompson, Diane Adline | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202326 | Thompson, Sammie  T. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202342 | Tims, Kendall | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202344 | Tims, Tanjia | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202365 | Tucker, Cierra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202366 | Tucker, Debroski G. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202367 | Tucker, Devin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202369 | Tucker, Evonne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202370 | Tucker, Lenora | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202373 | Tucker, Zytianna | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202377 | Turner, Carlone' | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202380 | Turner, James E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202388 | Turner, Tasha D. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202389 | Turner, Zinnie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202394 | Tyler, Brittany N. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202409 | Vincent, Sr., Frank | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202410 | Virgil, Sandra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202415 | Waaga, Joseph B. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202416 | Waaga, Tiffany | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202420 | Walker, Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202428 | Walker, Jr., Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202430 | Wallace, James Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202431 | Wallace, Marcus Dwayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202451 | Washington, Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202455 | Washington, Ryeshia Pequita | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202467 | Watson, Theodore | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202474 | Weber, A'Chanta J. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202479 | Weber, Tyliah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202485 | Weller, Mya | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 1000 | 202486 | Wells, Agnes Marie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202487 | Wells, Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202499 | Wells, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202500 | Wells, Mary | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202501 | Wells, Mary M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202504 | Wells, Randolph | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202508 | Weston, Tanya | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202509 | Weston, Terrica | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202511 | White, Danny | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202519 | White, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202522 | White, Neitia C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202527 | Whitfield, Nancy M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202528 | Whitley, Dawn | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202548 | Williams, Chantel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202554 | Williams, Diane | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202555 | Williams, Ebone' Darcel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202559 | Williams, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202568 | Williams, Lester | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202570 | Williams, Lisa M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202574 | Williams, Nathanial | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202582 | Williams, Ronnie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202588 | Williams, Wayne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202589 | Williams, Yvonne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202590 | Williamson, Dabreyll | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202598 | Wilson, Brandus | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202600 | Wilson, Eugene | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202601 | Wilson, JaByron C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202602 | Wilson, Joshua | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202605 | Wilson, Natalie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202608 | Wilson, Tiffany | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202609 | Wilson, Trinity | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202613 | Womack, Gary Toney | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202614 | Womack, Kenny James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202619 | Woods, Joseph Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202637 | Wright, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202638 | Wright, Kathy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1000 | 202906 | ARMSTEAD, TWANNA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202907 | ARMSTEAD, TALIYAH | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202824 | BALDWIN, TEMPLETON | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202827 | BARBARIAN, PERRYONNA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202829 | Barber, Michael | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202833 | Barber, China | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202836 | Bassinger, Michael | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202837 | Bassinger, Jack | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202838 | Bassinger, Dale | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202841 | Bell, Aliyah | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202859 | Bingham, Marianna | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202860 | Bingham, Jr., Tommy | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202862 | BOLTON, MICAH | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202863 | BOLTON, SHARONDA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202864 | BOLTON, CHRIS | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202865 | BOLTON, ARLETA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202866 | Bolton, Anna | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202867 | Bolton, Izeria | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202871 | BRADFORD, GRETCHEN | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202923 | CLARK, MICHEAL | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202924 | CLARK, DIANE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202925 | CLARK, SHANNON | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202936 | COLEMAN, CHRISTOPHER | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202964 | DILLON, ARETHA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202965 | DILLON, CYNTHIA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202966 | DILLON, MONIQUE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202976 | FAIR, ERIC | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202977 | FAIR, ANNA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202978 | FAIR, ERICA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202980 | FARVE, JASON | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202981 | FAVORITE, DORIELL | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202982 | FORTNER, SAMANTHA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202985 | FOSTER, ANITA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202988 | Foxworth, Margie | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202997 | GEORGE, KANDI | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202998 | GEORGE, RAYNESHA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203038 | Hands, Demetrius | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203039 | Hands, Dameka | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203040 | Hands, Bobby | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203041 | Hands, Kemetriee | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203047 | HAWK, CORLIS | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203061 | Hill, Jeanell | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203062 | Hill, Adronna | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203063 | Hill, Antonio | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203080 | Huynh, Tyler | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203083 | JACKSON, TRINESE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203084 | JACKSON, FAITH | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203085 | JACKSON, BILLIE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203086 | JACKSON, CLARENCE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203087 | JACKSON, AIRIELLE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203088 | JACKSON, DORIENY | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203116 | Laughlin, Brittany | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203117 | Laurent, Kim | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203118 | Laurent, Randall | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203119 | Laurent, Miranda | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203135 | Loisel, Pete | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203157 | McGee, Terry | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203160 | McKINGHT, GWENDOLYN | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203161 | McKNIGHT, KEISHA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203162 | McKNIGHT, SHARON | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203163 | McKNIGHT, CRAIG | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203195 | MORRIS, NATESHA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203196 | MORRIS, NATHANIEL | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203197 | MOSEs, GLORIA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203212 | Parish, Kinard | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203213 | Parish, Monique | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203214 | Parish, Eddie | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203215 | Parish, Beverly | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203216 | Parish, Caleb | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203217 | Parish, Kinyah | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203244 | PITTMAN, ANGELA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203250 | RIALS, Sr., WINIFRED | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203258 | RIVERS, ALTON | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203259 | RIVERS, TINA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203262 | ROBINSON, DAVID | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202740 | ROUEGE, COREY | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202741 | ROUEGE, ASIA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202771 | SCOTT, JAIDA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202789 | SMITH, SABRINA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202792 | SMITH, CATRINA | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202801 | STAGGERS, NICHELLE | Agnes Wells, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1000 | 202802 | Stapleton, Melissa | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202803 | Stapleton, Zapora | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202804 | Stapleton, Skyler | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202805 | Stapleton, Skyonna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202806 | STARS, ML | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202809 | STRAHAN, MICHAEL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202819 | TAYLER, CHeNELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202683 | WALKER, TERRY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1001 | 202692 | Wartel, Robert | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202693 | Wartel, Christine | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202694 | Wartel, Patten | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202695 | Washington, Byron | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202702 | Watson, Clarissa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203277 | Alexander, Thomas | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203286 | Ausmer, Brea | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203309 | Biggs, Percell | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203317 | Blake, Tygee | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203318 | Blount, Jacqueline | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203333 | Brown, Breanna | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203360 | Coulon, Cathy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203361 | Coulon, Amanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203362 | Covan, Mary | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203363 | Crear, Kenya | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203373 | Daniels, Donte | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203376 | Dawson, Kristin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203400 | Erwin, Patricia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203414 | Frank, Brittany | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203417 | Galle, Shawn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203418 | Galle, Corey | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203431 | Harden, Emmanuel | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203472 | Johnson, Phillip | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203473 | Johnson, Clyde | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203474 | Johnson, Kyren | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203495 | Lee, Mary | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203498 | Lewis, Jimmie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203506 | Manuel, Jerry | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203507 | Manuel, Dixie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203508 | Martin, Jadelyn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203509 | Maurice, Corey | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203542 | Nelson, Patrica | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203543 | Newsome, Samantha | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203575 | Riley, Brandon | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203576 | Roberts, Russell | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203579 | Roberts, Becky | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203585 | Ryan, Sheila | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203592 | Santinac, Warren  Jr. | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203614 | Singleton, Cathy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203624 | Smith, Dale | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203640 | Sylve, Devante | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203657 | Topps, Cleveland | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203659 | Topps, Estellar | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203686 | Westbrook, Brionne | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203687 | Westbrook, Brian | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203693 | Whittington, Cora | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205033 | Daniels, Deshawn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205182 | Peters, Rita | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205167 | Nunnery, Jr., Willie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205315 | Goldman, John | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205094 | Brown, Victoria | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205090 | Brown, Lisa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205089 | Brown, Leroy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205088 | Brown, Lender | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205189 | Poole, Robert | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205483 | Weaver, Ronald | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205073 | Bess, Colin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205425 | Robinson, Tyai | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205424 | Robinson, Tia'Ja | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205198 | Robinson, Mia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205403 | Evans, Brionne | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205419 | Foster, Keionta | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205417 | Foster, Brionneca | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205092 | Brown, Silette | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205091 | Brown, Shaquanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205509 | Wright, Janice | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205136 | Mitchell, Brandon | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205131 | Marshall, Raquel | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205129 | Marshall, Dorothy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205358 | Conway, Lawrence | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205209 | Howard, Jamall | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205239 | Laird, Justin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205361 | Craton, Darlene | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1001 | 205363 | Craton, Kevin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205362 | Craton, Ieshia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205489 | White, Katelynn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205488 | White, Jr., James | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205487 | White, Jamie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205068 | Barrett, Deloris | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205069 | Barrett, Kathleen | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205365 | Crolla, Anthony | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205366 | Crolla, Sahvanna | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205162 | Necaise, Wilma | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205159 | Necaise, Marvin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205156 | Necaise, Frank | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205055 | Asher, Leo | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205408 | Farve (Cohen), Theresia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205410 | Farve, Kristin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205065 | Barnhill, Amanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205050 | Allen, Kristian | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205049 | Allen, Justin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205219 | Johnson, Herman | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1002 | 205180 | Perrin, Watson | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205179 | Perrin, Judy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205435 | Saucier, Clarisse | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205183 | Peters, Sr., Christopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206010 | McFadden, Zarion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206011 | McFadden, Empress | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206012 | McFadden, Zidon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206018 | Lewis, Jaunelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206019 | Peters, Indya | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205974 | Nordin, Katrina | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205975 | George, Jayla | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205976 | Nordin, Nathaniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205891 | Nordin, Shawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205892 | Tarver, Jr., William | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205819 | Epperson, Danny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205860 | Morris, Kimii | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205861 | Valenzuela, Jazzmyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205862 | Middleton, Diamond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205863 | Middleton, Toni | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205864 | Valenzuela, Dezzaray | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205747 | Necaise, Dalton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205760 | Winningham, Chrisifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205764 | Cherry, Gene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205792 | Kelly, Ashley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205793 | Barial, Gabrielle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205794 | Kelly, Camryn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205795 | Kelly, Ashlyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205796 | Mann, Shana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205813 | Bihm, Marion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205671 | Gregory, Jr., Perry | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205694 | McKnight, Daniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205695 | Wells, Tammy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205696 | McKnight, Chanel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205697 | Bailey, Ariana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205698 | Bailey, Eric | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205699 | Hall, Sheryl | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205700 | Hall, Okanell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205701 | Hall, Roncarin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205702 | Hall, Ronjae' | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205703 | Hall, Chrishawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205704 | Hall, Chrishell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205705 | Hall, Shaney | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205707 | Allen, Shavette | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205709 | Davenport, Lisa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205710 | Davenport, Kathy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205711 | Davenport, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205712 | Fisher, Raquel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205714 | Fisher, Ralph | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205715 | Davenport, Glenda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205716 | Davenport, Eunice | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205717 | Fisher, Blake | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205718 | Fisher, Alton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205719 | Fisher, Charlene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205720 | Fisher, Deljuana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205721 | Fisher, Vicki | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205722 | Fisher, Yolanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205723 | Fisher, Alvin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205724 | Fisher, Raymond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205725 | Martinez, Jerome | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205726 | Davenport, Charles | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205729 | Martinez, Jr., Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205730 | Martinez, Connie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1002 | 205731 | Martinez, Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205732 | Martinez, Jennifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205733 | Martinez, JoJo | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205734 | Martinez, Jamie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205735 | Martinez, Beverly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205736 | Dyson, Helen | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205599 | Dyson, LaDarius | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205600 | Lewis, Marcus | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205610 | Washington, Nancy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205611 | Washington, Desmond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205620 | Washington, Clifford | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205621 | Coleman, Wanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205622 | Coleman, Troy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205623 | Coleman, Latroy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205624 | Coleman, Pauline | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205625 | Smith, Yvonne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205630 | Mahan, Asanti | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205631 | Strickland, Chinta | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205635 | Washington, Adam | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205636 | Washington, Marilyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205642 | Antoine, Gerald | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205643 | Antoine, Zemaja | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205644 | Williams, George | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205646 | Macon, Lakeisha | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205660 | Robinson, Kaia | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205667 | Bazile, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205580 | Oden, Wayne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205581 | Walls, Dana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205582 | Walls, Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205583 | Walls, Samara | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205584 | Walls, Jr., Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205585 | Duncan, Shannon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205586 | Duncan, John | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205587 | Duncan, Freddie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205588 | Duncan, Ether | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205589 | Taylor, Johnny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205590 | Taylor, Eyvonn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205591 | Taylor, Kelly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205592 | Taylor, Nania | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205593 | Taylor, Brandon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205594 | Gregory, Perisan | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206940 | Carter, Terrell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206804 | Pittman, Monica | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206902 | Bounds, Jerica | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207033 | Holloway, Kenneth | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207025 | Hearty, Holly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206963 | Denza, Kristopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207024 | Hearty, Haley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207000 | Garcia, Rachelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207090 | Ladner, Maci | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206901 | Bounds, Harold | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206615 | White, Jasmine | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207066 | Jones, Sr., Dock | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206776 | Oxman, Richard | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206777 | Oxman, III, Richard | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206839 | Mahan, Edward | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206612 | White, Ebone | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206959 | Davenport, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206832 | Madison, Rose | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206833 | Madison, Sandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206834 | Madison, StellaMae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206835 | Madison, Tracey | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206831 | Madison, Becky | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206960 | Davenport, Shirley | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206836 | Magee, Casheba | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206837 | Magee, David | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206655 | Stewart, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206652 | Stewart, Kiandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206654 | Stewart, Lakeisha | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206649 | Stewart, Hazel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206650 | Stewart, Henry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206651 | Stewart, JoAnn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206653 | Stewart, Kim | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206639 | Wroten, Bria | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206962 | Dennis, Terrance | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206758 | Morgan, Myron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206982 | Flemings, Andrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206853 | McKneely, La'Tyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206981 | Fleming, Shandrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206980 | Fleming, Kemondrae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206852 | McKneely, La'Shyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1003 | 206904 | Bradley, James | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206964 | Doucet, Cierra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206967 | Doucet, Donta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206966 | Doucet, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206965 | Doucet, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206870 | Moore, Babara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206997 | Gabriel, Mollie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206946 | Coleman, Dietrich | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207052 | Jenkins, Jr., Solomon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207050 | Jenkins, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207051 | Jenkins, Lashae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206762 | Morris, Jr., Melvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206759 | Morgan, Nicholas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207489 | Dossett, Jr., Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208220 | Riggins, Tenaka | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208221 | Riggins, Nikel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208203 | Williams, Dewayne | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208204 | Williams, Rosella | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208026 | Hilliard, Lisa | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208042 | Durbin, Glenda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207956 | McDaniel, Margaret | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207957 | McDaniel, Kenyatta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207958 | McDaniel, Rosland | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207959 | McDaniel, Mack | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207960 | McDaniel, Marquetta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207961 | McDaniel, Steven | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207962 | McDaniel, Devin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207966 | Dees, Harold | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207967 | Stallworth, Rhonda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207968 | Barron, Trevor | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207969 | Stallworth, Isis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207970 | Barron, Tyron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207971 | Stallworth, Tevin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207972 | Stallworth, Tony | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207979 | Rodgers, Demond | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207983 | Domke, III, Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207825 | Bailey, Heidi | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207831 | Burton, Corinn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207833 | Burton, Kirsten | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207834 | Thomas, Corbin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207859 | Leonard, Richard | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207860 | Bailey, Andrew | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207657 | Kaigler, Lois | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207617 | Hampton, Emma | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207537 | Johnson, Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207538 | Mumphrey, Taylor | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207542 | Dominick, Kahili | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207543 | Dominick, Karl | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207544 | Dominick, Kiara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207549 | Dillon, Dorothy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207550 | Smith, James | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207552 | Johnson, Ashley | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207553 | Johnson, Cornell | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207554 | White, E.J. | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207555 | Johnson, Clarence | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207556 | Johnson, Helen | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207557 | White, Joyce | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207558 | Toney, Ja'Ron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207559 | Howard, Renata | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207560 | Johnson, Oville | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207570 | Coleman, Gary | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207576 | Duplessis, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207577 | Duplessis, Sandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207578 | Duplessis, Brian | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207579 | Duplessis, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207580 | Duplessis, Lucien | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207581 | Duplessis, Lolita | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207582 | Duplessis, Melina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207585 | Duplessis, Wanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207494 | Adams, Varielyn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207495 | Blanks, Ciara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207496 | O'Conner, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207497 | Duffin, David | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207498 | Blanks, Chiara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207503 | Blanks, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207504 | Renard, Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207505 | Renard, Jr., Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207506 | Lewis, Cedra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207507 | Lewis, Chenae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207508 | Vernon, Laneetra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207511 | Parker, Doris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |

| 1003 | 207524 | Brown, Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1003 | 207525 | Brown, Jr., Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207526 | Horn, Danielle | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207527 | Horn, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207528 | Horn, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207529 | Mayfield, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207530 | Wilson, Elise | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207531 | Clark, Micheal | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209368 | Brushaber, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209383 | White, Jomicko | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209384 | White, Jania | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209385 | Smith, Shaddy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209387 | McDaniel, Roosevelt | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209304 | Smith, Havalynn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209305 | Smith, Jr., Douglas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209312 | Birdsall, Dixie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209236 | Lee, Troy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209209 | Lyons, Alanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209210 | Lyons, Ciara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209214 | Lee, Charlotte | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209220 | Goodman, Eric | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209153 | Jones, Iris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209160 | Perrin, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209161 | Thomas, Christina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209162 | Brushaber, William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209066 | Morel, Harry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209067 | Page, Francis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209068 | Page, Barbara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209082 | Arnold, Charles | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209117 | Brushaber, Sr., William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209018 | Corbett, Nakia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209019 | White, Yesmine | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209020 | Wonleys, Iississ | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209025 | Perrin, III, Watson | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209026 | Thomas, Breanna | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209027 | Thomas, Brandon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209028 | Thomas, Bry'Darius | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209046 | Rodgers, Jaswyn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208961 | Arnold, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208909 | Lassabe, Justin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208910 | Clark, Sylvia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1004 | 208924 | Havard, Nancy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208936 | Lanclos, Beverly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208880 | Cornelious, Alexis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208881 | Ellzey, Ronald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208882 | Johnson, Jr., Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209421 | Acker, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209437 | Anderson, Gretude | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209438 | Anderson, Jovan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209450 | Autry, Lisa | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209937 | Bennett, Jason | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209943 | Bennett, Kierra | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209964 | Berry, Sr., Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209963 | Berry, Shelly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209965 | Birdsall, Ian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209892 | Bruno, Cherly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209916 | Cannon, Latasha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209913 | Cannon, Amani | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209931 | Chase, Jamie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209835 | Conway, Kenisha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209833 | Conway, Jamal | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209834 | Conway, Jasmine | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209847 | D'Angelo, Madison | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209848 | D'Angelo, Mia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209851 | Daniels, Anthony | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209857 | Davis, Ray | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209862 | Destarkey, Michelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209865 | Dickson, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209867 | Dixon, Adonis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209869 | Dixon, Jr., Kedric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209871 | Doby, Virginia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209762 | Earl, Brittaney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209764 | Earl, Sr., Joseph | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209763 | Earl, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209765 | Earl, Yvette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209769 | Elliott, Darrian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209805 | Gabriel, Derrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209705 | Gordon, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209709 | Green, Billy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209723 | Harris, Lameka | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209727 | Haynes, Jr., Lionel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |

| 1004 | 209730 | Hecker, Cle'lie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1004 | 209731 | Hecker, Joshua | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209745 | Holmes, Chamika | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209654 | Ishem, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209656 | Jackson, Dana | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209661 | Jackson, Larry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209660 | Jackson, Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209657 | Jackson, Danny | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209619 | Lee, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209622 | Lee, II, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209623 | Lee, III, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210103 | Valentine, Leonard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209641 | Lewis, Jamari | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209545 | Loper, Doris | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209568 | McDaniels, Dyamond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209569 | McDaniels, Terry H. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209480 | Minor, Ann | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209508 | Morgan, Thomas | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209528 | Neville, Darryelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210290 | Pierre, Eric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210206 | Rayburn, Brittney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210207 | Rayburn, Travis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210224 | Robinson, Ran'Jon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210235 | Rogers, Lillian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210131 | Sams, Lillie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210132 | Sams, Robert | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210135 | Sanders, Dennis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210166 | Smith, Sr., Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210159 | Smith, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210165 | Smith, Shentra | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210179 | Stewart, Reynard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210070 | Swanson, Destin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210071 | Bradbury, Linda D. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210075 | Tarleton, Calvin R. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210102 | Valentine, Jason | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210112 | Vince, Nolan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210120 | Wallace, Nakisha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210118 | Wallace, Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210116 | Wallace, Leon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210117 | Wallace, Linda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210122 | Wallace, Richard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210119 | Wallace, Marques | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210115 | Wallace, Darlene | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210015 | Washington, Shawn | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210126 | Washington, Brain | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210017 | Washington, Tanya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210018 | Washington, Tawanna | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210013 | Washington, Latoya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210014 | Washington, Roy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210016 | Washington, Shelia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210019 | Washington, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210125 | Washington, Bobby | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210047 | White, Rita | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210048 | White, Wanda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210039 | White, Casey | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210046 | White, Lovie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210045 | White, Lester | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210042 | White, Demond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210059 | Williams, Judy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210063 | Williams, Sanoj | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210069 | Wilson, Charles | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209991 | Woods, DeAndre | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209999 | Woods, Reginald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209990 | Woods, Corrine | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209998 | Woods, Lonnie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210310 | Bryan, Anthony Ernest | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210338 | Williams, Mary Ella | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210334 | Percle, August J. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210325 | Jordan, Harlon L. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210720 | Doyle, Mary | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210721 | Doyle, James | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210650 | Fountain, Eugene | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210663 | Lett, Lamonica | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210681 | Miller, Lana | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210558 | Boughton, Linda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210411 | McCool, Peggy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211481 | McCurdy, Donald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211384 | Lee, Pamela | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211351 | Bosarge, Wilson | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211293 | Bilbo, Chester | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211294 | Bilbo, Tyler | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1004 | 211295 | Bilbo, Terry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211306 | Green, Jewel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211307 | Green, Fredrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211318 | Payton, Marc | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211319 | Stanley, Deborah | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211220 | Polk, Lakeisha B. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211221 | Spiers,  Terry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211222 | Spiers, Josey | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211247 | Jimerson, Jeanetta | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211258 | Weston, Donnell L. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211262 | EVANS, MONICA | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211263 | EVANS, DWAYNE | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211158 | Morrow, Lonna | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211164 | Goff, Courtney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211181 | Tran, Trang | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211182 | Tran, Kailee | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211183 | Hughes, Rusty | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211188 | Smith, Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211189 | Arceneaux, Bernadette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211191 | McCall, Luller | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1005 | 211095 | Lee, Shondreka | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211126 | Acker, Elaine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211134 | Smith, Andrew | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211150 | Goins, Deborah | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211085 | Byrd, Thomas | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210980 | Nguyen, Quec | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210948 | Perret, Seth | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210889 | Newbill, Chad | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210908 | Deluca, Gabriella | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210819 | Williams, Sibbonai | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210820 | Williams, Sabrina | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210821 | Williams, Ruby | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210822 | Williams, Teddy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210834 | McDaniel, Eugene | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210847 | Keller, Gregory | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210849 | Downing, Enola | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210850 | Williams, Christopher | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210851 | Woods, Jr., Don | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210852 | Strickland, Jasmine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210853 | Wilson, Kelsey | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210855 | Singleton, Laila | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210856 | Johnson, Jai | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210754 | Howell, Helen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210755 | Bouie, Jacqueline | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210758 | Bouie, Johnathan | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210762 | Moses, Larry | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210763 | Minor, Alex | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210767 | Causey, Mykell | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210768 | Causey, Latisha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210769 | Causey, Latricia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210770 | Causey, Patrice | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210771 | Causey, Charles | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210774 | Treaudo, Vernon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210778 | Collier, Jr., Robert | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210781 | Shorter, Trelaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210782 | Treaudo, Kashonn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210785 | Manuel, Johnson | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210786 | Greene, Calotta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210787 | Greene, Tyler | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210788 | Greene, Steven | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210789 | Boudin, Ahmond | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210794 | Summer, Gwendolyn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210797 | Williams, Lacy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210463 | Coleman, Jayetta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210464 | Barnes, Anthony | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210465 | Nelson, Betty | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210468 | Alexander, Edwin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210477 | Bartfry, III, Nathaniel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210487 | Davis, Dwayne | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210488 | Raymond, Amaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210489 | Legard, Kotona | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210490 | Legard, Cam ron | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210491 | Lee, John | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210517 | Williams, Guchelle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210518 | Jupiter, Lydia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210417 | Washington, Eric | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210419 | Green, Donna | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210422 | Markey, Rene | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210428 | Mitchell, Alyssa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210430 | Washington, Alicia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210432 | Jupiter, Bertrand | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1005 | 210434 | Isaac, Shunta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210437 | Hall, Brandon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210438 | Allen, Dewight | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210439 | Hall, Jeanne | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210440 | Hall, Jeannine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210441 | Hall, Jennifer | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210442 | Hall, Kim | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210443 | Hall, Latasha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210444 | Hall, Donald | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210445 | Hall, Ashley | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210446 | Hall, Mark | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210447 | Hall, Williams | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210448 | Hall, Teresa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210449 | Hall, Edward | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210450 | Hall, Frank | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210451 | Hall, Keith | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210452 | Hall, Brenda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210453 | White, Brandy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210454 | Hall, Wanda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210455 | Hall, Tracy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 210456 | Hall, Tammy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211950 | Golson, Ja'Mesha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211962 | Lowrey, Kaimen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211968 | Stokes, "Devaliera Artaz" | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211892 | Stanley, Alveraz | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211893 | Steward, Marre'A | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211897 | Turner, Kiara | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211908 | Word, Marion | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211913 | Knox, Jr., Willie | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211918 | Berry, Jr., Kevin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211929 | Antione, Robert | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211863 | Bogan, Steven | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211872 | Bourgeois, Constance | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211874 | Branger, Paige | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211876 | Branger, Ryan | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211877 | Branger, Shonda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211780 | Brown, Roy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211794 | Burns, Zayshaen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211756 | Cox, Maria | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211757 | Cox, Melissa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211680 | Daniels, Jerry | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211603 | Domino, Freddy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211641 | Gale, Joshua | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211576 | Griffin, I'geal | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 211577 | Griifin, Dominick | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212462 | Herrington, Malaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212464 | Ho, Hung | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212475 | Huber, Ravin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212482 | Hutson, Bernadette | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212484 | Ingram, Janell | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212502 | Johnson, Coranika | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212503 | Johnson, Corey | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212504 | Johnson, Dale | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212506 | Johnson, Gabrielle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212507 | Johnson, Herman | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212509 | Johnson, Jemel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212511 | Johnson, Kimberly | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212402 | Johnson, Mark | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 | 212403 | Johnson, Marquita | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1006 | 212404 | Johnson, Nicholas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212406 | Johnson, Phyllis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212409 | Johnson, Tamara | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212410 | Johnson, Theresa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212412 | Johnson, Tyrone | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212421 | Jones, Jr., Clarence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212425 | King, Chandler | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212426 | King, Danny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212427 | King, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212428 | Kinsey, III, Ben | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 | 212430 | Kjellin, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1006 | 212352 | Leon, Johnny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212376 | Lockette, Dwayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212387 | Margaret, Marshall | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212300 | McGlothlin, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212312 | Mitchell, Mekhi | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212313 | Mitchell, Mokaeja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212314 | Mitchell, Monique | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212325 | Moran, Terrell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212172 | Pham, Nghe | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212177 | Pierre, Angelica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212178 | Pierre, Gary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212179 | Pierre, Jakaijah | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212180 | Pierre, Kendrail | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212194 | Reddix, Bobby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212195 | Reddix, Sylvia | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212196 | Reeves, Tyrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212200 | Reynolds, Blaine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212201 | Reynolds, Caitlin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212215 | Robinson, Sr., Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212115 | Schaeffer, Judith | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212116 | Schaeffer, Sr., Lawrence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212130 | Shelby, Carol | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212145 | Simpson, Glenda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212152 | Smith, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212154 | Songy, Camrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212075 | Tran, Hai | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212076 | Tran, Hieu | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212077 | Tran, Jonathan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212078 | Tran, Kim | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212079 | Tran, Loan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212098 | Walker, Adam | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212099 | Walker, Bruce | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212100 | Walker, Colby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212101 | Walker, Dewayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212102 | Walker, Lacy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212103 | Walker, Rosa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212104 | Walker, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212105 | Walker, Wahida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212106 | Walker, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212002 | Washington, Manaja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1006 | 212004 | Washington, Nadine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212026 | Wilner, lll, George | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212038 | Winter, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212039 | Winter, Brandon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212040 | Winter, Brandy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212041 | Winter, Candida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212042 | Winter, Derick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212043 | Winter, Jackie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212044 | Winter, Jasmine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212045 | Winter, Kendrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212046 | Winter, Greg | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212047 | Winter, Keva | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212048 | Winter, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212049 | Winter, Ronald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212050 | Winter, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212051 | Winter, Stacey | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212052 | Winter, Tonya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212053 | Winters, Candace | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212054 | Winters, Shawanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212623 | Allen, Carolyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212624 | Allen, Austin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212625 | Allen, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212626 | Allen, Ashlynn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212555 | Moore, Ruby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212565 | Bourgeois, Melody | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212593 | Taylor, Forest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212607 | Wilkinson, Billy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 202322 | Thompson, Leslie K. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 202323 | Thompson, Maldanno Raymond | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200856 | Perkins, Jessica A. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200857 | Perkins, Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200859 | Perkins, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200860 | Peters, Diane | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201105 | May, Rita | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201104 | May, Jamarra | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201106 | May, Zytrius | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212718 | Adams, Betty | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212723 | Bailey, Tazya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212726 | Barbarin, Edna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212731 | Batiste, Carrie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1006 | 212732 | Batiste, Kizzy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212733 | Batiste, Laddiel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212734 | Batiste, Ronesha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212735 | Batiste, Thomas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212736 | Benitez, Robert | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212750 | Bradley, Ernest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212758 | Breaux, Hazel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212759 | Breaux, Joseph | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212760 | Breaux, Mattie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212761 | Breaux, Ray | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212771 | Brown, Destiny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212790 | Celestine, Jelettea | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212791 | Celestine, Jerry | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212793 | Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212794 | Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212795 | Celestine, Shada | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212796 | Celestine, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212814 | Coleman, Bertha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212816 | Coleman, Leroy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212817 | Collins, Ellis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212818 | Collins, Marsha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212825 | Crawford, Tommie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212833 | Delaughter, Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212835 | Delaughter, Jr., Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212838 | Dewey, Nevaeh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212839 | Dewey, Reginald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212841 | Dougherty, Susan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212863 | Ferrill, Haven | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212866 | Ferrill, James | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212867 | Dougherty, Reesie Nicole | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212868 | Raymond, Fiffie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212877 | Fouquet, Hugh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212887 | Goodman, Jennifer | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212891 | Griffin, Llyod | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212928 | Jack, Jocelyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212932 | Jackson, D'Kyri | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212936 | Jackson, Jessica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212948 | Johnson, Josephine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212950 | Johnson, Mark | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212952 | Johnson, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1006 | 212954 | Johnson, Ron | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212959 | Jones, Jaylin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212960 | Jones, Jazmyne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212966 | Julien, Latoya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212967 | Julien, Lyndell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212968 | Julien, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212969 | Julien, Rasheda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212970 | Julien, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212987 | Ladner, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213003 | Le, Nhac | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213018 | Louis, Labarrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213037 | Lumar, Donna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213061 | Johnson, Jakiryn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213063 | Mitchell, Janet | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1007 | 213064 | Mitchell, Ke'niaryn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213067 | Mitchell, Seritha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213097 | Nguyen, Tuat | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213101 | Nicholas, Kroshonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213102 | Nicholas, Tyron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213131 | Pierce, Joyce | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213132 | Pierce, Tamara | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213133 | Pierce, Teri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213134 | Pierce, Thira | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213140 | Priestly, London | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213141 | Priestly, Tay'Lon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213142 | Pritchett, Ashlee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213159 | Riley, Jervonte | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213163 | Robinson, Darlene | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213164 | Robinson, Earl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213165 | Robinson, Utopia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213174 | Savage, Juanita Celestine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213203 | Stipe, Erica | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213204 | Stockman, Joseph | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213214 | Stovall, Rayon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213228 | Torregano, Valerie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213241 | Turner, Rontrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213255 | Washington, April | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213256 | Washington, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213258 | Washington, Raymond | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213283 | Wilfred, Jr., Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1007 | 213288 | Williams, Kemon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213289 | Williams, Kenyell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213293 | Williams, Jr., Kendall L. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213297 | Young, Dexter | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213300 | Young, Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213304 | Young, Sharon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213351 | Hill, Brett | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213975 | Moran, Jr., Ollie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213868 | Spiers, Nathan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213869 | Spiers, Brittany | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213870 | Spiers, Kimberly | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213872 | Peterson, Sr., Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213890 | Fitzgerald, Terrance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213856 | Green, Majohnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213799 | Knox, Elizabeth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213722 | Woods, Rhonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213723 | Pichon, Farrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213724 | Pichon, Amir | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213596 | Hill, Tiffanie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213597 | Hill, Isiah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213599 | Boyanton, Camalynn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213600 | Boyanton, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213634 | Acker, Dominique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213553 | Martin, Quiana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213554 | Martin, Carey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213555 | Martin, Keri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213556 | Martin, Cody | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213557 | Harrison, Jared | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213494 | Hill, Neveah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213495 | Boyanton, Richard | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213497 | Boyanton, Logan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213498 | Boyanton, Alanna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213514 | Bell, Velma | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213516 | Davis, Mary | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213441 | Spears, Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213442 | Landry, Jane | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213459 | Nguyen, Tai | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213460 | Nguyen, Tuan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213464 | Ladner-Beech, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213465 | Beech, Brooklyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1007 | 213999 | Gregory, Andrea Michelle | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213998 | Gregory, Daniel Lee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214527 | Hall, Rechell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214529 | Hall, Jr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214528 | Hall, Zoriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214526 | Hall, Devin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214525 | Hall, Sr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214278 | Lewis, Trudy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215241 | Washington, Cynthia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214787 | Bolden, Kenneth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214786 | Bolden, Evamae | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215048 | Shepherd, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215247 | Washington, Donna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214900 | Pablo, Victoria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214898 | Pablo, Shantell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214899 | Pablo, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214505 | Green, Juwan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215101 | Stipe, Dana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215098 | Stipe, Sr., Harry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214504 | Green, Elvin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215011 | Roussell, Lisa | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215009 | Roussell, Theron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215010 | Roussell, Tia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214937 | Pierre, Vincent | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214167 | Moll, Johnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214293 | Lumar, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214307 | Johnson, Allen | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214310 | Johnson, Lillie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215052 | Shepherd, Owanda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215041 | Shepherd, Ashley | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215046 | Shepherd, Latricia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215050 | Shepherd, Monique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215055 | Shepherd, Rekeita | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215040 | Shepherd, Anthony | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214791 | Borne, Lonnie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215053 | Shepherd, Raven | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215039 | Shepherd, Anaya | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215054 | Snyder, Rayon P. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214785 | Bolden, Alexander | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215250 | Williams, Tammy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 215304 | Young, Jr., Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
|------|--------|------------------|---------------------------------------------------------------------------------------------------------------|---------|-------------------------------------|
| 1007 | 214752 | Bailey, Markajah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215249 | Washington, Renata | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215242 | Washington, Jaleel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215244 | Washington, Leland | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214886 | Oates, Jaqusha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215243 | Washington, Lavora | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215248 | Washington, Eva | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214769 | Batiste, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215057 | Shepherd, Ron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215045 | Shepherd, Kentrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215059 | Shepherd, Sherrie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215056 | Shepherd, Roderick | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214400 | Isaac, Ashante | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214985 | Robertson, Reginald | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215100 | Stipe, Ricky | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214499 | Gordon, Tyran | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214500 | Gordon, Tyrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214498 | Gordon, Tevince | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214967 | Raymond, Robin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215044 | Shepherd, Keith | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215043 | Shepherd, Kadance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214935 | Pierre, Blaine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215307 | Young, Nijea | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215142 | Trainor, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215111 | Summers, Keisha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215109 | Summers, Corey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215110 | Summers, DeRon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214306 | Johnson, Jr., Abdel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215069 | Simoneaux, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215068 | Simoneaux, Clifaneka | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215070 | Simoneaux, Taziria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214599 | Dallon, Deborah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214375 | Hudson, Delilah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214376 | Hudson, Joe | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214655 | Colin, Bernice | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214657 | Colin, Cheryl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214862 | Charles, Odile | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214839 | Calloway, Bobby | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214656 | Colin, Calvin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1007 | 214658 | Colin, Ronald | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214284 | Lloyd, Ronika | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214679 | Cowden, Flora | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214682 | Cowden, Marie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214683 | Cowden, Serina | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214680 | Cowden, Gabriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214681 | Cowden, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214678 | Cowden, Dakota | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214458 | Herbert, Edward | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214459 | Hebert, Tyrone | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214378 | Hudson, Rosana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214377 | Hudson, Kathy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214379 | Hudson, Yvonne | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214374 | Hudson, Anna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214457 | Herbert, Earnest | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214441 | Harvey, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214442 | Harvey,, Lula | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214806 | Brock, Kathy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214805 | Brock, Katelyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214576 | Gabriel, Larry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214782 | Black, Nolan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214510 | Griffith, Jocelyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214509 | Griffith, Darrlyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214311 | Johnson, Derrick | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214511 | Griffith, Shelita | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214508 | Griffith, Daniela | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215228 | Walker, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215226 | Walker, Melinda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215225 | Walker, Jamie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215224 | Walker, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215255 | Webber, Larry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214632 | Dorsey, Melaine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215223 | Walker, Lacey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215119 | Taylor, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215118 | Taylor, Christopher | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215117 | Taylor, Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4698 | USDC Eastern District of Louisiana |
| 1008 | 215120 | Taylor, Raven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214760 | Banks, Milton | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214756 | Banks, Ether | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214757 | Banks, Keisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 214758 | Banks, Keshawn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1008 | 214759 | Banks, Keshine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214701 | Banks, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214404 | Jackson, Dionne | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214406 | Jackson, Kirk | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214407 | Jackson, Larry | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214403 | Jackson, Deionya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214405 | Jackson, Jasmine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214594 | Cuevas, Rayven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214595 | Cuevas, Skylar | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214990 | Robinson, Rosemary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214800 | Breaud, Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214799 | Breaud, Lucius | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214797 | Breaud, Keiva | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214798 | Breaud, Keraia | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214357 | Le, Angelina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214060 | Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214906 | Patterson, Jeremy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214907 | Patterson, Susan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215201 | Vittur, Angel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215013 | Ruhr, Kent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215014 | Ruhr, Pauline | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215202 | Vittur, IV, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215203 | Vittur, Jr., Jonathan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214562 | Fleming, Elmer | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214563 | Fleming, Gwen | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214561 | Fleming, Brent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214128 | Nguyen, Kella | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215146 | Tran, Cong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214059 | Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215149 | Tran, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214280 | Lin, Huei-Mei | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215116 | Taylor, Cherie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214771 | Bean, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214825 | Bui, Huong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215207 | Vo, Robinson | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214100 | Nguyen, Du | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214364 | Hockett, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215213 | Vu, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214774 | Beech, Brenna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1008 | 214470 | Ho, Tam | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214084 | Ngo, Tinatai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214085 | Ngo, Tonytai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214606 | Dang, Tung | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214602 | Dang, Julie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214601 | Dang, Brandon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214600 | Dang, Andrew | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215188 | Tuepker, John | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215187 | Tuepker, Claire | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214560 | Flanagan, Juliet | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214672 | Coon, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215229 | Wallace, Kameisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214502 | Gowland, Kirby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214333 | Kinkaid, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214332 | Kinkaid, Jr., Raymond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215365 | Trinh, Tiep Tien | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215363 | Tran, Tuyet Mai Thi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215347 | Lewis, Jr., Warren J. | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216128 | Jenkins, SeÕosha Maranda | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216021 | Taylor, Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215503 | Catalano, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215673 | Howard, Gwyn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215484 | Butler, Thelma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215483 | Butler, Jesse | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215971 | Smith, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216031 | Thompson, Elaine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215983 | Smith, Silanka | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215509 | Causey, Billy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215861 | Nixon, Justin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215843 | Ngo, Con | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216081 | Williams, Brian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215837 | Nash, Domonic | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215657 | Hartfield, Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215655 | Hartfield, Jr., Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215550 | Davis, Jr., Wade | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215553 | Davis, Leonisa | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215908 | Raine, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215907 | Raine, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215909 | Raine, Jarico | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215588 | Fleming, Romona | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1008 | 216055 | Vaultz, Inika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216056 | Vaultz, Jr., Lester | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215918 | Ratliff, Lucious | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215803 | McGill, Stephanie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215794 | McGill, Arianna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215800 | McGill, Melodie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215806 | McGill, Tyler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215796 | McGill, Dietrich | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215797 | McGill, Dionna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215798 | McGill, Demond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215688 | Jenkins, Keldrick | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215917 | Ratliff, Felisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215919 | Ratliff, Miracle | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215411 | Bell, Ajai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215811 | McNair, Lois | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216003 | Stovall, Mary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216004 | Stoval, Willie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216112 | Young, Dottie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216120 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215438 | Booth, LeAndre | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216121 | Young, Kimbrea | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215439 | Booth, Leroy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216122 | Young, Jr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216123 | Young, Sr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216111 | Young, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215748 | Lewis, Mikalya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215750 | Lewis, Romana | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215749 | Lewis, Miya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215747 | Lewis, Jr., Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215639 | Gros, Demoine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215945 | Rogers, Cherlyn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215947 | Rogers, Myron | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215965 | Simmons, Renada | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215961 | Simmons, Jakaila | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215962 | Simmons, Janiyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215746 | Lewis, Andrinika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215751 | Lewis, Thristian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215577 | Dunn, Markell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215873 | Octave, Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215874 | Octave, Shantel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1008 | 215875 | Octave, Shayler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215872 | Octave, Jr., Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216017 | Sumlin, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216016 | Sumlin, DeAnte | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216115 | Young, Jennie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216118 | Young, Kenneth | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216117 | Young, Keishell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216119 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216109 | Young, Alajah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215990 | Snyder, Caliyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215635 | Greenidge, Robert | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215634 | Greenidge, Pearly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215636 | Greenidge, Rosie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215632 | Greenidge, Irma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215633 | Greenidge, Joe | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215631 | Greenidge, Cheryl | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215630 | Greenidge, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215629 | Greenidge, Bernice | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215534 | Cooper, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215533 | Cooper, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215535 | Cooper, Marie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215537 | Cooper, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215540 | Cooper, Regina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215532 | Cooper, Bobby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215531 | Cooper, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215538 | Cooper, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215536 | Cooper, Mya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215530 | Cooper, Amy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215539 | Cooper, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215541 | Cooper, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215428 | Bell, Yashica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215417 | Bell, Erica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215413 | Bell, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215418 | Bell, Gloria | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215419 | Bell, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215424 | Bell, Louis | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215415 | Bell, Casey | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215414 | Bell, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215427 | Bell, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215429 | Bell, Zeph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1008 | 215412 | Bell, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215416 | Bell, Dewitt | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215426 | Bell, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215423 | Bell, Kim | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1009 | 215513 | Celestine, Fayth | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 215986 | Smith, Zesia | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216142 | Hotard, Mary | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216143 | Hotard, Sr., Vincent John | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216144 | Hotard, Jr., Vincent John | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216147 | Dowd, Michelle | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216150 | Sanders, Lillie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216152 | Wilson, Sharon | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216153 | Gartman, Charles T. | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216154 | Dyson, JoAnn M. | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216156 | Breaux, Clifford | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216157 | Aguillard, Bobby | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216158 | LeBlanc, Darrell | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216159 | Melancon, Gerald | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216161 | Dowd, Sr., Michael | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216167 | Andrews, Lillie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216169 | Dowd, Rebecca | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216170 | Lawson, Jonathan | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216171 | Lawson, Karlie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216172 | Lawson, Alexis | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216173 | Lawson, Jasmine | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216174 | Roberson, Tina M. | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216175 | Dowd, Inez | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216176 | Dowd, Carrie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216179 | Dowd, Jr., Michael | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216180 | Dowd, Cameron | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216261 | Pitts, Bridgette | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216294 | Baker, Linda | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216296 | Bandy, Naomie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216297 | Banks, Ja'Kyrin | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216298 | Banks, Janiah | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216299 | Baptiste, Shantell | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216300 | Barrilleaux, Sidney | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216301 | Barrilleaux, Edeltrud | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216304 | Barrow, Severan | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216310 | Bell, Garmillia | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216357 | Browder, Jessica | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216382 | Callahan, Paulesha | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216385 | Cantu, Brittany | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216456 | Dickens, Vick | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216459 | Dominick, Kevane | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216460 | Dominick, Kevin | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216461 | Dominick, Maya | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216462 | Dominick, Sr., James | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216463 | Dominick, Jr., James | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216464 | Donblack, Keisha | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216473 | Dwyer, Kassie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216484 | Fells, Johnny | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216488 | Fleming, Gerald | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216522 | Graham, Betty | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216523 | Graham, Markethia | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216541 | Hammett, ll, Victor | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216549 | Harris, Dorothy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216552 | Hart, Jeanette | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216571 | Herrera, Alberto | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216572 | Hicks, Dorothy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216606 | Jackson, Brandy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216607 | Jackson, Brandie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216608 | Jackson, Brandon | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216609 | Jackson, Kevin | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216610 | Jackson, Jr, David | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216611 | Jackson, Sr., David | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216612 | Jackson, Marie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216613 | Jackson, Brandon | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216624 | Johnson, Rachel | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216625 | Johnson, Fredrick | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216637 | Jones, Nikia | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216640 | Jupiter, Inette | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216641 | Jupiter, Kimberly | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216642 | Jupiter, Jeremy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216643 | Jupiter, Cyrus | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216644 | Jupiter, Shlonda | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216645 | Jupiter, A'Raigine | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1009 | 216646 Jupiter, LaJaria | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216647 Jupiter, A'Laejah | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216648 Kahin, Dorothy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216650 Keller, Steven | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216651 Keller, Alexis | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216653 Keller, Gabrielle | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216693 Lindsey, Patricia | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216696 Lizana, Kevin | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216702 Manuel, Josefea | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216715 Matthews, Christopher | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216724 Mazant, Bridgette | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216735 McMillian, Jeanette | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216736 McMillian, Keilon | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216744 Minor, Maggie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216745 Minor, Bobby | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216746 Minor, Tammy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216747 Minor, Tyraneka | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216748 Minor, Tyrus | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216760 Monae, Kim | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216761 Monae, Larry | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216762 Monae, Don | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216763 Monea, Kenyon | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216764 Monea, Jr., Donta | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216765 Monea, Deonta | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216777 Morrison, Leonard | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216797 page, Brianna | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216798 Page, Brittany | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216799 Page, Colbi | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216802 Parker, Cierra | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216829 Plaisance, Frances | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216833 Poppie, Jr., Robert | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216842 Ragas, Jr., Troy | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216843 Rancifer, Lamonty | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216847 Ray, Courtney | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216860 Richardson, Melissa | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216910 Simmons, Verna | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216911 Singleton, Shaunkiara | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216912 Singleton, Sharonda | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216913 Singleton, Shendella | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216934 Smith, Fredaja | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216935 Smith, Tai'Janay | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216936 Smith, Teg'Quan | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216941 Smith, Morris | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216947 Spriggs, Tara | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216948 Spriggs, Siera | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216966 Taylor, Jania | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216967 Taylor, Joseph | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216980 Thomas, Michael | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217020 Van Brunt, Jerri | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217021 Van Brunt, Adrina | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217032 Walton, TaQuan | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217033 Walton, JaQunta | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217034 Webster, Patrice | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217035 Webster, Donaldven | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217036 Webster, Lakeisha | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217037 Webster, Jamal | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217075 Wilson, Andrew | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217076 Wilson, Jackie | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217077 Wilson, Ma'Kayla | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217078 Wilson, Larry | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217079 Wilson, Daniel | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220475 Thomas, Doris Delores | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220061 Byrd, Shaniqua | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220472 Thomas, Brian | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220059 Burk, Michael | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220152 Gaston, IV, Albert | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220150 Gaston, Albert | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220426 Scogin, Amanda | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220183 Hahn, Holley | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220427 Scogin, Rebecca | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220185 Hahn, James | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220184 Hahn, Jacob | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220058 Burk, Lugenge | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220151 Gaston, Anissia | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220359 Osborne, Harris | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220153 Gaston, Joe | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220149 Gaston, Aarionna | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220154 Gaston, Joseph | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220064 Carambat, IV, Joseph | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220066 Carambat, Sara | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220277 Langley, Marvin | Adrian Raymond, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |

| 1009 | 220276 | Langley, Darwyn | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
|------|--------|-----------------|-------------------------------------------------------------|---------|-----------------------------------|
| 1009 | 220008 | Alexander, Tequila | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220528 | Williams, Winnifred | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220512 | Weaver, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220384 | Pham, Tuoi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220500 | Watson, Flora | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220506 | Watson, Mattie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220493 | Watson, Anna Mae | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220498 | Watson, Edna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220505 | Watson, Leroy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220492 | Watson, Angela | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220508 | Watson, Remy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220510 | Watson, Velma | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220501 | Watson, Frankie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220497 | Watson, Eddie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220507 | Watson, Merline | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1010 | 220503 | Watson, Jacob | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220494 | Watson, Brittany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220504 | Watson, Jamal | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220495 | Watson, Chris | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220502 | Watson, Gloria | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220491 | Watson, Andriana | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220499 | Watson, Eugene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220496 | Watson, Donald | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220253 | Journee, Regina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220252 | Journee, Jonrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220410 | Riley, Darvin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220561 | Gould, Jonrina Kentrell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220582 | Anthony, Sr., Tigre Reynolds | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220584 | Anthony, Regina LaShay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221505 | Crane, Mary E. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221511 | Harper, Fred B. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221519 | Jones, Syronfa N. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221532 | Muller, Dana W. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221603 | Lewis, Willie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221605 | Coscict, Shellie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221628 | Cobern, Jason | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221630 | Davis, Rosa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221658 | Laneux, Keoki | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221662 | Malley, Kristina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221677 | Price, Betty | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221678 | Pujol, David | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221685 | Roussel, Darlene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221710 | Antoine, Sr., Lionel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221789 | Garry, Jamill | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221796 | Graves, Jeon | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221816 | Jones, Derai | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221817 | Jones, Rob'Shaun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221823 | Lott, Traci | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221824 | Lott, Jalen | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221825 | Lott, Jordan | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221830 | Maxwell, Laquisha | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221849 | Nolan, Jr., Robert | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221863 | Robinson, Lakesha | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221887 | Turner, Edward | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221905 | Atlon, Neece | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221929 | Biggs, Quentin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221940 | Bullock, Bernard | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221943 | Byrd, Teresa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221959 | Casnave, Irma | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221973 | Collett, Daniel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221978 | Cousin, Jr., Oliver | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221979 | Cousin, Laurie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222001 | Dominique, Chankell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222002 | Dominique, Shelia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222003 | Dominique, Pamela | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222004 | Doughtery, Sr., Peter | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222006 | Dowdell, Corey | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222015 | Dunaway, Louise | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222016 | Dunnaway, Candy | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222017 | Dunnaway, Chance | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222086 | Jenkins, Malcolm | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222087 | Jones, Lloyd | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222108 | Landor, Lindsay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222109 | Landor, Alana | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222110 | Landor, Jasmine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222120 | Lewis, Sr., Steven | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222122 | Mack, Geraldine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222137 | Mason, Kasie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222138 | Mason, Conner | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222139 | Mason, Kali | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1010 | 222140 Mason, Zachary | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222179 Perryman, Jerrell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222183 Raymond, Zina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222200 Scott, Brenda | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222231 Thorn, Michael | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222240 Vaxter, Constance | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222249 Wilkins, Shirley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222262 Bennett, Ivory | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222263 Bosarge, Shirley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222264 Bosarge, John | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222265 Bosarge, Olivia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222266 Bosarge, Mallory | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222267 Bosarge, Katrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222272 Duong, Ailien | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222275 Hunnings, Kenneth | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222276 Hunnings, Taylor | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222277 Hunnings, Ashtin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222279 Nguyen, Tran | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222285 Tran, Khuong | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222312 Durall, Deborah Michelle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222313 Moore, Paulette B. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223078 Brown, Gary W. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223079 Brown, Vivian Edwina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223324 Antoine, Betty | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222325 Antoine, Jintrin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222326 Antoine, Jr., Lionel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222329 Hampton, Petrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222332 Keys, Darlene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222334 Parker, Edward | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222338 Phillips, Jaielyn | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222340 Rogers, Dennis | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222341 Rogers, Joyce | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222342 Westbrook, Deondre | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222375 Harris, Diamond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222378 Herbert, Sandra | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222410 McCarthy, Michelle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222411 McCarthy, Jr., Paul | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222412 McCarthy, Terina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222413 McGhee, Justin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222470 Brossette, Shirley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222471 Caillier, Mary | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222473 Collier, Dionne | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222497 Franklin, Cynthia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222558 Palmer, Thomas | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222559 Paquet, Lori | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222588 Smith, Lashun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222590 Smith, Tiffany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222600 Taylor, Ruben | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222610 William, George | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222624 Anderson, Lisa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222627 Ashford, Jennifer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222628 Ashford, Zahniah | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222629 Ashford, Zyhrieria | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222635 Barber, Tia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222644 Beck, Jr., Dwight | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222648 Blackweel, William | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222653 Boudoin, Demond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222654 Boudoin, Jr., Demond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222663 Brown, Aloysius | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222692 Cobbs, Anaya | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222694 Coleman, Janell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222695 Collett, Denise | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222696 Collett, Garret | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222697 Collett, Sara | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222698 Collier, Carrie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222713 Davis, Climer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222715 Dedeaux, Ashley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222716 Dedeaux, Kevin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222717 Dedeaux, Mitchell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222718 Dedeaux, Summer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222721 Docks, Emanuel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222725 Doucet, Eric | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222733 Evans, Sr., Chris | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222738 Ferchaud, Gail | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222764 Gleen, Christina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222768 Grantham, Danny | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222769 Grantham, Roberta | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222784 Houston, Edwin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222796 Jenkins, Janet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222797 Jenkins, Jessica | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222798 Jenkins, Joseph | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1010 | 222799 | Jenkins, Katherine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222810 | Jenkins, Shenelle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222813 | Johnson, David | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222814 | Johnson, Devin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222815 | Johnson, Janet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222816 | Johnson, Jayla | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222817 | Johnson, Kim | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222820 | Johnson, Zinaida | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1011 | 222825 | Jones, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222827 | Joseph Stipe, Zahkai | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222835 | Knight, Maxine | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222836 | Kreeger, Camry | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222838 | Kreeger, Logan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222845 | Ladner, Stacy | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222848 | Le, Mot | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222849 | LeBrane, Myron | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222850 | LeBrane, Rosemary | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222857 | Lewis, Ashanti | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222876 | Magee, Sr., Corey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222877 | Magee, Jr., Corey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222878 | Magee, Diane | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222879 | Magee, Dianza | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222880 | Magee, Joshua | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222881 | Magee, Melvin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222882 | Magee, Nadia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222883 | Magee, Raven | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222884 | Magee, Wanda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222890 | Marshall, Cynthia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222891 | Marshall, Jamaya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222892 | Marshall, Mykiara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222895 | McCormick, Jimmie Rose | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222913 | Nelson, Melanie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222925 | Nolan, Ballard | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222926 | Nolan, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222928 | O'Brien, Keegan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222932 | Overton, Colleen | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222933 | Parker, Ariah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222943 | Parker, Ryan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222974 | Pope, Jamie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222975 | Pope, Jr., John | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222976 | Pope, Mason | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222979 | Pritchett, Nicholas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223011 | Simoneaux, Tracy | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223047 | Thigpen, Valic | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223056 | Vance, Lita | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223064 | Watts, Gail | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223073 | Williams, Dominique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223306 | Martin, Donna G. | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223300 | Williams, KaÔmya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223299 | Williams, Scharesh D. | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223298 | Cherry, Gladys | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223297 | Cherry, Kimberly | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223289 | Delaney, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223370 | Malone, Latoya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223371 | Barrow, Sr., Kelly | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223378 | Gipson, Tonya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223380 | Malone, Viola | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223455 | Levigne, Joshua | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223456 | Tilman, John | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223458 | Allen, Charity Lynn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 225225 | OÔBriant, Judy Lynn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223468 | Allen, Bobbi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223486 | Austin, Mylelah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223506 | Bennett, Lijabion | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223529 | Bradley, Tanjaneia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223534 | Brinage, Barbara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223535 | Brinage, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223538 | Brown, Chrisma | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223573 | Chambers, Fitzrog | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223577 | Chapman, Arnold | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223578 | Chapman, Vera | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223597 | Coleman, Keshawna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223598 | Coleman, Nakena | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223602 | Colvin, Chanteria | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223654 | Dumas, Barbara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223655 | Dumas, Kristian | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223673 | Fayard, Lindsey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223693 | Frught, Jeffery | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223694 | Frught, Nickcole | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223699 | Gazzier, Desiree | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223700 | Gazzier, Miranda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |

| 1011 | 223709 | Gillum, David | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
|------|--------|---------------|-----------------------------------------------------------|---------|-------------------------------------|
| 1011 | 223716 | Graham, Darraniek | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223749 | Hargett, Lamar | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223814 | James, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223828 | Johnston, Rebekah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223831 | Jones, Arnold | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223847 | Kapp, Donajean | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223848 | Kapp, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223863 | Krause, Ian | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223864 | Krause, Kamron | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223865 | Krause, Lance | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223904 | Lewis, Curtis | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223919 | Lewis, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223923 | Lizana, Cassie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223925 | Lizana, Malique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223926 | Lizana, Skyler | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223935 | Magee, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223936 | Magee, Christopher | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223938 | Magee, Isreal | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223939 | Magee, Kumi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223942 | Magee, Quinetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223947 | Manard, Destinee | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223958 | Mccants, Dyshaneia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223959 | Mccarthy-Perkins, Deanna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223990 | Morris, Jack | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224000 | Nereisse, Rondrael | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224001 | Nereisse, Tharon | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224027 | Page, Thomas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224046 | Payne, Nakielyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224047 | Payne, Wannetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224098 | Richard, Rhonda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224102 | Riley, Gwendolyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224138 | Sims, Brennan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224158 | Sprinkle, Samantha | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224160 | Stanley, Kyle | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224161 | Stanley, Sara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224186 | Thomas, Meko | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224214 | Watson, Gabriel | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224215 | Watson, Gavin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224253 | Ziegler, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224259 | Ho, Lily | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224260 | Ho, Chi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224261 | Ho, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224262 | Ho, Phung | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224263 | Huynh, Nhuom | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224396 | Lewis, Kirk | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224397 | Stevens, Herman | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224416 | Tyson, Tamara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224417 | Tyson, Steven | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224418 | Tyson, Taj | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224419 | Tyson, Takiya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1012 | 224427 | Chatman, Jerry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224451 | Magee, Norman | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224551 | May, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224576 | Tucker, Lenora | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224605 | Piernas, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224606 | Piernas, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224607 | Green, Roxy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224612 | Preston, Linda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224639 | Hodges, Elvis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224640 | Conley, Sr., Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224641 | Conley, Ashton | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224642 | Conley, Vanessa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224645 | Diaz, Todd | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224653 | Leboues, Numa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224661 | Nix, Lemuel | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224729 | Boubreaux, Crystal | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224730 | Poullock, Jr., Brandon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224737 | Guyton, Shonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224750 | Jones, Harry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224751 | Holmes, Alex | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224771 | Lee, Leona | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224772 | Lee, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224773 | Paul, Tiffany | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224774 | Chopin, Debonie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224775 | Fant, Sharonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224776 | Fant, Robin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224802 | Joiner, Connie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224810 | McDaniel, Toria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224811 | McDaniel, Kevin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224812 | Collins, Davin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |

| 1012 | 224813 | Collins, L David | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
|------|--------|------------------|-------------------------------------------------------------|---------|-------------------------------------|
| 1012 | 224814 | McDaniel, Dashon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224838 | Seymour, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224839 | Seymour, II, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224840 | Seymour, Samantha | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224875 | Ravy, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224876 | Labat, Wanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224892 | Ellis, Kiara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224893 | McCray, Jaden | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224908 | Powe, Josephine | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224909 | Ellis, Lataryn | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224910 | Powe, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224956 | Triplett, Anthony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224957 | Tripplett, Shannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224958 | Triplett, Alexandria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224959 | Triplett, Sydney | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224960 | Evans, Ebony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224971 | McGrew, Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224979 | Hill, Jr., Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224980 | Williams, Sr., Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224985 | McGrew, Voncille | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224986 | McGrew, Tracy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224994 | Hill, Yolanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224995 | Craig, Shakendra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225001 | Hill, Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225024 | Matthews, Phyllis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225026 | Riley, Jackie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225028 | Anderson, Tronell | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225029 | Reddick, Dashanaire | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225030 | Anderson, Joequan | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225031 | Anderson, Joequell | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225032 | Anderson, Gregory | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225033 | Bienemy, Dontron | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225035 | Encalade, Alicia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225036 | Clayborne, Kyla | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225044 | Kemp, Kimante | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225045 | Kemp, Kamry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225046 | Mack, III, Samuel | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225091 | Fluckum, Georgia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225104 | Fairley, Jalen | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225116 | Williams, Xavier | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225119 | Malone, Gemenese | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225120 | Malone, Michael | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225129 | Cuevas, Sandra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225132 | Wilson, Myra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225167 | Farrell, Jr., Marion | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225173 | Underwood, Dannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225178 | Jackson, Carrie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225185 | Gamble, Norma | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225186 | Gamble, Kishauna | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225187 | Gamble, Hubert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225188 | Gamble, Hubert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225202 | Hinton, Tommy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225208 | Brown, Louis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225209 | Brown, Coray | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225215 | Taylor, Shalanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225216 | Taylor, Jala | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225218 | Adams, Cicely | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225268 | Duronslet, Megan M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225269 | Frught, Alicia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225291 | LeBlanc, Maleigha K. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225306 | Simmons, Roosevelt | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225307 | Simmons, Wilhelmina | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225308 | Thomas, Vincent | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225310 | Watson, Cabeina R. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225311 | Watson, Daniel G. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225312 | Watson, Eugene Moore | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225313 | Watson, Sabrina M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225314 | Watson, Shawnbonae' I | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225315 | Weber, Todd | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225709 | Ward, Douglas W. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225727 | Adams, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225732 | Alexander, RaJeanne | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225742 | Alllen, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225753 | Armstrong, Lsaguese | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225756 | Assavedo, Alissa M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225762 | Assavedo, III, Alexander | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225763 | Assavedo, IV, Alexander J. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225765 | Duex, Gerld | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225768 | Bailey, Jonathan | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225772 | Bailey, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1012 | 225774 | Bailey, Sheree | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225783 | Barr, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225788 | Barter, Robert DeWayne | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225796 | Batiste, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225808 | Benoit, Elizabeth C. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225810 | Benton, Jennifer | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225834 | Boykin, Carolyn A. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225835 | Boykin, L.J. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225851 | Brook, Derecah | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225852 | Brown, Asykia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225853 | Brown, Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225854 | Brown, Bridget Elize | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225855 | Brown, Calvin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225856 | Brown, Clarica | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225857 | Brown, Corey Michael | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225861 | Brown, Jayla T. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1013 | 225895 | Calvey, Dexter J. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225906 | Cascio, Jody | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225907 | Castaina, Connie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225915 | Chandler, Eddie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225916 | Chaupette, Ronald J. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225923 | Clark, Darwin L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225932 | Coker, Elizabeth A. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225933 | Coker, Keith | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225934 | Coker, Rebecca | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225940 | Collins, Carolyn G. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225941 | Collins, Jermain | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225948 | Cook, Becky S. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225953 | Cooper, Tiffany | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225978 | Crawford, Sameka | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225980 | Cronin, Natalie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225987 | Cuevas, Amber | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225996 | Cuevas, James D. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225997 | Cuevas, Meghan E. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225998 | Cuevas, Sherry A. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226007 | D'Anza, Kenneth | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226012 | Davis, Darius | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226017 | Davis, Malkethia | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226025 | Dedeaux, Charlenre | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226026 | Dedeaux, Cidney | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226032 | Dedeaux, Jaden L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226038 | Dedeaux, Morgan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226039 | Dedeaux, Rocky | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226041 | Dedeaux, Thelma | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226042 | Delavallade, Jenerrick | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226046 | Denoven, Clifford | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226052 | Dickerson, Brayshauna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226053 | Dickerson, Breonna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226054 | Dickerson, Eva | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226077 | Duex, Gerld | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226078 | Duex, Kirstia | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226080 | Dunklin, Darrly | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226085 | Duplessis, Juarry T. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226097 | Edwards, Alyssa Nicole | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226103 | Ellis, IV, John C. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226111 | Fairley, Briceston | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226113 | Fairley, Jocelyn | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226115 | Fairley, Luretha | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226127 | Findley, Victoria Elizabeth | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226136 | Fowler, Danae | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226154 | Galloway, Jesse | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226156 | Garner, Endeya | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226183 | Gorden, Ashlee | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226185 | Gordon, III, David | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226186 | Gordon, Joshua | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226188 | Goutierrez, Annette M. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226189 | Goutierrez, Courtney Rae | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226210 | Griffin, Ty'Quan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226213 | Grinaldi, Gina | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226216 | Guidry, Nathan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226221 | Hall, Grachell | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226232 | Hannibal, Zabrina | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226242 | Harper, Zy'Kendrick | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226244 | Harris, Catherean | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226250 | Harrison, Melissa | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226251 | Hart, Beatrice | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226252 | Hart, Beverly | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226255 | Hart, Desmund | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226256 | Hart, Jeremiah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226257 | Hart, Lanell | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226258 | Hart, Timothy | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1013 | 226264 | Haxwood, Sarah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226265 | Haynes, Angela | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226267 | Haynes, Isaiah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226286 | Hill, Jashime | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226287 | Hill, Jaumacus | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226288 | Hill, Mary | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226289 | Hill, Sharon | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226293 | Hodges, IV, Horace N. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226314 | Humphrey, Anna L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226320 | Isabelle, III, Robert | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226321 | Isabelle, Karen | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226324 | Jackson, Adriana | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226328 | Jackson, Ethel | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226329 | Jackson, Gerald | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226331 | Jackson, Jeanette | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1014 | 226362 | Johnson, Wayne P. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226363 | Johnson, Willie Mae | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226366 | Jones, Breanna C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226371 | Jones, Jr., Charles D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226392 | Kelly, Lenora | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226401 | Kieff, Preston Lee | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226403 | Kindrick, Laura M. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226406 | King, Perrion L. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226414 | Knight, Teresa | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226415 | Kudraw, Ashton | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226416 | Kudraw, Daniel | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226417 | Kudraw, Kylie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226418 | Kyse, Prudayne | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226429 | Ladner, Larry | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226431 | Ladner, William | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226433 | Landry, Damine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226434 | Landry, Devin | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226435 | Landry, Sheryl | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226436 | Landry, Taejana | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226438 | Larsen, Stephanie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226439 | Lawrence, Prentiss | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226442 | Le, Anh V. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226474 | Loper, Culvante DeShawn | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226480 | Love, Jayda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226481 | Love, Jayle | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226498 | Maas, Henry J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226499 | Maas, Miranda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226504 | Magee, William | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226507 | Major, Sherman | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226508 | Major, Stacy | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226518 | Manter, Aja | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226519 | Manter, Eric | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226520 | Manter, Erykah | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226521 | Manter, Lavonda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226524 | Marks, Hershel | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226525 | Marks, Laretta | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226526 | Marks, Sharde' | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226564 | McClendon, Jr., Percy | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226570 | McCurdy, Mattie M. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226571 | McCurdy, Whitney J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226575 | McDorman, Faith W. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226584 | McIntire, Jr., Martin C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226590 | Melerine, Debbie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226598 | Melton, Geraldine C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226611 | Miller, Jr., Eddie N. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226613 | Miller-Davis, Stephanie C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226623 | Money, Andreaus | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226625 | Moore, Michelle D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226629 | Morris, Henry E. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226647 | Navarre, Domonique | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226648 | Navarre, Vonree | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226657 | Nguyen, Kieu Chinh Thi | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226680 | Oswald, Reagan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226688 | Parlow, Yahshikar | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226689 | Patton, Anlores | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226717 | Porter, Akyra | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226718 | Porter, Angie S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226719 | Porter, Christine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226722 | Porter, Jr., Fritz | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226723 | Porter, Jr., Juan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226724 | Porter, Juan B. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226725 | Porter, Michael | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226749 | Ravizee, Darline D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226750 | Ravizee, Eloise | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226751 | Ravizee, Eric J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226752 | Ravizee, Felecha S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |

| 1014 | 226769 | Reasor, Moniesha S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
|------|--------|---------------------|-----------------------------------------------------------|---------|-----------------------------------|
| 1014 | 226785 | Riley, Ja'vion Marquavius | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1015 | 226807 | Rosado, Adrian S. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226808 | Rosado, Travis E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226820 | Rushing, Cynthia B. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226821 | Rushing, III, Herman J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226832 | Sands, Candace Nicold | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226833 | Sands, Janessa Lameka | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226834 | Sands, Tara Denita | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226848 | Schoonmaker, Gerald A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226853 | Selders, Jameshia M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226872 | Shirah, Crystal | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226873 | Shirah, William | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226874 | Shows, Tamara | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226875 | Shriah, Joann | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226889 | Smith, Ayana | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226897 | Smith, Derrick | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226898 | Smith, Estelle | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226899 | Smith, Jacequelyn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226901 | Smith, Jr., Mark J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226904 | Smith, Mallory E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226905 | Smith, Marquee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226907 | Smith, Natalle L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226909 | Smith, Princeton | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226914 | Spisak, Mistie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226920 | Staley, George | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226923 | Stevens, Anthony C. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226963 | Thompson, Aniya | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226967 | Thompson, Zamiriah | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226968 | Thornton, Faith Alexis | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226983 | Tullos, Tom | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226984 | Tureaud, Nicole M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226988 | Vayda, Joseph | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227000 | Vo, Em V. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227003 | Walker, Candice M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227005 | Walker, Harlean | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227011 | Walker, Sr., Jimmy | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227026 | Welch, Mallette A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227055 | Williams, Lyndell | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227061 | Williams, Tara M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227067 | Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1015 | 227068 | Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227071 | Wilson-Copeland, Katie D. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227077 | Woodard, Andrew W. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227078 | Woodard, Dontez A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227079 | Woodard, Hattie M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227114 | Bouie, Leta LÔChon | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227113 | Smith, Ben James | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227167 | Williams, Sarah Louise | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227874 | Major, Ronald Peter | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 227983 | Skelton, Linda Faye | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 228011 | Jones, Frankie L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229328 | Acevedo, Robin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229332 | Alfonso, Kelsey L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229333 | Alfonso, Kurstin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229350 | Atwood, Donnie R. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229358 | Banks, Kila J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229359 | Banks, Ma'Kyna L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229376 | Bassett, Shiana P. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229404 | Blackwell, Adrene J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229405 | Blair, Lazarus Skyler | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229406 | Blair, Malissa Joette | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229407 | Blair, Sadie Nia Nacole | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229408 | Blair, Thomas Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229412 | Blankinship, Debra Marie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229413 | Blevins, Brandon Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229415 | Blevins, Cindy Kay | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229418 | Blevins, Holly Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229419 | Blevins, Karen J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229434 | Bordelon, Scott A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229449 | Boyle, Ariel | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229479 | Brumfield, LaBaron O. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229480 | Brundy, Trevon M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229484 | Buckley, Okoyjea | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 | 229490 | Burton, Mary | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1016 | 229513 | Campbell, Jesse | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229514 | Campbell, Laverne | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229515 | Camper, Michael Lewis | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229516 | Cannon, Joyce Mae | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229517 | Cannon, Willie M. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229524 | Carter, Maryann | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1016 | 229537 | Clark, Jakoube K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229538 | Clark, Jarius K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229541 | Clark, Lece D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229573 | Datton, Michael A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229578 | Davis, Angela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229584 | Davis, Jackie | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229585 | Davis, Janesia K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229590 | Davis, Kymora M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229593 | Davis, Patesy A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229602 | Dawsey, Natasha | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229605 | Deanx, Vincent | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229613 | DeLaFont, Angela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229633 | Dominguez, Rudolf R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229642 | Dowdell, Dominic M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229643 | Downey, Michael J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229651 | Drummond, Tommy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229657 | Duckworth, Doris N. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229658 | Dugan, Lottie P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229659 | Dukes, Ressalyn R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229665 | Edwards, BelaPontia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229666 | Edwards, Jalese D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229667 | Edwards, Keyonte L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229668 | Edwards, Maurice | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229669 | Edwards, Terri L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229670 | Edwards, Tommette D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229672 | Ellis, Tiara | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229673 | Ellis, Toocara C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229682 | Evans, Kaylee B. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229688 | Fairley, Civina K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229705 | Foster, Dustin | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229706 | Foster, Gerald | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229707 | Foster, Joshua | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229709 | Fraizer, Marissa E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229710 | Frazier, David | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229712 | Frazier, Gayle | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229723 | Gamble, Gerld | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229732 | George, Joseph A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229748 | Grandy, Jr., John P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229750 | Graves, Antoinette M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229751 | Graves, Jimmy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1016 | 229752 | Graves, Samalia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229753 | Graves,Steve | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229754 | Graves, Tylaysia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229755 | Gray, Robert E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229770 | Hamilton, Sherry | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229776 | Harper, Emma J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229780 | Harris, Ginger Lee Ann | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229787 | Hart, Darius D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229788 | Hart, Dominic D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229793 | Harvey, Stacey M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229812 | Henshaw, Eorion | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229835 | Holliman, Mary F. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229838 | Holman, Calynthia Z. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229840 | Holman, Jaylon | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229841 | Holman, TakHiya Sanese | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229844 | Holyfield, Marquetta M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229857 | Howell, Pamela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229859 | Hubbard, Donald R | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229866 | Hunt, Michaiah M | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229867 | Hyatt, David L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229871 | Jackson, Jacksow K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229873 | Jackson, Kaniyah | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229874 | Jackson, Kristy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229876 | Jackson, Stacey G. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229877 | Jackson, Willie K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229897 | Jefferson, Antonio | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229898 | Jefferson, Korde D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229913 | Johnson, Jr. Jordan | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229926 | Johnston, Julie | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229927 | Johnston, Kimberly | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229951 | King, Charles | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229958 | Korwdorffer, Helena | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229964 | Labouve, Angel C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229968 | Ladner, Elaine M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229976 | Ladner, Terrance D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229985 | Lawrence, Erica | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229987 | Le, Sen T. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229993 | Lett, Zynuba Nigi | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229994 | Leverette-Banks, Shunita | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229997 | Lewis, James Edward | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1016 | 229999 | Lewis, Karen | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 230015 | Lockett, Jermaine | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 230016 | Lockett, Karen W. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1017 | 230024 | Love, Carolyn Jean | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230031 | Martin, Claire H. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230032 | Martin, Levan | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230033 | Martin, Michael T. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230040 | McDaniel, Luke Henry | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230041 | McDaniel, Meagan Sara | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230066 | Mercadel, Makalia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230071 | Miller, Nyla | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230072 | Mingo, Jade Alise | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230079 | Money, Pat | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230080 | Money, Richard | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230090 | Moore, Jamie C. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230097 | Mose, Lisa Delee | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230099 | Murana, III Vincent Craig | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230110 | Nathan, Jr. Latterance T. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230117 | Nettles, Karen L. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230119 | Nettles, MyAngel | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230126 | Nguyen, Duong Van | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230144 | Page, Jr. Kenneth W. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230170 | Pedarre, Tatuem L. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230179 | Phifer, Xavion | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230180 | Phillips, Keymonte | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230194 | Powe, Jakaiyah A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230195 | Powe, Kaleia Monique | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230196 | Powe, Kathy Jean | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230210 | Raine, Elajo'h | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230222 | Ray, Michael | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230239 | Richardson, Dominque | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230240 | Richardson, Janice Marie | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230241 | Richardson, Jr. Earl | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230243 | Richardson, Matthews | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230244 | Richardson, Niaysia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230247 | Richardson, Shannon S. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230253 | Riley, Jennifer M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230254 | Riley, Mary R. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230255 | Riley, Monica S. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230256 | Riley, Sr. Joseph Tyrone | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230261 | Roberts, Kiera M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230268 | Robinson, Jamie | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230293 | Sander, Qule | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230301 | Seal, Addyson | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230303 | Seal, Bonnie | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230304 | Seal, Brayden | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230305 | Seal, Melinda L. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230306 | Seal, William A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230307 | Searight, Charmaine R. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230308 | Searight, Tyrell | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230328 | Smith, Ebony G | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230354 | Spencer, Lee G. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230362 | Starr, Brenda | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230363 | Starr, Jermaine | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230364 | Starr, Jessica D. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230365 | Starr, Jr. Allen June n | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230385 | Swanier, Darlene | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230395 | Taylor, Leslie C. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230397 | Taylor, Thomas Edwin | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230398 | Taylor, Thomas Landon | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230403 | Thomas, Brandie S. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230409 | Thompson, Marcus B. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230453 | Watson, Samuel Lamar | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230458 | Wells, Balynda Michelle | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230460 | White, Michael A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230461 | Whitehead, George M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230468 | Williams, Kadie A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230495 | Woods, Tanika | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230497 | Yates, Felicia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230499 | Young, Allen | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230507 | Young, Theresa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230632 | Trotter, Jennifer | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230634 | Trotter, Deravian | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230635 | Trotter, Deavion | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230636 | Washington, Edith | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231069 | Hudson, James E. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231110 | Alexander, Jayce Dakata | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231272 | Williams, Kristin M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |

| 1017 | 231721 | Moore, CamÕron | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
|------|--------|----------------|--------------------------------------------------------------|---------|-------------------------------------|
| 1018 | 233060 | Wilkerson, III, Joseph | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233057 | Allen, Isaiah Elijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233238 | Alexander, Ernest | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233239 | Banks, Julius Sentell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233240 | Becnel, Carol G. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233241 | Becnel, Robert W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233242 | Benfatti, Mary | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233244 | Bienemy, Leslie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233256 | Campbell, Tavaria E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233257 | Clark, Ha'Saun | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233258 | Clark, Pauletta | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233259 | Clark, Wujujyhnin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233262 | Cook, Darvell Le'Del | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233266 | Harris, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233281 | Mitchell, Alyssa | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233283 | Mosely, Alex Lee | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233284 | Mosely, Sabrika Marie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233286 | Nedd, Alayijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233287 | Nedd, Melissa Alexander | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233291 | Smith, Charles L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233292 | Smith, Delorse W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233294 | Watson, Laura | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233295 | White, Brandon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233296 | Wilkerson, Kevin Gerald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233297 | Williams, Bryan L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233298 | Williams, Leo | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233299 | Williams, Nicholas | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233300 | Williams, Ronald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233301 | Woods, Darrell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233786 | Gordon, Willie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233788 | James, Lorraine | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233789 | Lee, Trimeaka M. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234072 | Causey, Jr., Altus | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234509 | Brown, Lafayette | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234510 | Brown, Shannon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234512 | Favorite, Schoen L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234518 | Mosley, Delia | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234520 | Perkins, Odell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234522 | Smith, Melvin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234530 | Butler, Jamell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1018 | 235334 | Ratcliff, Stephen Eldria | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237051 | Wonsley, Robert James | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237052 | Lewis, Terquain | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237053 | Lewis, Nycliel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237054 | Lewis, Roberta Jieda | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237188 | Dardy, Genevieve E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237189 | Norman, Sirius A. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237222 | Sandrock, Steven | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237235 | Sumling, Coren | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237236 | Gary, Jr., Trenton | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237238 | Bermond, Jr., Christopher | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237249 | Phillips, Kanyla | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237258 | Olsen, Michael Allen | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237283 | Williams, George | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237296 | Cagler, Kendell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237297 | Pratt, Verretra | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237298 | Pratt, Jeremy | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237304 | Bilbo, Jason | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237341 | Joseph, Micah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237342 | Washington, Angela | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237346 | Tops, III, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237348 | Carter, Chantel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1019 | 237404 | Foy, Rene | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237405 | Huber, Lisa B. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237420 | Orman, Emma | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237421 | Orman, III, Walter | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237422 | Cousin, Emani | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237458 | Adams, Hunter | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237459 | Adams, Lisa | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237468 | Robertson, Breighana | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237470 | Norman, Asia | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237487 | Shiyou, Ashley | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237489 | Jourdain, Nyah M. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237492 | Jorden, Sammuel J. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237495 | Marshall, Pamela M. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237498 | Stewart, Yolanda H. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237517 | Robertson, Kelly | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237526 | Lyons, Dimetri | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237527 | Lyons, Connie L. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237539 | Darby, Sr., Joseph G. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237548 | Bilbo, Andrea | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237549 | Ladner, Terrance | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237550 | Watson, Jr., Samuel L. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237551 | Ross, Verdell | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237558 | Golden, Jennifer | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237560 | Huber, Jr., Joseph J. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237569 | Henshaw, Jr., Alphonce | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237671 | Moore, LaÔRon D. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237765 | Barnes, Betty A. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237767 | Patrick, Tierra | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237769 | Patrick, Joshua A. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237772 | Thomas, Trishawn | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237773 | Williams, Jashawn | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237793 | Ellender, Leah | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237794 | Thomas, Tamika | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237801 | Stewart, Tara Shelin | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1020 | 237830 | Williams-Foster, Tonya Y. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237832 | Williams, Quindarius M. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237833 | Williams, Jarvis | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1020 | 237834 | Nguyen, Julia | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237854 | Buehler, Jonathan Randon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237858 | Buehler, Rebecca Ann | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237864 | Baham, Lorraine DeSilva | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237867 | Robinson, Alphanse | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237868 | Barnett, Dianna L. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237870 | Lampton, Jarone Treyon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237871 | Lewis, Tannika Deshoney | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237885 | Peterson, Suzanne Denise | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237880 | Harris, Ramona Marshall | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237878 | Lampton, Clinton Rydell | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237877 | Lewis, Kaytlin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237876 | Lewis, Zharia Alanna | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237895 | Sandrack, Jace | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237896 | Sandrock, Cassie | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237914 | Williams, Cedrick J. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237922 | Williams, Marque K. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237927 | Mitchell, Delvin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237928 | Mitchell, Sierra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237929 | Mitchell, Delvan | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237930 | Lewis, Demetrious | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237943 | LaMantz, Sandra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237955 | Brent, Markeisha | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237956 | Franklin, Khadeejah | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237997 | Dillon, Stacy | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237995 | Davis, Michael | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238011 | Reed, Randall D. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238224 | Dyson, Carolyn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238255 | Vernon, James | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238486 | Brown, Daniel Avery | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238484 | Campbell, SaCorey DÕAndre | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238483 | Campbell, Nancy Joy | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238482 | Campbell, Alphonse | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238462 | Hood, Robert W. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238460 | Hill, Willie J. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238465 | Hood, Sarah Elizabeth | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238541 | Webb, Maria Evelyn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238544 | Brooks, Jennifer | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238550 | Brooks, Jaylen Simone | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1021 | 238568 | Morris, Angela Marie | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238587 | Hamilton, Arnold Scott | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238588 | Hamilton, Regina Marie | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238589 | Webb, Brian Eugene | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238606 | Gorden, Kantrelle D. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238614 | Cu, Karen H. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238622 | Brock, Kedrick | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238623 | Bethley, AnJaeÔ M. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238624 | Weaver, Dionne | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238705 | Jacobs, Edgar J. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238706 | Bazile, Corey | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238707 | Wilson, Jr., Shandell L. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238708 | Jones, Virgie M. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238711 | Berry, Andrew | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238719 | Carter, Elaina E. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238733 | Rodgers, Raquel Symone | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238726 | Pierre, Tyrone J. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238732 | Wilson, Sr., Shondell L. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238679 | Watkins, Rosa H. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238680 | Soniat, Leo | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238681 | Cornish, Cheryl | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238683 | Twilbeck, Jr., Clarence | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238690 | Bazile, Patricia | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238634 | Dauphin, Lucille T. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238700 | Scott, Joseph | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238701 | Cornish, Lalique | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238766 | Doucette, Gertrude | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238770 | Passaro, Misty | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238833 | Semonelle, Gabrielle Maria | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238841 | Green, Amanda | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238852 | Vanderbilty, Jr., Eugene | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238871 | Engeseth, Patricia B. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238874 | Gill, Chad William | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238876 | Reed, Dominique Ashley | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1021 | 238893 | Gill, Shawn Marie | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 USDC Eastern District of Louisiana |
| 1022 | 238908 | Shelling, Bernice | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 USDC Eastern District of Louisiana |
| 1022 | 238916 | Dao, Katlyn V. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 USDC Eastern District of Louisiana |
| 1022 | 238922 | Cheneau, III, Elliott Paul | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 USDC Eastern District of Louisiana |

| 1022 | 238928 | Dugas, Shannon Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
|------|--------|---------------------|-----------|---------|-----------------------------------|
| 1022 | 238931 | Lavigne, Layla | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238932 | Lavigne, Cashmir White | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238935 | Mitchell, Clyde Maurice | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238936 | White, Victoria Alexandria | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238937 | White, Susan R. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238948 | Mitchell, Lydia Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238967 | White, Victor | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238968 | Freels, Sondra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238976 | Dugas, Isaac | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238981 | Clark, Emari Janae | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238984 | Reed, Andrea | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239018 | Sterling, Shane Patrick | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239019 | Sterling, Jr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239031 | Knox, Lisa D. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239034 | Sterling, Sr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239043 | Sterling, Seanique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239046 | Sterling, Monique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239080 | Jones, Jr., Leonard | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239086 | Flot, James B. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239137 | Ellendor, Allison | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239158 | Le, Jeannie M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239182 | Dewey, Brittney Anne | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239199 | Bennett, Sheila Falcon | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239212 | Cantrell, Keith A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239213 | Green, Jakia Tytiana | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239235 | OÔBerry, Danielle | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239237 | Picou, Sr., Russell A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239287 | Picou, Layla M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239289 | Silve, Ronald | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239298 | Campora, Stacey | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239301 | Spencer, Shawna Silvia | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239140 | Howell, Landen Cade | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239143 | Green, Valarie L. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239313 | Trosclair, Charles Gilbert | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239319 | Herrington, Abigail | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239324 | Picou, Sandra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239168 | Engeseth, Emily | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1023 | 239176 | Kelly, London | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239406 | Flot, Paul | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239402 | Doucette, Victor | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239395 | Shaw, Flora M. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239189 | Engeseth, Aubrie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |

| 1023 | 239399 | Johnson, Jolissa | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
|------|--------|------------------|-------------------------------------------------------------|---------|-------------------------------------|
| 1023 | 239191 | Picou, Jr., Russell A. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239193 | Cavallino, Frank | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239196 | Ducre, Beatrice | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239233 | Newman, Bradley J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239241 | Rogers, Chandin | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239340 | Knight, Brian | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239344 | Morgan, Reshawn | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239345 | Washington, Briyan | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239787 | Rogers, Jr. Thomas | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239747 | Carwell, Lyric J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239748 | Carwell, Dana B. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239750 | Carwell, Lauren J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239261 | Green, Jakyrra J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239794 | Engeseth, Erik | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239800 | Ray, Cory | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239775 | Carwell, III, Lonie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239777 | Carwell, Jr., Lonie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239269 | Kelly, Eric | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239625 | McCraw, Lela | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239784 | Vaughn, Alexis Aquilla | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239789 | Vaughn, Jr., Juan G. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239790 | Vaughn, Angela B. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239792 | Vaughn, Juan G. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239815 | Ulrich, John | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239818 | Johnson, Jr., Alvin | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239820 | Dillon, Alexis D. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239821 | Mahan, Jr., Edward Charles | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239835 | Stipe, Keokea Marie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239837 | Stipe, KeÔMya CarÔLaj | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239293 | Green, Jakalyn Deshun | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239653 | Parker, Lanell | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239297 | Green, Jakylon Keshon | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239660 | Parker, Vincent | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239887 | Smith, Wallace | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239889 | Dowling, Jr., Keith Edward | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239662 | Trosclair, Jon | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239302 | Howell, Corie Lynn | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1024 | 239612 | Batiste, Doris | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239719 | Pierre, Jeffrey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239577 | Goodman, Landon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239720 | Pierre, Lucy | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239454 | Goodman, Blake | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239702 | McCarns, Skylar | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239703 | Lewis, Johnnie Ruth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239707 | Jackson, Juraz | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239410 | Johnson, Desmond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239492 | Thompson, Tremaine Earl | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239411 | Johnson, Raymond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239412 | Johnson, Inez | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239413 | Gorden, Kendrick | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239582 | Bailey, Jr., Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239510 | Ricks, Jr., Walter | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239641 | Engeseth, Erika A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239421 | Johnson, Ronnie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239574 | Nierts, Amanda | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239576 | Harwell, Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239655 | Richards, Dina R. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239535 | Allen, Jarolyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1024 | 239537 | Allen, EÕshia | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239569 | Nieves, Courtney | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239544 | Bailey, Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239546 | Turner, Michael Kyle | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239677 | Goodman, Shane | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239555 | Liddell, Jefferey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239686 | Goodman, Londyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239530 | Decoud, Jr. Marlon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239532 | Green, LaÕBriella | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239594 | Catalanotto, II, Joseph A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239697 | Ross, Jordyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239483 | Green, Leslie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239701 | Bailey, Christian M. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239704 | Goodman, Christen | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239542 | Parker, Kiydra | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239496 | Samuels, Ollivette | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239499 | Long, Zephaniah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239474 | Blaise, Louis Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239476 | Allen, JÕAniece | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239508 | Long, Nehemiah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239478 | Turner, Keonte A | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239521 | Parker, Broderika | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239715 | Engeseth, Lori Beth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239455 | Allen, Betty | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239460 | Hills, Nolan | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et al. | 09-4706 | USDC Eastern District of Louisiana |
| 1025 | 239915 | Edwards, Charlette Delane | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239918 | Bartley, Frank | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239936 | Washington, Donna H. | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239939 | Washington, Lauren J. | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239947 | Lassere, Dina Javon | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239948 | Taylor, Malik | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239932 | Brown, Makayla | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239934 | Brown, Maleah M. | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239937 | Washington, Lance J. | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239963 | Leonard, Rosanna | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239964 | Bishop, Willie J. | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239965 | Eckel, Gloria | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239966 | Kent, John | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239967 | Hosley, Shelita | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239969 | Dillon, Haraneisha S. | Roxanne Bailey, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-4707 | USDC Eastern District of Louisiana |
| 1294 | 240184 | Magee, Georgia Ann | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240182 | Troullier, Mary Agnes | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240224 | Keller, Casey Anthony | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240216 | Garcia, Paula Keller | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240223 | Waits, Deborah Lee | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240227 | Waits, Oliver Cleo | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240257 | Brown, Sr., Shah | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240247 | Williams, Nina Rae | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240284 | Batiste, Theresa | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240285 | Buras, Vanessa | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241736 | Vo, Phi Hung | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241720 | Thomas, Vendora | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241721 | Thomas, Nina | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241831 | Brown, JÕVeorn Marquis | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241727 | Ta, Jarrod | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241816 | Ramsey, Dannisha Catherine | Georgia Magee, et al.  vs. Gulf Stream Coach, Inc., et al. | 09-7404 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1294 | 241815 | Powell, Lenora | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241814 | Powell, Carleta Sterling | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241808 | Pham, Han | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241769 | Pinnock. Richard | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241714 | Bunch, Britney | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241803 | Ta, Thu Tien | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241802 | Tran, Tho Thi | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241787 | Jones, Edward | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240304 | James, Gena Jenise | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240303 | Green, Helen | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241779 | Le, Thang Huynh | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241780 | Kieu, Toan Van | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240299 | Morrison, Trina Patrice | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241781 | Le, Thao Kim | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240298 | Morrison, Bree Dominique | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240297 | Morrison, Brooke | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241782 | Huynh, Hoang Kim | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240295 | Brazile, Jr., Michael | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241767 | Pham, Christina | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240293 | Louque, Deanna Michelle | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241768 | Lam, Oanh T. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240292 | Brewer, Caroline Angelique | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241774 | Lam, Johnny Khanh | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241754 | Chau, Jimmy Van | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241756 | Somphouk, Bun | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241757 | Phouk, Juldy | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241759 | Huynh, Harry Van | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241753 | Chau, Liem T. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241748 | Nguyen, Hung V. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241749 | Nguyen, Diem | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241868 | Lam, Than Thi | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241906 | Burrage, Zanbernia | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241915 | Boone, MyKayla | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241916 | Boone, Donovan | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241918 | Toussaint, Pheobe | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241917 | Boone, Nathan | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241925 | Purnell, TyÔLisha N. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241924 | Batey, Helen M. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1295 | 241975 | Landry, Troy | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241981 | Larce, Beau | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241982 | Honorable, Norma Jean | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242096 | Williams, Jr., Ryan | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242095 | Flemings, Gabrielle | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242088 | Bickham, Jeremy | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242087 | Silvan, Sara | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242080 | Porter, Arvis | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242079 | Hart, Neola | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242078 | Hart, Darlene | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242077 | Price, Lori | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242076 | Price, Jr., Wilfred | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242075 | Price, Olivia Lois | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242069 | Smith, Bennie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242048 | Perry, Nia | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242047 | Henry, Troy Lee | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242046 | Martin, Elronay | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242045 | Wilson, Anita Gail | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242044 | Perry, Jr., Nathaniel | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242021 | Collins, Brishonda | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242030 | Martin, Blanche | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242034 | Wiley, Sandra Yvette | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242037 | Brunious, Jr., Wayne | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242002 | Scott, Ralph | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241997 | Steen, Tamaya Nicole | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242183 | Johnson, Connie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242195 | Speaks, Roshanda Michelle | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242908 | Nou, Muth | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242916 | Pham, Kiem Duc | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242917 | Tran, Than | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242918 | Goleman, Mya Nicole | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242923 | Thach, Chi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242933 | Dean, Jason Anthony | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242899 | Thach, Huyen | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242898 | Neal, Teresa Marie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242895 | Norvang, Phanmaha Pam | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242887 | Thach, Tai | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242871 | Martel, Carlos Antonio | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242862 | Norvang, Somboun Sam | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242857 | Thach, Suzanna La Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242856 | Thach, Kim Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242854 | Nou, Moeun | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242850 | LeShore, Veronica | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1295 | 242849 | Thomas, Devante Mikel | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242848 | LeShore, Jackie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242846 | Ho, Phuong | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242835 | Lamberx, Daedra | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242825 | Coleman, Christina Marie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242823 | Thach, Sa Mai | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242812 | Thach, Linh | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242807 | Spencer, Maria Nguyen | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242799 | Thach, La Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 243001 | Knight, Sharion | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242994 | Tate, Edward M. | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242792 | Jones, Agatha Cecilia | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242791 | Barber, Janice | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242790 | Barber, Sr., Louie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 243000 | Knight, Rosalie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242951 | Woods, Cass T. | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242988 | Parker, Venessa | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1296 | 242860 | Ulrich, Ann | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242964 | Brown, Gloria | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242789 | Carrier, Tracey | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242798 | Garrett, David | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242980 | Knight, Sharone | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242982 | Rowel, Rene | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243123 | Le, Linda | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243121 | Le, Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243120 | Le, Kenny | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243107 | Seaman, Herbert | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243105 | Seaman, Catherine Stork | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243104 | Ryan, Brittany | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243102 | Ryan, Shawn | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243101 | Ryan, Trisha | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243100 | Narcisse, Deanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243099 | Narcisse, Deara | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243098 | Trinh, Lac Van | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243097 | Lien, Dinh Kim | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243095 | Nguyen, Cat Van | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243092 | Jones, Timothy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243062 | Harrison, Austin Steppin | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243057 | Phomaningth, Battonboneg | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243056 | Phomaningth, Noy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243055 | Phomaningth, Bonkeu | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243054 | Bui, Chi Kim | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243052 | Tran, Vianna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243050 | Gerald, Teresa Anne | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243043 | Gerald, Russell | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243041 | Chan, Victoria | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243110 | Barnes, Dorothy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243040 | Chan, Quang | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243039 | Tran, Linh My | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243033 | Chan, Vanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243086 | Jefferies, Freddie | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243032 | Redmond, Kendra Ashley | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243031 | Redmond, Benny Lee | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243030 | Redmond, Ardene | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243022 | Tran, Vivian | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243020 | Mai, Tan Hong | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243015 | Tran, Lien My | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243129 | Laster, Tabatha Ann | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243128 | Laster, Levi Andrew | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243412 | Lee, Alethra Paulette | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243413 | Lee, Merlinda Jasmine | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243332 | Khan, Soean | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243397 | Lee, Michael Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243398 | Hall, Tiffany Katrice | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243399 | Hall, Corey | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243400 | Gill, Kayla | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243402 | Rounds, Joshua Andrew | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243298 | Lazare, Rodney | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243355 | Sengsiri, Joanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243352 | Sengsiri, Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243354 | Sengsiri, Christopher | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243426 | MacDonald, Colin | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243328 | Williams, Valdez | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243329 | Williams, Dorothy Nan | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1297 | 243320 | Brown, Jr., Shah | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243322 | Smith, Eliah | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243323 | Smith, Aleighsha | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243311 | Bernard, Jr., Frank | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243316 | Spence, Kama Renea | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243306 | Tucker, Venicia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243375 | Sengsiri, Aphaymani | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1297 | 243376 | Sengsiri, Diane | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243431 | Phomaningth, Tracy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243433 | Phomaningth, Karrie | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243435 | Phomaningth, Thieteu | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243436 | Phomaningth, Thiet | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243437 | Harbinson, Taylor | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243440 | Harbison, Shanna C. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243443 | Trinh, Anna | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243458 | Loche, Avia P. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243457 | Hart, Monique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243456 | Hart, Isaac T. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243455 | Hart, Dylan J. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243460 | Nguyen, Ngoc Phuong | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243462 | Le, An Ngoc | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243463 | Pradia, Genevia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243464 | Pradia, Shyla | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243488 | Feliciano, Angelica | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243489 | Nguyen, Tuong | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243492 | Le, Tuyet Trinh Nguyen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243493 | Ngo, Loan Kim | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243494 | Nguyen, Lam Thanh | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243505 | Connor, Susan E. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243506 | Yarborough, Jr., Robert | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243502 | Ross, Jr., Joseph | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243498 | Ross, Georgiana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243477 | Benavidez, Armando | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243481 | Bartie, Allen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243520 | Pmothisat, Lamphone | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243521 | Phothisat, Bounnam | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243522 | Phothisat, Phouva | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243534 | Barbour, Justin Ray | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243533 | Barbour, Donald | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243531 | Barbour, Kimberlyn | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243518 | Phothesat, Moneta | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243519 | Phothisat, Thy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243549 | Lavelle, Buddie A. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243551 | Miller, Amanda | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243575 | Bland, Barbara | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243605 | Dixon, Schinterria | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243602 | Dixon, Patricia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243591 | Martinez, Noe | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243590 | Martinez, Kevin | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243588 | Martinez, Rodolfo | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243586 | Martinez, Enrique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243585 | Martinez, Juan | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243615 | Azua, Daisy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243616 | Azua, Marlen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243617 | Azua, Santos | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243618 | Azua, Irma | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243634 | Azua, Lesly | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243619 | Torres, Valeria | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243623 | Johnson, Martha | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243624 | Juarez, Juana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243629 | Torrez, Biatriz | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243628 | Torrez, Zoila | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243627 | Torrez, Carina | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243621 | Torrez, Viviana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243620 | Torrez, Soila | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243662 | Stewart, Dominique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243664 | Duskin, Gayle | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243665 | Duskin, Richard | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243676 | Davis, Joseph Iren | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243682 | Hart, Taurus Deneice | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243700 | Jones, Jr., George | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243696 | Hart, Desmond | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243694 | Blunt, Jr., Frank | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243689 | Briscoe, Andrew | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243712 | Corso, Ronald | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243735 | Ibarra, Crystal | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243733 | Ibarra, Abelardo | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243719 | Lopez, Jesica | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243746 | Corzo, Rebeca | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243744 | Medina, Alexander | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243743 | Marasco, Michelle | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243742 | Perez, Manuel Aaron | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1298 | 243739 | DeLeon, Ramona | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 USDC Eastern District of Louisiana |
| 1298 | 243747 | Perez, Hugo Aaron | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 USDC Eastern District of Louisiana |
| 1298 | 243725 | Ibarra, Sergio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1298 | 243724 | Ibarra, Francisca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243723 | Torres-Rodriguez, Hector | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243722 | Alvarez, Leslie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243721 | Lopez, Maria Ivette | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243716 | Segura, Nora | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243805 | Gonzales, Ramiro | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243802 | Medina, Jr., Miguel | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243812 | Edwards, Kissie Renee | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243799 | Gonzales, Juan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243798 | Gonzales, Jr., Ramiro | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243797 | Chavira, Horacio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243808 | Perez, Alana Marie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243796 | Chavira, Elizabeth | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243807 | Medina, Breanna Michelle | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243806 | Rodriquez, Aleesa | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243795 | Juarez, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243756 | Rodriquez, Blanca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243748 | Perez, Ivan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243760 | De Leon, Sr., Oscar | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243761 | Villareal, Jessica | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243763 | Nunez, Maria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243764 | Martinez, Guadalupe | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243766 | Lee, Rebecca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243767 | Cisneros, Ignacio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243779 | Lopez, Jr., Jesus | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243780 | Lopez, Jesus | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243781 | De Leon, Jr., Oscar | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243783 | Garcia, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243789 | Garcia, Nancy | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243790 | Garcia, Carlos | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243791 | Salinas, Michelle | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243792 | Ross, Gloria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243775 | DeLeon, Sophia | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243776 | Lopez, Antonio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243777 | DeLeon, Anahi | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243826 | Jacobs, Linda | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243825 | Syas, Keith Demetrius | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243823 | Ochua, Jose | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243822 | Ochua, David | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243821 | Ochua, Alberto | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1298 | 243818 | Ochua, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243815 | Jacobs, Bobby Dwayne | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243846 | Jacobs, Keeshala | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243844 | Bell, Crystal | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243841 | Thomas, Brandon Dwayne | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243849 | Ochoa, Jonathan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243851 | Ochoa, Jr., Alberto | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244187 | Greer, Jemmie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244188 | Greer, Ina | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244206 | Manuel, Sr., Donald | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244204 | Ihli, Scott | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244214 | Martinez, Sr., Jose | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244217 | Martinez, Sandra | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244198 | Langley, Keisha | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244224 | Siverand, Jr., Anthony | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244225 | Siverand, Elizabeth | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244240 | Ihli, Charles | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244234 | Thomas, Catherine | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244255 | Skinner, Danielle Maria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244256 | Bolar, Kimberly | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244261 | Manuel, Bonita | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244280 | Sturlese, Bertha | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244282 | Sturlese, Malik | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244293 | Womack, Massie Lean | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244331 | Harrison, Maudean | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244330 | Harrison, Cynthia | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244341 | Burns, Rodney | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244338 | Burns, Diamond | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244337 | Blunt, Rose Marie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244336 | Robair, Tyreca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244335 | Major, Anika Shantell | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244345 | Blunt, Christopher | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244344 | Blunt, Carmenica | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244343 | Blunt, III, Frank | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244361 | Blunt, Michael | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1299 | 244383 | Jennings, Jr., Farrel | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244379 | Miller, Angelic | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244415 | Allison, Haven Lavon | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244414 | Allison, Sahir Elliot | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244401 | Miller, Dasia Dionne | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244396 | Williams, Reginald | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244439 | Chavis, Cary | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244438 | Johnwell, Tonya | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244467 | Chavis, Marjorie Robinson | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244479 | Chavis, Sr., Donald Wayne | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244460 | Skinner, Levar | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |

| 1299 | 244475 | Martinez, Alec | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
|------|--------|----------------|-------------------------------------------------------------|---------|-------------------------------------|
| 1299 | 244474 | Hester, Sr., Van Norman | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244458 | Lewis, Alarick Kimond | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244505 | Vincent, Andre | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244503 | Chavis, Jr., Donald | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244509 | Bernard, Bonnie | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244573 | Williams, Sr., LaSalle | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244570 | Williams, Betty Jean | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244556 | Frank, Isaiah | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244543 | Holliman, Hannah | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244540 | Holliman, Inez | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244539 | Holliman, Cameryn | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244603 | Jefferies, Audrey C. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244590 | Johnson, Verna M. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244585 | Triggs, Harrison | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244582 | Brown, Dawine Kentrell | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244574 | Cousin, Pauline | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244577 | Cousin, Walter | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244580 | Godette, Reginald Bernard | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244597 | Perkins, Jr., Ernest | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244592 | Smith, Mary Lou | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244588 | Bartie, Alberta Marie | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244608 | Wiltz, Sr., Mervin | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244620 | Baker, Letha | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244621 | Brown, Eva | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244618 | Brown, Clement | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244616 | Jones, Christian | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244629 | Jones, Felicia | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244630 | Grady, Elijah | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244632 | Grady, Jr., Odell | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244633 | Grady, Sr., Odell | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244639 | Ladner, Tara R. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244640 | Ladner, Malorie L. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244641 | Ladner, Alexis N. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244635 | Jones, Latonya | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244646 | Ladner, Michael | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244643 | Ladner, Kenneth M. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244644 | Ladner, Linda | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244645 | Ladner, Michele N. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244648 | Kihneman, McKenzie | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244653 | Lemalle, Jewel | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244650 | Stewart, Harold | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244688 | Thomas, JaQuan | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244694 | Bilbo, Sr., Larry | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244680 | Culpepper, Megan | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244678 | Dominic, Kevin | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244682 | Prudhomme, Bobby | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244671 | Broussard, Kendra | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244666 | Avalos, Juan | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244665 | Ortiz, Raul | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244664 | Garcia, Alma | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244706 | Mouton, Timothy | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244705 | Mouton, Connie | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244704 | Guillory, Glenda | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244703 | Johnwell, Wanda | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1300 | 244723 | Broussard, Dwaunis Kim | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244711 | Johnson, Barbara | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244710 | Davis, Purlean | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244775 | Mouton, Brittney Jade | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244769 | Chatman, Kerman Louis | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244767 | Chatman, Mary Ritha | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244780 | Martin, Mary Ann | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244779 | Davis, Loria | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244778 | Nixon, JaÕMichael | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244766 | Rougeau, Aldrieka | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244763 | Milligan, Princess | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244761 | Nixon, Geraldine | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244802 | January, Tracy Sue | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244762 | Nixon, Michael | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244820 | Portie, Mary | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244819 | Burridge, William Blake | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244817 | Louclin, Paul | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244870 | McBride, Shamon | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244856 | Charlton, Jacob | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244854 | Lemalle, Bridget Shantel | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244853 | Dobbins-Stewart, Sharon Renee | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244843 | Brown, Kimberly | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244842 | Brown, Seronda | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244845 | Tran, Vu Phuoc | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244888 | Brown, Wade Allen | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244887 | Corzo, Michael | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1300 | 244885 | Corzo, Julian | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244891 | Brown, Arthur | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244890 | Corzo, Maria | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244886 | Brignac, Precious | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244880 | Brignac, Jr., Reginald | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244878 | Corzo, Brenda | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244840 | Contreras, Hugo Romeo | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244913 | Ngam, Jason | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244912 | Kim, Chandara | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244922 | Turner, Tyler | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244923 | Turner, Christian | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244924 | Turner, Rosaland | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244953 | Ratliff, Jasmine | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244954 | Williams, Richelle | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244955 | Williams, Michelle | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244956 | Williams, Michael | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244957 | Williams, Jr., Richard | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244903 | Parry, Jennifer | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244944 | Bullock, Daniel Lee | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244945 | Bickham, Patricia | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244947 | Ratliff, Jordin | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244949 | Lacy, Elaine | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244950 | Ratliff, Sr., Joseph | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244937 | Cascio, Mercedes | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245019 | Guillory, Sr., William | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245015 | Trask, Faith | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244982 | Pierre, Nakia | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244983 | Pierre, Nielan | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245088 | Walker, Jasmine | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245089 | Walker, Jada | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245092 | Loch, Yon | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245094 | Soun, Sreaymow | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245096 | Cheo, Chanda | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1301 | 245084 | Loch, Junryya | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245097 | Martin, Christin | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245071 | Soun, Sira | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245107 | Henderson, Rose | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245108 | Henderson, Donald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245109 | Wolgamot, Laurie | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244977 | Holden, Breeanna | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244978 | Holden, Breeshawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245054 | Chandy, Chim | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245044 | Hall, Robert Lee | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245039 | Guillory, Lydia Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244972 | Ratliff, Andrea | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245029 | Francis, Wilfred Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244966 | Dunbar, Mae Tucker | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245027 | Green, Catherine Ann | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244967 | Dunbar, Walter | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244968 | Williams, Sr., Richard | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245129 | Clark, Shonda | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245132 | Casnave, Irma | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245138 | Edmond, Shirley | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245136 | Edmond, Dalton Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245154 | Green, Sarah B. | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245159 | Martin, Stephanie Christine | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245165 | Carter, Jayme | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1301 | 245162 | Trask, Mishawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245179 | Williams, John | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245160 | Wilson, Sr., Talmus | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245174 | Bigelow, Stacy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245228 | Watson, Diedre | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245236 | Guidry, Amy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245238 | Arceneaux, Maineshia | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245239 | Arceneaux, Darial Letrice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245254 | Woodfolks, MarÔQuez | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245262 | Ceasar, Alice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245261 | Ward, Gerald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245274 | Brignac, Dallas | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245271 | Cole, Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245269 | Babineaux, Anthony | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245268 | Fontenot, Jarika | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245278 | King, Michael | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245334 | Cooper, Nicholas Alexander | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245320 | Bullock, Brittany | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1302 | 245317 | Collins, Kimberly | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245316 | Thomas, Warren | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245303 | Bennett, Jeffrey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245313 | Lewis-Abram, Monica | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245311 | Savoy, Claudia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245366 | Edwards, Dementrius | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245358 | Clark, Brandon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245386 | Gouthia, Lauryn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245385 | Collins, Kimberly | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245384 | Collins, JÔKorri | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245383 | Collins, Deborah | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245391 | Morgan, Charles | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245387 | Collins, Hailey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245380 | Geyen, Barbara | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245372 | White, Gwendolyn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245371 | Williams, Douglas | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245414 | Miller, Genevia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245413 | Miller, William | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245412 | Jack, Felecia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245411 | Green, Jr., Dedric | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245399 | Young, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245398 | Young, Makia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245400 | Young, Akiriyana | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245506 | Galmore, Carlee Katrel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245504 | Galmore, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245497 | Bigelow, Tracy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245496 | Bushnell, Diedrick | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245483 | Miller, Emerlene | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245482 | Addison, Jacqueline | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245495 | Bushnell, Dietra | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245432 | Celestine, Jr., Raymond | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245492 | Edmond, Michael | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245491 | Scott, Lindsey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245472 | Berard, Jr., Quardale Troy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245477 | Golden, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245467 | Jones, Barbara Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245465 | Ngam, Sophol | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245464 | Ngam, Linda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245463 | Ngam, Solina | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245517 | Gintz, Dean Allen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245514 | Brown, Shelia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245513 | Rosette, Juantressa Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245461 | Golden, Alisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245460 | Golden, Jarrin | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245458 | Woods, Shandalika | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1302 | 245525 | Bigelow, Stacy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245523 | Clark, Jr., Elliott | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245532 | Prudhomme, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245547 | Turner, Jordan | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245558 | Beauchamp, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245557 | Calabretta, Joyce | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245556 | Dobbins-Sylvain, Karen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245554 | Carrier, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245549 | Calabretta, Tisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245586 | Hadnot, Armonta | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245585 | Hadnot, Jennifer | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245582 | Talbert, Aimee | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245636 | Mouton, Ariel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245634 | Bigelow, Gaven | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245631 | Stevens, Sandra | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245628 | Vo, Phi | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245640 | Fontenot, Channtanza | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245680 | Francis, Shirley | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245679 | Lartigue, Agnes | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245700 | Walker, James David | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245678 | Golden, Jadrick | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245693 | Sibley, Daylon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245675 | Scott, Alysa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245674 | Franklin, Amanda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245673 | Reed, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245684 | Booker, Annie Mae | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1303 | 245627 | Vo, Loan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245626 | Nguyen, Bich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245625 | Vo, Van | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245624 | Tran, Luther Dean | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245623 | Tran, Tuyet | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245621 | Pham, Tan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245667 | Franklin, Shonna | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245665 | Ngam, Joyce | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245664 | Ngam, Johndy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245611 | Redmond, Panella | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245663 | Tran, Binh Thanh | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245597 | Easton, Henrietta | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245535 | Bell, Kezric | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245533 | Bell, Keshon | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245594 | Allison, Calvin Daryl | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245591 | Martin, Dietrich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245588 | Hadnot, Armorian Demond | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245537 | Prudhomme, Shequille | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245536 | Bell, Rontel | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245566 | Dobbins, Raven | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245565 | Dobbins, Devin | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245706 | Lewis, Ali | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245722 | Bernard, Kimberly | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245729 | Williams, Paris | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245725 | London, DShaunte | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245791 | Thompson, Cythinia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245800 | Rancifer, Louis | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245782 | Williams, LeÕRoy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245781 | Robertson Livings, Idell | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245850 | Tillman, Hailey Elizabeth | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245841 | Semien, Gladys | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245766 | London, DeMarcus | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245858 | John, Sr., Michael Joseph | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245832 | Batiste, Landon | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245831 | Batiste, Kamryn | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245830 | Jackson, Patricia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245880 | Joseph, Barbara Gale | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245879 | Joseph, Joshua | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245812 | White, Danny | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245810 | Richard, Dennis | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245897 | Sheppard, Jadie | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245896 | Sheppard, Logan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245804 | Jones, Celia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245895 | Grace, Jamie | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245802 | White, Brunette | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245909 | Whitlock, Felicha | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245905 | Granger, Andrea | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245930 | Plumber, Jr., Ronald | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245928 | Anderson, Jr., Harold | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245925 | Rolax, Denzel | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245924 | Williams, Paula | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1304 | 245933 | Parsons, Catherine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245936 | McGee, Stacy | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1304 | 245971 | Davis, Tarinana | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245970 | Davis, Triana | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245969 | Rudd, Carol | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245995 | Richards, Jr., Norman | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246009 | Ford, Katherine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246003 | Avist, Shawn | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246002 | Hogan, Sr, Andrew | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246016 | Beardon, Natisha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246015 | Beardon, Justin | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246039 | Hawkins, Florestine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246038 | Hawkins, Natasha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246034 | Beardon, Bianka | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246044 | Oneal, Claire | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246158 | Chavis, Evan | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246155 | Chavis, Evonta | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246157 | Thomas, Ethan | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246152 | Chavis, Ebonie | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246139 | Glaude, Tessa | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246085 | Johnson, Virginia | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246131 | Edwards, Bertha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246081 | Otuain, Brian | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246079 | Williams, Shawanda | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246122 | Tillman, Jeremiah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246069 | Foreman, Lindy Mae | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246104 | Sims, Jr., Lionel | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246112 | Tolbert, JaiTejah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246109 | Tolbert, Kenleriah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246106 | Floyd, Jerron | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246095 | Sylvain, Kendall | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246178 | Woodfolks, Montray | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246184 | Thomas, Haley | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246189 | Smith, Taylor | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246218 | Smith, Terrance | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246217 | Bellard, Jr., Larry Joseph | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246216 | Daniels, Gwendolyn Chatrece | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246214 | Brown, Trineka LaShalle | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246212 | Chavis, Elonda Lynette | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246207 | London, Annie Marie | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246243 | Tolbert-Floyd, Carlauna | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246252 | Braxton, Jr., Alfred | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1304 | 246251 | Braxton, Ashley | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246238 | Floyd, Jr., Raymond | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246237 | Braxton, Braylon | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246240 | Braxton, Angela | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246235 | Johnson, Jr., Robert | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246197 | Green, John Donnell | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246224 | Smith, Kayla | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246195 | Griffin, Kama Nicole | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1305 | 246227 | Johnson, Gloria | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246190 | Willmore, Kathleen | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246225 | Willis, Cheryl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246223 | Smith, Tyler | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246272 | Brown, Gary | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246266 | Pitre, Meagan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246276 | Bishop, Ferdinand | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246273 | Johnson, Merencela JaÔKor | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246353 | Soun, Ryya | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246351 | Coleman, Quinneisha | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246344 | Galmore, Carl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246342 | Galmore, Anthony | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246339 | Stagg, Sylvia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246347 | Galmore, Chardonah | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246290 | Woodfolks, MicQuell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246336 | Goodwin, Jordan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246334 | Goodwin, Jada | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246398 | Jolivette, Adrienne | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246400 | Morman, Felicia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246401 | Morman, Ahkayla | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246319 | King, Jr., Terrell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246383 | Jackson, Rachel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246379 | LeDay, Johntrel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246378 | Chretien, Kaylena | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246372 | Goodwin, Jr., Rufus | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246371 | Goodwin, Shirley Jean | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246369 | Walker, Michael Ray | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246363 | Trahon, Cathy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246358 | Barajas, Salvador | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246357 | Williams, Taveon | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246337 | Broussard, Kamden | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246415 | Arceneaex, Ashuntae | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1305 | 246332 | Patin, Paula | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246330 | Lockett, Barbara Ann | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246413 | Ryan, Stacey | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246328 | Lockett, Dedrick Lawrence | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246327 | Lockett, Derricka LaShawn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246322 | Patin, Emily | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246320 | Perry, Nadia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246315 | Gautreaux, Bernell Paul | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246446 | Simon, Doriska | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246459 | Goodwin, Yolanda | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246458 | Parker, Floyd | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246457 | Daigle, Evelyn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246482 | Brignac, Reginald | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246476 | Self, Teressa | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246475 | Self, Jimmy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246565 | Thomas, Jerry | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1306 | 246556 | Guillory, Betty | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246546 | Freeman, Enrica | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246525 | Jones, Harry | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246522 | Broussard, Jennifer | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246520 | Deville, Kameron | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246519 | Johnson, Kelly | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246582 | Lemalle, Nolan | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246581 | Thomas, Umeih | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246570 | Adams, Peggy | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246630 | LeBlanc, Matilda | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246632 | Reed, Mary L. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246633 | Barlow, Lisa Lynette | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246634 | Guidry, James Matthew | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246636 | Murphy, Lisa K. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246697 | Paul, Derrick D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246698 | Ceaser, KeiÕerra | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246699 | Broussard, Jr., Quincy D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246703 | Thomas, Darsella R. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246704 | Thomas, Marie E. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246705 | Davis-Vincent, Esther Lois | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246707 | Vincent, Griffin K. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246710 | Gintz, Brianna C. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246713 | Gintz, Carmen L. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246714 | Gintz, Joshua L. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246716 | Ceaser, Allison | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246718 | Ceasar, Allison Azrielle | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246727 | Smith, Justice | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246728 | Hodges, Jr., Alvin D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246731 | Johnson, Bryant Lee | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246665 | Simon, Catherine Reado | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246679 | Williams, III, Timothy D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246683 | Drake-Batiste, Teresa | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246812 | Guidry, Cassandra | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246822 | Miller, Quintrell | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246828 | Hebert, Karen D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246769 | Collins, Kennedy Leigh | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246770 | Green, Printes Jovan | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246771 | Collins, Cameo Antoinette | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246691 | Ceasar, Derrick Q. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246719 | Brown, KinÕdria | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246720 | Drake, Barbara G. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246721 | Smith, DÕMarcus | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246805 | Lavergne, Melanie Faye | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246786 | LaVergne, Zada Orelia | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246788 | Comeaux, Lisa Rochelle | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246737 | Mitchell, Alberta Rose | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246744 | Simien, Sonja Denise | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246746 | Lawden, Tevin | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246749 | LaVergne, Jada Olivia | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1306 | 246860 | Deville, Melissa Brown | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246871 | Patin, II, Willie | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246874 | Gintz, Shilah E. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246879 | DeVille, Jaliyah Chante | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246890 | Berry, Willie Lee | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246891 | Nunez, Jamie Christopher | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246892 | Nunez, Monika | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246893 | Nunez, Ryan Lee | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1306 | 246894 | Nunez, Robert Kevin | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 USDC Eastern District of Louisiana |
| 1307 | 246901 | Richard, Ronald | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246904 | Wilson, II, Christopher Allen | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246905 | Owens, Ryan OÕNeal | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246913 | Richard, Angel | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246914 | Richard, Betty | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246917 | Tezeno, Rickey | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246922 | Andrews, Eve | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246930 | Harrison, Lee Johnson | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246931 | Harrison, Wanita Cecilia | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246949 | Daigle, Jani | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246950 | Kellum, Keegan | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246951 | Samuels, Nicole Marie | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246953 | Cursey, Lauren Victoria | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246954 | LeBlanc, Jr., Raymond | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246960 | Lewis, Derrick Charles | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246965 | Galmore, Essie Mary | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246977 | Crockett, Lillie E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246978 | Joseph, Camilla C. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246984 | Duncan, Mareio James | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 246995 | Ceasar, Mason Dexter | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247021 | Anderson, Linda E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247022 | Jackson, Martanez T. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247023 | Beasley, OÕTarik R. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247024 | Beasley, Essie M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247025 | Beasley, Omeka R. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247029 | Augustus, Jada M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247045 | Bushnell, Betty J. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247073 | Williams, Rhian Elise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247080 | Guillory, Darrell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247097 | Forsythe, Kirklan John | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247106 | Eaglin, Timothy Neil | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247122 | Picou, Desiree | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247128 | Bullock, Donnell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247142 | Bertrand, Alden B. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247151 | Woods, Taneshia D. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |
| 1307 | 247156 | Foreman, Owen | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1307 | 247162 | Thompson, Brenda | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247165 | Simon, Robert H. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247166 | Prichett, Jr., Calvin | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247167 | Jordan, Joseph Oscar | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247168 | Jordan, Betty Doucet | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247170 | Jackson, Hester G. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247177 | Melancon, Tawona Denise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247178 | Melancon, Joshua Shawn | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1308 | 247208 | Lyles, Chrislynn Jade | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247209 | Harmon, ChadRick Anthony | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247210 | Lyles, Marilyn Anntionette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247234 | Croker, II, James G | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247235 | Harmon, Cody Alexander | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247237 | Harmon, Mary Ella | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247240 | Carter, Lee Marvin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247242 | Galmore, Shelia Annette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247243 | Rideaux, Mary Belle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247248 | Adams, Jauvonnie j | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247249 | Prater, Sandra Dee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247259 | Cole, Larry Wayne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247263 | Guillory, Gwendolyn Collins | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247270 | Parker, Theresa | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247281 | Simon, David E | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247289 | Levi, Zachary Ron | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247292 | Lawden, Demetria JŌNea | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247294 | Carey, Katie Erin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247295 | Johnson, Jacob Tyler | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247298 | Lawden, Ashley Micole | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247300 | Heape, Michael Ryan | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247310 | Lartigue, Patricia Anne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247311 | Hill, Melanie A | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247312 | Woods, Cynthia Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247316 | Simon, Junus R | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247318 | Simon, Brittany E | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247319 | Trimble, Heather Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247321 | Miles, Candace Latricia | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247330 | Miller, Quentin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247342 | McCoy, Ronetta Monique | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247349 | Landry, Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247388 | Roberts, III, Isaac | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1308 | 247389 | Brown, Krystal Theresa | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247414 | Garcia, Summer Nichelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247420 | Plumber, Ronald Jude | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247423 | Plumber, Anastasia Suzette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247424 | Plumber, Nathaniel James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247426 | LaSalle, Imani Michelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247427 | Gary, Sharon Renee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247428 | Gary, Kenneth James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247431 | Gopaul, Leean S. | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247432 | Gopaul, Kellyann | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247434 | Fontenot, Shelly Michelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247435 | King, Terrez John | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247445 | McGowan, Tawanna Elaine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247460 | Cormier, Linda Gail | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247482 | Guillory, Clarence | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247485 | Fowlkes, Frances | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247494 | Veal, Bertell Jamal | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247495 | Veal, Lorraine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1309 | 247502 | Myers, Jr., James Edward | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247521 | Lewis, India Pertrice | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247523 | Babineaux, Phillip | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247538 | Paul, Haley Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247543 | Watson, Marley Noelle | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247549 | Steward, Larry Daniel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247576 | Mitchell, Traylor Jamal | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247580 | Bias, Arica | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247588 | Fontenot, Kimberly Yvette | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247589 | Mulder, III, Felix | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247590 | Severin, Gladys Mary | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247591 | Dapremont, Valerie Hewlett | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247599 | Hunter, Brandon Michael | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247600 | Lewis, Tyrin | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247626 | Brashear, Keith | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247636 | Melancon, Raven Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247638 | Guillory, Nathaniel Paul | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247644 | Daniels, Leoncio | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247646 | Stewart, Jr., Kenneth Wayne | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247647 | Gordon, LaÕKeta Rushell | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247664 | Comeaux, Edward James | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247668 | Julian, TiÕZanae A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1309 | 247709 | Julian, Maurionte J. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247719 | Berard, Sheila | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247722 | Papillion, Eleanor L. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247732 | Marcissee, Devon | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247733 | Jordan, Dwayne D. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247736 | Jones, Linda A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247741 | Trail, Derek Duane | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247745 | Randle, Joyce Marie | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247761 | Moore, Henry Bobby | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247772 | Olivier, Kenneth E. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247779 | Williams, Tamaya Ariel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247780 | Guillory, George | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247781 | Murray, Toya Neka | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247782 | Murray, Courtland Donte | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247783 | Murray, Destyni | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247784 | Gray, Irene Odelia | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247797 | Geyen, III, Vernon B. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247798 | Geyen, Phillip Thomas | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1310 | 247805 | Wilson, Keona | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247806 | Freeman, Javonte J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247812 | Fontenot, Kiara M. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247814 | Julian, James J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247844 | Flores, Rachael Renee | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247845 | Ngam, Soheap | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247852 | Gopaul, Hyacinth | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247861 | Lastrapes, Morgan Jay | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247866 | Williams, Kimberly D. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247872 | Green, Londyn S. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247884 | Brown, Irene | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247886 | Guillory, Patrick Jermaine | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247902 | Carston, Patsy C. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247905 | Collins, Jami Andretti | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247917 | Francis-Walton, Mary Ann | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247938 | Briggs, Florence C. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247939 | Johnston, Donald | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247940 | LaFontaine, Keirston | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247941 | LaFontaine, Charles | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247947 | Levi, Jr., Chance | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247948 | Wilson, Ashley N. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247950 | Levi, Twyla Riijeka | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247951 | Briggs, Monte R. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247962 | Allen, Russell Joseph | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247963 | Mullon, Misty Cheyenne | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247970 | Hardin, Joshua Byrd | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247971 | Harden, Jennie Renee | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247972 | Begnaud, Javen J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247985 | Lemalle, Dorothy Gail | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247994 | Begnaud, Jailey J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248001 | Berard, Quardale Troy | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248002 | Stevens, Latoya Tonette | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248003 | Barker, Katrina Michelle | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248012 | Syas, Derrick | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248018 | Ellis, OÔmaih R. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248039 | Alex, Gloria D. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248042 | Duhon-Jordan, Bonny | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248048 | Olivier, Herbert Wendell | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248051 | Hodges, Katina D. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248053 | Leday, Jillian | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248059 | LaFontaine, Jazimine | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248074 | Geyen, Vernon B. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248075 | Mouton, Alexis M. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248079 | Glapion, Monika R. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248080 | Glapion, Ebony S. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1310 | 248081 | Calhoun, Sheakliann M. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248082 | Fontenot, Jarred Wade | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248091 | Hebert, Ramona L. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248093 | Guillory, Jr., Rapheal | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248094 | McCoy, Cheryl L. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1311 | 248105 | Chatman, LaOtroy L. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248106 | Freeman, Dashonte J. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248107 | Nunez, Meike R. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248112 | Price, Sr., Emile F. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248113 | Richard, Gary J. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248115 | Buck, Suprena | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248119 | Weatherall, Hillary Shane | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248127 | Williams, Peggy S | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248130 | Lawden, Raven Symore | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248138 | Guillory, Angela | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248139 | Gopaul, Shellyann Alana | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248141 | Guillory, Joseph Willie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248144 | Collins, Alayia | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248153 | Iles,Christopher Lloyd-Maxwell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248154 | Illes, Virginia Louise | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248163 | Ceaser, Karissa DÔNae | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248164 | Brown, KeÔShanna Jasminque | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248175 | Guillory, Rodney James | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248184 | Farrell, MacKenzie Alyse | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248248 | Dowling, Odelia A. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248269 | Walker, Deloris A. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248270 | Marshall, Alfred | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248276 | Hartman, Jr., Sam | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248279 | Bernard, Ashley Dawn | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248293 | Carter, Theodora Jean | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248296 | Meas Bun, Ann M. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248304 | Collins, Tawana | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248308 | Sinegal, Kenya | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248309 | Lewis, Charlie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248312 | Greenwood, Sierra Sarita | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248313 | Greenwood, Jr., LaMont Calvin | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248324 | Greenwood, Tami Lynn | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248325 | Greenwood, Indigo Ra-mel | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248329 | Jordan, Holdyn Reese | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248331 | Dicks, Jimmy | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248334 | Gordon, Tilda Raynette | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248335 | Caldwell, Jr., Kendrick Alpha | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248336 | Cox, Tiana Gordan | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248359 | Young, Summer Danyell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248360 | Brown, Kason Darnell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248361 | Winfrey, Malik Tyrece | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248363 | Harden, Cheree | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248387 | Frank, Jo Ann | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248388 | Forsythe, Kylin Elijah | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248400 | Pattam, Christopher Michael | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248401 | Forsythe, Kourtlon James | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248415 | Castille, DorRita Marie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248426 | Orphey, LaCreshia | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1312 | 248446 | West, Travaylon Brian | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248448 | Martin, Solomon T. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248452 | Severin, Tremayne | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248458 | Trahn, Barbara | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248459 | Rogers, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248469 | Bill, Jr., James H. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248477 | Wilson, Charles Edward | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248484 | Gradney, Carly | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248485 | Thomas, Jennifer Nicola | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248490 | Tradewell, Shelia B. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248497 | Berard, Quardale | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248498 | Rougeaux, Vera M. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248500 | Reese, Alice Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248504 | Landry, August Jean | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1312 | 248511 | Brooks, Jimmy | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248517 | Lewis, Ella | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248518 | Lewis, Sr., Charlie | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248519 | Tucker, Debra Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248520 | Hester, Kammie Allison | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248536 | Farque, Ethel Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248542 | Turner, Lee Earl | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248543 | Shelton, Rose | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248564 | Boatmon, Madeline | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248570 | Lawden, Darius J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248584 | George, Arlene | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248585 | Theriot, Christy Lynn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248592 | Terrell, Amber | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248596 | Lee, Kyvon DaMarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248601 | Brown, Sr., James S. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248602 | Brown, Jonathan W. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248603 | Brown, Cynthia C. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248609 | Lee, Kaleb Jamarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248610 | Broussard, Kaden A. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248620 | Fobbs, Mary Eva | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248623 | Broussard, Quincy D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248624 | Broussard, Kemberly D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248636 | Ceasar, Elvia Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248657 | Theriot, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248658 | Stevenson, Carla | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248677 | Alexander, Shamike Nicole | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248678 | Zeno, Mary | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248679 | Ceasar, Sr., Adam J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248699 | Battle, Adron D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248706 | Grison, AÕLaijuah | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248729 | Arvie, Dominique Mickel | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248732 | Blue, Keyona | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248734 | Martin, Paul Joseph | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248737 | Stelly, Jr., Donald J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248741 | Stelly, Donisha Jacklyn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1313 | 248744 | Braxter, Sandra Renae | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248767 | Anderson, DonÕtae Marie | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248769 | Thibodeaux, Lawson Phillip | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248778 | Daniels, John W. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248799 | Theriot, Ronnie J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248800 | Bordelon, David | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248808 | Celestine, Shirley M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248813 | Dunbar, Levy J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248823 | Garrick, Trelon | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248824 | Garrick, Kimberly D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248826 | Hursey, Julie | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1313 | 248830 | Colston, Lizette A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248839 | Jones, Breyona | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248840 | Hodges, Alexis | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248842 | Thomas, Sheila | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248848 | Landry, Yolanda M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248850 | DeStevens, Darren | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248865 | Citizen, Tyler W. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248868 | Glenn, Eugene | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248869 | Sathchakham, Pepsy T. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248880 | Booker, Shannon | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248881 | Bell, Devareau J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248883 | Coleman, Kandace O. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248894 | Young, Ulysses V. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248895 | Young, Devont̄OA C. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248908 | Wilson, Catrina D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248916 | Stewart, Jr., Columbus | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248920 | Reyes, Mary C. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248930 | Mizell, Melissa A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248931 | Mizell, Keirstyn | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248932 | Harris, Gregory | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248933 | Mizell, Brian D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248934 | Mizell, Wayne L. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248953 | Greenwood, Annie L. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248965 | Sprinkle, Jr., Clarence | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248968 | Woodfolks, Marilda | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248973 | Stubb, Aliyia | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248978 | Ronibchaux, Paige V. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248983 | Harmon, Kristopher M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248984 | Harmon, Alfred J. A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248986 | Williams, Patrick K. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248989 | Jackson, Michael D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248999 | McDowell, Kameron | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249014 | Galvan, Jr., Jorge | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249015 | Hartman, Kinneth R. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249020 | Rogers, Adore J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1314 | 249052 | Sandoval, III., Mauro L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249074 | Citizen, Brittney N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249075 | Citizen, Jordan X. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249102 | Higgins, Quincey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249103 | Higgins, Donald K. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249110 | Ceasar, Hilton R. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249112 | Ceasar, Leanne N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249115 | Harmon, Paula L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249142 | Theriot, Frank | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249151 | Broussard, Qiona | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249152 | Broussard, Asiah | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249167 | Green, Melisa Marie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249177 | Prentice, Melanie Diane | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249178 | Plumber, DeMarquin | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249185 | Rigmaiden, Peggy | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249186 | Andrews, Jacqueline Evette | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249205 | Hutchins, Lawrence | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249213 | Thomas, Pierre | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249217 | Zeno, John | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249218 | Stubbs, Jr., Toma | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249221 | Bias, Marquias | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249232 | Champagne, Patricia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249247 | Jackson, Phillip | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1314 | 249249 | Felton, Adrian | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249252 | Jones, Delphine | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249257 | Prejean, Ricky | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249260 | Harmon, Sr., Clifton | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249264 | Mason, Jamal | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249281 | Brown, Jacobey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249304 | Carter, Berry | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249314 | Higgins, Cynthia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249322 | Thibodeaux, Dylan | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249335 | Carter, Allie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1314 | 249340 | Trahan, Mary | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 USDC Eastern District of Louisiana |
| 1315 | 249348 | Frank, Allen | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249359 | LeBlanc, Linda | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249368 | Paul, IV, Richard | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249369 | Lewis, Veronica | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249373 | Lewis, Robert | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249387 | Paul, Deriale | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249393 | Prater, Delores | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249394 | Lewis, Michael | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249397 | Lewis, Andrenette | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249405 | Ceaser, Jr., Kareem | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249406 | Ceaser, Ava | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249408 | Turner, Danyell Leron | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249409 | Sathchakham, Lay | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249411 | Allen, Latricia Patrice | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249413 | Epps, Meagan | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249414 | Allen, DesireeÕ JanaeÕ | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249415 | Epps, Deborah Ann | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249426 | Eaglin, Peggy Perkins | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249436 | Williams, Gloria Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249440 | Vera, Gilda | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249444 | Thomas, Jacoya Coneeke | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249456 | Edwards, Damaja Jermaine | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249461 | Landry, Mariah L. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249464 | Tucker, Jame Allen | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249466 | Perry, Alexia D. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249472 | Trahan, Donald Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249476 | Bigelow, Hailey Unique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249486 | Pattum, Keyoakland Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249494 | McCullum, Jordan Zane | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249497 | Dixon, Kaleb LeeÕon | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249498 | Dixon, Jennifer Monique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249499 | Dixon, Ayanna Michelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249507 | Braxton, Danyelle Nichole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249508 | Glodd, Terrelyn Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249511 | Brown, Carl | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249512 | Brown, Dottie Faye | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249515 | Lee, Kayla | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249516 | Braxton, Terricka Danyelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249518 | Lopez, Marcos | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249534 | Rubin, Wanda Skinner | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249537 | Webster, Shamanda V. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249540 | Guillory, Lana Jolie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249546 | Leday, Faith Juleah | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249559 | Brignac, Louise | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249563 | Cezar, Ester Marie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249565 | Simien, LaTresha S. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249572 | Ceaser, Sr., Kareem Abdul | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249594 | Chretien, Nicoletta Rose | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249603 | McArthur, Margaret Marie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249607 | Wilson, Joyceline | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249614 | Dunaway, Marcus Corey | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249615 | Parker, Jasper | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249616 | Williams, Develin D. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249627 | Broader, Zoe | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249637 | Wilrye, Timothy Wayne | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1316 | 249645 | Bortie, Deontre Rayshawn | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249652 | Melancon, Broina Sheny | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249656 | Lewis, Natasha Marie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249666 | Couvillion, Sharon Elaine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1316 | 249667 | Goodly, Gary James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249682 | Brantley, Vivian Annette | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249683 | Fisher, Kalie JÖNee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249684 | Payne, Warren Anthony | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249701 | Anderson, Stoney Guy | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249707 | Clark, Elzie Eugene | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249709 | Griffin, Nelson W. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249710 | Jourdan, Peter L. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249727 | Patin, Aaliyah | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249728 | Sinegal, Rose M. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249729 | McDonald, Kimberley | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249730 | Law, Rotenja Chantel | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249735 | Hartman, Kameron Scott | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249777 | Sathchakham, Lina Ashbee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249779 | Nguyen, Ngoc Son | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249781 | Epps, Travis Dean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249782 | Sathchakham, Amanda N. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249783 | Epps, Mark | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249800 | Simien, Pierce Alec | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249815 | Guillory, Jr., Joseph Willie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249826 | Theriot, Frank | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249827 | Theriot, Ronnie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249837 | McFillen, Jo-Helen | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249839 | Citizen, Betty | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249840 | January, Brandi | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249868 | Bordelon, Dalton James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249871 | LeBlanc, Erianna KÖKlynn | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249910 | Bordelon, Cindy Lou | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249911 | Bordelon, Colton Jean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249912 | Parker, Jasmine D | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249915 | Bordelon, Pattie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249918 | Lee, Ruben | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249923 | Davis, Carlas Ray | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249931 | Dixon, Jr., Leon | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249932 | Dixon, Joyce Lee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249935 | Dixon, Allison Rochelle | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249937 | Gordon, Heeven Leih | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249938 | Gordon, Artez Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249939 | Gordon, Melzrine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249940 | Gordon, Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1317 | 249947 | January, Nixomi Lou | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249950 | Deville, Kevin J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249961 | Brooks, Jessica L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249962 | Prentice, Breana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249963 | Prentice, Jonathan S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249964 | Prentice, Landon S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249974 | Davis, Jordon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249982 | Young, Martha A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249983 | Young, Emma J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249991 | Keller, Luther | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249993 | Medina, Miguel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249994 | Hernandez, Diana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249996 | Ceaser, Areyelle D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249999 | Wilson, John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250000 | Vlorie, Joyce | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250004 | Hernandez, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250005 | Sias, Jeanette M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250007 | Green, Jr., Howard J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250008 | Duncan, Lori Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250009 | Tucker, Kaylee J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250010 | Manard, Draven J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250011 | Manard, Elijah S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250013 | Duncan, Gerald J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250021 | Lance, Malieck | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250027 | Manuel, Jayson L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250028 | Manuel, Jay L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250037 | Raffield, II, Jessie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250040 | Wells, Jehn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250045 | Slaughter, Skyven B. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250047 | Slaugher, Jr., Rodriguez L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250086 | Scott, Timica | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250231 | Freeman-Randall, Jeanine Renae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250314 | January, Greta L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250163 | Chess, Donna | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250577 | Trail, Judy F. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250302 | Holden, Rebecca Ann | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250529 | Smith, Hubert W. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250473 | Pritchett, Calvin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250121 | Biggs, Dwight | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250112 | Battle, Sr., Keith Charles | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250368 | Laird, Lacey Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |

| 1317 | 250503 | Sam, Jalaysha Shakala | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
|------|--------|------------------------|------------------------------------------------------------|---------|-------------------------------------|
| 1317 | 250627 | Zamora, Linda Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250138 | Broussard, Kelian D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250417 | Martin, Jr., John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250449 | Newman, Lindsey Nicole | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250423 | McCall, Angelia | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250111 | Battle, Nancy Patrice | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250109 | Battle, Jr., Keith C. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250379 | LaSalle, Rebecca J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250122 | Biggs, Ida Mae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250359 | Knight, Nykieria | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250264 | Grison, Joan | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250150 | Carter, Morris | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250367 | Laird, Brayden Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250525 | Slaughter, Audrey May | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250274 | Guillory, Zachary Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250415 | Martin, Janet A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250353 | Jullien, Elijah E. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250261 | Grace, Joyce Tina | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250504 | Sam, Shana Lorraine | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250168 | Cockrell, Janice Ann | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250187 | Declouiet, Tiauna | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250149 | Carden, Phillip E. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250592 | Watts, Nicholas Jamar | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250369 | Laird, Owen James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250478 | Redden, Rickey | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250440 | Morgan, Derranea Lashawn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250307 | Jackson, Derion Daishon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250309 | Jackson, Jaime Dwayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250527 | Smith, Berline Bellard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250530 | Smith, Jakoby Wayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250591 | Watts, Nathaniel Cordelle | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250436 | Mitchell, Malik | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250296 | Hester, Crystal Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250439 | Moore, Frances | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250169 | Cockrell, Jessica Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250403 | Louviere, Valerie Jade | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250469 | Portie, Jr., Joseph | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250288 | Hawkins, Kiona Denea | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250289 | Hawkins, Roderick Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250586 | Washington, Joseph Adam | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250360 | Ladner, Coburn H. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250331 | Johnson, Kayla LaShae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250207 | Ethridge, Dominique Danielle | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250208 | Ethridge, Donovan Scott | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250571 | Thurman, Essie L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250205 | Ethridge, Demetrius Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250210 | Ethridge, Jr,Leroy | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250206 | Ethridge, Desiree Margaux | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250456 | OÔQuain, Letitia Gail | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250130 | Breaux, Brandon James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250346 | Jones, Moses | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250540 | Spiers, Brian C. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250233 | Freeman, Kobe Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250476 | Randall, Earnest Ray | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250474 | Pruitte, Nancy T. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250301 | Ho, Tri Ngoc | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250448 | Newman, Jason Gathard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250118 | Benoit, Jerren Seth | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250125 | Borel, Cheyana Rose | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250467 | Ponthieux, Kellie Dixon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250178 | Courville, Linda Stevens | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250224 | Fowlkes, Leslie Darnell | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250293 | Henny,Milton | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250232 | Freeman, ChyÔna Denae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250421 | McArthur, Michael Glenn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250608 | Williams, Martel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250606 | Williams, Javin M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250605 | Williams, James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250550 | Strawder, Jr., Darien | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250265 | Grison, Larry | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250419 | Martin, Tommy Tye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250418 | Martin, Theresa | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250370 | Landry, Aaliyah D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250394 | Leday, Brittney Denise | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250270 | Guillory, Julian Martin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250387 | LeBlanc, Jaiden Elexus | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250488 | Rideaux, Rhonda F. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250487 | Rideaux, II, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250267 | Guidry, Rogers | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250287 | Hawkins, Bernadette | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |

| 1317 | 250328 | Johnson, Jennifer Faye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
|------|--------|------------------------|--------------------------------------------------------------|---------|-------------------------------------|
| 1317 | 250332 | Johnson, Kevin D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250584 | Washington, Ethel Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250585 | Washington, Jasmine Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250489 | Rideaux, Steve A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250486 | Rideaux, Dayrum | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1318 | 250320 | January, Marva G. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250300 | Higgins, Donald Jerard | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250386 | Lavine, Amaree Keyon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250468 | Porter, Sharon Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250242 | Galmore, Kenny | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250324 | January, Sr., Terrence F. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250316 | January, Jr., Terrence F. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250161 | Charles, Moses Branch | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250532 | Smythe, Mary Candyce | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250559 | Thibodeaux, Harold John | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250485 | Rideau, Jordan Anthony | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250484 | Richard, Fredrick Wayne | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250443 | Mouton, Katrina Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250263 | Green, Shawana Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250622 | Woods, Shaylon Makalie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250160 | Charles, Loretta Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250291 | Henderson, Cynthia Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250292 | Henderson, Tiffany Renee | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250548 | Stelly, Piquela | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250482 | Reed, Mercedes | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250547 | Stelly, Haley | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250623 | Yelder, Octiva | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250180 | Darrington, Areyanna | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250519 | Simon, Dillon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250321 | January, Miyah | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250531 | Smith, Koby | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250462 | Perrodin, Jamaral | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250523 | Siverand, Chastity | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250310 | Jackson, Jung | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250323 | January, Shilynn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250616 | Wood, Jo Helen | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250492 | Robinson, Connie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250388 | LeBlanc, Tyrique | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250123 | Bishop, Sr., Willie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250444 | Nero, Darlene | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250147 | Brown, Nelda | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250537 | Sonnier, Payton | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250533 | Soileau, Betty | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250119 | Berard, Vanessa | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250164 | Chretier, Linda | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250361 | Ladner, Forrest | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250536 | Sonnier, Nneka | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250345 | Jones, Millie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250348 | Jones, Rose | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250174 | Coleman, Lavandon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250106 | Bartie, Jennifer | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250412 | Manduburg, Angela | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250513 | Semien, Rena | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250517 | Simien, JaNae | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250518 | Simien, Samantha | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250617 | Wood, Robert | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250389 | LeBleu, Alexis | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250498 | Roofner, Theresa | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250155 | Chapman, Tiffany | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250154 | Chapman, Juanita | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250583 | Washington, Cameron | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250268 | Guillory, Charles | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250438 | Monroe, Stella | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250129 | Braxton, Heartsease | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250463 | Petroski, Eric | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250127 | Bowden, Christopher | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250126 | Bowden, Bill | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250305 | Hutchins, Jr., Alex | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250445 | Newman, Alysan | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250508 | Schannette, Nikki Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250496 | Romas, Detrick Ahmad | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250557 | Thibodeaux, Carl Phillip | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250611 | Willis, Rose A. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250158 | Charles, Jerin Joses | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250362 | LaFleur, Alex Jude | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250364 | LaFleurking, Kim N. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250413 | Martin, Celethia D. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250258 | Gordon, Tishia Lynn | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250105 | Bartie, Delores Louise | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250352 | Joseph, Ellis | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1318 | 250140 | Broussard, Tangela Jenee | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250358 | Knatt, Dakia Lashawn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250598 | Westbrook, Carolyn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250115 | Beck, Deloris E. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250375 | LaSalle, Alania A. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250599 | Westbrook, Shaela | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250597 | Westbrook, Alaysha | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250139 | Broussard, Luvenya Cherrelle | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250587 | Washington, Leticia | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250507 | Schannette, Lacci Raquel | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250110 | Battle, Kristopher Doylen | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250157 | Charles, Grace | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250576 | Trail, Aaron M. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250506 | Schannette, Bella NiÖKole | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250243 | Gaskins, Sasha Nicole | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250162 | Charles, Shirley Ann | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250107 | Bartie, Sean Michael | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250259 | Gothe, Kameron Trey | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250108 | Batchelor, Michelle Dawn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250159 | Charles, Leroy | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250151 | Ceasar, Savanna Elise | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250116 | Begnaud, Jakobey J. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250251 | Glapion, Rosaria Floyd | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250354 | Jullien, Reginald J. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1319 | 250303 | Holmes,  Justice | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250099 | Augusta, Dianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250313 | January, Andru J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250432 | Menard, Dana Lynn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250304 | Hunter, Virginia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250245 | George, Frankie L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250551 | Sturlese, Peggy A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250312 | January, Aaron T. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250524 | Siverand, Diane | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250350 | Jones, Sr., Harold J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250271 | Guillory, Karra Lakken | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250628 | Pugh, Jr., Phillip M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250539 | Spiers, Belinda K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250416 | Martin, Jerrika A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250434 | Milburn, Deandrea LeDasia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 246690 | Brown, Mark A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251355 | Woods, Betty J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251341 | Williams, II, Claybrone Brenard | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250941 | Johnson, Ahzuree Renee | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251311 | Victorian, Gracie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250921 | Hurt, Michele | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250801 | Dicks, Christopher P. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250773 | Clark, Mary H. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251066 | Moore, Dedrick | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251035 | Meas, Chan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251036 | Meas,, Khong Khum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251223 | Simien, Carolyn A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251057 | Mitchell, Hakeem O. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| 1319 | 250791 | Davis, Jakobe Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1319 | 251089 | Oliver, Cinderella Mae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250763 | Chretien, Velvet Ann Brignac | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251263 | Stewart, Vince | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251351 | Wilson, Kyren Janaae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250804 | Drake, Felicia Michelle | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250805 | Drake, Laiken Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250901 | Hayes, Jasmine A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250738 | Carston, Henry Joseph | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250762 | Chretien, Nicole | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250733 | Carmouche, Nelson Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251342 | Williams, Joseph A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250887 | Hampton, Angela M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251253 | Spivey, II, Frederick B. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251165 | Raffield, Ethan Shjon | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251168 | Raffield, Maygan Paige | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251166 | Raffield, Khoury Tyler | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251169 | Raffield, Shannon Charles | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251167 | Raffield, Marla Denise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250933 | January, Mary Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251096 | Pakhamma, Winston | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251092 | Pakhamma, Sarina | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251094 | Pakhamma, Srotter | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251095 | Pakhamma, Vannalinh | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251093 | Pakhamma, Somvang | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250708 | Box, Crystal | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250709 | Box, Hayley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250710 | Box, Skyla | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250707 | Box, Buford | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250692 | Blankinchip, Rob | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251144 | Pitts, Ronald | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250924 | Jackson, Betsey | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250691 | Blankinchip, Cameron | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251145 | Pitts, Susan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250645 | Abstance, Aiken | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250950 | Jointer, Ruby O | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251220 | Sellers, Anthony M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251121 | Pepe, Tiffany Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251285 | Tillman, Triston M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251282 | Tillman, Gavya S | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1319 | 250919 | Hunter, Brunell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250664 | Barajas, Yadira | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250719 | Broadway, Marshall | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250756 | Celestine, Wendell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251318 | Vongkeo, Kinnalon K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251025 | Marshall, III, Mancel | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250899 | Havens, Cheryl Y | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250793 | Davis, Tara | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250981 | Lartigue, Yosia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251000 | Leblanc, Terrell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251118 | Payne, Megan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250927 | Jackson, Jaquisha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251346 | Williams, Shannon B. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251170 | Raffield, Sr., Jesse | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251048 | Milburn, Evelyn C. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250780 | Collins, Jr., Allen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251293 | Trahan, June | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251128 | Petroski, Ashley N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251335 | White, Bertha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250806 | Dugas, Shawanda C | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251156 | Prater, Karen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251252 | Spencer, Brandy M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251195 | Roach, Kathryn Kay | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250713 | Braxter, Novella N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251261 | Stevenson, Warren A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251294 | Trent, Erica L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250716 | Breese, Heath | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250672 | Batiste, Stanley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250932 | January, Laurette R. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251314 | Viney, Albertine Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250975 | Lafleur, Larry | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251315 | Viney, Jenna Denise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250835 | Fontenot, Lee Esther | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250833 | Fontenot, Hayward | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250828 | Fontenot Sr, Harold James | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250823 | Everidge, Carolyn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251117 | Pattum, Nortley Joseph | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250974 | Lafleur, Joyce Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251359 | Wyatt Jr, Calvin L | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251360 | Wyatt, Cynthia M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1319 | 250837 | Foster III, Oscar Gerald | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250898 | Hartman III, Sam | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251266 | Stubb, Amia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250838 | Foster, Lynne Elise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250839 | Foster, Wayne Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250718 | Briscoe, Michael A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250832 | Fontenot, Ethel Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251376 | Young, Kaden MeKay | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250761 | Chenier, Jeremy M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250904 | Henry Jr, Kelvin D | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250906 | Henry, Carolyn L | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250760 | Chenier, Brandon J | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250905 | Henry Sr, Kelvin Dwayne | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251375 | Young, Berttina Joice | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251008 | Leng, Amies | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251033 | McLemore,Brenda | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251079 | Narint, Em-orn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251080 | Narint, Nat | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251183 | Richard, Beatrice Elaine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250702 | Boutachanthavong, Kham Phong | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250703 | Boutachanthavong, Pear | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251218 | Self, Matthew | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251219 | Self, Sadie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251216 | Self, Brianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251125 | Pete, Elizabeth M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251158 | Pritchett, Celestine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251109 | Parker, Robert | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251104 | Parker, Haleigh Whinsorant | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251091 | Page Jr, Larry | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250699 | Boullion, Krystian Grace | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250700 | Bourgeois, Brandi | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251365 | Xayaphay, Micky | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251371 | Xayaphay, Timothy | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251361 | Xayaphay, Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251369 | Xayaphay, Syamkha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250959 | Kaough, Erica Yvette | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250958 | Kaough, Callum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251069 | Mora, Patricia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250731 | Canseco, Francisco | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250732 | Canseco, Ignasio | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| 1319 | 251254 | Sprinkle, Sr., Clarence E. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1319 | 251340 | Williams, Ebony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250711 | Bramlett, Jordan Allen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251030 | Mayes, Shakira K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1320 | 250654 | Andrews, Delores | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250963 | Kennedy, Cindy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251241 | Southammauong, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251240 | Southammauong, Anita | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251245 | Southammauong, ThongPhan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251243 | Southammauong, ManhThone | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251244 | Southammauong, Phayunah | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251242 | Southammauong, Chris | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251362 | Xayaphay, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251366 | Xayaphay, Pratheuang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251363 | Xayaphay, Chinda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251364 | Xayaphay, Khema | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251368 | Xayaphay, Souriya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251370 | Xayaphay, Symountha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251044 | Mernett, Lona | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251106 | Parker, Linda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251103 | Parker, Clem | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251112 | Parsley, Charles | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251114 | Parsley, Ronnie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250662 | Ball, Katherine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251113 | Parsley, Patricia | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251017 | Livingston, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251160 | Prom, Kea | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250819 | Espinosa, Maria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250966 | Khamsomphon, Michael | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250967 | Khamsomphon, Nalisa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251288 | Tommanikout, Keo | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251306 | Vannavlaythong, Simathe | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251305 | Vannavlaythong, Seemouang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251307 | Vannavlaythong, Thongma | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250693 | Bosarge, Holly S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251326 | Warren, Phoebe E. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251353 | Wintzell, Ouna C. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251327 | Warren, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251202 | Royster, Mark J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250868 | Green, Kayla | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | 250860 | Glover, Curlene M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250861 | Glover, Edward | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251141 | Pitts, Gregory | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251142 | Pitts, Jamie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251143 | Pitts, Karlie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251129 | Phakeovylay, Keosadeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251130 | Phakeovylay, Mike | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251298 | Vannavilaithong, Joshua | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251250 | Spears, Justin | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251251 | Spears, Shannon O | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251207 | Ryan, Jr., Nathaniel Eugene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250689 | Bishop, Annie E | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251124 | Perry, Ashonti D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250912 | Hogarth, Richard P | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251119 | Payne, Michael James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251043 | Menard, Bryce Mitchell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251148 | Poppillion, Bob | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250909 | Hilliard, Almela D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250910 | Hitchens, Stephan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250931 | January, Avery Aline | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250735 | Carr, Dorothy G | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251062 | Mitchell, Xavier Devonte | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250717 | Breese, KIm D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251379 | Young, Shayla Nichole | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250820 | Ethridge, Derrick T | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250827 | Fondel, Jerald Ray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251310 | Victorian, Artevea Alexis | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250903 | Henderson, Tempestt Renee | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250748 | Ceasar, LÔRail J.V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251291 | Touson, Leroy Joseph | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251289 | Touson, LaKoya Unek | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250712 | Braxter, Harriet Rochelle | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250685 | Bernard, Donte Javon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250824 | Fawvor, Cynthia Ann | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251320 | Vongpanya, Kong K | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250990 | Lasy, Soumaly | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250987 | Lasy, Damian Vongpanya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250988 | Lasy, Jennie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251133 | Phanthapannha, Erick | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250989 | Lasy, Sanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | 250991 | Lasy, Vicki Natida | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250992 | Lasy, Vixay | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251134 | Phanthapannha, Manyvanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251132 | Phanthapannha, Anna | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251131 | Phanthapannha, Alan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250759 | Chanthirath, Don Noumeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251059 | Mitchell, JaÔDacia J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251010 | Levings, Vernando P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251181 | Reynaud, Kaila J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251180 | Reynaud, Kabren J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251331 | Wells, Kalesha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251332 | Wells, Sr., Odell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251055 | Miller, Nathaniel N. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250684 | Bernard, Charlotte A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251212 | Schannette, Kerra A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251213 | Schannette, Sr., Barry L. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251068 | Moore, Wanda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250986 | LaSalle, Sharon A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251020 | Malone, Troy Q. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250706 | Bowden, Karen | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251003 | Lee, Carleen | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251004 | Lee, James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251356 | Woods, Waylon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251086 | Nguyen, Ricky D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251172 | Reed, Demarcus N. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251176 | Reed, Yahaira A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251049 | Miller, Ciwana D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250698 | Boullion, Jonathon B. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251372 | Xe, Dang V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250911 | Ho, Hanh T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250724 | Brown, Lucille E. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250859 | Glass, Ananias R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250776 | Collins, Bernice | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251358 | Wright, Tealecia S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250650 | Allen, Jr., Clarence R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251233 | Smith, Victoria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250867 | Green, Gloria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250934 | January, Sr., John A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251032 | McCoy, Martell R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251163 | Quibodeaux, Amber | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1320 | 250858 | Gilbert, Darius M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250902 | Henderson, Donaven | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251381 | Zamora, Fray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251229 | Simien, Varick P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251085 | Newman, Kadin T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250937 | Jarvis, Elbert | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251374 | Yath, Saveth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251345 | Williams, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251274 | Thomas, Devin D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250971 | King, Shanyk M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250809 | Earhart, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251122 | Pernell, Jazmine R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251063 | Moore, Alexa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251217 | Self, Jade | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251367 | Xayaphay, Ricky | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251377 | Young, Marquez D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250920 | Hursey, Andrew | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250907 | Henry, Sharde A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250914 | House, Suzan M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251159 | Prom, Cholie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251034 | McRae, Frances Elaine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250766 | Christian, Sarah Katherine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250736 | Carrier, Irene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1321 | 251256 | Steele, Darryl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250683 | Berard, Sr., Manuel Keith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250701 | Boutachanthavong, Alesha | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250705 | Boutachanthavong, Alexus | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250688 | Bilbo, Shawn | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250727 | Burks, Julia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251009 | Levias, Santana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250876 | Guillory, Courtney | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250878 | Guillory, II, Rodney James | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250704 | Boutachanthavong, Phimphone B. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250965 | Khamphiphone, Isreth | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250964 | Khamphiphone, Adriana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251046 | Michelle, Tamara | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250810 | Easton, Byron Gabrierl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251295 | Tucker, Joshua L. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250896 | Harmon, Salvador | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250892 | Harmon, Johnathan S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250767 | Citizen, Andrea Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250789 | DarDar, Destinee Angelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250765 | Christian, Randy M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250764 | Christian, Justin Cody | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250720 | Brooks, Gregory | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251352 | Winborn, Iola Spears | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251330 | Webster, Alonzo Dewayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251105 | Parker, Jimmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251108 | Parker, Michelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251110 | Parker, Sharon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251102 | Parker, Chad | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251265 | Stuab, Joshua | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251111 | Parkinson, Asheima | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251264 | Stuab, Christy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250942 | Johnson, Beverly | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250673 | Beckford, OÕNeil Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251284 | Tillman, Shavona Rachelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251290 | Touson, Leaaij | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1321 | 251283 | Tillman, Jr., Harold Edward | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251185 | Richard, Hester | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250747 | Ceasar, Jasmin | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250983 | LaSalle, Keri Nicole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251215 | Sedlock, Lacey Nichole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250870 | Griffin, Jr., Cory Alan | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250714 | Braxton, Justin Ray | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250951 | Jones, Earl Will | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250954 | Jones, Lydia Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250653 | Ambrose, Michael | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251309 | Vezinat, Catherine M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251258 | Stevens, Alexis M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251260 | Stevens, III, Batson | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251259 | Stevens, Batson | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250670 | Batiste, SaÔrenity Alajah Neshelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250669 | Batiste, Latoya Nashelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250671 | Batiste, Sr., Damion Andrew Walter | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250668 | Batiste, Jr., Damion Andrew Walter | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250725 | Brown, Ricky Anthony | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251344 | Williams, LaShonda Evett | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250826 | Filer, Louise | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251116 | Patterson, Phillip Paul | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250888 | Hampton, Theresa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250739 | Carter, Jr., McKinley | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250999 | LeBlanc, Carol M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250849 | Galmore, Soloman Tyri | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251023 | Marbury, Alise | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251056 | Mitchell, Elizabeth | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251058 | Mitchell, Isaiah | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251024 | Marbury, IV, Elbert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251322 | Walker, Josephine | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250661 | Baker, Warren Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251319 | Vongkeo, Nophadonh | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250803 | Dorcett, Mark Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251164 | Rackthai, Elizabeth Malevong | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251296 | Turner, Harriette Tammy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251297 | Turner, Micquella Earlene | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251197 | Roofner, Jonathan Donald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251061 | Mitchell, Roshanda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251029 | Martin, Sr., John G. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251047 | Milburn, Bruce Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250977 | Lamar, Marquez | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250900 | Hawkins, Eddie Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250742 | Carter, Sr., Huey P. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250984 | LaSalle, Kristopher OÕNeil | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251115 | Patin, Michelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250985 | LaSalle, Marvin K. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251100 | Pappion, Christine B. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250949 | Johnston, Judith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250961 | Kayalath, Souksady | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250889 | Harden, Mikea | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250866 | Gray, Jr., Tommie H. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250734 | Carpenter, Kerri A. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250771 | Clark, Christopher C. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250850 | Gardener, Theresa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251067 | Moore, Kaleb A. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251137 | Phimmasone, Sasmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250915 | Howell, Lander | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250955 | Jones, Tedrile | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251373 | Xuyahphay, Pamela | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251087 | Nieves, Ashleigh | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251088 | Nieves, Kayla Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250696 | Bouapha, Órramay P. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251303 | Vannavylaythong, Phusa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250694 | Bouapha, Jackie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250697 | Bouapha, Timmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250695 | Bouapha, Kenny | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251304 | Vannavylaythong, Ricky | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251300 | Vannavylaythong, Lanny | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251221 | Sengsiri, Phonpaseut | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250797 | Detvongsa, Desiree Sompon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250799 | Detvongsa, Somlith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250798 | Detvongsa, Lorena Christen | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251234 | Soneboulam, Angela | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251237 | Soneboulam, Somsaveng | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251236 | Soneboulam, Simon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251235 | Soneboulam, BounThom | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251302 | Vannavylaythong, Nakha Tiger | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251299 | Vannavylaythong, Hond Sabastian | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251317 | Vongkeo, Khovit | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251301 | Vannavylaythong, Mayara | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1321 | 250757 | Chamthirath, Donald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250758 | Chamthirath, Vathsana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250843 | Francis, Keira D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250651 | Almonte, Ana S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251209 | Sanchez, Christopher E. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251208 | Sanchez, Alfredo M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251157 | Prejean, Pamela G. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250851 | Garrick, Early J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1322 | 251496 | Ames, Keina | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251482 | Ames, Kelvin | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251555 | Banks, Jr., Eddie | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251578 | Bertrand, Jr., Keyonne | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251567 | Bertrand, Keyana | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251522 | Bilbo, Marilyn Rochelle | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251467 | Bradford, Phalyn Jade | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251493 | Brown, DeLynSha T. | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251489 | Brown, Dentzel Devonne | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251548 | Brown, Desmond Duriel | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251476 | Buck, George Anthony | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1321 | 251456 | Lewis, Reginald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251469 | Smith, Charlee Leona | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251468 | Dunham, Alisha Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251464 | Lemelle, DOAndre Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251462 | Lemelle, Wilson DOShun | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251461 | Lemelle, Andrew | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251459 | Lemelle, Berlisha Renee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251455 | Guillory, Chiara M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251501 | Buck, Kaleb | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251498 | Hawkins, Cynthia Evette | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251492 | Dantley, Jr., Leonce | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251486 | Collins, Jeffery W. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251485 | Collins, Tara Lynette | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251483 | Guidry, Jerry D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251481 | Guillory, Norma Jean | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251480 | Esclovon, Betty Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251547 | Nelson, Norman | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251478 | Richard, Margaret Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 246643 | Malbrough, Tichina D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251552 | Smith, Joseph Matthew | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251550 | Tucker, Adallis | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251474 | Buck, Isiah | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251473 | Guillory, Mary Rose | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251471 | Kay, Melinda Mae | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251549 | Kay, Virgial Shane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251546 | Turner, Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251545 | Dantley, Jaylin R. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251538 | Prom, Monica | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251518 | Dantley, Leonce | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251535 | Lewis, Jr., Elbert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251542 | Moore, Mary Virginia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251536 | Duplechain, MaLynda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251532 | Lewis, Willie Pearl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251529 | Lewis, Jessica Monik | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251510 | Goodman, Timothy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251524 | Warren, Jr., Donovan Donelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251521 | Ivey, Adria J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251523 | Prom, So Phal | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251500 | Thao, Mad Bing | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251562 | Chalk, Keyona Arnell | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251530 | Orphey, DeVonte D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251579 | Thomas, Jessie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 246647 | Starlard, Jr., Gabriel OONeal | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251512 | Malbreaux, Edna R. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251576 | Nelson, Duane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251580 | Polly, Felicia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251525 | Fields, Darlene Ranae | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251560 | Simon, Patricia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251573 | White, Dwanda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251507 | Dillard, Billye S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251577 | Turner, Asia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251558 | Malbrough, Nakima D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251571 | Moore, Stephen | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251556 | Clark, Marty | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251513 | Guidry, Cornelius Robert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251551 | Fisher, Elton Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251570 | White, Patricia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251575 | Knight, Carlissa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251544 | Simon, Leroy J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251465 | Johnson, Diamonte Geonni | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251504 | Romas, Jr., Kinshasa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251568 | Jones, Silvian | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1321 | 251574 | Knight, Vondrice | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251537 | Rideaux, Velma Lee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251572 | Ursin, Nicole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251534 | Rideaux, Sr., Ronald Paul | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251502 | Martin, Nadia Renee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251566 | Malbrough, Tarhonda M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251470 | Young, Braiden Ski | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251569 | Hymes, Lori | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251472 | Portie, Joseph Keith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251565 | Malbraugh, Justin Lequinn | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251519 | Trask, II, Eddie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251475 | McArthur, Pauline Louise | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251561 | Morrison, Latoya | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251559 | McCormick, Laverne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251477 | Rutherford, Carolyn N. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251479 | Rutherford, Leland Gene | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251505 | Favors, Rashane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251557 | Jack, Russell | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251488 | Esclovon, Sr., Mabron Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251453 | Orphey, Laporshia Shanta | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251484 | Collins, JÔCorian Tyreese | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251457 | Edmond, Tawanna Rochelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251563 | Goodwill, Crystal Lashelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251499 | Young, Teddy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251460 | Orphey, Kemon Christopher | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251554 | Jones, Patricia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251487 | Ricard, Verna | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251564 | Goodwill, Quinton | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1375 | 200132 | Banks, Cory | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200133 | Banks, Deardrew | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200145 | Banks, Lowonder D. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200149 | Banks, Rafael | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200153 | Banks, Willie L. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211487 | Boughton, Frank | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209232 | Busha, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209119 | Busha, Kimberly | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209231 | Busha, Tiffany | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209229 | Carroll, Justin | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205376 | Darwin, Sadara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209230 | Holston, Ericea | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215679 | Jackson, Clara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209121 | Lee, Dillon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209120 | Lee, Nelda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205132 | Martin, Jr., Paul | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200684 | Robbins, Michael | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200447 | Scott, Earl | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200205 | Adams, Jelisia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200209 | Adams, Samira | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209429 | Alexander, Janet | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212720 | Allen, Trevion | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200081 | Andrews, Cecil | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209451 | Baker, Kiara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202825 | BALDWIN, NADINE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202826 | Balog, Karen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209455 | Barnes, Alexanderia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209456 | Barnes, Arbrian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209458 | Barnes, Jr., Brian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200049 | Bernard, Barbara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202861 | BOLDEN, CHARLES | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206899 | Bounds, Devin | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206900 | Bounds, Glenda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210947 | Bourgeois, Timothy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215457 | Bourn, Joshua | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202885 | BROCKS, BRYMON | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203339 | Brown, Maxine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203338 | Brown, Semaj | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210311 | Bryan, Anthony Lee | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202894 | BYINGTON, KERINA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210766 | Causey, Patricia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202253 | Cenales, Kevin | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202254 | Cenales, Nida | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 214673 | Coon, Sr., James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211755 | Cox, Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211758 | Cox, Patricia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209844 | Crawford, Gwendolyn | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 214700 | Cronier, Mary | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 214588 | Cronier, Ormond | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207714 | Dailey, David | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207713 | Dailey, Leonie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202049 | Dandrea, Brandon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205959 | Davis, Beverly | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1375 | 206961 | Davis, Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202105 | Davis, Sophie G. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202957 | Deadeaux, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209872 | Domino, Sr., Larry | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211140 | Ducote, Kathleen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202024 | Duffy, Beverly M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202025 | Duffy, Emmaria C. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202026 | Duffy, Sr., Gerald H. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202027 | Duffy, Treasure | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209766 | Edwards, Erica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205818 | Epperson, Marian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206978 | Fleming, Bre'Niyah | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206979 | Fleming, Erica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202983 | FORTNER, DESTINE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201949 | Fortner, Gordon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216504 | Gates, Richard | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209811 | Glover, Jeanine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209812 | Glover, Stephen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209813 | Glover, William | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201697 | Goudy, Robert Wayne | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203021 | GREEN, DONNIE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203020 | GREEN, WANDA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216540 | Hammett, Andrew | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216539 | Hammett, Vicky | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216542 | Hammett, Victor | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209724 | Harrison-Jackson, Marilyn | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209725 | Harrison, Staci | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209726 | Harrison, Traci | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216563 | Haynes, Eugene | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209728 | Haynes, Kirby | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209729 | Haynes, Mayola | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216567 | Heidelberg, Dorothy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212458 | Herring, Audrey | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203067 | HOLDEN, Jr., JO | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216589 | Huderson, DeOnta | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216590 | Huderson, Okema | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201418 | Jackson, Marion E. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201420 | Jackson, Phillip O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201466 | Johnson, Jacquelyn J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201469 | Johnson, Joeann Bridges | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205222 | Johnson, Kathy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201488 | Johnson, Paul Daniel | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205227 | Johnson, Quillis | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201494 | Johnson, Samuel Scott | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 208991 | Ladner, Joshua | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201276 | Lambert, Sierra Lynnell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207923 | Long  McKay, Theresa | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201184 | Lose, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201185 | Lose, Patti | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201239 | Marine, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203151 | Mason, Anton | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207707 | Mason, Bobby | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201096 | Mason, Rosa A. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203152 | MAXWELL, JOHNNY | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201115 | McCall, Jonathan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201116 | McCall, Jr., James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201118 | McCall, Maya | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200210 | McCall, Thawonda J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201126 | McClantoc, Kayla | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201127 | McClantoc, Michael | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201129 | McClantoc, Tammy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215807 | McGowan, Audroy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215808 | McGowan, JaQuantay | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201012 | McNair, Maggie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203171 | MITCHELL, AMANDA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203180 | Moore, Phillippe | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 220327 | Morris, Claudette | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200916 | Morrissette, Travis | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216783 | Newman, III, Gilbert | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210248 | Oliver, Isiah | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203210 | Owens, Antonio | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203239 | Petty, Shawanda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207706 | Pohlmann, Jr., Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200630 | Reese, Jeremy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209208 | Regan, Mary | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 220408 | Richardson, James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216859 | Richardson, Kaynia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215941 | Roberts, Shakira | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210225 | Robinson, Re'iona | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203594 | Sargent, Brenda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203593 | Sargent, Edward | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1375 | 203601 | Saucier, Nacole | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203602 | Saucier, Natasha | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215950 | Saunder, Shania | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200613 | Scarclif, Joyce | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200457 | Scroggins, Jayme | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200458 | Scroggins, Marlyene | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202772 | Seales, WaShanda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200470 | Self, Brandon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212127 | Seymour, Frank | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210854 | Singleton, Chainte | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200359 | Smith, Gloria J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210161 | Smith, Leanna | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203622 | Smith, Lillie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203616 | Smith, Tegan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200384 | Smith, Woodrow O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200397 | Stallworth, Lemuel Darnell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200398 | Stallworth, Maxine Tate | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203633 | Stewart, Garland | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210504 | Stewart, Jr, Markquell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200424 | Stokes, Ameria | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202808 | STRAHAN, NICOLE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 220473 | Thomas, Brittney | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202313 | Thomas, Wallace Dyron | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202321 | Thompson, Lemarques | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203654 | Tibbs, Destry | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202337 | Timmons, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202338 | Tims, Barbara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202339 | Tims, Destiny | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202341 | Tims, Jr, Douglas | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202343 | Tims, Kia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202349 | Tondreau, Gerald O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202350 | Tondreau, Rhonda M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210337 | Triplett, Willie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212081 | Truong, Vu | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202374 | Turberville, Caffie M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210114 | Wadkins, Carletta | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202700 | WASHINGTON, BERNITA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202701 | WASHINGTON, BERNITA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202699 | WASHINGTON, JOSHUA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202698 | WASHINGTON, Jr., KEVIN | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202697 | WASHINGTON, Sr., KEVIN | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216086 | Williams, Elaine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212018 | Williams, Hunter | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212019 | Williams, James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212020 | Williams, Jessica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212021 | Williams, Kaleigh | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212022 | Williams, Mallory | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216099 | Williams, Robert | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209994 | Woods, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206636 | Wright, Bryan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206637 | Wright, Jaheim | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |