**Exhibit B**
**FEMA Filing - Cases Still Unmatched w/Contractor**

| Pet II Case # | Case Name | Case Style | Cause # | Venue |
|---|---|---|---|---|
| 851 | 209430 Alexander, Paul | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 210124 Warren, Seneca | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 212233 Nesom, Bethany | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 212235 Nesom, Sandra | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 212236 Nesom, William | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 220209 Haynes, Connie | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222121 Lotz, Michelle | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222252 Wilkinson, Charles | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222762 Giardina, Tonja | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 209427 Alexander, Ayzia | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 209428 Alexander, Christopher | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222760 Giardina, Kristian | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222761 Giardina, Nya | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222250 Wilkinson, Alexandra | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 851 | 222251 Wilkinson, Arianna | Anthony Prima, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-6940 | USDC Southern District of Mississippi |
| 852 | 224595 Floyd, Braden | Lena Johnson, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-4708 | USDC Eastern District of Louisiana |
| 852 | 224488 Fisher, Zita | Lena Johnson, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-4708 | USDC Eastern District of Louisiana |
| 852 | 224764 Thompson, Carl | Lena Johnson, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-4708 | USDC Eastern District of Louisiana |
| 853 | 206028 Roberts, III, Paul | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 215178 Triplett, Douglas | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 215221 Waldron, Juanita | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220431 Sinitiere, Chasity | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220517 Wheeler, Brian | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220518 Wheeler, Louanna | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 206721 Roberts, Holly | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 215338 Bridenbaker, Brandy Michelle | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 206720 Roberts, Darrell | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 206722 Roberts, Sarah | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 215339 Bridenbaker, Sharlynn Marie | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 215367 Williamson, Desmond Rashard | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 215179 Triplett, Douglas | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220430 Sinitiere, Anthony | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220432 Sinitiere, Eric | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220433 Sinitiere, Jovanna | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220434 Sinitiere, Lester | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220435 Sinitiere, Mack | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 853 | 220436 Sinitiere, Patrick | Jamie Lee, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-6941 | USDC Southern District of Mississippi |
| 854 | 203209 Nickelson, Kenneth | Kenneth Nickelson, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-4709 | USDC Eastern District of Louisiana |
| 854 | 203235 Perrilloux, Ingrid | Kenneth Nickelson, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-4709 | USDC Eastern District of Louisiana |
| 855 | 212074 Tillman, Sara | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 225888 Byrd, Jr, Sylvester | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 225890 Byrd, Sr., Ernest | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 230173 Perry, Irma | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 226627 Moore, Shirley R. | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 226665 Nobles, Lesia Moore | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200642 Rester, Aidyn | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200643 Rester, Steven | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200518 Smith, Aleigha | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200522 Smith, Anna | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200523 Smith, April | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200376 Smith, Shelby | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 200381 Smith, Timothy | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 229880 James, Angela M. | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 226400 Kidd, Aundra | Sara Tillman, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7536 | USDC Southern District of Alabama |
| 855 | 230348 Smith, Pauline D. | Willie Brown, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-6942 | USDC Southern District of Mississippi |
| 856 | 230327 Smith, Dominique | Willie Brown, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-6942 | USDC Southern District of Mississippi |
| 856 | 230399 Taylor, Wesley | Willie Brown, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-6942 | USDC Southern District of Mississippi |
| 857 | 209302 Cherry, Kristopher | Amanda Williams, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-4710 | USDC Eastern District of Louisiana |
| 857 | 210212 Redmond, Cody | Amanda Williams, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-4710 | USDC Eastern District of Louisiana |
| 857 | 214784 Boatner, Cody | Amanda Williams, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-4710 | USDC Eastern District of Louisiana |
| 857 | 201465 Johnson, Harry | Amanda Williams, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-4710 | USDC Eastern District of Louisiana |
| 858 | 199985 Brown, Leonard | Michael Brown, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-5989 | USDC Middle District of Louisiana |
| 858 | 201705 Gould, Rodney C. | Michael Brown, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-5989 | USDC Middle District of Louisiana |
| 859 | 205945 McVeay, Mildred | Ruby Henderson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7532 | USDC Southern District of Alabama |
| 859 | 200131 Banks, Clauzell | Ruby Henderson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7532 | USDC Southern District of Alabama |
| 860 | 209604 Landry, Jacob | Lisa Burrows, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6943 | USDC Southern District of Mississippi |
| 860 | 209605 Landry, Jeremy | Lisa Burrows, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6943 | USDC Southern District of Mississippi |
| 861 | 221770 Ertl, Gregory | Ngo Huynh, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6957 | USDC Southern District of Mississippi |
| 862 | 209770 Emmons, Alyshia | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 200089 Armstrong, Jr., Grand | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 200660 Richmond, Tiffany L. | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 201326 Lewis, Allen | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 201988 Dillon, Cotrina S. | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 202013 Dorsey, Latasha | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 862 | 203285 | Antunica, Angelica | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 203310 | Biggs, Stephen | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 203544 | Noel, Kari | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 203548 | Page, Robert | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 205246 | Lane, Bobbi | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 205247 | Lane, Selma | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 207916 | Poyadou, Vickie | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 209154 | Harrington, Laverne | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 209156 | Watson, Henry | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 209177 | Baughman, Paul | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 209289 | Baughman, Tiffany | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 209961 | Bermond, Shannon | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210153 | Shiyou, Hugh | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210154 | Shiyou, Pallette | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210372 | Gillum, Thomas | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210622 | Garcia, Alvin | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210707 | Peters, Ruthie | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210711 | Pollock, Frederick | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 862 | 210712 | Peters, Anderson | Nicole Williams, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6955 | USDC Southern District of Mississippi |
| 863 | 210713 | Long, Arthur | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211231 | Smith, Charles | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211670 | Daigre, Dawn | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211671 | Daigre, Lenora | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211701 | Delle, Ashton | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211706 | Delle, Jeffery | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211831 | Badon, Clarrissa | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211832 | Badon, Lee | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211833 | Badon, Melissa | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211995 | Young, Parthenia | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212088 | Viescas, Andrew | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212089 | Viescas, Antonio | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212090 | Viescas, Valerie | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212848 | Fairley, Karen | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213057 | Mills, Keric | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213801 | Waldron, Phillip | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213804 | Waldron, Phillip | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213857 | Peterson, Charlotte | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213917 | Ogle, Cindy | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214731 | Armstrong, Edna | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214732 | Armstrong, James | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214733 | Armstrong, Jr., Grand | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214961 | Raphael, Brittney | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214962 | Raphael, Elizabeth | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215753 | Lizana, Paula | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215754 | Lizana, Sr., Ernie | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 216028 | Thomas, Kenneth | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 216087 | Williams, Emile | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 216525 | Graham, Rickey | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 222776 | Harwell, Sr., Kerry | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224306 | Loper, Sherry | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224654 | Loper, Joseph | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224879 | Williams, Jessie | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 230215 | Ramirez, Kippy | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 230216 | Ramirez, Tracey R. | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 230217 | Ramirez, Tracy | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 201878 | Elliott, Richard Keith | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 203383 | Dedeaux, Derrick | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 207910 | Feigel, Lindsey | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 207911 | Feigel, III, Charles | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209274 | Woodard, Charles | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209808 | Gillum, Consuella | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209809 | Gillum, Harold | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210029 | Watts, Kendra | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210030 | Watts, Russell | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211707 | Delle, Laura | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212459 | Herrington, Brian | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214734 | Armstrong, Jr., William | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215616 | Grace, Calvin | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215617 | Grace, Cody | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215619 | Grace, Mary | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 220021 | Barnes, O'Kema | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 220287 | Lett, Willie | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 223984 | Moore, Maria | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224082 | Ramsey, Alverine | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224085 | Ramsey, Norman | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224244 | Woodard, Brent | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226170 | Geater, Jaquez | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226171 | Geater, Wykesia | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214960 | Raphael, Brailey | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214963 | Raphael, Mark | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210152 | Shiyou, Cody | Arthur Long, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 863 | 210156 | Simmons, Kimberly | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 224307 | Loper, Brent | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 201794 | Franklin, Ryver  L. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 200961 | Norris, Mary Rebecca | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 201877 | Ehrenzeller, Gabrielle | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 202444 | Warfield, Courtney | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226055 | Dickey, Tiffany | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210060 | Williams, Kiala | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210062 | Williams, Omijha | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 201985 | Dillon, Anira | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212849 | Fairley, Lyric | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226664 | Nix, Jr., Lemuel N. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213802 | Waldron, Colten Sheridan | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210708 | Peters, Sinatra | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210710 | Walker, Shanteria | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 229383 | Bell, Jr., Qventin M. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 229385 | Bell, Sr., Qventin M. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 229386 | Bell, Xavier N. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 220166 | Goudy, Jr., Darron | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 220167 | Goudy, Precious | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226973 | Tingstrom, Brandon J. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226975 | Tingstrom, Nikki S. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 201021 | Merkison, Bryan | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211672 | Daigre, Sr., Albert | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209176 | Baughman, Paul | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215752 | Lizana, Kenneth | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 216027 | Thomas, Cherish | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 226667 | Normand, Sandra | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209135 | Laneaux, Kyaran | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209155 | Magee, Jr., Stanley | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 209134 | McGowan, Montrell | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214341 | Lacoste, Serenity | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 214342 | Lacoste, Treasure | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210025 | Watts, Hailey | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210026 | Watts, Hayden | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210027 | Watts, Heather | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 205381 | Deragon, Bryan | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 205212 | Hutto, William | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211702 | Delle, Brandon | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211703 | Delle, Devin | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211705 | Delle, Jasmine | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211708 | Delle, Mason | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211549 | Glasenapp, Ean | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211551 | Glasenapp, Ethan | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 211552 | Glasenapp, Evan | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212383 | Luxich, Emily | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 212279 | Perez, Jr, Leo | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213918 | Ogle, Brandon | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213921 | Ogle, Charles | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213920 | Ogle, Daniel | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213813 | Ogle, Heidi | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213922 | Ogle, Karen | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213919 | Ogle, Sarah | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213812 | Ogle, Stephen | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 229440 | Bowser, Aleigha E. | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210537 | Warden, Natalie | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 210539 | Warden, Patricia | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 223715 | Grace, Raysean | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215545 | Cuevas, Jessie | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 215459 | Brasheare, Jimmy | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 221975 | Collins, William | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213805 | Moore, Jr., David | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 213806 | Holland, Lola | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 863 | 221976 | Collins, Patrick | Arthur Long, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-6956 | USDC Southern District of Mississippi |
| 864 | 203099 | JOINER, SANDRA | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 203185 | MOREAU, BRUCE | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 207820 | Nelson, Cassandra | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 210113 | Vince, Shirley | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 222193 | Rome, Wilfred | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 222232 | Tresener, H | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 205902 | Bowers, James | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 205903 | Bowers, Nora | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 205905 | Bowers, Amber | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 214045 | Nguyen, Quy | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 220560 | Nations, Angela Marie | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 205907 | Bowers, Linah | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 224636 | Bienemy, Kedra | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 207821 | Whitcomb, Courtney | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 864 | 207822 | Whitcomb, Gabriella | Patricia Buie, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4711 | USDC Eastern District of Louisiana |
| 865 | 210709 | Green, Mary | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al.  vs Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 865 | 215077 | Smith, Sandra | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 229348 | Ashley, Nadia J. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 215075 | Smith-Belcher, William | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 199973 | Brown, Janell G. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 200154 | Bannister, Jr., Cornelius | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 200239 | Altman-Dane, Jennifer A. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 201700 | Gould, Gertrude | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 201902 | Evans, Milton A. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 223502 | Benfiglio, Denise | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 229511 | Camdre, Elaine | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 221837 | Mick, Sally | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 199953 | Brown, Alvin | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 200963 | North, Christopher | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 201274 | LaFrance, Shametha R. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 226138 | Fox, Amanda Lynn | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 226140 | Fox, Milissa L. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 201343 | Jones, Leo | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 201459 | Johnson, Dominque | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 202287 | Clements, Asha A. | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 205902 | Bowers, James | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 205903 | Bowers, Nora | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 216151 | Gibbens, Rhonda | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 205905 | Bowers, Amber | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 205907 | Bowers, Linah | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 865 | 221881 | Thompson, Charles | Darlene Jefferson, as Next Friend of Tyree Lebeau, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-4712 | USDC Eastern District of Louisiana |
| 866 | 202563 | Williams, Johnny L. | Johnny Williams, et. al.  vs. Forest River, Inc., et. al. | 09-4162 | USDC Middle District of Louisiana |
| 867 | 200123 | Baker, Susan | Susan Baker, et. al.  vs. Forest River, Inc., et. al. | 09-6496 | USDC Southern District of Alabama |
| 867 | 200158 | Barbour, Karren | Susan Baker, et. al.  vs. Forest River, Inc., et. al. | 09-6496 | USDC Southern District of Alabama |
| 867 | 202158 | Collier, Sandy | Susan Baker, et. al.  vs. Forest River, Inc., et. al. | 09-6496 | USDC Southern District of Alabama |
| 867 | 202180 | Covington, Kathleen F. | Susan Baker, et. al.  vs. Forest River, Inc., et. al. | 09-6496 | USDC Southern District of Alabama |
| 867 | 202422 | Walker, Edward Lanelle | Susan Baker, et. al.  vs. Forest River, Inc., et. al. | 09-6496 | USDC Southern District of Alabama |
| 869 | 220294 | Magee, Jerry | Najee Wells-Thompson, et. al.  vs. Forest River, Inc., et. al. | 09-6504 | USDC Southern District of Mississippi |
| 869 | 224173 | Tatum, Robert | Najee Wells-Thompson, et. al.  vs. Forest River, Inc., et. al. | 09-6504 | USDC Southern District of Mississippi |
| 870 | 216883 | Rufus, Letitia | Rufus Young, et. al.  vs. Forest River, Inc., et. al. | 09-6502 | USDC Southern District of Mississippi |
| 870 | 209785 | Fields, Frederick | Rufus Young, et. al.  vs. Forest River, Inc., et. al. | 09-6502 | USDC Southern District of Mississippi |
| 871 | 205319 | Green, Mary | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 205777 | Adams, Heather | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 206008 | Green, George | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 206807 | Poillion, Ashley | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 206848 | McCall, Sr., Oscar | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 211443 | Bishop, Charles | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 211444 | Bishop, Sandra | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 211875 | Branger, Peggy | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 212027 | Wilson, Cassey | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 212149 | Smith, Donna | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 871 | 214735 | Armstrong, Karen | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 214742 | Armstrong, Sr., Michael | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 214954 | Rager, Harry | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 216062 | Walters, Ruby | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 216440 | Davenport, Jr., Myron | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 220416 | Rothwell, Fredrick | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 222461 | Blank, Gail | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 224835 | Fricke, Lance | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 226810 | Ruffin, Breana | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 226814 | Ruffin, Jr., Robert | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 226815 | Ruffin, Sr., Robert | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 213592 | Green, Ashley | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 213873 | Green, Patricia | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 213944 | Green, David | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 213945 | Page, James | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 229365 | Bardwell, David G. | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 211446 | Bishop, Sydney | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 211445 | Bishop, Taylor | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 214738 | Armstrong, Michael | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 211916 | Carver, Johnie | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 205257 | Lemmon, Abbygayle | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 205258 | Lemmon, Dennis | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 212782 | Cannette, Claire | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 871 | 216411 | Courteaux, Austin | Barbara Walton, as Next Friend of Jeremiah McDowell, a minor, et. al. vs. Forest River, Inc., et. al. | 09-6503 | USDC Southern District of Mississippi |
| 872 | 209895 | Burnett, Tennille | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 211243 | Odom, Kirista | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 212953 | Johnson, Ralph | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 221535 | Roussel, Sr., Michael James | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 221684 | Roussel, Brandi | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 221689 | Shuff, Charles | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 230289 | Ryan, Debra Capers | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 221690 | Shuff, Janice | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 229623 | Dillard, Anterio | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 211204 | Gibson, Lorri | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 209896 | Burnett, Trevor | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 221686 | Roussel, Alexis | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 222490 | Esquivel, Bonnie | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 224508 | Pierce, Jack | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 224509 | Pierce, John R. | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 201830 | Gatlin, Joyce | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 223634 | Deggins, Annell | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226755 | Ray, Byron | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226757 | Ray, Cedric | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226758 | Ray, Don | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226761 | Ray, Erin | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226502 | Madison, Eldore A. | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226503 | Madison, Wilton M. | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 226783 | Riley, Brittany Nicole | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 225281 | Heim, Ashley | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 201354 | Jordan, Anthony R. | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 872 | 201357 | Jordan, Zairana | Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | 09-4713 | USDC Eastern District of Louisiana |
| 873 | 202813 | SWAIN, JEAN | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 203577 | Roberts, James | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 203578 | Roberts, Louella | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 207776 | Bilbo, Francis | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 221780 | Foret, Paul | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 223025 | Smith, Deborah | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 873 | 223029 Speed, Michael | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 224719 Fairley, Felton | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 225054 Alford, Lacey | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 226976 Tingstrom, Sr., Grant E. | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 215605 Gillaspy, Regina | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 316002 Stork, Patricia | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 221723 Bergeron, Natasha | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 224592 Ragas, Benjamin | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 202781 SIMMONs, TAYLER | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 222898 Meyers, Lorraine | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 873 | 221781 Foret, Dezarae | Zabrina Smith, et. al.  vs. Frontier RV, Inc., et. al. | 09-6719 | USDC Southern District of Mississippi |
| 874 | 209507 Morgan, Kimberly | Dianna Borne, et. al.  vs. Frontier RV, Inc., et. al. | 09-4714 | USDC Eastern District of Louisiana |
| 874 | 211830 Bachemin, Jr., Lionel | Dianna Borne, et. al.  vs. Frontier RV, Inc., et. al. | 09-4714 | USDC Eastern District of Louisiana |
| 875 | 202677 TRINH, LANH | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 203065 HOANG, THUC | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 203066 HOANG, TRUONG | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 205348 Hereford, Scott | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215506 Cates, Belinda | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215507 Cates, Kevin | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215888 Payne, Deborah | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215889 Payne, Jamican | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215890 Payne, Wametta | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 224760 Shelby, Devonia | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 199921 Bradley, Amanda | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215505 Cates, Austin | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 224761 Pritchett, Ny'Keria | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215522 Coleman, Nachia | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 875 | 215939 Rigby, Savannah | LANH TRINH, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-6642 | USDC Southern District of Mississippi |
| 878 | 208148 Edwards, Leonard | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 208169 Causey, Calvin | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 208170 Causey, Freda | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 208171 Causey, Jeremy | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 210636 Bayley, Cleveland | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 210667 Byrd, Jonathan | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 211330 Dickerson, Deianna | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 211463 Byrd, Angela | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 210599 Dickerson, Alaydrian | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 210597 Dickerson, Alexis | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 210598 Dickerson, Andrew | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 210600 Dickerson, Cameron | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 211464 Byrd, Madison | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 208172 Causey, Carrington | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 202275 Christian, Jr., Lloyd | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 202274 Christian, Diane | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 200130 Banks, Carolyn M. | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 201492 Johnson, Rhonda Nelson | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 878 | 202583 Williams, Sandy Marie | Leonard Edwards, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 10-0534 | USDC Southern District of Alabama |
| 880 | 212288 Mayne, Mary | James Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 880 | 212351 Lenain, Carroll | James Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 880 | 214115 Nguyen, Hoa | James Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 881 | 216753 Mitchell, Barbara | Marvin Lott, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 881 | 216754 Mitchell, Bingley | Marvin Lott, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 881 | 216869 Rodriquez, Maria | Marvin Lott, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 881 | 222239 Vaughn, Donner | Marvin Lott, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 881 | 225169 Landry, James | Marvin Lott, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 882 | 230237 Richard, Sr. Cooper A. | Thomas Beard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 882 | 216295 Ball, Barbara | Thomas Beard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 882 | 230067 Meyer, Adam | Thomas Beard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 882 | 230175 Phan, Huey | Thomas Beard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 200982 McDonald, Gary | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 205790 Jones, Christopher | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 206640 Yarborough, Judy | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 208977 Mckinley, Karen | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 209258 DeDeaux, Linda | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 209818 Goodman, Joe | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 210922 Pham, Suong | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 210930 Traxi, Sang | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 211740 Collins, Andrea | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212008 Welch, Sr., Ricky | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212070 Thornton, Earl | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212071 Thornton, Inge | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213592 Green, Ashley | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213873 Green, Patricia | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213924 Peterson, Sr., Jeffrey | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213944 Green, David | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213945 Page, James | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213965 Peterson, Tonya | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 215167 Trible, Ronald | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 216072 Washington, Lynette | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 216527 Gray, Jennifer | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 216530 Gray, Nolan | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |

| 883 | 220056 | Bullock, Darlene | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
|---|---|---|---|---|---|
| 883 | 220516 | Wells, Evelyn | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 221512 | Jackson, Sr., Marlon K. | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 221783 | Galloway, Robin | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 222580 | Rush, Samantha | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 222945 | Patin, Paul | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 223569 | Caspolich-Stimits, Constance | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224039 | Parent, Jane | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224163 | Stiglet, Henry | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224166 | Stimits, Bobby | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224171 | Swilley, Rhonda | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224172 | Swilley, Uria | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224354 | Perryman, Luella | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224385 | Gavillo, Roxanna | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224520 | Ray, Taryn | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224530 | Graham, Nathan | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 225155 | Lusich, Natasha | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 225161 | Byrd, Martiel | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 225162 | Byrd, Robert | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212233 | Nesom, Bethany | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212235 | Nesom, Sandra | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212236 | Nesom, William | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 215361 | Tran, Tuyen Van | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 210387 | Bennett, Michelle | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 212007 | Welch, Sandra | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 211742 | Collins, Keistine | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 211743 | Collins, Kristen | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224356 | Fairley, Jr., Frederick | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224355 | Fairley, Shamyra | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 216529 | Gray, Brynen | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 216528 | Gray, Trista | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 225156 | Lusich, Karigen | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 221784 | Galloway, Angel | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 221790 | Gates, Loraine | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 211741 | Collins, Jamiah | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213966 | Peterson, Courtney | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213967 | Peterson, Jeffrey | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213969 | Peterson, Latisha | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213968 | Peterson, Salmara | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 213487 | Chasteen, Jena'rae | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 222709 | Daniels, Derrick | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 205968 | Robinson, Equawan | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 210923 | Tran, Rick | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 210924 | Tran, Tony | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 206032 | Ladner, Caden | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 223964 | McElveen, Maleigha | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224038 | Parent, Dara | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224164 | Stiglet, Mindi | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224165 | Stiglet, Misty | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 215943 | Robinson, Equawn | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 224521 | Ray, Jr., Mark W. | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 207488 | Gavillo, Cheyanne B. | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 215088 | Steele, Leonard | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 202909 | Artis, Alonzo | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 222288 | Tran, Phuoc | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 209201 | Theriot, Tara | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 209199 | Theriot, Tori | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 883 | 209200 | Theriot, Jr., Troy | Kent Gyins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-6951 | USDC Southern District of Mississippi |
| 884 | 205754 | Albus, Kenneth | Rhonda Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4716 | USDC Eastern District of Louisiana |
| 884 | 211884 | Reid, Grace | Rhonda Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4716 | USDC Eastern District of Louisiana |
| 885 | 216775 | Morris, Nicole | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 216776 | Morris, Lee | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 220350 | Nguyen, Linh | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 221846 | Morris, Dianne | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 224439 | McClelland, George | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 224440 | McClelland, Patricia | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 225929 | Clark, Sr., John | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 229551 | Coleman, Wiyanasca | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 229779 | Harris, Casie | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 230134 | O'Conner, Felice | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 885 | 230136 | Odom, Robert | Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4717 | USDC Eastern District of Louisiana |
| 886 | 201670 | Herbert, Chester | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 202164 | Conner, William | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 207689 | Watts, Donna | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 208098 | Williams, Ragan | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 209815 | Goldman, Chasidey | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 211973 | Miles, Logan | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 220292 | Ly, Cuong | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 886 | 211885 | Reid-Dunn, D'Asia | Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4718 | USDC Eastern District of Louisiana |
| 887 | 208078 | Habisreitinger, Eugene | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 887 | 208103 | Habisreitinger, Casey | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 215615 | Gosnell, Jr., Charles | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 208090 | Habisreitinger, Jr., Eugene | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 213747 | Johnson, Kalyn | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 212033 | Wimberly, Quinnyon | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 213618 | Tillison, Jameka | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 200893 | Moore, Barron Kenneth | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 201223 | Magee, Hilda | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 201966 | Desilva, Jr., Hillary  J. | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 206684 | Treaudo, Sr., Vernon | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 213257 | Washington, Patrice | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 215678 | Jackson, April | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 216316 | Bellanger, Tynia | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 216812 | Phu, Phuong Dung | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 221870 | Spoks, Alanza | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 221871 | Spoks, Valerie | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 222261 | Spoks, Jr., Alonzo | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 222443 | Stokes, Shatasha | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 222652 | Blaise, Lodgia | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 222843 | Lackey, Bridget | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 223793 | Huynh, Hai | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 223878 | Lam, Dung | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 224864 | Horton, Patricia | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 226502 | Madison, Eldore A. | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 226503 | Madison, Wilton M. | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 226656 | Nguyen, John | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Nguyen |
| 887 | 226783 | Riley, Brittany Nicole | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 200535 | Robertson, Coey Javon | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 212030 | Wimberly, Frank | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 212035 | Wimberly, Sr., Justine | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 226766 | Raybon, Patsy | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 213730 | D'Aunoy, Rose | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 223681 | Fraino, Arielle | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 201198 | Lundy, Curtis L. | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 201221 | Magee, Erica | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 231725 | Miller, Tammy | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 887 | 213731 | Richardson, Aaliyah | Jamie Basco, as Next Friend of Ernie Woods, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4719 | USDC Eastern District of Louisiana |
| 890 | 203496 | Lee, Rachel | Rachel Lee, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | 09-6965 | USDC Southern District of Mississippi |
| 890 | 215397 | Balkcom, Kathlyn | Rachel Lee, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | 09-6965 | USDC Southern District of Mississippi |
| 892 | 216753 | Mitchell, Barbara | Susan Baugh, et. al.  vs Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 216754 | Mitchell, Bingley | Susan Baugh, et. al.  vs Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 215410 | Battaglia, Jr., Frank | Susan Baugh, et. al.  vs Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 892 | 215731 | Lafrance, Zachary | Susan Baugh, et. al.  vs. Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 215815 | Miller, Chevy | Susan Baugh, et. al.  vs. Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 208093 | Morgan, Audrey | Susan Baugh, et. al.  vs. Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 208094 | Morgan, Jim | Susan Baugh, et. al.  vs. Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 216514 | Gilley, Mitchell | Susan Baugh, et. al.  vs. Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 892 | 216950 | Sprouse, Julie | Susan Baugh, et. al.  vs. Jayco, Inc., et. al. | 09-6964 | USDC Southern District of Mississippi |
| 893 | 201764 | Hamilton, Ashley | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 893 | 220134 | Fisher, Jared | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 893 | 220135 | Fisher, Jennifer | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 893 | 220263 | Ladner, Andrea | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 893 | 200535 | Robertson, Coey Javon | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 893 | 200759 | Prevost, Sylvia M. | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 893 | 201198 | Lundy, Curtis L. | Roland Ayo, et. al.  vs. Jayco, Inc., et. al. | 09-4721 | USDC Eastern District of Louisiana |
| 894 | 230421 | Tran, My | Lisa Stimage, et. al.  vs. Keystone RV Company, et. al. | 09-6171 | USDC Middle District of Louisiana |
| 895 | 224434 | Pruitt, Herman | Herman Pruitt, et. al.  vs. Keystone RV Company, et. al. | 09-7533 | USDC Southern District of Alabama |
| 895 | 201260 | Ladnier, Mary E. | Herman Pruitt, et. al.  vs. Keystone RV Company, et. al. | 09-7533 | USDC Southern District of Alabama |
| 896 | 217014 | Ubas, III, Fredrick | Kenneth Rolison, et. al.  vs. Keystone RV Company, et. al. | 09-6966 | USDC Southern District of Mississippi |
| 896 | 217015 | Ubas, Natonya | Kenneth Rolison, et. al.  vs. Keystone RV Company, et. al. | 09-6966 | USDC Southern District of Mississippi |
| 896 | 226952 | Tassin, Eileen R. | Kenneth Rolison, et. al.  vs. Keystone RV Company, et. al. | 09-6966 | USDC Southern District of Mississippi |
| 897 | 216485 | Fernandez, Jr, Edwin | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 216486 | Fernandez, Nayonta | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 217016 | Ubas, Demi | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 217017 | Ubas, Haven | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 205318 | Green, Bettye | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 205370 | Dahl, Doyle | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 207724 | Guidry, Addie | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 209634 | Lemoine, Philipe | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210232 | Rockwell, Mandy | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210931 | Dang, Lam Dang | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210932 | Dang, Thuy | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210933 | Dang, Phong | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210934 | Tran, Nghien | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210942 | Arceneaux, Andrew | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 211105 | Dang, Loan | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212806 | Cochran, Courtney | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212808 | Cochran, Hurley | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212809 | Cochran, Jeremy | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212811 | Cochran, Mary | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212813 | Cochran, Teresa | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212852 | Fairley, Shelman | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212853 | Fairley, Stephine | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213040 | Lynch, Ronnie | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213041 | Lynch, Ronnie | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213703 | Peterson, Melissa | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213947 | Brown, Bruce | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213948 | Brown, Patricia | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213949 | Brown, Brushawn | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 214878 | Noto, Brenda | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 214879 | Noto, Lawrence | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 223738 | Hannah, Ambi | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 223739 | Hannah, LaDarrius | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 223740 | Hannah, Patricia | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 224500 | Gates, Jr., William | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 224501 | Gates, Shirley | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 224516 | Gates, William | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 226069 | Dove, Joyce Marie | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213946 | Brown, Bruce | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 226349 | Johnson, Devin | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212394 | Matherne, Sr., Mark | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 230121 | Newbacker, Brandon | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 230123 | Newbacker, Katheryn A. | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 230124 | Newbacker, Mary C. | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 230125 | Newbacker, Nathan | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 223741 | Hannah, Shequil | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 226628 | Morden, Richard R. | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 226457 | Lett, Ashaiyah | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213950 | Brown, Justis | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212804 | Cochran, Caden | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212807 | Cochran, Dakin | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 212810 | Cochran, Kesnie | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 213704 | Peterson, Brianna | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 209633 | Lemoine, Alyssa | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 210230 | Rockwell, Glenda | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 202317 | Thompson, Darrius | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 897 | 202329 | Thompson, Stephanie | Timothy Mitchell, et. al.  vs. Keystone RV Company, et. al. | 09-6958 | USDC Southern District of Mississippi |
| 898 | 201043 | Mims, Dorothy | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 202626 | Wooten, Sr., Jacob | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 202642 | Yetes, Nettie | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 209736 | Hill, Jeremiah | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 222033 | Frazier, Tyrik | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 213394 | Le, Bao | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 898 | 213395 | Le, Vu | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 205172 | Owens, Hannah | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 225016 | Riley, Cassie | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 898 | 226347 | Johnson, Amaiyah | Dianne Campsen, et. al.  vs. Keystone RV Company, et. al. | 09-4722 | USDC Eastern District of Louisiana |
| 899 | 207871 | Saucier, Santo | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 207872 | Saucier, Anthony | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 209333 | Saucier, Thomas | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 214233 | Melton, Mary | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 214234 | Melton, X.L. | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 222505 | Golemon, Margaret | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 224137 | Sigur, Stephanie | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 224562 | Sigur, Jr, Glen | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 222485 | Dennis, Justin | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 222504 | Golemon, Jerena | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 222506 | Golemon, III, Thomas | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 223924 | Lizana, Crysta | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 899 | 224136 | Sigur, Daja | David Bosarge, et. al.  vs. KZRV, LP, et. al. | 09-6960 | USDC Southern District of Mississippi |
| 902 | 216662 | Kirkland, Patricia | Patricia Kirkland, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | 09-4724 | USDC Eastern District of Louisiana |
| 902 | 216465 | Dotson, Andrew | Patricia Kirkland, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | 09-4724 | USDC Eastern District of Louisiana |
| 902 | 216663 | Kirkland, Dewcilla | Patricia Kirkland, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | 09-4724 | USDC Eastern District of Louisiana |
| 903 | 201522 | Holmes, Jessica | Lynette Rendon, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-6169 | USDC Middle District of Louisiana |
| 904 | 205912 | Gabrich, Alonzo | Krista Rhodes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-6962 | USDC Southern District of Mississippi |
| 904 | 212727 | Barbour, Quincy | Krista Rhodes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-6962 | USDC Southern District of Mississippi |
| 904 | 222940 | Parker, Mae | Krista Rhodes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-6962 | USDC Southern District of Mississippi |
| 904 | 212843 | Ellis, Darrel | Krista Rhodes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-6962 | USDC Southern District of Mississippi |
| 904 | 212916 | Henley, Belinda | Krista Rhodes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-6962 | USDC Southern District of Mississippi |
| 905 | 211325 | Wilks, Sr., Leffie | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 211332 | Wilks, John | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 211433 | Kay, Kamann | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 211434 | Kay, Jr., Anthony Jason | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 210593 | Kay, Avary | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 211789 | Burns, De'ante | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 212033 | Wimberly, Quinnyon | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 212030 | Wimberly, Frank | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 212035 | Wimberly, Sr., Justine | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 213574 | Burnett, Tim | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 213807 | Barsoch-Jones, Alicia | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 222362 | Ducre, Sam | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 222452 | Anderson, Nicol | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 222453 | Anderson, Wanda | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 205210 | Hunt, Angel | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 226795 | Rizzuto, Jan M. | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 213808 | Jones, Andre | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 213810 | Jones, Carl | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 213809 | Jones, Jarfus | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 222602 | Thornton, Ethan | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 905 | 222605 | Thornton, Kyle | Neva Martin, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-4725 | USDC Eastern District of Louisiana |
| 906 | 211249 | JIMERSON, JAMES | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 211256 | BOLTON, ERIC | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 211944 | Eley, Johntay | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 211958 | Jimerson, Dante | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 216627 | Jone, Candace | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 216635 | Jones, Brandy | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 216924 | Smith, William | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 226992 | Vinson, Eddie L. | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 227018 | Walton, Jr., Clifford S.H. | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 211250 | ELEY, MARCELLA | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 226993 | Vinson, Henry | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 226995 | Vinson, Shaddy B. | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 226994 | Vinson, Jessica J.M. | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 212706 | Eley, Latoya Sharae | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 211945 | Eley, Mary | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 211898 | Turner, Jeremiah | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 216634 | Jones, Jordan | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 216925 | Smith, Brianna | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 906 | 216926 | Smith, Gracie | Mindy Smith, et. al.  vs. Liberty Homes Inc, et. al. | 09-6946 | USDC Southern District of Mississippi |
| 907 | 200782 | Raphael, Anthony C. | Patrick Bauer, et. al.  vs. Liberty Homes Inc., et. al. | 09-4726 | USDC Eastern District of Louisiana |
| 907 | 200783 | Raphael, Elizabeth M. | Patrick Bauer, et. al.  vs. Liberty Homes Inc., et. al. | 09-4726 | USDC Eastern District of Louisiana |
| 908 | 214426 | Harris, Jr., Walter | Walter Harris, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7531 | USDC Southern District of Alabama |
| 909 | 205987 | Cupit, Gary | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 205999 | Humphrey, Rebecca | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 210121 | Wallace, November | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 211828 | Avery, Jennifer | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 215698 | Johnson, Phyllis | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 220403 | Reilly, Lottie | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 206002 | Peranich, Shelby | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 909 | 206000 | Pernanich, Danial | Evelyn Barnes, et. al.  vs. Monaco Coach Corporation, et. al. | 09-6948 | USDC Southern District of Mississippi |
| 910 | 203563 | Ralleigh, Earl | Earl Ralleigh, et. al.  vs. Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 910 | 205755 | Nevels, Margaret | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 216071 | Washington, Jr., John | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 224088 | Raybon, Teeyah | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 202564 | Williams, Jonathan L. | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 223997 | Natividad, Nathalie | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 224087 | Raybon, Sammy | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 226765 | Raybon, Jr., Wilson | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 222049 | Grant, Ambrosia | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 910 | 222080 | Hunter, Aaron | Earl Ralleigh, et. al.  vs Monaco Coach Corporation, et. al. | 09-4727 | USDC Eastern District of Louisiana |
| 913 | 203533 | Moses, Sidney | Denyer Garrett, as Next Friend of Albert  Beauford, a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al. | 09-4728 | USDC Eastern District of Louisiana |
| 913 | 203534 | Moses, Tressie | Denyer Garrett, as Next Friend of Albert  Beauford, a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al. | 09-4728 | USDC Eastern District of Louisiana |
| 914 | 214611 | Davis, III, Harold | Jacqueline Bilbo, et. al.  vs. Patriot Homes, Inc., et. al. | 09-6954 | USDC Southern District of Mississippi |
| 915 | 200219 | Alexander, Dodecanese | Dodecanese Alexander, et. al.  vs. Patriot Homes, Inc., et. al. | 09-4729 | USDC Eastern District of Louisiana |
| 917 | 211452 | Henderson, Betty | Tisha Adams, et. al.  vs Pilgrim International, Inc., et. al. | 09-7530 | USDC Southern District of Alabama |
| 917 | 212639 | Taylor, Paula | Tisha Adams, et. al.  vs Pilgrim International, Inc., et. al. | 09-7530 | USDC Southern District of Alabama |
| 917 | 212641 | Taylor, Travis | Tisha Adams, et. al.  vs Pilgrim International, Inc., et. al. | 09-7530 | USDC Southern District of Alabama |
| 917 | 211451 | Henderson, Gordon | Tisha Adams, et. al.  vs Pilgrim International, Inc., et. al. | 09-7530 | USDC Southern District of Alabama |
| 918 | 226682 | Parker, Christi | Theresa Anderson, et. al.  vs Pilgrim International, Inc., et. al. | 09-6959 | USDC Southern District of Mississippi |
| 919 | 201199 | Lyles, Lonnie | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 205133 | Martin, Melissa | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 209237 | Laneaux Staten, Brian | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 211163 | Goff, Alice | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 211194 | Bacallao, Amapola | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 211195 | Bolden, Fredrick | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 212065 | Thibodeaux, Julie | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 212392 | Martinez, Davis | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 213399 | Goff, Cristen | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 213706 | Hill, Jr., Russell | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 214626 | Donaldson, Sr., Carl | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 215361 | Tran, Tuyen Van | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 216447 | Davis, Wilma | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 222456 | Baldwin, Jr., Robert | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 222457 | Baldwin, Sharon | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 224221 | Wheeler, Sr., Guy | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 224222 | Wheeler, Helen | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 224603 | Strickland, Nancy | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 224604 | Strickland, Gregory | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 225751 | Arceneaux, Matthew Luke | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 205246 | Lane, Bobbii | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 205247 | Lane, Selma | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 230336 | Smith, Kathy L. | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 230341 | Smith, Marland D. | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 230342 | Smith, Matthew D. | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 215605 | Gillaspy, Regina | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 216002 | Stork, Patricia | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 215357 | Tran, Daniel Cong | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 215358 | Tran, Darien Duc | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 215359 | Tran, Hannah My Ngoc | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 919 | 215360 Tran, Jeffey Nhan | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 224664 Tran, Timothy | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 215364 Tran, Xandy Luong | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 211196 Bolden, Santana | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 919 | 214992 Roddy, Aleisha | Krystal Miller, as Next Friend of Dekota Miller, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-6916 | USDC Southern District of Mississippi |
| 920 | 214235 Mendoza, Isidro | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 214337 L'Heureux, Mary | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 223647 Domingo, Laura | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 223867 Labat, Jr., Michael | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 210200 Rankins, III, James | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 223620 Daniels, Dominque | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 202922 CHARLESTON, MICHAEL | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 215113 Sylvas, Nyck | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 920 | 216964 Sylvas, Pete | Swanica Nero, et. al.  vs Pilgrim International, Inc., et. al. | 09-4730 | USDC Eastern District of Louisiana |
| 921 | 225102 Arsenault, Sherri | W.J. Simmons, et. al.  vs Recreation By Design, LLC, et. al. | 09-6417 | USDC Southern District of Mississippi |
| 921 | 226428 Ladner, Kennard | W.J. Simmons, et. al.  vs Recreation By Design, LLC, et. al. | 09-6417 | USDC Southern District of Mississippi |
| 922 | 214567 Forrest, Chantyle | Toussaint Kary, et. al.  vs Recreation By Design, LLC, et. al. | 09-4731 | USDC Eastern District of Louisiana |
| 922 | 211653 Crotwell, Gerald | Toussaint Kary, et. al.  vs Recreation By Design, LLC, et. al. | 09-4731 | USDC Eastern District of Louisiana |
| 922 | 211654 Crotwell, Lennie | Toussaint Kary, et. al.  vs Recreation By Design, LLC, et. al. | 09-4731 | USDC Eastern District of Louisiana |
| 922 | 223661 Edmond, Tony | Toussaint Kary, et. al.  vs Recreation By Design, LLC, et. al. | 09-4731 | USDC Eastern District of Louisiana |
| 923 | 216419 Cox, David | Ronnie Hall, et. al.  vs Redman Homes Inc. (f/k/a Dutch Homes), et. al. | 09-6938 | USDC Southern District of Mississippi |
| 923 | 216981 Thornton, Mary | Ronnie Hall, et. al.  vs Redman Homes Inc. (f/k/a Dutch Homes), et. al. | 09-6938 | USDC Southern District of Mississippi |
| 923 | 226864 Shaw, Tara Nicole | Ronnie Hall, et. al.  vs Redman Homes Inc. (f/k/a Dutch Homes), et. al. | 09-6938 | USDC Southern District of Mississippi |
| 923 | 216283 Aupied, Michael | Ronnie Hall, et. al.  vs Redman Homes Inc. (f/k/a Dutch Homes), et. al. | 09-6938 | USDC Southern District of Mississippi |
| 926 | 213469 Cox, Noah | Bethany Strickland, as Next Friend of Noah Cox, a minor, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-7535 | USDC Southern District of Alabama |
| 926 | 210543 Brown, Christy | Bethany Strickland, as Next Friend of Noah Cox, a minor, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-7535 | USDC Southern District of Alabama |
| 926 | 210544 Brown, Donald | Bethany Strickland, as Next Friend of Noah Cox, a minor, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-7535 | USDC Southern District of Alabama |
| 927 | 223459 Miller-Davis, Terrie Ann | Ahtavia McDonald, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-6939 | USDC Southern District of Mississippi |
| 928 | 201622 Harris, Bridget W. | Charles Marshall, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-4733 | USDC Eastern District of Louisiana |
| 928 | 202223 Carriere, Larry J. | Charles Marshall, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-4733 | USDC Eastern District of Louisiana |
| 929 | 200462 Seaman, Dorothy Barnes | Dorothy Seaman, et. al.  vs. R-Vision, Inc., et. al. | 09-7534 | USDC Southern District of Alabama |
| 929 | 202523 White, Pebbles Ann | Dorothy Seaman, et. al.  vs R-Vision, Inc., et. al. | 09-7534 | USDC Southern District of Alabama |
| 930 | 207918 Bouganim, Nora | Willie Powell, et. al.  vs. R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 209341 Robinson, James | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 230138 Olsen, Michelle A. | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 209328 Vell, Jonique | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 209342 Robinson, Jerome | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 215814 Miles, James | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 230394 Tatum, Jerry L. | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 205848 Ramage, Pamela | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 930 | 205849 Ramage, Wallace | Willie Powell, et. al.  vs R-Vision, Inc., et. al. | 09-6937 | USDC Southern District of Mississippi |
| 931 | 201845 Gibson, Yvonne C. | Gwendolyn White, et. al.  vs R-Vision, Inc., et. al. | 09-4734 | USDC Eastern District of Louisiana |
| 931 | 201844 Gibson, Quincy Demense | Gwendolyn White, et. al.  vs R-Vision, Inc., et. al. | 09-4734 | USDC Eastern District of Louisiana |
| 931 | 213344 Vaultz, Irvin | Gwendolyn White, et. al.  vs R-Vision, Inc., et. al. | 09-4734 | USDC Eastern District of Louisiana |
| 932 | 200249 Anderson, Ida N. | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200662 Rigo, Misty | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200663 Rigo, Nicholas | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200664 Rigo, Sarah | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200691 Roberts, Angela Marie | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 201785 Franklin, Amber Lynn | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 201788 Franklin, John Daniel | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 202379 Turner, Detria | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 203208 NGUYEN, NGAN | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 203260 Roberts, Garner | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214557 Fiore, Brenda | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214558 Fiore, Nick | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214568 Foster, James | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214928 Phelps, Benita | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 216342 Boyd, Joseph | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 216578 High, Crystal | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 216579 High, Tommy | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200245 Anderson, Bianca R. | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200246 Anderson, Dominque L. | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 202419 Walker, Arthur L. | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 207745 Fields, Donna | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 207746 Fields, Larence | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214389 Huynh, Lay | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214398 Huynh, Yen | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 215171 Trinh, Loan | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 226341 Boyd, Mary | Ida Anderson, et. al.  vs Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 932 | 225179 | Nguyen, Quy | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 225181 | Nguyen, Chuc | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200255 | Anderson, Myneese | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 201787 | Franklin, III, John | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 201790 | Franklin, Kaylee | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214384 | Huynh, Hang | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214392 | Huynh, Tan | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214396 | Huynh, Trang | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214285 | Huynh, Luan Minh | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 201553 | Huggins, Rebeck | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200692 | Roberts, Caleb | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200696 | Roberts, II, Garner | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200695 | Roberts, Haliegh | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200530 | Roberts, Monica | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 200531 | Roberts, Ravin | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 225180 | Nguyen, Brownlie | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 214559 | Fiore, Paul | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 216475 | Elliott, Justin | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 216576 | High, Mika | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 932 | 216577 | High, Nevaeh | Ida Anderson, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-6935 | USDC Southern District of Mississippi |
| 934 | 225979 | Cray, Jeremy | Carroll Crocker, et. al.  vs. Silver Creek Homes, Inc., et. al. | 09-6936 | USDC Southern District of Mississippi |
| 937 | 214039 | Nguyen, Nung | James Lewis, et. al.  vs. Skyline Corporation, et. al. | 09-6933 | USDC Southern District of Mississippi |
| 937 | 215151 | Tran, Hau | James Lewis, et. al.  vs. Skyline Corporation, et. al. | 09-6933 | USDC Southern District of Mississippi |
| 937 | 208840 | Barr, Sr., James | James Lewis, et. al.  vs. Skyline Corporation, et. al. | 09-6933 | USDC Southern District of Mississippi |
| 938 | 213507 | Strickland, Bobby | Fallon Stipe, et. al.  vs. Skyline Corporation, et. al. | 09-4737 | USDC Eastern District of Louisiana |
| 938 | 213520 | Strickland, Mildred | Fallon Stipe, et. al.  vs. Skyline Corporation, et. al. | 09-4737 | USDC Eastern District of Louisiana |
| 938 | 201810 | Gaines, Vernon P. | Fallon Stipe, et. al.  vs. Skyline Corporation, et. al. | 09-4737 | USDC Eastern District of Louisiana |
| 940 | 209604 | Landry, Jacob | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 209605 | Landry, Jeremy | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 214818 | Brown, Terriannetta | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 209770 | Emmons, Alyshia | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 206034 | Baudean, Zachary | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 206888 | Dominick, Belle | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 211810 | Carver, Charlotte | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 211811 | Carver, Christa | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 213274 | Whitney, Huey | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 213884 | Arevalo, Chelsey | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 213897 | Arevalo, Sr., Richard | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 214340 | Lacoste, Robert | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 214728 | Arevalo, Susan | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 216928 | Smith, Amanda | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 222568 | Payton, Theresa | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223842 | Kahler, Andrew | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223843 | Kahler, Ricky | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223844 | Kahler, Stephen | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223845 | Kahler, Wanda | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224052 | Pierce, Clarence | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224053 | Pierce, Rebecca | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224288 | Brown, Angela | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224437 | Phillips, Ronald | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224512 | Jordan, Keenan | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224673 | Phillips, Mae | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224752 | Ray, Cindy | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224886 | Ray, Sha Skyyla | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224887 | Ray, Sr., Mark | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 225921 | Clark, Cathy | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 226862 | Shaw, Steve Lee | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 201396 | King, John | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 202464 | Watson, Jr., Kermit | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 202596 | Wills, Mara | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 207878 | Kopszywa, Wayne | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 214642 | Dufrene, Shamala | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 221646 | Grassel, Glenn | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 221647 | Grassel, Carolyn | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 221648 | Grassel, Jr., Wilbur | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 222567 | Payton, Darryl | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 222611 | Williams, Cynthia | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 222613 | Williams, Tiffany | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 230464 | Williams, Cynthia | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 200443 | Scott, Cedarrick | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 222612 | Williams, Erikah | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 206035 | Guidry, Joshua | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 202628 | Woulard, Jewleshia | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224513 | Bilbo, Gyntre | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224515 | Jordan, II, Keenan | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224514 | Jordan, Somone | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 202295 | Codella, Rebeckah | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 201610 | Hansen, Katelyn | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 201391 | King, Blake | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 201392 | King, Brooke | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 206038 | Baudean, Mary | Kaunda Bradley, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-6932 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 940 | 224674 Phillips, Jonathan | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224675 Zimmerman, Jalisa | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 213899 Arevalo, Cassandra | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 213898 Arevalo, Jr., Richard | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 216811 Peterson, Jaden | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 217039 White, Briana | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 217040 White, Devin | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223733 Hall, Andrew | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223734 Hall, Christian | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 223735 Hall, Cynthia | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 224753 Ray, Jr., Mark A. | Kaunda Bradley, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-6932 | USDC Southern District of Mississippi |
| 940 | 220101 Devillers, Joseph | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 941 | 207688 Scarborough, Edward | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 941 | 200237 Alonzo, Tyrone J. | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 941 | 200585 Sadler, Dy'sai Bunch | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 941 | 200587 Sadler, Sr., Henry  Marshall | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 941 | 224287 Nunez, Lucille | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 941 | 200236 Alonzo, Alexis M. | Evangeline Buie, et al.  vs. Cavalier Home Builders, LLC, et al. | 09-4738 | USDC Eastern District of Louisiana |
| 942 | 200434 Street, Nina | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 212370 Lizana, Lydia | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 212371 Lizana, Jr., Carl | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 212372 Lizana, Sr., Carl | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 212722 Anderson, Gail | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 213049 Massey, Bennie | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 213199 Spence, Deborah | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 213220 Street, Rico | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 213321 Spence, David | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 215937 Richeson, Bruce | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 216277 Andrews, Theresa | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 216278 Andrews, Stewart | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 220125 Edwards, Gerald | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 222117 Lather, Veda | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 224346 Perryman, Lee | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 224347 Fairley, Evelean | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 224720 Babineau, Alice | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 225163 Street, Charla | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 225164 Street, Alma | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 225165 Street, Grover | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 226456 Lett, Alma A. | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 215468 Bridges, Jeffery | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 215936 Richeson, Bonedda | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 213217 Street, Keera | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 213219 Street, Nula | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 221964 Causey, Patravia | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 221963 Causey, Patravion | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 201541 Howard, Mason | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 201543 Howard, Morgan | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 942 | 221761 Domingue, Viola | Rose Thomas, et al.  vs. Southern Energy Homes, Inc., et al. | 09-6641 | USDC Southern District of Mississippi |
| 943 | 222726 Druper, gerald | Alphonse Brooker, et al.  vs. Southern Energy Homes, Inc., et al. | 09-4739 | USDC Eastern District of Louisiana |
| 943 | 223030 Stanford, Sr., gerry | Alphonse Brooker, et al.  vs. Southern Energy Homes, Inc., et al. | 09-4739 | USDC Eastern District of Louisiana |
| 943 | 226970 Thornton, Shelton Gerald | Alphonse Brooker, et al.  vs. Southern Energy Homes, Inc., et al. | 09-4739 | USDC Eastern District of Louisiana |
| 943 | 200852 Pentney, Carl H. | Alphonse Brooker, et al.  vs. Southern Energy Homes, Inc., et al. | 09-4739 | USDC Eastern District of Louisiana |
| 943 | 200853 Pentney, Joanne | Alphonse Brooker, et al.  vs. Southern Energy Homes, Inc., et al. | 09-4739 | USDC Eastern District of Louisiana |
| 943 | 226840 Schenck, Brandy | Alphonse Brooker, et al.  vs. Southern Energy Homes, Inc., et al. | 09-4739 | USDC Eastern District of Louisiana |
| 944 | 200853 Davis, Donnie | Charlotte Bell, et al.  vs. Starcraft RV, Inc., et al. | 09-6931 | USDC Southern District of Mississippi |
| 944 | 209854 Davis, James | Charlotte Bell, et al.  vs. Starcraft RV, Inc., et al. | 09-6931 | USDC Southern District of Mississippi |
| 944 | 209855 Davis, Jessica | Charlotte Bell, et al.  vs. Starcraft RV, Inc., et al. | 09-6931 | USDC Southern District of Mississippi |
| 946 | 200746 Porter, Troyrey | Lynette Rendon, et al. vs. Stewart Park Homes, Inc., et al. | 09-6167 | USDC Middle District of Louisiana |
| 946 | 201599 Hampton, Jill | Lynette Rendon, et al. vs. Stewart Park Homes, Inc., et al. | 09-6167 | USDC Middle District of Louisiana |
| 946 | 220121 Duh, Phuong | Lynette Rendon, et al. vs. Stewart Park Homes, Inc., et al. | 09-6167 | USDC Middle District of Louisiana |
| 946 | 220480 Thung, Anh | Lynette Rendon, et al. vs. Stewart Park Homes, Inc., et al. | 09-6167 | USDC Middle District of Louisiana |
| 946 | 220486 Tuong, Thanh | Lynette Rendon, et al. vs. Stewart Park Homes, Inc., et al. | 09-6167 | USDC Middle District of Louisiana |
| 947 | 211061 Whitmore, Beverly | Toksim Wosk, et al. vs. Stewart Park Homes, Inc. et al. | 09-6930 | USDC Southern District of Mississippi |
| 947 | 211062 Whitmore, Joshua | Toksim Wosk, et al. vs. Stewart Park Homes, Inc. et al. | 09-6930 | USDC Southern District of Mississippi |
| 947 | 215459 Brasheare, Jimmy | Toksim Wosk, et al. vs. Stewart Park Homes, Inc. et al. | 09-6930 | USDC Southern District of Mississippi |
| 947 | 211063 Whitmore, Caleb | Toksim Wosk, et al. vs. Stewart Park Homes, Inc. et al. | 09-6930 | USDC Southern District of Mississippi |
| 947 | 213805 Moore, Jr., David | Toksim Wosk, et al. vs. Stewart Park Homes, Inc., et al. | 09-6930 | USDC Southern District of Mississippi |
| 947 | 213806 Holland, Lola | Toksim Wosk, et al. vs. Stewart Park Homes, Inc. et al. | 09-6930 | USDC Southern District of Mississippi |
| 948 | 202445 Warren, Debra A. | Tiffany Walters, et al.  vs. Stewart Park Homes, Inc., et al. | 09-4741 | USDC Eastern District of Louisiana |
| 949 | 212474 Huber, Emily | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 212878 Franks, Shanita | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 212881 Franks, Thomas | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 212944 Johnson, Cynthia | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 215433 Billiot, Shanell | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 222447 VanMatre, Raymond | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 212879 Franks, Shazoria | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 949 | 212880 Franks, Ta'Kiyah | Robin Tucker, et al.  vs. SunRay Investments, LLC, et al. | 09-6640 | USDC Southern District of Mississippi |
| 950 | 216454 Dickens, Alexa | Jackie Johnson , et al.  vs. Superior Homes, LLC, et al. | 09-6639 | USDC Southern District of Mississippi |
| 950 | 211271 ThuThuy, Lai | Jackie Johnson , et al.  vs. Superior Homes, LLC, et al. | 09-6639 | USDC Southern District of Mississippi |
| 950 | 211272 Kieu, Thiet | Jackie Johnson , et al.  vs. Superior Homes, LLC, et al. | 09-6639 | USDC Southern District of Mississippi |
| 950 | 213886 Tripodi, Terry | Jackie Johnson , et al.  vs. Superior Homes, LLC, et al. | 09-6639 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 950 | 213887 Tripodi, Jr., Salvatore | Jackie Johnson , et al. vs. Superior Homes, LLC, et. al. | 09-6639 | USDC Southern District of Mississippi |
| 953 | 209785 Fields, Frederick | Lowell Mitchell, et al. vs. Thor Industries, Inc., et. al. | 09-6639 | USDC Southern District of Mississippi |
| 954 | 214938 Pittman, Alan | Alex Magee, et. al. vs. Thor Industries, Inc., et. al. | 09-4743 | USDC Eastern District of Louisiana |
| 954 | 214940 Pittman, Susan | Alex Magee, et. al. vs. Thor Industries, Inc., et. al. | 09-4743 | USDC Eastern District of Louisiana |
| 954 | 214939 Pittman, Charlene | Alex Magee, et. al. vs. Thor Industries, Inc., et. al. | 09-4743 | USDC Eastern District of Louisiana |
| 954 | 214941 Pittman, Thomas | Alex Magee, et. al. vs. Thor Industries, Inc., et. al. | 09-4743 | USDC Eastern District of Louisiana |
| 956 | 211128 Hill, Joyce | Dale Lusich, et al. vs. TL Industries, Inc., et. al. | 09-6718 | USDC Southern District of Mississippi |
| 956 | 214252 Le, Lien | Dale Lusich, et al. vs. TL Industries, Inc., et. al. | 09-6718 | USDC Southern District of Mississippi |
| 957 | 213252 Warman, David | DONALD MONROE, et al. vs. TL Industries, Inc., et. al. | 09-4744 | USDC Eastern District of Louisiana |
| 957 | 213253 Warman, Jenea | DONALD MONROE, et al. vs. TL Industries, Inc., et. al. | 09-4744 | USDC Eastern District of Louisiana |
| 957 | 210083 Thomas, Delila | DONALD MONROE, et al. vs. TL Industries, Inc., et. al. | 09-4744 | USDC Eastern District of Louisiana |
| 959 | 202453 Washington, Hope M. | Tracy Royal, et al. vs. Waverlee Homes, Inc., et. al. | 09-6164 | USDC Middle District of Louisiana |
| 960 | 211061 Whitmore, Beverly | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 211062 Whitmore, Joshua | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 211063 Whitmore, Caleb | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210876 Cunningham, Susan | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210877 Cunningham, Hannah | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 211168 Cummingham, Joe | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 215197 Valentine, Victoria | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 223822 Johnson, Billy | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 226705 Pierre, Stacie | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 201175 Long, Connie R. | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 201177 Long, James Burton | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 215193 Valentine, Aaron | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 215195 Valentine, Stephanie | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 215196 Valentine, Stephen | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 215194 Valentine, Cameron | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 201176 Long, Heath | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 201178 Long, Victoria | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 223960 Mccormick, Karen | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210878 Cunningham, Holley | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210882 Cunningham, Jackson | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210879 Cunningham, Jonah | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210880 Cunningham, Ronald | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 210881 Cunningham, Sarah | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 205374 Dardar, Lemegan | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 226703 Pierre, Keisha | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 960 | 226704 Pierre, Kianna | Tiffinie Barnes, et. al. vs. Waverlee Homes, Inc., et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 211931 Antoine, Katrina | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 211932 Antoine, Kiven | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 212190 Powell, Shawn | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 212337 Moye, Harry | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 211930 Antoine, Demetrice | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 224779 Owens, James | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 224780 Owens, Jr., James | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 224782 Owens, Jaylin | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 962 | 224781 Owens, Shania | Charles Dieugene, et. al. vs. Destiny Industries, LLC, et. al. | 09-6928 | USDC Southern District of Mississippi |
| 963 | 230150 Parker, Cameron Michael | Stacie Biggs, as Next Friend of Cameron Parker , a minor, et. al. vs. Destiny Industries, LLC, et. al. | 09-4746 | USDC Eastern District of Louisiana |
| 963 | 200823 Parker, Shelia | Stacie Biggs, as Next Friend of Cameron Parker , a minor, et. al. vs. Destiny Industries, LLC, et. al. | 09-4746 | USDC Eastern District of Louisiana |
| 964 | 214809 Brown, Annetta | Annetta Brown, et. al. vs. Oak Creek Homes, Inc., et. al. | 09-6926 | USDC Southern District of Mississippi |
| 964 | 203497 Legier, Stanley | Annetta Brown, et. al. vs. Oak Creek Homes, Inc., et. al. | 09-6926 | USDC Southern District of Mississippi |
| 965 | 224216 Watson, Renee | James Castillion, et. al. vs. Oak Creek Homes, Inc., et. al. | 09-4747 | USDC Eastern District of Louisiana |
| 966 | 213893 Moran, Suzanne | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 230265 Robinson, Charles L. | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 230266 Robinson, Courtney L. | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 205921 Walker, Thaddeus | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 216395 Colley, Betty | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 216573 High, Charles | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 216466 Drewry, Desiree | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 216575 High, Chantell | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 966 | 216574 High, Melody | Theresa Burge, et. al. vs. Alliance Homes, Inc, d/b/a Adrian Homes, et. al. | 09-6925 | USDC Southern District of Mississippi |
| 968 | 209776 Evans, Sheila | Bernice Thompson, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-6924 | USDC Southern District of Mississippi |
| 968 | 207851 Gavillo, Paula | Bernice Thompson, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-6924 | USDC Southern District of Mississippi |
| 968 | 206613 White, Eddie | Bernice Thompson, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-6924 | USDC Southern District of Mississippi |
| 968 | 206617 White, Lou | Bernice Thompson, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-6924 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 969 | 226766 | Raybon, Patsy | Elouise Mumford, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-4749 | USDC Eastern District of Louisiana |
| 970 | 205311 | Gipson, Gregory | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 208201 | Uzzell, Martha | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220272 | Landry, Josette | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220273 | Landry, Keith | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220362 | Patrick, Deirdrl | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220367 | Patrick, Jerome | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 221627 | Brugger, Diane | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 221704 | Volkman, Kathleen | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 221705 | Volkman, John | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 230462 | William, James L. | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 230463 | William, Jason | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 200831 | Patrick, Deirdrl L. | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 215924 | Reeves, Anita | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 223615 | Crosby, Travis | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 223765 | Henshaw, Terri | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 215626 | Graves, Melvin | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 215627 | Graves, Shaquille | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 215925 | Reeves, Jr., Robert | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220363 | Patrick, Gabriel | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220364 | Patrick, Gabrielle | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220401 | Reed, Malik | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220519 | Wilkes, Adam | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 208202 | Uzzell, Ashley | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 230070 | Miles, Marie | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220271 | Landry, Cody | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220274 | Landry, Michael | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 220275 | Landry, Nathaniel | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 223762 | Henshaw, Destiani | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 970 | 223764 | Henshaw, Tavaris | Jackie Dillon, et. al.  vs. Champion Home Builders Co., et. al. | 09-6418 | USDC Southern District of Mississippi |
| 972 | 216315 | Bell, Ashli | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 972 | 216455 | Dickens, Jr., Ronnie | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 972 | 214182 | Murray, Randall | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 972 | 222309 | Giardina, Cheryl | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 972 | 209054 | Pavolini, Eileen | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 972 | 209292 | Pavolini, Angalena | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 972 | 209293 | Pavolini, Leroy | Christopher Noble, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-6923 | USDC Southern District of Mississippi |
| 975 | 212578 | Powell, James | James Powell, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6635 | USDC Southern District of Alabama |
| 975 | 212581 | Vuong, Jason | James Powell, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6635 | USDC Southern District of Alabama |
| 976 | 202643 | Young, Alice F. | Brenton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 230068 | Meyers, Linda | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 214809 | Brown, Annetta | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 214818 | Brown, Terriannetta | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 214611 | Davis, III, Harold | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 200896 | Moore, Kiva Timia | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 201806 | Funchess, Charles Edward | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203275 | Abram, Shel | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203398 | Epps, LaKaitha | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203478 | Johnson, Terry | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203501 | Lott, Monica | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203502 | Lott, Kevin | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 211558 | Green, Allen | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 211816 | Carver, Mildrerd | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 216445 | Davis, Krystal | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 199916 | Bowman, Tasha Green | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |

| | | | | |
|---|---|---|---|---|
| 976 | 211815 | Carver, Kevin | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 216446 | Davis, Matthew | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 201773 | Foster, Daniel | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 201775 | Foster, Natasha | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 201728 | Green, Tasheria | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 201729 | Green, Tasmas | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 201731 | Green, Walter | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203503 | Lott, Jr., Kevin | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203682 | Weber, Cherish | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203681 | Weber, Liberty | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203399 | Epps, Shymik | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203457 | Huddleston, Jr., Charles | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203456 | Huddleston, Charshay | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 203455 | Huddleston, Terry | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 211814 | Carver, Donald | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 211550 | Glasenapp, Elijah | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 211560 | Green, Destanee | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 211563 | Green, Kelly | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 976 | 226915 | Spivery, Alma Jean | Brentton Bates, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-6637 | USDC Southern District of Mississippi |
| 977 | 202547 | Williams, Chana | Dwayne  Russell, et. al.  vs. Clayton Homes of Lafayette, Inc (f/k/a Clayton Homes, Inc., et. al. | 09-4752 | USDC Eastern District of Louisiana |
| 982 | 202902 | ANDERSON, JACELYN | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 205278 | Fountain, Sonya | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210528 | Bolden, Jr., Cedric | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210529 | Ramos, Dianne | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210533 | Ramos, Xionara | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 216439 | Darden, Ganece | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 221753 | Colson, Judy | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 221822 | Lawler, Danielle | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 222699 | Colson, Sr., Cecil | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 209090 | Ladner, Austin | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 216839 | Prince, Ashlyne | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210531 | Ramos, Barbara | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210534 | Ramos, Jr., Carlos | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210532 | Ramos, Prince | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 210530 | Ramos, Renia | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 982 | 221754 | Colson, IzzaBella | Lasonya Robinson, et. al.  vs. Homes of Merit, Inc., et. al. | 09-6920 | USDC Southern District of Mississippi |
| 983 | 213215 | Street, Carrington | Don Street, as Next Friend of Carrington Street, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-4754 | USDC Eastern District of Louisiana |
| 983 | 213221 | Street, Shadronica | Don Street, as Next Friend of Carrington Street, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-4754 | USDC Eastern District of Louisiana |
| 984 | 223043 | Thigpen, Heather | Steven Cronin, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-6919 | USDC Southern District of Mississippi |
| 984 | 223046 | Thigpen, Troy | Steven Cronin, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-6919 | USDC Southern District of Mississippi |
| 984 | 222955 | Penton, Kristian | Steven Cronin, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-6919 | USDC Southern District of Mississippi |
| 984 | 222956 | Penton, Sadie | Steven Cronin, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-6919 | USDC Southern District of Mississippi |
| 985 | 222598 | Tanguis, Bonnie | Bonnie Tanguis, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-4755 | USDC Eastern District of Louisiana |
| 985 | 222599 | Tanguis, Jr, William | Bonnie Tanguis, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-4755 | USDC Eastern District of Louisiana |
| 985 | 222596 | Tanguis, Chase | Bonnie Tanguis, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-4755 | USDC Eastern District of Louisiana |
| 985 | 222597 | Tanguis, Trinity | Bonnie Tanguis, et. al.  vs. Sunnybrook R.V., Inc., et. al. | 09-4755 | USDC Eastern District of Louisiana |
| 987 | 200404 | Steen, Gerald Keith | Aston Brecheen, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | 09-4756 | USDC Eastern District of Louisiana |
| 987 | 200858 | Perkins, Tomikia Necole | Aston Brecheen, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | 09-4756 | USDC Eastern District of Louisiana |
| 988 | 200203 | Adams, Hiwanis | Annie Banks, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-5984 | USDC Middle District of Louisiana |
| 989 | 211320 | Bullock, Sharon | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 213488 | Peterson, Mary | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 213930 | Peterson, Jr., Michael | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 226045 | Denmark, Mary | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 226161 | Gaston, Nicholas | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 226639 | Nall, Dorothea | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 211927 | Anderson, Patricia | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 225880 | Bussey, Austin E. | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 225883 | Bussey, Laura M. | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 226158 | Gaston, Christopher | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |

| 989 | 226163 | Gaston, Sr., James | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
|-----|--------|--------------------|--------------------------------------------------------------------|---------|----------------------------------------|
| 989 | 226165 | Gaston, Theresa | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 226167 | Gaston-Green, Wendy | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 226715 | Pope, Blane | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 225881 | Bussey, Brian Keith | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 225882 | Bussey, Dakota D. | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 211990 | Bullock, Jer'Micheal | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 211949 | Gary, Jr., Brian | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 211948 | Gary, Bri'Shun | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 213489 | Corkern, Jimmy | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 989 | 213593 | Peterson, Dakota | Christopher Paige, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-6918 | USDC Southern District of Mississippi |
| 990 | 200884 | Picquet, Dorrie R. | Florence Anderson, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-4757 | USDC Eastern District of Louisiana |
| 990 | 224107 | Rinkus, Kayla | Florence Anderson, et. al.  vs. Patriot Manufacturing, Inc., et. al. | 09-4757 | USDC Eastern District of Louisiana |
| 991 | 207781 | Sprouse, Clarence | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 207782 | Sprouse, Andy | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 207783 | Sprouse, Hope | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 207785 | Sprouse, Jr., Clarence | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 208934 | Eichhorn, John | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 208935 | Eichhorn, Anita | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 214506 | Griffin, Glenda | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 216467 | Drumm, Karla | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 220053 | Boyd, Ashley | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 220054 | Boyd, Ruth | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 222104 | Lafontrain, Bonnie | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 224365 | Lepine, Jr., Willie | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 213908 | Huber, Lester | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 213909 | Huber, Deborah | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 207784 | Sprouse, Johanna | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 213910 | Huber, Ashley | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 213911 | Huber, Ciara | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 210545 | Bilbo, Crystal | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 210546 | Bilbo, William | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 991 | 212664 | Bilbo, Jr., William | Leroy Agee, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-6917 | USDC Southern District of Mississippi |
| 992 | 211784 | Bryant, Michael | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 216049 | Turner, Patricia | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 223669 | Evans, Kadee | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 221811 | Johnson, Shelby | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 205384 | Dietrich, Dalton | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 224074 | Prats, JayLynn | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 224072 | Prats, Jr., Anthony | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 992 | 224073 | Prats, Sr., Anthony | LILLIE GREEN, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-4758 | USDC Eastern District of Louisiana |
| 994 | 200795 | Reed, Javetta | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 201001 | McKnight, Chester O. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 202176 | Couisan, Stacy Louvette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 203198 | MOSES, PAULA | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 205484 | Wheat-Foster, Georgia | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 205485 | Wheat, Eron | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 206769 | Nettles, Earl | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208011 | Glande, James | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208048 | Robinson, Desmond | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208049 | Johnson, Aravian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208052 | Johnson, Swadrian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208053 | Johnson, Loneie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208066 | Johnson, Jatique | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208068 | Johnson, Tyesha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208071 | Tucker, Quinyata | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208159 | Brown, Jenny | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208178 | Jordan, Pringle | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 208214 | Perkins, Monique | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211057 | German, Acquanette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211084 | Byrd, Thomas | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 211094 | King, Brandi | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212757 | Branning-Netherland, Janet | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212772 | Brown, Grady | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212773 | Brown, Irene | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 212777 | Bui, Mary | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213082 | Netherland, Eddie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213239 | Tubbs, Ronald | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213240 | Tubbs, Shantenette | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 213401 | Huynh, Duc | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 215352 | Nguyen, Nancy Thi | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 215388 | Allen, Sidney | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216312 | Bell, William | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216314 | Bell, Alycia | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216328 | Bolar, Johnnie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216374 | Byrd, Sr., Larry | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216375 | Byrd, Mary | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216819 | Pinnock, Pamela | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216844 | Randall, Mark | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216845 | Randall, Carol | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 216858 | Richard, Artie | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 994 | 222335 | Payton, Brandice | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 222336 | Payton, Candice | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223801 | Jackson, Austin | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223809 | Jackson, Natesha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 223877 | Lafayette, Samuel | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 994 | 224282 | Evans, Edna | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 995 | 224545 | Chopin, Christina | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224567 | Paul, Cindy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224568 | Lee, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224767 | Lee, Linda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 225865 | Brown, Richard R. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229962 | La Russa, Erin M | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 205213 | Hyde, Nisha | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210718 | Drumm, Deborah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211479 | Lemay, Amanda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212305 | Metzger, Sherri | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212655 | Metzger, Steven | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213884 | Arevalo, Chelsey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213897 | Arevalo, Sr, Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 214728 | Arevalo, Susan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215161 | Tran, Tien | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215192 | Nguyen, Binh | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221945 | Carter, Jr., Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221950 | Carter, Shelly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230060 | Meiselbach, Donna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230061 | Meiselbach, Mark A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230452 | Watson, Patricia Ann | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230454 | Watson, Sr., Paul O. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201343 | Jones, Leo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201459 | Johnson, Dominque | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202287 | Clements, Asha A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208051 | Glaude, Kimberly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 209227 | Holston, Melissa | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212789 | Caston, Brock | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213006 | Lee, Brenda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213073 | Necaise, Brandy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213077 | Necaise, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222469 | Brimage, Sheena | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201837 | George, Alex Jr. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201838 | George, Trenese | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202823 | Artis, Jr., Alonzo | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202910 | Artis, Karen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 207719 | Mitchell, Timothy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210223 | Robinson, Johnnie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 210227 | Robinson, Virgil | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212182 | Pitts, Brian | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215400 | Ball, Jr., Clinton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216270 | Alexander, Tonya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216536 | Guerra, Linsey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216626 | Johnson McKensie, Susie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216731 | McKenzie, Clade | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 217090 | Young, John | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221716 | Barrilleaux, Sr, Kenneth | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 221949 | Carter, III, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 230067 | Meyer, Adam | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216883 | Rufus, Letitia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223669 | Evans, Kadee | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200638 | Rendon, Lynette | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 214809 | Brown, Annetta | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213237 | Tubbs, Aliayah | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213238 | Tubbs, Cherrish | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208160 | Brown, Braylen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208070 | Johnson, Bre'Asia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208050 | Johnson, Jesse | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208047 | Johnson, Joshuary | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208067 | Johnson, Kamerion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208069 | Johnson, McKenzie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208072 | Tucker, Quamon | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208106 | Jordan, Destiny | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208105 | Jordan, Travonna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208215 | Moore, Jr., James | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208216 | Perkins, Ashley | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208104 | Perkins, Preanna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208217 | Sandifer, Jr., Vincent | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216329 | Bolar, Ashton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216377 | Byrd, Carey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216378 | Byrd, Jalen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216376 | Byrd, II, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216820 | Pinnock, Reagan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216821 | Pinnock, Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 201401 | King, Toria A. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 995 | 200726 | Polk, O'Brien | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200728 | Polk, Oliver | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200729 | Polk, Omarion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200730 | Polk, O'Ryan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229949 | Kimbrough, Michael Grant | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229961 | La Russa, Alicia M. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212992 | Lafontaine, Brittany | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213074 | Necaise, Cambria | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213075 | Necaise, Cameron | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222330 | Hill, Zy'reriya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215346 | Hoang, Kien Van | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222570 | Pittman, Jaquarious | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 202288 | Clements, Bernell L. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223799 | Jackson, Ariel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223800 | Jackson, Austin | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223802 | Jackson, Aviane | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223876 | Lafayette, Roosevelt | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213068 | Mitchell, Troy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200801 | Oller, Jesse Ray | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200802 | Oller, Shannon Haydel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224769 | Tennyson, Jayda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224768 | Tennyson, Jayson | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224770 | Tennyson, Jeramie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211059 | Williams, Jalynn | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 211058 | Williams, Lyle | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200623 | Reed, Michael | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 996 | 200260 | Bethley, Gawanna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200261 | Cooper, Kem | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200171 | Desilva, Wade | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200172 | Green, Lawrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200174 | Simmons, Joseph C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200175 | Thomas, Valerie Gail | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200178 | Caster, Carlson R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200179 | Crosby, Anita C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200180 | Crosby, III, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200181 | Crosby, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200182 | Hall, Lakenya Shawnell | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200183 | Hall, Perry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200186 | Holman, | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200187 | Holman,Chizun | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200189 | Prevost, Herman | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200208 | Adams, Preslyn Ernestine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200226 | Allen, Chacedi | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200228 | Allen, Christopher | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200229 | Allen, Foreta V. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200230 | Allen, Henri | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200231 | Allen, Monique Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200232 | Allen, Richard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200083 | Andrews, Terrance Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200084 | Andrews, Tracey | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200087 | Aquil, Kobina I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200102 | Ayodele, Dariaus | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200108 | Bailey, Herman Alvin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200119 | Baker, James | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200122 | Baker, Sandra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200124 | Baker, Tammy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200134 | Banks, Demetrius D. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200140 | Banks, Jr., Robert Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200141 | Banks, Katherine Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200142 | Banks, Landan | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200156 | Barber, David Leon | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200159 | Barbour, Robin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200164 | Barley, Constance | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200165 | Barnes, Adonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199998 | Barnes, Jeffrey L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199999 | Barnes, Jr., Robert | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200000 | Barnes, Richonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200002 | Barnes, Sr., Robert Earl | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200004 | Barnett, Cedric | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200032 | Beard, Jennifer R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200033 | Beard, Kasey A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200052 | Bethley, Andre | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200053 | Bickham, Jentae Jeron | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200054 | Bienaime, Norwood J. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200055 | Bishop, Jr., Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200056 | Bishop, Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200057 | Bishop, Tamara | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200060 | Blackwell, Jo'Niyah | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200061 | Blackwell, Leroy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200062 | Blanchard, Dion | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200063 | Blanchard, Leisha | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 996 | 200064 | Blanchard, Raymond | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200065 | Blunt, Markevia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200067 | Bonds, Levi Allen | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200068 | Bonds, Sandra Elaine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200069 | Bonds, Selena | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200074 | Borrego, Helen | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199919 | Boykins, David | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199926 | Bradley, Lester | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199932 | Brewer, James E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199937 | Brock, Cathy Suwanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199938 | Brock, K'Ya Cassie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199942 | Brooks, Joshua | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199943 | Brooks, Kerry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199954 | Brown, Antoinette | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199969 | Brown, Ja'Kyra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199972 | Brown, Ja'Mire | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199977 | Brown, Jonique I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199978 | Brown, Jr., Leonard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199824 | Brumfield, Kearstyn | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199826 | Brummir, Mark | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199841 | Bullock, Jada | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199842 | Bullock, Jr., Phyllis | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199843 | Bullock, Sr., Phyllis | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199846 | Burns, Charles W. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199847 | Burns, George E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199858 | Butler, Terrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199859 | Butler, Terry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199886 | Callhan, Darren | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199889 | Campbell, Ronda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199897 | Carl, Barbara L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199899 | Carr, June M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202221 | Carr, Zina M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202222 | Carrie, Clnelia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202229 | Carter, Angela Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202230 | Carter, David | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202231 | Carter, Donna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202232 | Carter, Dwayne | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202245 | Cash, Sandra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202246 | Casimier, Jr., Terrence  L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202247 | Casmier, Sr., Terrence  A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202269 | Cherry, Kimberly Ann | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202270 | Cherry, Michelle | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202278 | Clark, Cameka | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202281 | Clark, Shannon | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202282 | Clarke, Sherman | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202284 | Clayton, Diante | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202286 | Clegg, Jason A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202294 | Cockerham, Tarunna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202131 | Coleman, Dion | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202136 | Coleman, Nisheca | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202138 | Coleman, Shywanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202140 | Coleman, Ya'Trell | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202159 | Collier, Sean | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202160 | Collier, Theo | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202161 | Colomb, Camille | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202162 | Conerly, Ericka M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202163 | Conerly, Raven | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202165 | Conway, Jonathan | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202167 | Cooley, Martha R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202174 | Cotton, Deborah | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202175 | Cotton, Sharelle | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202177 | County, Aretha Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202186 | Cox, Shawanda | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202192 | Crosby, Erica C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202208 | Curry, Ahshaad | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202209 | Curtis, Leonard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202211 | Dabbs, Teresa F. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202053 | Daniels, Elisa | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202065 | Daughtry, Jr., Charles E. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202068 | Daughtry, Leulla M. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202072 | Daughtry, Shakria | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 202074 | Daunoy, Theron | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 997 | 202079 | Davis, Carla Rebecca | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202080 | Davis, Carolyn | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202083 | Davis, Gaynelle | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202085 | Davis, Helen | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202086 | Davis, James | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202089 | Davis, Keisha | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202090 | Davis, Lajuana Marie | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202093 | Davis, Marcus | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202095 | Davis, Mary | Brian  Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |

| 997 | 202096 | Davis, Melanie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
|-----|--------|----------------|----------------------------------------------------------|---------|-------------------------------------|
| 997 | 202097 | Davis, Melanie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202100 | Davis, Rochelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202103 | Davis, Shandry | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202106 | Davis, Sr., Richard R. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202114 | Dawson, Annie L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202115 | Day, Desi | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202124 | Decourcy, Joan P. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202130 | Dejean, Linda | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201954 | Demowy, Charlotte Kelly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201955 | Demowy, James Vernon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201968 | Dezara, Merlin | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201972 | Dickens, Bobby M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201973 | Dickens, Jr., Cecil | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201974 | Dickens, Martha A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201975 | Dickens, Sr., Cecil D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202014 | Dorsey, Mary Lee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202016 | Downs, Janelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202017 | Downs, Paul | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202030 | Dunhurst, Donna L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202031 | Duplessis, Dalezelle D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 202032 | Duplessis, Isreal | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201872 | Early, Jonathan Zek | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201880 | Ellis, Danny J. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201881 | Ellis, Louis | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201882 | Ellis, Susan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201883 | Ellsworth, Amadius J. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201886 | Encalade, Jamal | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201889 | Encalade, Myron Joseph | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201897 | Eskridge, William | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201898 | Ester, Deanne | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201901 | Evans, Lacey Anitha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201905 | Ewing, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201915 | Fedison, III, Rogest | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201919 | Fisher, Jr., Steve  A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201920 | Fleming, Daranesha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201921 | Fleming, Keontiance | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201923 | Fleming, Trevione Nicole | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201933 | Flowers, Beverly Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201934 | Flowers, Kashala Cherel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201772 | Foster, Cedric | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201782 | Francis, Dwanna M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201783 | Francis, Mark | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201814 | Garcia, Elio P. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201839 | Gholor, Mattie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201855 | Godwin, Dwight Reginald | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201687 | Goodwin, Jaimee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201701 | Gould, III, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201702 | Gould, Jr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201703 | Gould, Jr., Rodney C. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201707 | Gould, Sr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201708 | Gould, Tia | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201710 | Grader, Erin | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201711 | Grader, Walker D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201722 | Green, Diamond | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201725 | Green, Rhonda E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201733 | Griffin, Rachel Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201735 | Gross, Kevin Trahan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201737 | Guidry, Jamey | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201743 | Guyton, Brelan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201744 | Guyton, Sharon L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201745 | Guyton, Tyrell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201746 | Guyton, Wesley Tyrone | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201748 | Hagans, Dominique | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201749 | Hagans, Doreen | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201750 | Hagans, Jr., Kenneth | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201759 | Halpin, Robbie M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201760 | Halpin, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201598 | Hamler, Cequarius Sanchez | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201600 | Hamptons, Marshall | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201628 | Harris, Julian | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201630 | Harris, Randy L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201637 | Harris, Tosha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201638 | Harris, Tristen D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201639 | Hartfield, Ashton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201650 | Haydell, Jr., Pierre | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201517 | Holloway, Kimberly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201528 | Horne, Lowell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201533 | House, Kayden | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201536 | House, Quenisha E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201559 | Hunt, Inetta | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |

| 997 | 201561 | Hunter, Fenwick | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 997 | 201562 | Hunter, Joeann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201563 | Hunter, Leroy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201577 | Jackson, Alvin Donnell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201578 | Jackson, Beverly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201580 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201581 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201583 | Jackson, Etsel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201585 | Jackson, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201586 | Jackson, Jessica A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201588 | Jackson, John | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201591 | Jackson, Jr., James R. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201593 | Jackson, Kiyon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201594 | Jackson, LaToya F. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201419 | Jackson, Milton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201421 | Jackson, Shannon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201422 | Jackson, Terell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201423 | Jackson, Yvonne | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201424 | Jacobs, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201425 | Jacobs, Troy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201433 | James, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201434 | James, Sr., Edward E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201435 | James, Tiffany | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201436 | Jasper, Leonard | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201444 | Jenkins, Sr., Ernest | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201449 | Johnson, Bianca Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201454 | Johnson, Christopher Leon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201457 | Johnson, Debbie Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201461 | Johnson, Eddie Lee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 997 | 201468 | Johnson, Jerry | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 | USDC Eastern District of Louisiana |
| 998 | 201485 | Johnson, Montresa Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201495 | Johnson, Shatoyar Deon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201330 | Jones, Danielle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201332 | Jones, Dominica | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201336 | Jones, George E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201339 | Jones, Jr., Leander | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201340 | Jones, Jr., Michael A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201351 | Jones, Tasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201386 | Keys, Diane | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201397 | King, Larenzeo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201409 | Kirkland, Christopher | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201243 | Knapp, Deanna E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201246 | Knight, Gilda | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201247 | Knight, Larry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201249 | Knight, Tory | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201277 | Lanauex, Florestine B. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201285 | Lane, Devin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201290 | Lavalias, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201296 | Lazard, Errol | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201302 | LeBlanc, Keisha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201304 | Ledet, Corey Terrence | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201309 | Lee, Jessie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201316 | Lenoir, Edward Earl | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201317 | Lenoir, Glinda A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201318 | Lenoir, Jonathan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 998 | 201153 | Lewis, Hazel Mary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201155 | Lewis, Joseph | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201186 | Lose, Sierra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201188 | Lowery, Kaimen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201189 | Lowry, Luther H. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201190 | Lowry, Michael J. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201197 | Lundy, Chris | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201210 | Mackey, Angela Grace | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201225 | Magee, Javious | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201073 | Martin, Drieon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201074 | Martin, Edgar Farell | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201078 | Martin, Joan | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201083 | Martin, Ray Charles | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201088 | Martin, Sr., Gary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201098 | Massey, Jessica Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201108 | Mayfield, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201109 | Mayfield, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201110 | Mays, Kelly D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201112 | McCaffrey, Rachelle Rio | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201113 | McCall, Alesha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201119 | McCants, Anthony Devon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201120 | McCants, Aries De'Mario | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201122 | McCarty, Jeremy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201130 | McClendon, Ahmar | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201131 | McClendon, Akimma K. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201132 | McClendon, Corionne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201133 | McClendon, Leanderous | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201137 | McCormick, Jr., Maurice | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201138 | McCorvey, Beulah | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201143 | McCoy, Fredilyn D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200983 | McDonald, Jerry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200996 | McKinney, Edward Leroy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200997 | McKinney, Hardy C. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200999 | McKinney, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201002 | McKnight, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201003 | McKnight, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201006 | McMillan, III, Ernest | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201009 | McNair, Ashyra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201010 | McNair, Briena | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201020 | Mercadel, Kathy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 998 | 201022 | Merkison, Tiffany Darlene | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201028 | Miller, Elaine | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201029 | Miller, Jacqueline | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201035 | Miller, Ronald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201045 | Mitchell, Charleston | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201056 | Monson, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200904 | Morris, Camaron | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200905 | Morris, Corey | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200919 | Munson, Laveda D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200937 | Navarre, Vernon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200938 | Nelson, Bruce | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200939 | Nelson, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200941 | Nelson, Jr, Frank | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200945 | Nelson, Tyrone | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200951 | Nickson, Michael | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200958 | Noflift, Karen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200968 | Norwood, Curtis L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200969 | Nowack, Micheal | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200800 | Oller, Dustin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200818 | Paille, Jimmy W. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200827 | Parrow, Michelle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200861 | Peters, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200870 | Petit, Dwayne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200883 | Philson, Danny L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200710 | Pierce, Lucille M. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200715 | Pierre, Lola | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200727 | Polk, O'Lasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200731 | Pollard, Carrie T. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200737 | Poole, Anika | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200738 | Poole, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200739 | Poole, Regginald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200742 | Porter, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200743 | Porter, Lionel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200756 | Powell, Tranae | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 200791 | Reed, De Kayla | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200792 | Reed, Diann | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200619 | Reed, Kenneth | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200621 | Reed, Lania | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200627 | Reed, Terrell | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200628 | Reed, Ziporah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200633 | Reine, George Joseph | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200641 | Respert, Barbara Ann | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200644 | Reynolds, Pamela | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200649 | Rice, Brenda Inez | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200661 | Rigo, Kameron | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200670 | Riley, III, Melvin  E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200685 | Robbins, Rosie B. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 999 | 200686 | Robbins, Tavious | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200689 | Roberson, Debbie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200537 | Robertson, Kerwin Sherman | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200538 | Robertson, Keyanna M. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200539 | Robertson, La' Darrel | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200543 | Robinson, Donna R. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200544 | Robinson, Ida Mae | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200547 | Robinson, Necole | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200557 | Rogers, Alex J. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200566 | Ross, Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200573 | Ruffin, Kevin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200574 | Ruiz, Jerritt | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200591 | Sanders, Michael | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200445 | Scott, Davie Lee | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200449 | Scott, Jaiylyn | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200451 | Scott, Lacey M. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200454 | Scott, Quintin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200477 | Sharp, Brittany Marie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200499 | Sims, Elisa | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200501 | Sinclair, Yvonne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200506 | Singleton, Jr., Cornelius | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200362 | Smith, Jamarcus | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200380 | Smith, Stella Mae | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200399 | Stallworth, Seth Derrell | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200401 | Stapleton, Margie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200417 | Stewart, Kennica | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200418 | Stewart, Kennisha | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200419 | Stewart, Marvell Lynn | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200422 | Stipe, Walter | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200427 | Stokes, Tomaka | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200282 | Sumling, Miochi M. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200297 | Sylve, Gaynelle | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200299 | Tadlock, Quentin E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200319 | Taylor, Robert Leo | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200320 | Taylor, Ruby | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200325 | Taylor, Wayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200326 | Theriot, Bryan C. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200328 | Thomas, Aaron Joseph | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200329 | Thomas, Al'Quan | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200330 | Thomas, Ashton | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200331 | Thomas, Bernie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200332 | Thomas, Danieal | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200333 | Thomas, Danny | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200335 | Thomas, Diamond | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200336 | Thomas, Donhay | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200339 | Thomas, Irene | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200340 | Thomas, Jakia | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200341 | Thomas, Jamarie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200343 | Thomas, Jaquin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200344 | Thomas, Jasmine | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200349 | Thomas, Quianna D. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202311 | Thomas, Tresscel S. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202318 | Thompson, Diane Adline | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202326 | Thompson, Sammie  T. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202342 | Tims, Kendall | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202344 | Tims, Tanjia | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202365 | Tucker, Cierra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202366 | Tucker, Debroski G. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202367 | Tucker, Devin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202369 | Tucker, Evonne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202370 | Tucker, Lenora | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202373 | Tucker, Zytianna | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202377 | Turner, Carlone' | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202380 | Turner, James E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202388 | Turner, Tasha D. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202389 | Turner, Zinnie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202394 | Tyler, Brittany N. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202409 | Vincent, Sr., Frank | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202410 | Virgil, Sandra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202415 | Waaga, Joseph B. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202416 | Waaga, Tiffany | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202420 | Walker, Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202428 | Walker, Jr., Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202430 | Wallace, James Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202431 | Wallace, Marcus Dwayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202451 | Washington, Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202455 | Washington, Ryeshia Pequita | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202467 | Watson, Theodore | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202474 | Weber, A'Chanta J. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202479 | Weber, Tyliah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202485 | Weller, Mya | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1000 | 202486 | Wells, Agnes Marie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202487 | Wells, Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202499 | Wells, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202500 | Wells, Mary | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202501 | Wells, Mary M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202504 | Wells, Randolph | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202508 | Weston, Tanya | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202509 | Weston, Terrica | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202511 | White, Danny | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202519 | White, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202522 | White, Neitia C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202527 | Whitfield, Nancy M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202528 | Whitley, Dawn | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202548 | Williams, Chantel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202554 | Williams, Diane | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202555 | Williams, Ebone' Darcel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202559 | Williams, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202568 | Williams, Lester | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202570 | Williams, Lisa M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202574 | Williams, Nathanial | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202582 | Williams, Ronnie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202588 | Williams, Wayne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202589 | Williams, Yvonne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202590 | Williamson, Dabreyll | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202598 | Wilson, Brandus | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202600 | Wilson, Eugene | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202601 | Wilson, JaByron C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202602 | Wilson, Joshua | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202605 | Wilson, Natalie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202608 | Wilson, Tiffany | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202609 | Wilson, Trinity | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202613 | Womack, Gary Toney | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202614 | Womack, Kenny James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202619 | Woods, Joseph Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202637 | Wright, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202638 | Wright, Kathy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202906 | ARMSTEAD, TWANNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202907 | ARMSTEAD, TALIYAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202824 | BALDWIN, TEMPLETON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202827 | BARBARIAN, PERRYONNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202829 | Barber, Michael | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202833 | Barber, China | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202836 | Bassinger, Michael | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202837 | Bassinger, Jack | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202838 | Bassinger, Dale | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202841 | Bell, Aliyah | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202859 | Bingham, Marianna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202860 | Bingham, Jr., Tommy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202862 | BOLTON, MICAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202863 | BOLTON, SHARONDA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202864 | BOLTON, CHRIS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202865 | BOLTON, ARLETA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202866 | Bolton, Anna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202867 | Bolton, Izeria | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202871 | BRADFORD, GRETCHEN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202923 | CLARK, MICHEAL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202924 | CLARK, DIANE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202925 | CLARK, SHANNON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202936 | COLEMAN, CHRISTOPHER | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202964 | DILLON, ARETHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202965 | DILLON, CYNTHIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202966 | DILLON, MONIQUE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202976 | FAIR, ERIC | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202977 | FAIR, ANNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202978 | FAIR, ERICA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202980 | FARVE, JASON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202981 | FAVORITE, DORIELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202982 | FORTNER, SAMANTHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202985 | FOSTER, ANITA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202988 | Foxworth, Margie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202997 | GEORGE, KANDI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202998 | GEORGE, RAYNESHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203038 | Hands, Demetrius | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203039 | Hands, Dameka | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203040 | Hands, Bobby | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203041 | Hands, Kemetriee | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203047 | HAWK, CORLIS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203061 | Hill, Jeanell | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203062 | Hill, Adronna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203063 | Hill, Antonio | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203080 | Huynh, Tyler | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |

| 1000 | 203083 | JACKSON, TRINESE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1000 | 203084 | JACKSON, FAITH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203085 | JACKSON, BILLIE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203086 | JACKSON, CLARENCE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203087 | JACKSON, AIRIELLE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203088 | JACKSON, DORIENY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203116 | Laughlin, Brittany | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203117 | Laurent, Kim | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203118 | Laurent, Randall | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203119 | Laurent, Miranda | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203135 | Loisel, Pete | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203157 | McGee, Terry | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203160 | McKNIGHT, GWENDOLYN | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203161 | McKNIGHT, KEISHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203162 | McKNIGHT, SHARON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203163 | McKNIGHT, CRAIG | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203195 | MORRIS, NATESHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203196 | MORRIS, NATHANIEL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203197 | MOSEs, GLORIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203212 | Parish, Kinard | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203213 | Parish, Monique | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203214 | Parish, Eddie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203215 | Parish, Beverly | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203216 | Parish, Caleb | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203217 | Parish, Kinyah | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203244 | PITTMAN, ANGELA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203250 | RIALS, Sr., WINIFRED | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203258 | RIVERS, ALTON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203259 | RIVERS, TINA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 203262 | ROBINSON, DAVID | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202740 | ROUEGE, COREY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202741 | ROUEGE, ASIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202771 | SCOTT, JAIDA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202789 | SMITH, SABRINA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202792 | SMITH, CATRINA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202801 | STAGGERS, NICHELLE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202802 | Stapleton, Melissa | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202803 | Stapleton, Zapora | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202804 | Stapleton, Skyler | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202805 | Stapleton, Skyonna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202806 | STARS, ML | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202809 | STRAHAN, MICHAEL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202819 | TAYLER, CHeNELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1000 | 202683 | WALKER, TERRY | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 | USDC Eastern District of Louisiana |
| 1001 | 202692 | Wartel, Robert | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202693 | Wartel, Christine | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202694 | Wartel, Patten | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202695 | Washington, Byron | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 202702 | Watson, Clarissa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203277 | Alexander, Thomas | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203286 | Ausmer, Brea | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203309 | Biggs, Percell | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203317 | Blake, Tygee | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203318 | Blount, Jacqueline | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203333 | Brown, Breanna | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203360 | Coulon, Cathy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203361 | Coulon, Amanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203362 | Covan, Mary | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203363 | Crear, Kenya | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203373 | Daniels, Donte | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203376 | Dawson, Kristin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203400 | Erwin, Patricia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203414 | Frank, Brittany | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203417 | Galle, Shawn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203418 | Galle, Corey | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203431 | Harden, Emmanuel | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203472 | Johnson, Phillip | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203473 | Johnson, Clyde | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203474 | Johnson, Kyren | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203495 | Lee, Mary | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203498 | Lewis, Jimmie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203506 | Manuel, Jerry | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203507 | Manuel, Dixie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203508 | Martin, Jadelyn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203509 | Maurice, Corey | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203542 | Nelson, Patrica | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203543 | Newsome, Samantha | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203575 | Riley, Brandon | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203576 | Roberts, Russell | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203579 | Roberts, Becky | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203585 | Ryan, Sheila | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1001 | 203592 | Santinac, Warren  Jr. | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203614 | Singleton, Cathy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203624 | Smith, Dale | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203640 | Sylve, Devante | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203657 | Topps, Cleveland | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203659 | Tops, Estellar | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203686 | Westbrook, Brionne | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203687 | Westbrook, Brian | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 203693 | Whittington, Cora | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205033 | Daniels, Deshawn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205182 | Peters, Rita | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205167 | Nunnery, Jr., Willie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205315 | Goldman, John | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205094 | Brown, Victoria | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205090 | Brown, Lisa | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205089 | Brown, Leroy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205088 | Brown, Lender | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205189 | Poole, Robert | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205483 | Weaver, Ronald | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205073 | Bess, Colin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205425 | Robinson, Tyai | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205424 | Robinson, Tia'Ja | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205198 | Robinson, Mia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205403 | Evans, Brionne | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205419 | Foster, Keionta | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205417 | Foster, Brionneca | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205092 | Brown, Silette | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205091 | Brown, Shaquanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205509 | Wright, Janice | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205136 | Mitchell, Brandon | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205131 | Marshall, Raquel | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205129 | Marshall, Dorothy | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205358 | Conway, Lawrence | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205209 | Howard, Jamall | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205239 | Laird, Justin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205361 | Craton, Darlene | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205363 | Craton, Kevin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205362 | Craton, Ieshia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205489 | White, Katelynn | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205488 | White, Jr., James | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205487 | White, Jamie | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205068 | Barrett, Deloris | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205069 | Barrett, Kathleen | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205365 | Crolla, Anthony | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205366 | Crolla, Sahvanna | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205162 | Necaise, Wilma | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205159 | Necaise, Marvin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205156 | Necaise, Frank | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205055 | Asher, Leo | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205408 | Farve (Cohen), Theresia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205410 | Farve, Kristin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205065 | Barnhill, Amanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205050 | Allen, Kristian | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205049 | Allen, Justin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205219 | Johnson, Herman | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1002 | 205180 | Perrin, Watson | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205179 | Perrin, Judy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205435 | Saucier, Clarisse | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205183 | Peters, Sr., Christopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206010 | McFadden, Zarion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206011 | McFadden, Empress | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206012 | McFadden, Zidon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206018 | Lewis, Jaunelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206019 | Peters, Indya | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205974 | Nordin, Katrina | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205975 | George, Jayla | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205976 | Nordin, Nathaniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205891 | Nordin, Shawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205892 | Tarver, Jr., William | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205819 | Epperson, Danny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205860 | Morris, Kimii | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205861 | Valenzuela, Jazzmyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205862 | Middleton, Diamond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205863 | Middleton, Toni | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205864 | Valenzuela, Dezzaray | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205747 | Necaise, Dalton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205760 | Winningham, Chrisifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205764 | Cherry, Gene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205792 | Kelly, Ashley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205793 | Barial, Gabrielle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205794 | Kelly, Camryn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1002 | 205795 | Kelly, Ashlyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205796 | Mann, Shana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205813 | Bihm, Marion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205671 | Gregory, Jr., Perry | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205694 | McKnight, Daniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205695 | Wells, Tammy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205696 | McKnight, Chanel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205697 | Bailey, Ariana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205698 | Bailey, Eric | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205699 | Hall, Sheryl | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205700 | Hall, Okanell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205701 | Hall, Roncarin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205702 | Hall, Ronjae' | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205703 | Hall, Chrishawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205704 | Hall, Chrishell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205705 | Hall, Shaney | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205707 | Allen, Shavette | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205709 | Davenport, Lisa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205710 | Davenport, Kathy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205711 | Davenport, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205712 | Fisher, Raquel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205714 | Fisher, Ralph | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205715 | Davenport, Glenda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205716 | Davenport, Eunice | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205717 | Fisher, Blake | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205718 | Fisher, Alton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205719 | Fisher, Charlene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205720 | Fisher, Deljuana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205721 | Fisher, Vicki | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205722 | Fisher, Yolanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205723 | Fisher, Alvin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205724 | Fisher, Raymond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205725 | Martinez, Jerome | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205726 | Davenport, Charles | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205729 | Martinez, Jr., Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205730 | Martinez, Connie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205731 | Martinez, Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205732 | Martinez, Jennifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205733 | Martinez, JoJo | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205734 | Martinez, Jamie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205735 | Martinez, Beverly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205736 | Dyson, Helen | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205599 | Dyson, LaDarius | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205600 | Lewis, Marcus | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205610 | Washington, Nancy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205611 | Washington, Desmond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205620 | Washington, Clifford | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205621 | Coleman, Wanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205622 | Coleman, Troy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205623 | Coleman, Latroy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205624 | Coleman, Pauline | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205625 | Smith, Yvonne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205630 | Mahan, Asanti | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205631 | Strickland, Chinta | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205635 | Washington, Adam | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205636 | Washington, Marilyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205642 | Antoine, Gerald | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205643 | Antoine, Zemaja | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205644 | Williams, George | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205646 | Macon, Lakeisha | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205660 | Robinson, Kaia | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205667 | Bazile, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205580 | Oden, Wayne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205581 | Walls, Dana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205582 | Walls, Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205583 | Walls, Samara | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205584 | Walls, Jr., Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205585 | Duncan, Shannon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205586 | Duncan, John | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205587 | Duncan, Freddie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205588 | Duncan, Ether | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205589 | Taylor, Johnny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205590 | Taylor, Eyvonn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205591 | Taylor, Kelly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205592 | Taylor, Nania | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205593 | Taylor, Brandon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205594 | Gregory, Perisan | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206940 | Carter, Terrell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206804 | Pittman, Monica | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206902 | Bounds, Jerica | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207033 | Holloway, Kenneth | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1002 | 207025 | Hearty, Holly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206963 | Denza, Kristopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207024 | Hearty, Haley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207000 | Garcia, Rachelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207090 | Ladner, Maci | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206901 | Bounds, Harold | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206615 | White, Jasmine | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 207066 | Jones, Sr, Dock | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206776 | Oxman, Richard | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206777 | Oxman, III, Richard | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206839 | Mahan, Edward | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206612 | White, Ebone | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1003 | 206959 | Davenport, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206832 | Madison, Rose | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206833 | Madison, Sandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206834 | Madison, StellaMae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206835 | Madison, Tracey | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206831 | Madison, Becky | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206960 | Davenport, Shirley | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206836 | Magee, Casheba | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206837 | Magee, David | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206655 | Stewart, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206652 | Stewart, Kiandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206654 | Stewart, Lakeisha | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206649 | Stewart, Hazel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206650 | Stewart, Henry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206651 | Stewart, JoAnn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206653 | Stewart, Kim | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206639 | Wroten, Bria | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206962 | Dennis, Terrance | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206758 | Morgan, Myron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206982 | Flemings, Andrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206853 | McKneely, La'Tyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206981 | Fleming, Shandrea | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206980 | Fleming, Kemondrae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206852 | McKneely, La'Shyra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206904 | Bradley, James | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206964 | Doucet, Cierra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206967 | Doucet, Donta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206966 | Doucet, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206965 | Doucet, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206870 | Moore, Babara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206997 | Gabriel, Mollie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206946 | Coleman, Dietrich | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207052 | Jenkins, Jr., Solomon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207050 | Jenkins, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207051 | Jenkins, Lashae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206762 | Morris, Jr., Melvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 206759 | Morgan, Nicholas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207489 | Dossett, Jr., Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208220 | Riggins, Tenaka | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208221 | Riggins, Nikel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208203 | Williams, Dewayne | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208204 | Williams, Rosella | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208026 | Hilliard, Lisa | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208042 | Durbin, Glenda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207956 | McDaniel, Margaret | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207957 | McDaniel, Kenyatta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207958 | McDaniel, Rosland | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207959 | McDaniel, Mack | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207960 | McDaniel, Marquetta | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207961 | McDaniel, Steven | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207962 | McDaniel, Devin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207966 | Dees, Harold | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207967 | Stallworth, Rhonda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207968 | Barron, Trevor | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207969 | Stallworth, Isis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207970 | Barron, Tyron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207971 | Stallworth, Tevin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207972 | Stallworth, Tony | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207979 | Rodgers, Demond | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207983 | Domke, III, Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207825 | Bailey, Heidi | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207831 | Burton, Corinn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207833 | Burton, Kirsten | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207834 | Thomas, Corbin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207859 | Leonard, Richard | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207860 | Bailey, Andrew | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207657 | Kaigler, Lois | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207617 | Hampton, Emma | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207537 | Johnson, Robert | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1003 | 207538 | Mumphrey, Taylor | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207542 | Dominick, Kahili | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207543 | Dominick, Karl | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207544 | Dominick, Kiara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207549 | Dillon, Dorothy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207550 | Smith, James | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207552 | Johnson, Ashley | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207553 | Johnson, Cornell | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207554 | White, E.J. | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207555 | Johnson, Clarence | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207556 | Johnson, Helen | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207557 | White, Joyce | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207558 | Toney, Ja'Ron | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207559 | Howard, Renata | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207560 | Johnson, Orville | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207570 | Coleman, Gary | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207576 | Duplessis, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207577 | Duplessis, Sandra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207578 | Duplessis, Brian | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207579 | Duplessis, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207580 | Duplessis, Lucien | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207581 | Duplessis, Lolita | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207582 | Duplessis, Melina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207585 | Duplessis, Wanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207494 | Adams, Varielyn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207495 | Blanks, Ciara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207496 | O'Conner, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207497 | Duffin, David | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207498 | Blanks, Chiara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207503 | Blanks, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207504 | Renard, Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207505 | Renard, Jr., Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207506 | Lewis, Cedra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207507 | Lewis, Chenae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207508 | Vernon, Laneetra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207511 | Parker, Doris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207524 | Brown, Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207525 | Brown, Jr., Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207526 | Horn, Danielle | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207527 | Horn, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207528 | Horn, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207529 | Mayfield, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207530 | Wilson, Elise | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207531 | Clark, Micheal | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209368 | Brushaber, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209383 | White, Jomicko | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209384 | White, Jania | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209385 | Smith, Shaddy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209387 | McDaniel, Roosevelt | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209304 | Smith, Havalynn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209305 | Smith, Jr., Douglas | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209312 | Birdsall, Dixie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209236 | Lee, Troy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209209 | Lyons, Alanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209210 | Lyons, Ciara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209214 | Lee, Charlotte | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209220 | Goodman, Eric | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209153 | Jones, Iris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209160 | Perrin, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209161 | Thomas, Christina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209162 | Brushaber, William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209066 | Morel, Harry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209067 | Page, Francis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209068 | Page, Barbara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209082 | Arnold, Charles | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209117 | Brushaber, Sr., William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209018 | Corbett, Nakia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209019 | White, Yesmine | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209020 | Wonleys, Iississ | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209025 | Perrin, III, Watson | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209026 | Thomas, Breanna | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209027 | Thomas, Brandon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209028 | Thomas, Bry'Darius | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209046 | Rodgers, Jaswyn | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208961 | Arnold, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208909 | Lassabe, Justin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208910 | Clark, Sylvia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1004 | 208924 | Havard, Nancy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208936 | Lanclos, Beverly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208880 | Cornelious, Alexis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208881 | Ellzey, Ronald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |

| 1004 | 208882 | Johnson, Jr., Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
|------|--------|---------------------|-----------------------------------------------------------|---------|-------------------------------------|
| 1004 | 209421 | Acker, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209437 | Anderson, Gretude | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209438 | Anderson, Jovan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209450 | Autry, Lisa | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209937 | Bennett, Jason | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209943 | Bennett, Kierra | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209964 | Berry, Sr., Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209963 | Berry, Shelly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209965 | Birdsall, Ian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209892 | Bruno, Cherly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209916 | Cannon, Latasha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209913 | Cannon, Amani | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209931 | Chase, Jamie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209835 | Conway, Kenisha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209833 | Conway, Jamal | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209834 | Conway, Jasmine | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209847 | D'Angelo, Madison | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209848 | D'Angelo, Mia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209851 | Daniels, Anthony | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209857 | Davis, Ray | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209862 | Destarkey, Michelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209865 | Dickson, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209867 | Dixon, Adonis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209869 | Dixon, Jr., Kedric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209871 | Doby, Virginia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209762 | Earl, Brittaney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209764 | Earl, Sr., Joseph | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209763 | Earl, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209765 | Earl, Yvette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209769 | Elliott, Darrian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209805 | Gabriel, Derrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209705 | Gordon, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209709 | Green, Billy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209723 | Harris, Lameka | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209727 | Haynes, Jr., Lionel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209730 | Hecker, Cle'lie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209731 | Hecker, Joshua | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209745 | Holmes, Chamika | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209654 | Ishem, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209656 | Jackson, Dana | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209661 | Jackson, Larry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209660 | Jackson, Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209657 | Jackson, Danny | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209619 | Lee, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209622 | Lee, II, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209623 | Lee, III, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210103 | Valentine, Leonard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209641 | Lewis, Jamari | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209545 | Loper, Doris | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209568 | McDaniels, Dyamond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209569 | McDaniels, Terry H. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209480 | Minor, Ann | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209508 | Morgan, Thomas | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209528 | Neville, Darryelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210290 | Pierre, Eric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210206 | Rayburn, Brittney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210207 | Rayburn, Travis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210224 | Robinson, Ran'Jon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210235 | Rogers, Lillian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210131 | Sams, Lillie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210132 | Sams, Robert | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210135 | Sanders, Dennis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210166 | Smith, Sr., Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210159 | Smith, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210165 | Smith, Shentra | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210179 | Stewart, Reynard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210070 | Swanson, Destin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210071 | Bradbury, Linda D. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210075 | Tarleton, Calvin R. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210102 | Valentine, Jason | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210112 | Vince, Nolan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210120 | Wallace, Nakisha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210118 | Wallace, Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210116 | Wallace, Leon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210117 | Wallace, Linda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210122 | Wallace, Richard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210119 | Wallace, Marques | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210115 | Wallace, Darlene | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210015 | Washington, Shawn | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210126 | Washington, Brain | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1004 | 210017 | Washington, Tanya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210018 | Washington, Tawanna | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210013 | Washington, Latoya | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210014 | Washington, Roy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210016 | Washington, Shelia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210019 | Washington, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210125 | Washington, Bobby | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210047 | White, Rita | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210048 | White, Wanda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210039 | White, Casey | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210046 | White, Lovie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210045 | White, Lester | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210042 | White, Demond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210059 | Williams, Judy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210063 | Williams, Sanoj | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210069 | Wilson, Charles | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209991 | Woods, DeAndre | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209999 | Woods, Reginald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209990 | Woods, Corrine | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209998 | Woods, Lonnie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210310 | Bryan, Anthony Ernest | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210338 | Williams, Mary Ella | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210334 | Percle, August J. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210325 | Jordan, Harlon L. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210720 | Doyle, Mary | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210721 | Doyle, James | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210650 | Fountain, Eugene | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210663 | Lett, Lamonica | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210681 | Miller, Lana | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210558 | Boughton, Linda | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210411 | McCool, Peggy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211481 | McCurdy, Donald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211384 | Lee, Pamela | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211351 | Bosarge, Wilson | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211293 | Bilbo, Chester | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211294 | Bilbo, Tyler | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211295 | Bilbo, Terry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211306 | Green, Jewel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211307 | Green, Fredrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211318 | Payton, Marc | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211319 | Stanley, Deborah | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211220 | Polk, Lakeisha B. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211221 | Spiers,  Terry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211222 | Spiers, Josey | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211247 | Jimerson, Jeanetta | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211258 | Weston, Donnell L. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211262 | EVANS, MONICA | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211263 | EVANS, DWAYNE | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211158 | Morrow, Lorna | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211164 | Goff, Courtney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211181 | Tran, Trang | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211182 | Tran, Kailee | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211183 | Hughes, Rusty | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211188 | Smith, Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211189 | Arceneaux, Bernadette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 211191 | McCall, Luller | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1005 | 211095 | Lee, Shondreka | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211126 | Acker, Elaine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211134 | Smith, Andrew | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211150 | Goins, Deborah | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211085 | Byrd, Thomas | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210980 | Nguyen, Quec | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210948 | Perret, Seth | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210889 | Newbill, Chad | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210908 | Deluca, Gabriella | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210819 | Williams, Sibbonai | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210820 | Williams, Sabrina | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210821 | Williams, Ruby | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210822 | Williams, Teddy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210834 | McDaniel, Eugene | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210847 | Keller, Gregory | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210849 | Downing, Enola | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210850 | Williams, Christopher | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210851 | Woods, Jr., Don | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210852 | Strickland, Jasmine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210853 | Wilson, Kelsey | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210855 | Singleton, Laila | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210856 | Johnson, Jai | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210754 | Howell, Helen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210755 | Bouie, Jacqueline | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210758 | Bouie, Johnathan | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1005 | 210762 | Moses, Larry | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210763 | Minor, Alex | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210767 | Causey, Mykell | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210768 | Causey, Latisha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210769 | Causey, Latricia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210770 | Causey, Patrice | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210771 | Causey, Charles | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210774 | Treaudo, Vernon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210778 | Collier, Jr., Robert | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210781 | Shorter, Trelaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210782 | Treaudo, Kashonn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210785 | Manuel, Johnson | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210786 | Greene, Calotta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210787 | Greene, Tyler | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210788 | Greene, Steven | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210789 | Boudin, Ahmond | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210794 | Summer, Gwendolyn | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210797 | Williams, Lacy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210463 | Coleman, Jayetta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210464 | Barnes, Anthony | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210465 | Nelson, Betty | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210468 | Alexander, Edwin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210477 | Bartlry, III, Nathaniel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210487 | Davis, Dwayne | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210488 | Raymond, Amaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210489 | Legard, Kotona | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210490 | Legard, Cam ron | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210491 | Lee, John | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210517 | Williams, Guchelle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210518 | Jupiter, Lydia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210417 | Washington, Eric | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210419 | Green, Donna | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210422 | Markey, Rene | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210428 | Mitchell, Alyssa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210430 | Washington, Alicia | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210432 | Jupiter, Bertrand | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210434 | Isaac, Shunta | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210437 | Hall, Brandon | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210438 | Allen, Dewight | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210439 | Hall, Jeanne | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210440 | Hall, Jeannine | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210441 | Hall, Jennifer | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210442 | Hall, Kim | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210443 | Hall, Latasha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210444 | Hall, Donald | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210445 | Hall, Ashley | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210446 | Hall, Mark | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210447 | Hall, Williams | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210448 | Hall, Teresa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210449 | Hall, Edward | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210450 | Hall, Frank | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210451 | Hall, Keith | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210452 | Hall, Brenda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210453 | White, Brandy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210454 | Hall, Wanda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210455 | Hall, Tracy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 210456 | Hall, Tammy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211950 | Golson, Ja'Mesha | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211962 | Lowrey, Kaimen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211968 | Stokes, "Devaliera Artaz" | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211892 | Stanley, Alveraz | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211893 | Steward, Marre'A | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211897 | Turner, Kiara | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211908 | Word, Marion | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211913 | Knox, Jr., Willie | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211918 | Berry, Jr., Kevin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211929 | Antione, Robert | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211863 | Bogan, Steven | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211872 | Bourgeois, Constance | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211874 | Branger, Paige | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211876 | Branger, Ryan | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211877 | Branger, Shonda | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211780 | Brown, Roy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211794 | Burns, Zayshaen | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211756 | Cox, Maria | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211757 | Cox, Melissa | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211680 | Daniels, Jerry | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211603 | Domino, Freddy | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211641 | Gale, Joshua | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211576 | Griffin, I'geal | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 211577 | Griifin, Dominick | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1005 | 212462 | Herrington, Malaya | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212464 | Ho, Hung | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212475 | Huber, Ravin | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212482 | Hutson, Bernadette | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212484 | Ingram, Janell | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212502 | Johnson, Coranika | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212503 | Johnson, Corey | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212504 | Johnson, Dale | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212506 | Johnson, Gabrielle | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212507 | Johnson, Herman | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212509 | Johnson, Jemel | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212511 | Johnson, Kimberly | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212402 | Johnson, Mark | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1005 | 212403 | Johnson, Marquita | Shondreka Lee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4687 | USDC Eastern District of Louisiana |
| 1006 | 212404 | Johnson, Nicholas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212406 | Johnson, Phyllis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212409 | Johnson, Tamara | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212410 | Johnson, Theresa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212412 | Johnson, Tyrone | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212421 | Jones, Jr., Clarence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212425 | King, Chandler | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212426 | King, Danny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212427 | King, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212428 | Kinsey, III, Ben | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212430 | Kjellin, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212352 | Leon, Johnny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212376 | Lockette, Dwayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212387 | Margaret, Marshall | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212300 | McGlothlin, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212312 | Mitchell, Mekhi | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212313 | Mitchell, Mokaeja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212314 | Mitchell, Monique | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212325 | Moran, Terrell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212172 | Pham, Nghe | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212177 | Pierre, Angelica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212178 | Pierre, Gary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212179 | Pierre, Jakaijah | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212180 | Pierre, Kendrail | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212194 | Reddix, Bobby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212195 | Reddix, Sylvia | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212196 | Reeves, Tyrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212200 | Reynolds, Blaine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212201 | Reynolds, Caitlin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212215 | Robinson, Sr., Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212115 | Schaeffer, Judith | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212116 | Schaeffer, Sr., Lawrence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212130 | Shelby, Carol | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1006 | 212145 | Simpson, Glenda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212152 | Smith, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212154 | Songy, Camrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212075 | Tran, Hai | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212076 | Tran, Hieu | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212077 | Tran, Jonathan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212078 | Tran, Kim | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212079 | Tran, Loan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212098 | Walker, Adam | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212099 | Walker, Bruce | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212100 | Walker, Colby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212101 | Walker, Dewayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212102 | Walker, Lacy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212103 | Walker, Rosa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212104 | Walker, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212105 | Walker, Wahida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212106 | Walker, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212002 | Washington, Manaja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212004 | Washington, Nadine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212026 | Wilner, lll, George | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212038 | Winter, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212039 | Winter, Brandon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212040 | Winter, Brandy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212041 | Winter, Candida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212042 | Winter, Derick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212043 | Winter, Jackie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212044 | Winter, Jasmine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212045 | Winter, Kendrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212046 | Winter, Greg | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212047 | Winter, Keva | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212048 | Winter, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212049 | Winter, Ronald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212050 | Winter, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212051 | Winter, Stacey | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212052 | Winter, Tonya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212053 | Winters, Candace | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212054 | Winters, Shawanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212623 | Allen, Carolyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212624 | Allen, Austin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212625 | Allen, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1006 | 212626 | Allen, Ashlynn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212555 | Moore, Ruby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212565 | Bourgeois, Melody | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212593 | Taylor, Forest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212607 | Wilkinson, Billy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 202322 | Thompson, Leslie K. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 202323 | Thompson, Maldanno Raymond | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200856 | Perkins, Jessica A. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200857 | Perkins, Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200859 | Perkins, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 200860 | Peters, Diane | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201105 | May, Rita | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201104 | May, Jamarra | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 201106 | May, Zytrius | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212718 | Adams, Betty | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212723 | Bailey, Tazya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212726 | Barbarin, Edna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212731 | Batiste, Carrie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212732 | Batiste, Kizzy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212733 | Batiste, Laddiel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212734 | Batiste, Ronesha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212735 | Batiste, Thomas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212736 | Benitez, Robert | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212750 | Bradley, Ernest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212758 | Breaux, Hazel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212759 | Breaux, Joseph | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212760 | Breaux, Mattie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212761 | Breaux, Ray | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212771 | Brown, Destiny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212790 | Celestine, Jelettea | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212791 | Celestine, Jerry | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212793 | Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212794 | Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212795 | Celestine, Shada | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212796 | Celestine, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212814 | Coleman, Bertha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212816 | Coleman, Leroy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212817 | Collins, Ellis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212818 | Collins, Marsha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212825 | Crawford, Tommie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |

| 1006 | 212833 | Delaughter, Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1006 | 212835 | Delaughter, Jr., Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212838 | Dewey, Nevaeh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212839 | Dewey, Reginald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212841 | Dougherty, Susan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212863 | Ferrill, Haven | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212866 | Ferrill, James | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212867 | Dougherty, Reesie Nicole | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212868 | Raymond, Fiffie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212877 | Fouquet, Hugh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212887 | Goodman, Jennifer | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212891 | Griffin, Llyod | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212928 | Jack, Jocelyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212932 | Jackson, D'Kyri | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212936 | Jackson, Jessica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212948 | Johnson, Josephine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212950 | Johnson, Mark | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212952 | Johnson, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212954 | Johnson, Ron | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212959 | Jones, Jaylin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212960 | Jones, Jazmyne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212966 | Julien, Latoya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212967 | Julien, Lyndell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212968 | Julien, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212969 | Julien, Rasheda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212970 | Julien, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 212987 | Ladner, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213003 | Le, Nhac | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213018 | Louis, Labarrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213037 | Lumar, Donna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213061 | Johnson, Jakiryn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 | 213063 | Mitchell, Janet | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1007 | 213064 | Mitchell, Ke'niaryn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213067 | Mitchell, Seritha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213097 | Nguyen, Tuat | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213101 | Nicholas, Kroshonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213102 | Nicholas, Tyron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213131 | Pierce, Joyce | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213132 | Pierce, Tamara | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213133 | Pierce, Teri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1007 | 213134 | Pierce, Thira | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213140 | Priestly, London | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213141 | Priestly, Tay'Lon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213142 | Pritchett, Ashlee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213159 | Riley, Jervonte | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213163 | Robinson, Darlene | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213164 | Robinson, Earl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213165 | Robinson, Utopia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213174 | Savage, Juanita Celestine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213203 | Stipe, Erica | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213204 | Stockman, Joseph | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213214 | Stovall, Rayon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213228 | Torregano, Valerie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213241 | Turner, Rontrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213255 | Washington, April | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213256 | Washington, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213258 | Washington, Raymond | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213283 | Wilfred, Jr., Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213288 | Williams, Kemon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213289 | Williams, Kenyell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213293 | Williams, Jr., Kendall L. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213297 | Young, Dexter | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213300 | Young, Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213304 | Young, Sharon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213351 | Hill, Brett | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213975 | Moran, Jr., Ollie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213868 | Spiers, Nathan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213869 | Spiers, Brittany | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213870 | Spiers, Kimberly | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213872 | Peterson, Sr., Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213890 | Fitzgerald, Terrance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213856 | Green, Majohnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213799 | Knox, Elizabeth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213722 | Woods, Rhonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213723 | Pichon, Farrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213724 | Pichon, Amir | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213596 | Hill, Tiffanie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213597 | Hill, Isiah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213599 | Boyanton, Camalynn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213600 | Boyanton, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1007 | 213634 Acker, Dominique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213553 Martin, Quiana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213554 Martin, Carey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213555 Martin, Keri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213556 Martin, Cody | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213557 Harrison, Jared | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213494 Hill, Neveah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213495 Boyanton, Richard | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213497 Boyanton, Logan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213498 Boyanton, Alanna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213514 Bell, Velma | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213516 Davis, Mary | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213441 Spears, Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213442 Landry, Jane | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213459 Nguyen, Tai | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213460 Nguyen, Tuan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213464 Ladner-Beech, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213465 Beech, Brooklyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213999 Gregory, Andrea Michelle | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 213998 Gregory, Daniel Lee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214527 Hall, Rechell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214529 Hall, Jr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214528 Hall, Zoriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214526 Hall, Devin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214525 Hall, Sr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214278 Lewis, Trudy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215241 Washington, Cynthia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214787 Bolden, Kenneth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214786 Bolden, Evamae | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215048 Shepherd, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215247 Washington, Donna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214900 Pablo, Victoria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214898 Pablo, Shantell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214899 Pablo, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214505 Green, Juwan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215101 Stipe, Dana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215098 Stipe, Sr., Harry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214504 Green, Elvin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215011 Roussell, Lisa | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215009 Roussell, Theron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1007 | 215010 | Roussell, Tia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214937 | Pierre, Vincent | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214167 | Moll, Johnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214293 | Lumar, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214307 | Johnson, Allen | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214310 | Johnson, Lillie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215052 | Shepherd, Owanda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215041 | Shepherd, Ashley | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215046 | Shepherd, Latricia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215050 | Shepherd, Monique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215055 | Shepherd, Rekeita | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215040 | Shepherd, Anthony | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214791 | Borne, Lonnie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215053 | Shepherd, Raven | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215039 | Shepherd, Anaya | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215054 | Snyder, Rayon P. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214785 | Bolden, Alexander | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215250 | Williams, Tammy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215304 | Young, Jr., Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214752 | Bailey, Markajah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215249 | Washington, Renata | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215242 | Washington, Jaleel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215244 | Washington, Leland | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214886 | Oates, Jaqusha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215243 | Washington, Lavora | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215248 | Washington, Eva | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214769 | Batiste, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215057 | Shepherd, Ron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215045 | Shepherd, Kentrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215059 | Shepherd, Sherrie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215056 | Shepherd, Roderick | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214400 | Isaac, Ashante | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214985 | Robertson, Reginald | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215100 | Stipe, Ricky | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214499 | Gordon, Tyran | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214500 | Gordon, Tyrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214498 | Gordon, Tevince | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214967 | Raymond, Robin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215044 | Shepherd, Keith | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215043 | Shepherd, Kadance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| 1007 | 214935 | Pierre, Blaine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1007 | 215307 | Young, Nijea | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215142 | Trainor, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215111 | Summers, Keisha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215109 | Summers, Corey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215110 | Summers, DeRon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214306 | Johnson, Jr., Abdel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215069 | Simoneaux, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215068 | Simoneaux, Clifaneka | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215070 | Simoneaux, Taziria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214599 | Dallon, Deborah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214375 | Hudson, Delilah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214376 | Hudson, Joe | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214655 | Colin, Bernice | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214657 | Colin, Cheryl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214862 | Charles, Odile | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214839 | Calloway, Bobby | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214656 | Colin, Calvin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214658 | Colin, Ronald | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214284 | Lloyd, Ronika | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214679 | Cowden, Flora | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214682 | Cowden, Marie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214683 | Cowden, Serina | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214680 | Cowden, Gabriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214681 | Cowden, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214678 | Cowden, Dakota | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214458 | Herbert, Edward | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214459 | Hebert, Tyrone | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214378 | Hudson, Rosana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214377 | Hudson, Kathy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214379 | Hudson, Yvonne | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214374 | Hudson, Anna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214457 | Herbert, Earnest | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214441 | Harvey, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214442 | Harvey,, Lula | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214806 | Brock, Kathy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214805 | Brock, Katelyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214576 | Gabriel, Larry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214782 | Black, Nolan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214510 | Griffith, Jocelyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1007 | 214509 | Griffith, Darrlyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214311 | Johnson, Derrick | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214511 | Griffith, Shelita | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214508 | Griffith, Daniela | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215228 | Walker, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215226 | Walker, Melinda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215225 | Walker, Jamie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215224 | Walker, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215255 | Webber, Larry | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 214632 | Dorsey, Melaine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215223 | Walker, Lacey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215119 | Taylor, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215118 | Taylor, Christopher | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 | 215117 | Taylor, Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1008 | 215120 | Taylor, Raven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214760 | Banks, Milton | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214756 | Banks, Ether | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214757 | Banks, Keisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214758 | Banks, Keshawn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214759 | Banks, Keshine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214701 | Banks, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214404 | Jackson, Dionne | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214406 | Jackson, Kirk | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214407 | Jackson, Larry | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214403 | Jackson, Deionya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214405 | Jackson, Jasmine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214594 | Cuevas, Rayven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214595 | Cuevas, Skylar | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214990 | Robinson, Rosemary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214800 | Breaud, Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214799 | Breaud, Lucius | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214797 | Breaud, Keiva | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214798 | Breaud, Keraia | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214357 | Le, Angelina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214060 | Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214906 | Patterson, Jeremy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214907 | Patterson, Susan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215201 | Vittur, Angel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215013 | Ruhr, Kent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215014 | Ruhr, Pauline | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 215202 | Vittur, IV, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1008 | 215203 | Vittur, Jr., Jonathan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214562 | Fleming, Elmer | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214563 | Fleming, Gwen | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214561 | Fleming, Brent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214128 | Nguyen, Kella | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215146 | Tran, Cong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214059 | Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215149 | Tran, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214280 | Lin, Huei-Mei | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215116 | Taylor, Cherie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214771 | Bean, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214825 | Bui, Huong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215207 | Vo, Robinson | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214100 | Nguyen, Du | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214364 | Hockett, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215213 | Vu, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214774 | Beech, Brenna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214470 | Ho, Tam | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214084 | Ngo, Tinatai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214085 | Ngo, Tonytai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214606 | Dang, Tung | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214602 | Dang, Julie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214601 | Dang, Brandon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214600 | Dang, Andrew | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215188 | Tuepker, John | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215187 | Tuepker, Claire | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214560 | Flanagan, Juliet | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214672 | Coon, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215229 | Wallace, Kameisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214502 | Gowland, Kirby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214333 | Kinkaid, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 214332 | Kinkaid, Jr., Raymond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215365 | Trinh, Tiep Tien | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215363 | Tran, Tuyet Mai Thi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215347 | Lewis, Jr., Warren J. | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216128 | Jenkins, SeÓosha Maranda | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216021 | Taylor, Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215503 | Catalano, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215673 | Howard, Gwyn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 215484 | Butler, Thelma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1008 | 215483 | Butler, Jesse | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215971 | Smith, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216031 | Thompson, Elaine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215983 | Smith, Silanka | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215509 | Causey, Billy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215861 | Nixon, Justin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215843 | Ngo, Con | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216081 | Williams, Brian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215837 | Nash, Domonic | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215657 | Hartfield, Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215655 | Hartfield, Jr., Donald | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215550 | Davis, Jr., Wade | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215553 | Davis, Leonisa | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215908 | Raine, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215907 | Raine, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215909 | Raine, Jarico | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215588 | Fleming, Romona | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216055 | Vaultz, Inika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216056 | Vaultz, Jr., Lester | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215918 | Ratliff, Lucious | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215803 | McGill, Stephanie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215794 | McGill, Arianna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215800 | McGill, Melodie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215806 | McGill, Tyler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215796 | McGill, Dietrich | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215797 | McGill, Dionna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215798 | McGill, Demond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215688 | Jenkins, Keldrick | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215917 | Ratliff, Felisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215919 | Ratliff, Miracle | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215411 | Bell, Ajai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215811 | McNair, Lois | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216003 | Stovall, Mary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216004 | Stoval, Willie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216112 | Young, Dottie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216120 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215438 | Booth, LeAndre | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216121 | Young, Kimbrea | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215439 | Booth, Leroy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| 1008 | 216122 | Young, Jr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1008 | 216123 | Young, Sr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216111 | Young, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215748 | Lewis, Mikalya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215750 | Lewis, Romona | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215749 | Lewis, Miya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215747 | Lewis, Jr., Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215639 | Gros, Demoine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215945 | Rogers, Cherlyn | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215947 | Rogers, Myron | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215965 | Simmons, Renada | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215961 | Simmons, Jakaila | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215962 | Simmons, Janiyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215746 | Lewis, Andrinika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215751 | Lewis, Christian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215577 | Dunn, Markell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215873 | Octave, Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215874 | Octave, Shantel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215875 | Octave, Shaylor | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215872 | Octave, Jr., Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216017 | Sumlin, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216016 | Sumlin, DeAnte | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216115 | Young, Jennie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216118 | Young, Kenneth | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216117 | Young, Keishell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216119 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 216109 | Young, Alajah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215990 | Snyder, Caliyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215635 | Greenidge, Robert | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215634 | Greenidge, Pearly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215636 | Greenidge, Rosie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215632 | Greenidge, Irma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215633 | Greenidge, Joe | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215631 | Greenidge, Cheryl | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215630 | Greenidge, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215629 | Greenidge, Bernice | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215534 | Cooper, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215533 | Cooper, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215535 | Cooper, Marie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215537 | Cooper, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1008 | 215540 | Cooper, Regina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215532 | Cooper, Bobby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215531 | Cooper, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215538 | Cooper, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215536 | Cooper, Mya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215530 | Cooper, Amy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215539 | Cooper, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215541 | Cooper, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215428 | Bell, Yashica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215417 | Bell, Erica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215413 | Bell, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215418 | Bell, Gloria | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215419 | Bell, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215424 | Bell, Louis | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215415 | Bell, Casey | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215414 | Bell, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215427 | Bell, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215429 | Bell, Zeph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215412 | Bell, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215416 | Bell, Dewitt | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215426 | Bell, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1008 | 215423 | Bell, Kim | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1009 | 215513 | Celestine, Fayth | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 215986 | Smith, Zesia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216142 | Hotard, Mary | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216143 | Hotard, Sr., Vincent John | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216144 | Hotard, Jr., Vincent John | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216147 | Dowd, Michelle | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216150 | Sanders, Lillie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216152 | Wilson, Sharon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216153 | Gartman, Charles T. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216154 | Dyson, JoAnn M. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216156 | Breaux, Clifford | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216157 | Aguillard, Bobby | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216158 | LeBlanc, Darrell | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216159 | Melancon, Gerald | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216161 | Dowd, Sr., Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216167 | Andrews, Lillie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216169 | Dowd, Rebecca | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216170 | Lawson, Jonathan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216171 | Lawson, Karlie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216172 | Lawson, Alexis | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216173 | Lawson, Jasmine | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216174 | Roberson, Tina M. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216175 | Dowd, Inez | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216176 | Dowd, Carrie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216179 | Dowd, Jr., Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216180 | Dowd, Cameron | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216261 | Pitts, Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216294 | Baker, Linda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216296 | Bandy, Naomie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216297 | Banks, Ja'Kyrin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216298 | Banks, Janiah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216299 | Baptiste, Shantell | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216300 | Barrilleaux, Sidney | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216301 | Barrilleaux, Edeltrud | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216304 | Barrow, Severan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216310 | Bell, Garmillia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216357 | Browder, Jessica | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |

| 1009 | 216382 | Callahan, Paulesha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
|------|--------|---------------------|------------------------------------------------------------|---------|-------------------------------------|
| 1009 | 216385 | Cantu, Brittany | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216456 | Dickens, Vick | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216459 | Dominick, Kevane | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216460 | Dominick, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216461 | Dominick, Maya | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216462 | Dominick, Sr., James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216463 | Dominick, Jr., James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216464 | Donblack, Keisha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216473 | Dwyer, Kassie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216484 | Fells, Johnny | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216488 | Fleming, Gerald | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216522 | Graham, Betty | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216523 | Graham, Markethia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216541 | Hammett, ll, Victor | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216549 | Harris, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216552 | Hart, Jeanette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216571 | Herrera, Alberto | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216572 | Hicks, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216606 | Jackson, Brandy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216607 | Jackson, Brandie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216608 | Jackson, Brandon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216609 | Jackson, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216610 | Jackson, Jr., David | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216611 | Jackson, Sr., David | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216612 | Jackson, Marie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216613 | Jackson, Brandon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216624 | Johnson, Rachel | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216625 | Johnson, Fredrick | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216637 | Jones, Nikia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216640 | Jupiter, Inette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216641 | Jupiter, Kimberly | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216642 | Jupiter, Jeremy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216643 | Jupiter, Cyrus | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216644 | Jupiter, Shlonda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216645 | Jupiter, A'Raigine | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216646 | Jupiter, LaJaria | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216647 | Jupiter, A'Laejah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216648 | Kahin, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216650 | Keller, Steven | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216651 | Keller, Alexis | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216653 | Keller, Gabrielle | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216693 | Lindsey, Patricia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216696 | Lizana, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216702 | Manuel, Josefea | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216715 | Matthews, Christopher | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216724 | Mazant, Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216735 | McMillian, Jeanette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216736 | McMillian, Keilon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216744 | Minor, Maggie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216745 | Minor, Bobby | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216746 | Minor, Tammy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216747 | Minor, Tyraneka | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216748 | Minor, Tyrus | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216760 | Monae, Kim | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216761 | Monae, Larry | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216762 | Monae, Don | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216763 | Monea, Kenyon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216764 | Monea, Jr., Donta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216765 | Monea, Deonta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216777 | Morrison, Leonard | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216797 | page, Brianna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216798 | Page, Brittany | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216799 | Page, Colbi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216802 | Parker, Cierra | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216829 | Plaisance, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216833 | Poppie, Jr., Robert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216842 | Ragas, Jr., Troy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216843 | Rancifer, Lamonty | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216847 | Ray, Courtney | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216860 | Richardson, Melissa | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216910 | Simmons, Verna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216911 | Singleton, Shaunkiara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216912 | Singleton, Sharonda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216913 | Singleton, Shendella | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216934 | Smith, Fredaja | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216935 | Smith, TaiJanay | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216936 | Smith, Teg'Quan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216941 | Smith, Morris | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216947 | Spriggs, Tara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216948 | Spriggs, Siera | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1009 | 216966 | Taylor, Jania | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216967 | Taylor, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216980 | Thomas, Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217020 | Van Brunt, Jerri | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217021 | Van Brunt, Adrina | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217032 | Walton, TaQuan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217033 | Walton, JaQunta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217034 | Webster, Patrice | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217035 | Webster, Donaldven | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217036 | Webster, Lakeisha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217037 | Webster, Jamal | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217075 | Wilson, Andrew | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217076 | Wilson, Jackie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217077 | Wilson, Ma'Kayla | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217078 | Wilson, Larry | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217079 | Wilson, Daniel | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220475 | Thomas, Doris Delores | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220061 | Byrd, Shaniqua | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220472 | Thomas, Brian | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220059 | Burk, Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220152 | Gaston, IV, Albert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220150 | Gaston, Albert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220426 | Scogin, Amanda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220183 | Hahn, Holley | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220427 | Scogin, Rebecca | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220185 | Hahn, James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220184 | Hahn, Jacob | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220058 | Burk, Lugenge | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220151 | Gaston, Anissia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220359 | Osborne, Harris | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220153 | Gaston, Joe | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220149 | Gaston, Aarionna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220154 | Gaston, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220064 | Carambat, IV, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220066 | Carambat, Sara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220277 | Langley, Marvin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220276 | Langley, Darwyn | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220008 | Alexander, Tequila | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220528 | Williams, Winnifred | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220512 | Weaver, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220384 | Pham, Tuoi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220500 | Watson, Flora | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220506 | Watson, Mattie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220493 | Watson, Anna Mae | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220498 | Watson, Edna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220505 | Watson, Leroy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220492 | Watson, Angela | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220508 | Watson, Remy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220510 | Watson, Velma | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220501 | Watson, Frankie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220497 | Watson, Eddie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220507 | Watson, Merline | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1010 | 220503 | Watson, Jacob | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220494 | Watson, Brittany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220504 | Watson, Jamal | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220495 | Watson, Chris | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220502 | Watson, Gloria | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220491 | Watson, Andriana | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220499 | Watson, Eugene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220496 | Watson, Donald | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220253 | Journee, Regina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220252 | Journee, Jonrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220410 | Riley, Darvin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220561 | Gould, Jonrina Kentrell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220582 | Anthony, Sr., Tigre Reynolds | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220584 | Anthony, Regina LaShay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221505 | Crane, Mary E. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221511 | Harper, Fred B. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221519 | Jones, Syronfa N. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221532 | Muller, Dana W. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221603 | Lewis, Willie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221605 | Coscict, Shellie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221628 | Cobern, Jason | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221630 | Davis, Rosa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221658 | Laneux, Keoki | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221662 | Malley, Kristina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221677 | Price, Betty | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221678 | Pujol, David | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221685 | Roussel, Darlene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221710 | Antoine, Sr., Lionel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221789 | Garry, Jamill | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| 1010 | 221796 Graves, Jeon | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
|------|---------------------|----------------------------------------------------------|---------|-----------------------------------|
| 1010 | 221816 Jones, Derai | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221817 Jones, Rob'Shaun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221823 Lott, Traci | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221824 Lott, Jalen | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221825 Lott, Jordan | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221830 Maxwell, Laquisha | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221849 Nolan, Jr., Robert | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221863 Robinson, Lakesha | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221887 Turner, Edward | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221905 Atlon, Neece | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221929 Biggs, Quentin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221940 Bullock, Bernard | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221943 Byrd, Teresa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221959 Casnave, Irma | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221973 Collett, Daniel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221978 Cousin, Jr., Oliver | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 221979 Cousin, Laurie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222001 Dominique, Chankell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222002 Dominique, Shelia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222003 Dominique, Pamela | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222004 Doughtery, Sr., Peter | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222006 Dowdell, Corey | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222015 Dunaway, Louise | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222016 Dunnaway, Candy | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222017 Dunnaway, Chance | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222086 Jenkins, Malcolm | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222087 Jones, Lloyd | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222108 Landor, Lindsay | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222109 Landor, Alana | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222110 Landor, Jasmine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222120 Lewis, Sr., Steven | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222122 Mack, Geraldine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222137 Mason, Kasie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222138 Mason, Conner | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222139 Mason, Kali | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222140 Mason, Zachary | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222179 Perryman, Jerrell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222183 Raymond, Zina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222200 Scott, Brenda | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222231 Thorn, Michael | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222240 Vaxter, Constance | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222249 Wilkins, Shirley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222262 Bennett, Ivory | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222263 Bosarge, Shirley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222264 Bosarge, John | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222265 Bosarge, Olivia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222266 Bosarge, Mallory | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222267 Bosarge, Katrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222272 Duong, Ailien | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222275 Hunnings, Kenneth | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222276 Hunnings, Taylor | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222277 Hunnings, Ashtin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222279 Nguyen, Tran | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222285 Tran, Khuong | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222312 Durall, Deborah Michelle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222313 Moore, Paulette B. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223078 Brown, Gary W. | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 223079 Brown, Vivian Edwina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222324 Antoine, Betty | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222325 Antoine, Jintrin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222326 Antoine, Jr., Lionel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222329 Hampton, Petrina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222332 Keys, Darlene | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222334 Parker, Edward | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222338 Phillips, Jaielyn | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222340 Rogers, Dennis | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222341 Rogers, Joyce | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222342 Westbrook, Deondre | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222375 Harris, Diamond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222378 Herbert, Sandra | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222410 McCarthy, Michelle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222411 McCarthy, Jr., Paul | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222412 McCarthy, Terina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222413 McGhee, Justin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222470 Brossette, Shirley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222471 Caillier, Mary | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222473 Collier, Dionne | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222497 Franklin, Cynthia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222558 Palmer, Thomas | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222559 Paquet, Lori | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1010 | 222588 | Smith, Lashun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222590 | Smith, Tiffany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222600 | Taylor, Ruben | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222610 | William, George | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222624 | Anderson, Lisa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222627 | Ashford, Jennifer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222628 | Ashford, Zahniah | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222629 | Ashford, Zyhrieria | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222635 | Barber, Tia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222644 | Beck, Jr., Dwight | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222648 | Blackweel, William | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222653 | Boudoin, Demond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222654 | Boudoin, Jr., Demond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222663 | Brown, Aloysius | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222692 | Cobbs, Anaya | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222694 | Coleman, Janell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222695 | Collett, Denise | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222696 | Collett, Garret | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222697 | Collett, Sara | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222698 | Collier, Carrie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222713 | Davis, Climer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222715 | Dedeaux, Ashley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222716 | Dedeaux, Kevin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222717 | Dedeaux, Mitchell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222718 | Dedeaux, Summer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222721 | Docks, Emanuel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222725 | Doucet, Eric | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222733 | Evans, Sr., Chris | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222738 | Ferchaud, Gail | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222764 | Gleen, Christina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222768 | Grantham, Danny | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222769 | Grantham, Roberta | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222784 | Houston, Edwin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222796 | Jenkins, Janet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222797 | Jenkins, Jessica | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222798 | Jenkins, Joseph | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222799 | Jenkins, Katherine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222810 | Jenkins, Shenelle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222813 | Johnson, David | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222814 | Johnson, Devin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222815 | Johnson, Janet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222816 | Johnson, Jayla | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222817 | Johnson, Kim | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 222820 | Johnson, Zinaida | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1011 | 222825 | Jones, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222827 | Joseph Stipe, Zahkai | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222835 | Knight, Maxine | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222836 | Kreeger, Camry | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222838 | Kreeger, Logan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222845 | Ladner, Stacy | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222848 | Le, Mot | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222849 | LeBrane, Myron | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222850 | LeBrane, Rosemary | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222857 | Lewis, Ashanti | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222876 | Magee, Sr., Corey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222877 | Magee, Jr., Corey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222878 | Magee, Diane | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222879 | Magee, Dianza | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222880 | Magee, Joshua | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222881 | Magee, Melvin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222882 | Magee, Nadia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222883 | Magee, Raven | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222884 | Magee, Wanda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222890 | Marshall, Cynthia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222891 | Marshall, Jamaya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222892 | Marshall, Mykiara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222895 | McCormick, Jimmie Rose | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222913 | Nelson, Melanie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222925 | Nolan, Ballard | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222926 | Nolan, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222928 | O'Brien, Keegan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222932 | Overton, Colleen | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222933 | Parker, Ariah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222943 | Parker, Ryan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222974 | Pope, Jamie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222975 | Pope, Jr., John | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222976 | Pope, Mason | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 222979 | Pritchett, Nicholas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223011 | Simoneaux, Tracy | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223047 | Thigpen, Valic | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223056 | Vance, Lita | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1011 | 223064 Watts, Gail | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223073 Williams, Dominique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223306 Martin, Donna G. | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223300 Williams, KaÔmya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223299 Williams, Scharesh D. | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223298 Cherry, Gladys | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223297 Cherry, Kimberly | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223289 Delaney, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223370 Malone, Latoya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223371 Barrow, Sr., Kelly | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223378 Gipson, Tonya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223380 Malone, Viola | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223455 Levigne, Joshua | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223456 Tilman, John | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223458 Allen, Charity Lynn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 225225 OÔBriant, Judy Lynn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223468 Allen, Bobbi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223486 Austin, Mylelah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223506 Bennett, Lijabion | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223529 Bradley, Tanjaneia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223534 Brinage, Barbara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223535 Brinage, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223538 Brown, Chrisma | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223573 Chambers, Fitzrog | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223577 Chapman, Arnold | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223578 Chapman, Vera | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223597 Coleman, Keshawna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223598 Coleman, Nakena | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223602 Colvin, Chanteria | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223654 Dumas, Barbara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223655 Dumas, Kristian | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223673 Fayard, Lindsey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223693 Frught, Jeffery | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223694 Frught, Nickcole | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223699 Gazzier, Desiree | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223700 Gazzier, Miranda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223709 Gillum, David | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223716 Graham, Darraniek | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223749 Hargett, Lamar | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223814 James, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223828 Johnston, Rebekah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223831 Jones, Arnold | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223847 Kapp, Donajean | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223848 Kapp, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223863 Krause, Ian | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223864 Krause, Kamron | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223865 Krause, Lance | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223904 Lewis, Curtis | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223919 Lewis, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223923 Lizana, Cassie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223925 Lizana, Malique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223926 Lizana, Skyler | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223935 Magee, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223936 Magee, Christopher | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223938 Magee, Isreal | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223939 Magee, Kumi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223942 Magee, Quinetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223947 Manard, Destinee | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223958 Mccants, Dyshaneia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223959 Mccarthy-Perkins, Deanna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 223990 Morris, Jack | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224000 Nereisse, Rondraell | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224001 Nereisse, Tharon | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224027 Page, Thomas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224046 Payne, Nakielyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224047 Payne, Wannetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224098 Richard, Rhonda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224102 Riley, Gwendolyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224138 Sims, Brennan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224158 Sprinkle, Samantha | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224160 Stanley, Kyle | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224161 Stanley, Sara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224186 Thomas, Meko | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224214 Watson, Gabriel | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224215 Watson, Gavin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224253 Ziegler, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224259 Ho, Lily | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224260 Ho, Chi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224261 Ho, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224262 Ho, Phung | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224263 Huynh, Nhuom | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1011 | 224396 Lewis, Kirk | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224397 Stevens, Herman | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224416 Tyson, Tamara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224417 Tyson, Steven | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224418 Tyson, Taj | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1011 | 224419 Tyson, Takiya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 | USDC Eastern District of Louisiana |
| 1012 | 224427 Chatman, Jerry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224451 Magee, Norman | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224551 May, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224576 Tucker, Lenora | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224605 Piernas, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224606 Piernas, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224607 Green, Roxy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224612 Preston, Linda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224639 Hodges, Elvis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224640 Conley, Sr., Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224641 Conley, Ashton | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224642 Conley, Vanessa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224645 Diaz, Todd | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224653 Leboues, Numa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224661 Nix, Lemuel | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224729 Boubreaux, Crystal | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224730 Poullock, Jr., Brandon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224737 Guyton, Shonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224750 Jones, Harry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224751 Holmes, Alex | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224771 Lee, Leona | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224772 Lee, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224773 Paul, Tiffany | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224774 Chopin, Debonie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224775 Fant, Sharonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224776 Fant, Robin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224802 Joiner, Connie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224810 McDaniel, Toria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224811 McDaniel, Kevin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224812 Collins, Davin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224813 Collins, L David | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224814 McDaniel, Dashon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224838 Seymour, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224839 Seymour, II, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224840 Seymour, Samantha | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224875 Ravy, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224876 Labat, Wanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224892 Ellis, Kiara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224893 McCray, Jaden | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224908 Powe, Josephine | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224909 Ellis, Lataryn | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224910 Powe, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224956 Triplett, Anthony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224957 Triplett, Shannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224958 Triplett, Alexandria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224959 Triplett, Sydney | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224960 Evans, Ebony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224971 McGrew, Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224979 Hill, Jr., Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224980 Williams, Sr., Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224985 McGrew, Voncille | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224986 McGrew, Tracy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224994 Hill, Yolanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 224995 Craig, Shakendra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225001 Hill, Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225024 Matthews, Phyllis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225026 Riley, Jackie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225028 Anderson, Tronell | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225029 Reddick, Dashanaire | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225030 Anderson, Joequan | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225031 Anderson, Joequell | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225032 Anderson, Gregory | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225033 Bienemy, Dontron | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225035 Encalade, Alicia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225036 Clayborne, Kyla | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225044 Kemp, Kimante | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225045 Kemp, Kamry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225046 Mack, III, Samuel | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225091 Fluckum, Georgia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225104 Fairley, Jalen | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225116 Williams, Xavier | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225119 Malone, Gemenese | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225120 Malone, Michael | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225129 Cuevas, Sandra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225132 Wilson, Myra | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1012 | 225167 | Farrell, Jr., Marion | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225173 | Underwood, Dannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225178 | Jackson, Carrie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225185 | Gamble, Norma | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225186 | Gamble, Kishauna | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225187 | Gamble, Hubert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225188 | Gamble, Hurbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225202 | Hinton, Tommy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225208 | Brown, Louis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225209 | Brown, Coray | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225215 | Taylor, Shalanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225216 | Taylor, Jala | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225218 | Adams, Cicely | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225268 | Duronslet, Megan M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225269 | Frugté, Alicia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225291 | LeBlanc, Maleigha K. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225306 | Simmons, Roosevelt | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225307 | Simmons, Wilhelmina | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225308 | Thomas, Vincent | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225310 | Watson, Cabeina R. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225311 | Watson, Daniel G. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225312 | Watson, Eugene Moore | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225313 | Watson, Sabrina M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225314 | Watson, Shawnbonae' I | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225315 | Weber, Todd | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225709 | Ward, Douglas W. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225727 | Adams, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225732 | Alexander, RaJeanne | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225742 | Alllen, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225753 | Armstrong, Lsaguese | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225756 | Assavedo, Alissa M. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225762 | Assavedo, III, Alexander | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225763 | Assavedo, IV, Alexander J. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225765 | Duex, Gerld | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225768 | Bailey, Jonathan | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225772 | Bailey, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225774 | Bailey, Sheree | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225783 | Barr, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225788 | Barter, Robert DeWayne | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225796 | Batiste, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225808 | Benoit, Elizabeth C. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225810 | Benton, Jennifer | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225834 | Boykin, Carolyn A. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225835 | Boykin, L.J. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225851 | Brook, Derecah | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225852 | Brown, Asykia | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225853 | Brown, Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225854 | Brown, Bridget Elize | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225855 | Brown, Calvin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225856 | Brown, Clarica | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225857 | Brown, Corey Michael | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1012 | 225861 | Brown, Jayla T. | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1013 | 225895 | Calvey, Dexter J. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225906 | Cascio, Jody | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225907 | Castaina, Connie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225915 | Chandler, Eddie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225916 | Chaupette, Ronald J. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225923 | Clark, Darwin L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225932 | Coker, Elizabeth A. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225933 | Coker, Keith | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225934 | Coker, Rebecca | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225940 | Collins, Carolyn G. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225941 | Collins, Jermain | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225948 | Cook, Becky S. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225953 | Cooper, Tiffany | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225978 | Crawford, Sameka | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225980 | Cronin, Natalie | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225987 | Cuevas, Amber | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225996 | Cuevas, James D. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225997 | Cuevas, Meghan E. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 225998 | Cuevas, Sherry A. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226007 | D'Anza, Kenneth | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226012 | Davis, Darius | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226017 | Davis, Malkethia | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226025 | Dedeaux, Charlenre | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226026 | Dedeaux, Cidney | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226032 | Dedeaux, Jaden L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226038 | Dedeaux, Morgan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226039 | Dedeaux, Rocky | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226041 | Dedeaux, Thelma | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226042 | Delavallade, Jenerrick | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1013 | 226046 | Denoven, Clifford | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226052 | Dickerson, Brayshauna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226053 | Dickerson, Breonna | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226054 | Dickerson, Eva | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226077 | Duex, Gerld | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226078 | Duex, Kirstia | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226080 | Dunklin, Darrly | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226085 | Duplessis, Juarry T. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226097 | Edwards, Alyssa Nicole | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226103 | Ellis, IV, John C. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226111 | Fairley, Briceston | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226113 | Fairley, Jocelyn | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226115 | Fairley, Luretha | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226127 | Findley, Victoria Elizabeth | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226136 | Fowler, Danae | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226154 | Galloway, Jesse | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226156 | Garner, Endeya | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226183 | Gorden, Ashlee | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226185 | Gordon, III, David | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226186 | Gordon, Joshua | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226188 | Goutierrez, Annette M. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226189 | Goutierrez, Courtney Rae | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226210 | Griffin, Ty'Quan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226213 | Grinaldi, Gina | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226216 | Guidry, Nathan | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226221 | Hall, Grachell | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226232 | Hannibal, Zabrina | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226242 | Harper, Zy'Kendrick | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226244 | Harris, Catherean | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226250 | Harrison, Melissa | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226251 | Hart, Beatrice | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226252 | Hart, Beverly | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226255 | Hart, Desmond | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226256 | Hart, Jeremiah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226257 | Hart, Lanell | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226258 | Hart, Timothy | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226264 | Haxwood, Sarah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226265 | Haynes, Angela | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226267 | Haynes, Isaiah | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226286 | Hill, Jashime | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226287 | Hill, Jaumacus | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226288 | Hill, Mary | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226289 | Hill, Sharon | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226293 | Hodges, IV, Horace N. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226314 | Humphrey, Anna L. | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226320 | Isabelle, III, Robert | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226321 | Isabelle, Karen | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226324 | Jackson, Adriana | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226328 | Jackson, Ethel | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226329 | Jackson, Gerald | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1013 | 226331 | Jackson, Jeanette | Aarien Burks, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4690 | USDC Eastern District of Louisiana |
| 1014 | 226362 | Johnson, Wayne P. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226363 | Johnson, Willie Mae | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226366 | Jones, Breanna C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226371 | Jones, Jr., Charles D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226392 | Kelly, Lenora | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226401 | Kieff, Preston Lee | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226403 | Kindrick, Laura M. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226406 | King, Perrion L. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226414 | Knight, Teresa | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226415 | Kudraw, Ashton | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226416 | Kudraw, Daniel | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226417 | Kudraw, Kylie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226418 | Kyse, Prudayne | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226429 | Ladner, Larry | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226431 | Ladner, William | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226433 | Landry, Damine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226434 | Landry, Devin | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226435 | Landry, Sheryl | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226436 | Landry, Taejana | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226438 | Larsen, Stephanie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226439 | Lawrence, Prentiss | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226442 | Le, Anh V. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226474 | Loper, Culvante DeShawn | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226480 | Love, Jayda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226481 | Love, Jayle | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226498 | Maas, Henry J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226499 | Maas, Miranda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226504 | Magee, William | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226507 | Major, Sherman | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226508 | Major, Stacy | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1014 | 226518 Manter, Aja | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226519 Manter, Eric | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226520 Manter, Erykah | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226521 Manter, Lavonda | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226524 Marks, Hershel | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226525 Marks, Luretta | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226526 Marks, Sharde' | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226564 McClendon, Jr., Percy | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226570 McCurdy, Mattie M. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226571 McCurdy, Whitney P. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226575 McDorman, Faith W. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226584 McIntire, Jr., Martin C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226590 Melerine, Debbie | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226598 Melton, Geraldine C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226611 Miller, Jr., Eddie N. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226613 Miller-Davis, Stephanie C. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226623 Money, Andreaus | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226625 Moore, Michelle D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226629 Morris, Henry E. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226647 Navarre, Domonique | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226648 Navarre, Vonree | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226657 Nguyen, Kieu Chinh Thi | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226680 Oswald, Reagan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226688 Parlow, Yahshikar | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226689 Patton, Anlores | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226717 Porter, Akyra | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226718 Porter, Angie S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226719 Porter, Christine | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226722 Porter, Jr., Fritz | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226723 Porter, Jr., Juan | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226724 Porter, Juan B. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226725 Porter, Michael | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226749 Ravizee, Darline D. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226750 Ravizee, Eloise | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226751 Ravizee, Eric J. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226752 Ravizee, Felecha S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226769 Reasor, Moniesha S. | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1014 | 226785 Riley, Ja'vion Marquavius | John Johnson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4691 | USDC Eastern District of Louisiana |
| 1015 | 226807 Rosado, Adrian S. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226808 Rosado, Travis E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226820 Rushing, Cynthia B. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226821 Rushing, III, Herman J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226832 Sands, Candace Nicold | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226833 Sands, Janessa Lameka | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226834 Sands, Tara Denita | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226848 Schoonmaker, Gerald A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226853 Selders, Jameshia M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226872 Shirah, Crystal | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226873 Shirah, William | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226874 Shows, Tamara | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226875 Shriah, Joann | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226889 Smith, Ayana | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226897 Smith, Derrick | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226898 Smith, Estelle | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226899 Smith, Jacequelyn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226901 Smith, Jr., Mark J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226904 Smith, Mallory E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226905 Smith, Marquee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226907 Smith, Natalle L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1015 | 226909 | Smith, Princeton | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226914 | Spisak, Mistie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226920 | Staley, George | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226923 | Stevens, Anthony C. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226963 | Thompson, Aniya | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226967 | Thompson, Zamiriah | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226968 | Thornton, Faith Alexis | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226983 | Tullos, Tom | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226984 | Tureaud, Nicole M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 226988 | Vayda, Joseph | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227000 | Vo, Em V. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227003 | Walker, Candice M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227005 | Walker, Harlean | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227011 | Walker, Sr., Jimmy | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227026 | Welch, Mallette A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227055 | Williams, Lyndell | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227061 | Williams, Tara M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227067 | Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227068 | Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227071 | Wilson-Copeland, Katie D. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227077 | Woodard, Andrew W. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227078 | Woodard, Dontez A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227079 | Woodard, Hattie M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227114 | Bouie, Leta LÔChon | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227113 | Smith, Ben James | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227167 | Williams, Sarah Louise | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227874 | Major, Ronald Peter | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 227983 | Skelton, Linda Faye | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 228011 | Jones, Frankie L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229328 | Acevedo, Robin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229332 | Alfonso, Kelsey L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229333 | Alfonso, Kurstin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229350 | Atwood, Donnie R. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229358 | Banks, Kila J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229359 | Banks, Ma'Kyna L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229376 | Bassett, Shiana P. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229404 | Blackwell, Adrene J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229405 | Blair, Lazarus Skyler | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229406 | Blair, Malissa Joette | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229407 | Blair, Sadie Nia Nacole | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1015 | 229408 | Blair, Thomas Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229412 | Blankinship, Debra Marie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229413 | Blevins, Brandon Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229415 | Blevins, Cindy Kay | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229418 | Blevins, Holly Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229419 | Blevins, Karen J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229434 | Bordelon, Scott A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229449 | Boyle, Ariel | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229479 | Brumfield, LaBaron O. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229480 | Brundy, Trevon M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229484 | Buckley, Okoyjea | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 | 229490 | Burton, Mary | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1016 | 229513 | Campbell, Jesse | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229514 | Campbell, Laverne | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229515 | Camper, Michael Lewis | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229516 | Cannon, Joyce Mae | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229517 | Cannon, Willie M. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229524 | Carter, Maryann | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229537 | Clark, Jakoube K. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229538 | Clark, Jarius K. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229541 | Clark, Lece D. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229573 | Datton, Michael A. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229578 | Davis, Angela | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229584 | Davis, Jackie | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229585 | Davis, Janesia K. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229590 | Davis, Kymora M. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229593 | Davis, Patesy A. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229602 | Dawsey, Natasha | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229605 | Deanx, Vincent | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229613 | DeLaFont, Angela | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229633 | Dominguez, Rudolf R. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229642 | Dowdell, Dominic M. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229643 | Downey, Michael J. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229651 | Drummond, Tommy L. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229657 | Duckworth, Doris N. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229658 | Dugan, Lottie P. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229659 | Dukes, Ressalyn R. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229665 | Edwards, BelaPontia | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229666 | Edwards, Jalese D. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229667 | Edwards, Keyonte L. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1016 | 229668 | Edwards, Maurice | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229669 | Edwards, Terri L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229670 | Edwards, Tommette D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229672 | Ellis, Tiara | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229673 | Ellis, Toocara C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229682 | Evans, Kaylee B. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229688 | Fairley, Civina K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229705 | Foster, Dustin | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229706 | Foster, Gerald | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229707 | Foster, Joshua | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229709 | Fraizer, Marissa E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229710 | Frazier, David | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229712 | Frazier, Gayle | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229723 | Gamble, Gerld | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229732 | George, Joseph A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229748 | Grandy, Jr., John P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229750 | Graves, Antoinette M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229751 | Graves, Jimmy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229752 | Graves, Samalia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229753 | Graves,Steve | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229754 | Graves, Tylaysia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229755 | Gray, Robert E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229770 | Hamilton, Sherry | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229776 | Harper, Emma J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229780 | Harris, Ginger Lee Ann | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229787 | Hart, Darius D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229788 | Hart, Dominic D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229793 | Harvey, Stacey M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229812 | Henshaw, Eorion | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229835 | Holliman, Mary F. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229838 | Holman, Calynthia Z. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229840 | Holman, Jaylon | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229841 | Holman, TakHiya Sanese | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229844 | Holyfield, Marquetta M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229857 | Howell, Pamela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229859 | Hubbard, Donald R | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229866 | Hunt, Michaiah M | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229867 | Hyatt, David L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229871 | Jackson, Jacksow K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229873 | Jackson, Kaniyah | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1016 | 229874 | Jackson, Kristy L. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229876 | Jackson, Stacey G. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229877 | Jackson, Willie K. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229897 | Jefferson, Antonio | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229898 | Jefferson, Korde D. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229913 | Johnson, Jr. Jordan | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229926 | Johnston, Julie | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229927 | Johnston, Kimberly | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229951 | King, Charles | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229958 | Korwdorffer, Helena | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229964 | Labouve, Angel C. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229968 | Ladner, Elaine M. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229976 | Ladner, Terrance D. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229985 | Lawrence, Erica | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229987 | Le, Sen T. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229993 | Lett, Zynuba Nigi | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229994 | Leverette-Banks, Shunita | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229997 | Lewis, James Edward | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 229999 | Lewis, Karen | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 230015 | Lockett, Jermaine | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 | 230016 | Lockett, Karen W. | Dawn  Reffells, as Next Friend of Cameron Calyen, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1017 | 230024 | Love, Carolyn Jean | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230031 | Martin, Claire H. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230032 | Martin, Levan | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230033 | Martin, Michael T. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230040 | McDaniel, Luke Henry | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230041 | McDaniel, Meagan Sara | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230066 | Mercadel, Makalia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230071 | Miller, Nyla | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230072 | Mingo, Jade Alise | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230079 | Money, Pat | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230080 | Money, Richard | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230090 | Moore, Jamie C. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230097 | Mose, Lisa Delee | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230099 | Murana, III Vincent Craig | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230110 | Nathan, Jr. Latterance T. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230117 | Nettles, Karen L. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230119 | Nettles, MyAngel | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230126 | Nguyen, Duong Van | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230144 | Page, Jr. Kenneth W. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230170 | Pedarre, Tatuem L. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230179 | Phifer, Xavion | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230180 | Phillips, Keymonte | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230194 | Powe, Jakaiyah A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230195 | Powe, Kaleia Monique | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230196 | Powe, Kathy Jean | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230210 | Raine, Elajo'h | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230222 | Ray, Michael | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230239 | Richardson, Dominque | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230240 | Richardson, Janice Marie | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230241 | Richardson, Jr. Earl | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230243 | Richardson, Matthews | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230244 | Richardson, Niaysia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230247 | Richardson, Shannon S. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230253 | Riley, Jennifer M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230254 | Riley, Mary R. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230255 | Riley, Monica S. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230256 | Riley, Sr. Joseph Tyrone | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230261 | Roberts, Kiera M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230268 | Robinson, Jamie | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1017 | 230293 | Sander, Qule | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230301 | Seal, Addyson | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230303 | Seal, Bonnie | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230304 | Seal, Brayden | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230305 | Seal, Melinda L. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230306 | Seal, William A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230307 | Searight, Charmaine R. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230308 | Searight, Tyrell | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230328 | Smith, Ebony G | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230354 | Spencer, Lee G. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230362 | Starr, Brenda | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230363 | Starr, Jermaine | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230364 | Starr, Jessica D. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230365 | Starr, Jr. Allen June n | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230385 | Swanier, Darlene | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230395 | Taylor, Leslie C. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230397 | Taylor, Thomas Edwin | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230398 | Taylor, Thomas Landon | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230403 | Thomas, Brandie S. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230409 | Thompson, Marcus B. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230453 | Watson, Samuel Lamar | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230458 | Wells, Balynda Michelle | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230460 | White, Michael A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230461 | Whitehead, George M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230468 | Williams, Kadie A. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230495 | Woods, Tanika | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230497 | Yates, Felicia | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230499 | Young, Allen | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230507 | Young, Theresa | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230632 | Trotter, Jennifer | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230634 | Trotter, Deravian | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230635 | Trotter, Deavion | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 230636 | Washington, Edith | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231069 | Hudson, James E. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231110 | Alexander, Jayce Dakata | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231722 | Williams, Kristin M. | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1017 | 231721 | Moore, CamÕron | Rhonda  Loper , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4694 | USDC Eastern District of Louisiana |
| 1018 | 233060 | Wilkerson, III, Joseph | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233057 | Allen, Isaiah Elijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233238 | Alexander, Ernest | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233239 | Banks, Julius Sentell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233240 | Becnel, Carol G. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233241 | Becnel, Robert W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233242 | Benfatti, Mary | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233244 | Bienemy, Leslie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233256 | Campbell, Tavaria E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233257 | Clark, Ha'Saun | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233258 | Clark, Pauletta | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233259 | Clark, Wujujyhnin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233262 | Cook, Darvell Le'Del | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233266 | Harris, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233281 | Mitchell, Alyssa | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233283 | Mosely, Alex Lee | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233284 | Mosely, Sabrika Marie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233286 | Nedd, Alayijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233287 | Nedd, Melissa Alexander | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233291 | Smith, Charles L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233292 | Smith, Delorse W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233294 | Watson, Laura | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1018 | 233295 | White, Brandon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233296 | Wilkerson, Kevin Gerald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233297 | Williams, Bryan L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233298 | Williams, Leo | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233299 | Williams, Nicholas | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233300 | Williams, Ronald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233301 | Woods, Darrell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233786 | Gordon, Willie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233788 | James, Lorraine | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 233789 | Lee, Trimeaka M. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234072 | Causey, Jr., Altus | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234509 | Brown, Lafayette | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234510 | Brown, Shannon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234512 | Favorite, Schoen L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234518 | Mosley, Delia | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234520 | Perkins, Odell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234522 | Smith, Melvin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 234530 | Butler, Jamell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 235334 | Ratcliff, Stephen Eldria | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237051 | Wonsley, Robert James | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237052 | Lewis, Terquarin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237053 | Lewis, Nycliel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237054 | Lewis, Roberta Jieda | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237188 | Dardy, Genevieve E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237189 | Norman, Sirius A. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237222 | Sandrock, Steven | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237235 | Sumling, Coren | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237236 | Gary, Jr., Trenton | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237238 | Bermond, Jr., Christopher | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237249 | Phillips, Kanyla | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237258 | Olsen, Michael Allen | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237283 | Williams, George | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237296 | Cagler, Kendell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237297 | Pratt, Verretra | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237298 | Pratt, Jeremy | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237304 | Bilbo, Jason | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237341 | Joseph, Micah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237342 | Washington, Angela | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237346 | Tops, III, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1018 | 237348 | Carter, Chantel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 | USDC Eastern District of Louisiana |
| 1019 | 237404 | Foy, Rene | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |

| 1019 | 237405 | Huber, Lisa B. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
|------|--------|----------------|---------------------------------------------------------------|---------|-------------------------------------|
| 1019 | 237420 | Orman, Emma | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237421 | Orman, III, Walter | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237422 | Cousin, Emani | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237458 | Adams, Hunter | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237459 | Adams, Lisa | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237468 | Robertson, Breighana | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237470 | Norman, Asia | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237487 | Shiyou, Ashley | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237489 | Jourdain, Nyah M. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237492 | Jorden, Sammuel J. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237495 | Marshall, Pamela M. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237498 | Stewart, Yolanda H. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237517 | Robertson, Kelly | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237526 | Lyons, Dimetri | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237527 | Lyons, Connie L. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237539 | Darby, Sr., Joseph G. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237548 | Bilbo, Andrea | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237549 | Ladner, Terrance | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237550 | Watson, Jr., Samuel L. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237551 | Ross, Verdell | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237558 | Golden, Jennifer | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237560 | Huber, Jr., Joseph J. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237569 | Henshaw, Jr., Alphonce | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237671 | Moore, LaORon D. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237765 | Barnes, Betty A. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237767 | Patrick, Tierra | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237769 | Patrick, Joshua A. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237772 | Thomas, Trishawn | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237773 | Williams, Jashawn | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237793 | Ellender, Leah | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237794 | Thomas, Tamika | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1019 | 237801 | Stewart, Tara Shelin | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 | USDC Eastern District of Louisiana |
| 1020 | 237830 | Williams-Foster, Tonya Y. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237832 | Williams, Quindarius M. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237833 | Williams, Jarvis | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237834 | Nguyen, Julia | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237854 | Buehler, Jonathan Randon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237858 | Buehler, Rebecca Ann | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237864 | Baham, Lorraine DeSilva | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237867 | Robinson, Alphanse | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237868 | Barnett, Dianna L. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237870 | Lampton, Jarone Treyon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237871 | Lewis, Tannika Deshoney | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237885 | Peterson, Suzanne Denise | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237880 | Harris, Ramona Marshall | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237878 | Lampton, Clinton Rydell | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237877 | Lewis, Kaytlin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237876 | Lewis, Zharia Alanna | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237895 | Sandrack, Jace | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237896 | Sandrock, Cassie | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237914 | Williams, Cedrick J. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237922 | Williams, Marque K. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237927 | Mitchell, Delvin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237928 | Mitchell, Sierra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237929 | Mitchell, Delvan | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237930 | Lewis, Demetrious | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237943 | LaMantz, Sandra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237955 | Brent, Markeisha | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237956 | Franklin, Khadeejah | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237997 | Dillon, Stacy | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 237995 | Davis, Michael | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238011 | Reed, Randall D. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238224 | Dyson, Carolyn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238255 | Vernon, James | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238486 | Brown, Daniel Avery | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238484 | Campbell, SaCorey DOAndre | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238483 | Campbell, Nancy Joy | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238482 | Campbell, Alphonse | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238462 | Hood, Robert W. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238460 | Hill, Willie J. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238465 | Hood, Sarah Elizabeth | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238541 | Webb, Maria Evelyn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238544 | Brooks, Jennifer | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238550 | Brooks, Jaylen Simone | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1021 | 238568 | Morris, Angela Marie | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238587 | Hamilton, Arnold Scott | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238588 | Hamilton, Regina Marie | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238589 | Webb, Brian Eugene | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238606 | Gorden, Kantrelle D. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238614 | Cu, Karen H. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1021 | 238622 | Brock, Kedrick | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238623 | Bethley, AnJaeÔ M. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238624 | Weaver, Dionne | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238705 | Jacobs, Edgar J. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238706 | Bazile, Corey | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238707 | Wilson, Jr., Shandell L. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238708 | Jones, Virgie M. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238711 | Berry, Andrew | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238719 | Carter, Elaina E. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238733 | Rodgers, Raquel Symone | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238726 | Pierre, Tyrone J. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238732 | Wilson, Sr., Shondell L. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238679 | Watkins, Rosa H. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238680 | Soniat, Leo | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238681 | Cornish, Cheryl | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238683 | Twilbeck, Jr., Clarence | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238690 | Bazile, Patricia | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238634 | Dauphin, Lucille T. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238700 | Scott, Joseph | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238701 | Cornish, Lalique | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238766 | Doucette, Gertrude | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238770 | Passaro, Misty | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238833 | Semonelle, Gabrielle Maria | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238841 | Green, Amanda | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238852 | Vanderbilty, Jr., Eugene | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238871 | Engeseth, Patricia B. | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238874 | Gill, Chad William | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238876 | Reed, Dominique Ashley | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238893 | Gill, Shawn Marie | Raymond Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1022 | 238908 | Shelling, Bernice | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238916 | Dao, Katlyn V. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238922 | Cheneau, III, Elliott Paul | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238928 | Dugas, Shannon Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238931 | Lavigne, Layla | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238932 | Lavigne, Cashmir White | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238935 | Mitchell, Clyde Maurice | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238936 | White, Victoria Alexandria | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238937 | White, Susan R. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238948 | Mitchell, Lydia Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238967 | White, Victor | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238968 | Freels, Sondra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238976 | Dugas, Isaac | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238981 | Clark, Emari Janae | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238984 | Reed, Andrea | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239018 | Sterling, Shane Patrick | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239019 | Sterling, Jr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239031 | Knox, Lisa D. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239034 | Sterling, Sr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239043 | Sterling, Seanique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239046 | Sterling, Monique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239080 | Jones, Jr., Leonard | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239086 | Flot, James B. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239137 | Ellendor, Allison | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239158 | Le, Jeannie M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239182 | Dewey, Brittney Anne | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1022 | 239199 Bennett, Sheila Falcon | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239212 Cantrell, Keith A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239213 Green, Jakia Tytiana | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239235 OÖBerry, Danielle | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239237 Picou, Sr., Russell A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239287 Picou, Layla M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239289 Silve, Ronald | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239298 Campora, Stacey | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239301 Spencer, Shawna Silvia | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239140 Howell, Landen Cade | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239143 Green, Valarie L. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239313 Trosclair, Charles Gilbert | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239319 Herrington, Abigail | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239324 Picou, Sandra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239168 Engeseth, Emily | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1023 | 239176 Kelly, London | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239406 Flot, Paul | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239402 Doucette, Victor | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239395 Shaw, Flora M. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239189 Engeseth, Aubrie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239399 Johnson, Jolissa | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239191 Picou, Jr., Russell A. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239193 Cavallino, Frank | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239196 Ducre, Beatrice | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239233 Newman, Bradley J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239241 Rogers, Chandin | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239340 Knight, Brian | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239344 Morgan, Reshawn | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239345 Washington, Briyan | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239787 Rogers, Jr. Thomas | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239747 Carwell, Lyric J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239748 Carwell, Dana B. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239750 Carwell, Lauren J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239261 Green, Jakyrra J. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239794 Engeseth, Erik | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239800 Ray, Cory | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239775 Carwell, III, Lonie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239777 Carwell, Jr., Lonie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239269 Kelly, Eric | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239625 McCraw, Lela | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239784 Vaughn, Alexis Aquilla | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239789 Vaughn, Jr., Juan G. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239790 Vaughn, Angela B. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239792 Vaughn, Juan G. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239815 Ulrich, John | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239818 Johnson, Jr., Alvin | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239820 Dillon, Alexis D. | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239821 Mahan, Jr., Edward Charles | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239835 Stipe, Keokea Marie | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239837 Stipe, KeÖMya CarÖLaj | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239293 Green, Jakalyn Deshun | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239653 Parker, Lanell | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239297 Green, Jakylon Keshon | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239660 Parker, Vincent | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239887 Smith, Wallace | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239889 Dowling, Jr., Keith Edward | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239662 Trosclair, Jon | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239302 Howell, Corie Lynn | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1024 | 239612 Batiste, Doris | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239719 Pierre, Jeffrey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239577 Goodman, Landon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239720 Pierre, Lucy | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |

| | | | Plaintiff vs. Defendant | | |
|---|---|---|---|---|---|
| 1024 | 239454 | Goodman, Blake | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239702 | McCarns, Skylar | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239703 | Lewis, Johnnie Ruth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239707 | Jackson, Juraz | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239410 | Johnson, Desmond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239492 | Thompson, Tremaine Earl | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239411 | Johnson, Raymond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239412 | Johnson, Inez | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239413 | Gorden, Kendrick | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239582 | Bailey, Jr., Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239510 | Ricks, Jr., Walter | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239641 | Engeseth, Erika A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239421 | Johnson, Ronnie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239574 | Nierts, Amanda | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239576 | Harwell, Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239655 | Richards, Dina R. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239535 | Allen, Jarolyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239537 | Allen, EÕshia | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239569 | Nieves, Courtney | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239544 | Bailey, Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239546 | Turner, Michael Kyle | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239677 | Goodman, Shane | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239555 | Liddell, Jefferey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239686 | Goodman, Londyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239530 | Decoud, Jr. Marlon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239532 | Green, LaÕBriella | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239594 | Catalanotto, II, Joseph A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239697 | Ross, Jordyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239483 | Green, Leslie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239701 | Bailey, Christian M. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239704 | Goodman, Christen | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239542 | Parker, Kiydra | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239496 | Samuels, Ollivette | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239499 | Long, Zephaniah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239474 | Blaise, Louis Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239476 | Allen, JÕAniece | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239508 | Long, Nehemiah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239478 | Turner, Keonte A | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239521 | Parker, Broderika | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239715 | Engeseth, Lori Beth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1024 | 239455 Allen, Betty | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239460 Hills, Nolan | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1025 | 239915 Edwards, Charlette Delane | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239918 Bartley, Frank | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239936 Washington, Donna H. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239939 Washington, Lauren J. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239947 Lassere, Dina Javon | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239948 Taylor, Malik | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239932 Brown, Makayla | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239934 Brown, Maleah M. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239937 Washington, Lance J. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239963 Leonard, Rosanna | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239964 Bishop, Willie J. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239965 Eckel, Gloria | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239966 Kent, John | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239967 Hosley, Shelita | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239969 Dillon, Haraneisha S. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1235 | 202675 Trevillion, Ronia | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 202979 FARMER, LANICIA | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203011 Goods, Henry | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203081 Jackson, Percy | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203176 Moody, Ethel | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203177 Moody, Alice | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 208955 Berthelot, Monique | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 208956 Galloway, John | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 209093 Mills, Dorothy | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211076 Dill, Thomas | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211077 Thompson, Thomas | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211078 Dill, Sarah | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211131 Malone, Connie | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 213549 Barousse, Kisha | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216354 Browder, Wesly | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216355 Browder, Christy | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216420 Craft, Christopher | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216421 Craft, Salina | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216823 Pitts, Tre | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216824 Pitts, Brenda | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216826 Pitts, Bridgette | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216827 Pitts, Teresa | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216828 Pitts, Troy | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222376 Hartzog, Bertran | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222377 Hartzog, Pierre | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222419 Murphy, Evelyn | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203341 Brumfield, Harry | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211766 Brockington, Danny | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211767 Brockington, Joann | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 212369 Livingston, Michael | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 212489 Jackson, Robert | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216803 Patrick, Alonzo | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216804 Patrick, Gloria | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216822 Pitts, Ernest | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222346 Ball, Gabriel | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222393 Keys, Anthony | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222396 Keys, Shannon | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 224415 Sams, Mary | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 229965 Lacoste, Dori D. | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222394 Keys, Jr., Anthony | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222395 Keys, Miracle | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222397 Keys, St. Antonio | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203178 Moody, Nicklous | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 202676 Trevillion, Antino | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 211079 Dill, Thomas | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 208240 Saucier, Joshua | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216825 Pitts, Bria | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 213551 Barousse, Chyenne | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 213550 Lewis, Jr., Terry | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 208957 Galloway, II, John | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222389 Johnson, Larry | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222390 Johnson, Natalia | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222391 Johnson, Tyler | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222418 Murphy, Dayden | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 222420 Murphy, Rhiana | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 224899 Galloway, II, John | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 216356 Browder, Rebecca | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 202283 Clavo, Dominic Joseph | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 202304 Cole, Jermaine | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 229678 Enclarde, Jasmin M. | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 201770 Hamilton, Reginald J. | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Hamilton |
| 1235 | 201451 Johnson, Brian | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1235 | 226443 Le, David P. | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 226454 LeBouef, Jared lee | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 201079 Martin, Micah | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 225272 Galloway, Gyovanni C. | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 225848 Bridges, Justin | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 225925 Clark, Jr, John | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 225928 Clark, Sean | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203476 Johnson, Verna | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 203179 Moody, McAuthor | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 209339 Sams, Mary | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 226698 Perryman, Bobby | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 226699 Perryman, Glenda | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 226859 Shaw, Evelyn | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 230283 Rowell, Teresa A. | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 227043 William, Julius | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 202603 Wilson, Jr., Shundrell | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 202606 Wilson, Spring | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 226385 Kankins, Marwin | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1235 | 226747 Rankins, Armetter | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7063 | USDC Eastern District of Louisiana |
| 1236 | 209256 Giveans, II, Roger | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 216878 Rosenberg, Christen | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 229998 Lewis, Jami Somen | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 230019 Lofton, Kenyatta D. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 222673 Carr, Devon | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 222678 Carr, Patricia | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 222680 Carr, Shalanda | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 229627 Dixon, Elija D. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 211553 Gordon, Janice | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 211554 Gordon, Jessica | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 211555 Gordon, Kayla | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 229918 Johnson, Sandra | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 230018 Lofton, Daisy Mae | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 230109 Nathan, Derrick Derrell | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 210173 Sprouse, Carrie | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 212062 Taylor, Robert | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 223419 Sprouse, Konner H. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 226779 Richards, Helen L. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 237292 Reddix, Annie L. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 237390 Saujon, Clay | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 237395 Saujon, Cheryl L. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 238504 Howard, David | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 238503 Howard, Emma L. | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 238502 Howard, Jr, David | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1236 | 239403 Hyde, Michael | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7064 | USDC Eastern District of Louisiana |
| 1237 | 205140 Morgan, Brandi | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 203500 Lockett, Jr, Juan | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 222357 Carman, Raeleigh | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 203422 Gardner, Arneka | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 211537 George, Jr, Jimmy | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 211649 George, Cody | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 211650 George, Michael | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 203488 Keys, Jamarien | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 212234 Nesom, Jessica | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 222414 Miller, Christian | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 222439 Smith, Amber | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 222440 Smith, Jeremy | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 226180 Gonzales, Betty | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 226181 Gonzales, Lazarus | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1237 | 205102 Calhoun, Ricky | Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7065 | USDC Eastern District of Louisiana |
| 1238 | 215355 Riley, Earl F. | Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-7066 | USDC Eastern District of Louisiana |
| 1239 | 220293 Magee, Barbara | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 220313 Metcalf, Lakeria | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 224431 Williams, Larry | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 224468 Tims, Shatara | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 224481 May, Sam | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 220312 Metcalf, JaneQuishia | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 213151 Richards, Brandon | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 229691 Fairley, Tyson | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 208852 Barr, Lindsey | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 209380 Broughton, Rhayona | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 207043 Huff, Chandler | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 207045 Huff, Cheryl | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 207047 Huff, Colby | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 207676 Huff, III, Clifton | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 209013 Landry, Lycha | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 209014 Landry, Hazel | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 209378 Landry, Deja | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 201107 Mayberry, Sharon L. | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 212284 Peters, Donald | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1239 | 202352 Tootle, Levi | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1239 | 202353 Tootle, Selmia | Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7067 | USDC Eastern District of Louisiana |
| 1240 | 203596 Saucier, Donald | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205211 Hutto, Robert | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 208185 Rich, Mary | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 208186 Simms, Joseph | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 221838 Mick, William | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 221882 Thompson, Michael | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 238717 James, Virginia | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 226592 Melerine, Jr., Larry J. | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 237948 Nelson, Estella | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 200964 North, Jr., Christopher | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 237950 Ratcliff, Verna Marie | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205498 Williams, Cora | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 202553 Williams, Desiree | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 202569 Williams, Lexie | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 202011 Dorsey, Brant | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 202012 Dorsey, Brooke | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 200959 Nolen, Raven | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 214080 Newton, Elizabeth | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 229766 Hale, David J. | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 203319 Bond, Saraiann | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 206878 Barrau, Lydia | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 206880 Barrau, Todd | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 229364 Bardwell, Benjamin H. | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 229366 Bardwell, Heather R. | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 229367 Bardwell,Laura,L. | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 237813 Barletter, Seth | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 203351 Clarisse, Dominique | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 216432 Cummings, Jr., Jimmy | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 223637 Delmas, Ronald | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 223638 Delmas, Virginia | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205327 Hanberry, Dylon | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205328 Hanberry, Kimberly | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205329 Hanberry, Steven | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205787 Hanberry, Geri | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 212460 Herrington, Makel | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 212461 Herrington, Makhi | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 223706 Gibson, Erlene | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 223724 Grey, III, Harry | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205248 Lane, Troy | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 207036 Hovis, Duane | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 207037 Hovis, Jeane | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 213767 Johnson, Raven | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 216682 LeBlanc, Patrick | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 216683 LeBlanc, Dinah | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 220215 Hicks, Bonnie | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 220218 Hicks, Kerney | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 237192 Hosey, JahÕshawn Gene | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 214079 Newton, Benjamin | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 214081 Newton, Kellea | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 214082 Newton, II, Benjamin | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 224550 May, Marvin | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 205175 Patterson, Kendal | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 207661 Peterson, Dustin | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 220583 Rowster, Jr., Jimmy Lee | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 237224 Ray, Ruth Doris | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 237292 Reddix, Annie L. | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 203651 Thompson, Jesse | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1240 | 203652 Thompson, Mickey | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7068 | USDC Eastern District of Louisiana |
| 1241 | 212010 Wheeler, Aulissa | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 226974 Tingstrom, III, Grant E. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 237256 Thomas, Susie Marie | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 210066 Williams, Tasia | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 230473 Williams, Rushell | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 237313 Yoe, Ida B. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 202094 Davis, Marshawn | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 202101 Davis, Rykesha | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 202104 Davis, Sharon | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 225806 Benjamin, Alvin L. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 199836 Buie, Brittany | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1241 | 239317 | Burfield, Laurie Ann | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239468 | Carter, Tiffany Lynn | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 238993 | Cleaves, Leon | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239439 | Fugate, Christian Tyler | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239391 | Heidel, Brandon | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239687 | Hurlburt, Cheyenne | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239596 | Hurlburt, Echo | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239696 | Hurlburt, Wendy | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239041 | Jones, Dejah M. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239745 | Ruthledge, Courtney | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239038 | Taylor, Unique S. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239490 | Treash, Haley Marie | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239489 | Treash, Shayla Nickole | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239979 | Victoriana, Emily | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239037 | Wilson, Barbara A. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 239047 | Wilson, Shantrell C. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 237314 | Alligood, Eric B. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 230274 | Robinson, Zelda M. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 230276 | Robsinson, Christen D. | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 237191 | Smith, Jr., Akiah Ramaad | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1241 | 213305 | Young, Jr., Freddie | Angel Steber , as Next Friend of Kevin Steber, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7069 | USDC Eastern District of Louisiana |
| 1242 | 224834 | Fricke, Cynthia | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224836 | Bilbo, Tally | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 229365 | Bardwell, David G. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 237665 | Collins, Jr., Bryant | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 237664 | Collins, Sr., Bryant | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 238253 | Riley, Kearston | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 238256 | Riley, Keith | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226790 | Riley, Robet W. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226794 | Rizzuto, Blake G. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 238221 | William, Unetra | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 205778 | Adams, Kylee | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 216628 | Jones, Phillip | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224573 | Isabell, Jarvis | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 201048 | Mitchell, Obadiah J. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 225785 | Barrington, Ross A. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 229467 | Brothern, Trevar | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 229468 | Brothern, Vazarie | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 206928 | Amos, III, Jimmy | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 229683 | Evans, Lauren F. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 202198 | Cuevas, Bryson | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 205846 | Maurigi, Kadence | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211003 | Brennan, Merle | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211651 | Crockett, Roosevelt | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211765 | Crockett, Grace | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224670 | Cuevas, Chassidy | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224671 | Cuevas, Kaleigh | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224672 | Cuevas, Kade | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 225136 | Cuevas, Damein | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 210962 | Goins, Raven | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211571 | Grego, Joshua | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211572 | Grego, Lynn | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211573 | Grego, Paul | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211574 | Grego, Paul | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 211615 | Farrior, Sandra | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 220211 | Hearndon, Randel | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224575 | Hanshaw, Taylor | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226102 | Elliot, Renard | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 212477 | Huges, Geraldine | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 212478 | Hughes, Sr., Richard | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1242 | 216598 | Huynh, Phuoc | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224571 | Isabell, Jeffery | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224574 | Isabell, Kimberly | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224609 | Isabell, Paula | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224610 | Isabell, Jason | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224611 | Isabell, James | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226358 | Johnson, Renee | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226360 | Johnson, Renzell | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 212544 | Martin, Luz | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 212545 | Martin, Percy | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224013 | Nguyen, Men | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 205779 | Poillion, Gavin | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 210961 | Robinson, Kayla | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222424 | Peterson, Clint | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222425 | Peterson, Danielle | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222426 | Peterson, Laura | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222427 | Peterson, Steve | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222428 | Peterson, Tyler | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226809 | Ruffin, Ashanti | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226812 | Ruffin, Deundre | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 226816 | Ruffin, Tyrek | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 216041 | Tran, Chin | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 216045 | Tran, Tuan | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 216992 | Tran, Nga | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 216993 | Tran, Nikki | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 216994 | Tran, Candie | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222220 | Stevison, Jannie | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 222221 | Stevison, Gage | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 210960 | Zollicoffer, Lakita | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 224572 | Womble, Keishaad | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 227070 | Wilson, Sr., Robert J. | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | 09-7070 | USDC Eastern District of Louisiana |
| 1242 | 225876 | Burks, Aarien Jorna | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | | |
| 1243 | 225877 | Burks, Adrianna Nicole | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 225878 | Burks, D'Asia Marie | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 225879 | Burks, Jr., Aarian Jorna | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226561 | McCann, Kimberly M. | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 205779 | Poillion, Gavin | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226809 | Ruffin, Ashanti | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226812 | Ruffin, Deundre | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226816 | Ruffin, Tyrek | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 223419 | Sprouse, Konner H. | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 230366 | Steddum, Nichole S. | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 202722 | WILLIAMS, TOMEIKA | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 239443 | Dunn, Brittany | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 238912 | Joseph, Jayde Halia | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 239502 | Martin, Samantha | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 238915 | Mistretta, Jessica Maira | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 239512 | Passaro, Cheryl | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 238823 | Passaro, John | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226756 | Ray, Cam'rom | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226759 | Ray, Donovan | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 226762 | Ray, Patricia | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 200308 | Taylor, Barry  J. | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 238913 | Williams, Jolee Jacquel | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7072 | USDC Eastern District of Louisiana |
| 1243 | 238945 | Arceneaux, Billy Boy | Aarien Burks, as Next Friend of Adrianna Burks, a minor, et. al.  vs. Forest River, Inc., et. al. | | |
| 1244 | 212023 | Williams, Mary | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
| 1244 | 212737 | Bernard, Dorothy | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
| 1244 | 237439 | Dorio, Phyllis D. | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |

| 1244 | 226619 Mitchell, Janice | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
|------|---|---|---|---|
| 1244 | 212015 Wilkerson, Joel | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
| 1244 | 212016 Wilkerson, Patricia | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
| 1244 | 238004 Bachemin, III, Lionel L. | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
| 1244 | 226215 Crinaldi, Larry | Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | 09-7073 | USDC Eastern District of Louisiana |
| 1245 | 226323 Isabelle, Robin | Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7074 | USDC Eastern District of Louisiana |
| 1245 | 202173 Cosne, Jarbor | Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7074 | USDC Eastern District of Louisiana |
| 1246 | 230392 Tardo, Paul M. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 222288 Tran, Phuoc | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 200200 Adams, Amiya | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 200207 Adams, Mandell | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 220552 Banks, Andrell T. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 220551 Banks, Thomia M. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 222649 Blaise, Chiquita | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 222650 Blaise, Jasmine | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 222651 Blaise, Jeremiah | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 238615 Cryer, Sr., Daniel Charles | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 202076 Davis, Brian | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 237999 Dillon, Constance | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 237998 Dillon, Lillie M. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 238239 Jacque, Jr., Wayne | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 203092 JAMES, DOROTHY | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 233332 Lyle, Ethel White | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 238223 Riley, Jr., Ronald | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 238252 Riley, Keith | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 238228 Riley, Kumeta | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 226794 Rizzuto, Blake G. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 200345 Thomas, Jovianna | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 212034 Wimberly, Jr., Jordan | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 209219 Guidry, Joushua | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 224420 Bernard, III, Felton | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 225785 Barrington, Ross A. | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 223504 Bennett, Debra | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 200947 Nicholson, Brent Wade | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 200949 Nicholson, Gerald Lee | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1246 | 209097 Kern, Tabitha | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7075 | USDC Eastern District of Louisiana |
| 1247 | 223585 Chatman, Richard | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 208919 Bellais, Weston | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229421 Bogard, Madisen Shelby | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 203384 Dedeaux, Darius | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 203379 Dedeaux, Jantail | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 203380 Dedeaux, Javier | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 203388 Dedeaux, Jermiah | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209652 Isham, Dallas | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209689 Jordan, Kenneth | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 201327 Lewis, Anzia | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209219 Guidry, Joushua | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229518 Carattini, Jordyn D. | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205874 Free, Levon | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 206991 Fricke, Kaylee | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 225272 Galloway, Gyovanni C. | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 216343 Boyd, Jaden | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 216344 Boyd, Joseph | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 216345 Boyd, Jossie | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 212613 Maillet, Allissa | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223611 Creel, Margaret | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223335 Laforce, Everett Lee | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 201657 Hebert, Lacey | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 201658 Hebert, Sandra | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205121 Acker, Maleygh | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 215340 Brown, Madison Claire | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 202011 Dorsey, Brant | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 202012 Dorsey, Brooke | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 200959 Nolen, Raven | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 201169 Lollar, Ayla | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 226191 Graham, Avon | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 202868 BOSARGE, COLLEEN | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 202869 BOSARGE, ALTON | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 208917 Bellias, Jessey | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209443 Antoine, Sharon | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211878 Brantley, Shelia | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211879 Brantley, Willie | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 221938 Breland, Reje | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223521 Boike, Fredrick | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 224422 Brown, Reva | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 224423 Brown, Kelton | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 224558 Bennett, Jeffery | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 225754 Arnold, Kim | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229441 Bowser, Jr., Albert | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229470 Brown, Bridget C. | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 202087 Davis, Jeanette | Richard Chatman, et. al. vs Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1247 | 203386 Dedeaux, Derin | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205827 Cluck, Betty | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 208918 Cuevas, Randi | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223584 Chatman, Desiree | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223586 Chatman, Tonya | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223587 Chatman, Whitney | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 224557 Diffrey, Joshua | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 225078 Collins, Pamela | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 226079 Dukes, Henry | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229606 DeBoever, Joseph A. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229622 Denvers, Zachery S. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 237269 Crawford, Eric LaÔMont | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 237270 Crawford, TyÔKeira I. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 237271 Crawford, Shakura D. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 207021 Haynes, Edward | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 207022 Haynes, Kim | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 220189 Hall, Carmen | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 220190 Hall, Cheyenne | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 220192 Hall, Natasha | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 221638 Favre, Linda | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 222503 Goff, Terrance | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 223724 Grey, III, Harry | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229702 Ford, Billie K. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229742 Goss, Britne M. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229743 Goss, Brylon P. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229744 Goss, Cohlbe D. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229745 Goss, Darren L. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229746 Goss, Melinda A. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 237806 Fisher, Alfred | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 237856 Genna, Mallory | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 207953 Johnson, Shirley | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 207954 Johnson, Julina | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209650 Isham, Aqueaya | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209651 Isham, Dallas | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209665 James, Jeneshia | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209692 Jordan, Sheila | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209746 Holmes, Dietra | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209747 Holmes, Kentrell | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209748 Holmes, Kenya | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 210326 Jordan, Dakota E. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 210327 Jordan, Hannah J. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 210613 Huynh, Trinh | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211362 Huynh, Ha | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211363 Huynh, Khien | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211364 Huynh, Thao | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 213838 Kennedy, Kimberly | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 213840 Kennedy, Gage | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 213888 Lee, Ida | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 224424 Landry, Keilyn | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229842 Holmes, Crystal Renee | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 229868 Hyatt, Edna M. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 200950 Nicholson, Martha G. | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 200990 McDougal, Hannah | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205149 Myers, Dave | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205150 Myers, Emelie | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205828 Malone, Cindy | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 205830 Malone, Crystal | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209144 Lombardo, Helen | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209266 Lombardo, Betty | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 209533 Lewis, Oren Joseph | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211259 LETT, COURTNEY | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 211373 Martin, Dakota | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 212563 Nguyen, Luan | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 213380 Nguyen, Tuan | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 214104 Nguyen, Duong | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 214132 Nguyen, Lac | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 214208 McCrory, Darrell | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 214209 McCrory, Deborah | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 214210 McCrory, Jarrett | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 214211 McCrory, Joshua | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 221664 Martin, Diane | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1247 | 221665 Martin, Joe | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7076 | USDC Eastern District of Louisiana |
| 1248 | 237311 McGehee, Jr., Woodrow T. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 237493 McKinley, Karen R. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 200579 Ryals, David | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 200581 Ryals, Jerry W. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 207023 Santana, Korbin | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 210272 Parker, Larry | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 211374 Parker, Timothy | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212128 Shavers, Donald | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212225 Sandrock, Irene | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |

| 1248 | 213160 | Riley, Tyrone | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
|------|--------|---------------|------------------------------------------------------------|---------|-------------------------------------|
| 1248 | 213181 | Shavers, Maggie | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 214897 | Owle, Brian | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 215036 | Shavers, Brandi | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 215037 | Shavers, Darren | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 215038 | Shavers, Donald | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 216855 | Rhodes, Paulette | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 216856 | Rhodes, ShaRonda | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 224125 | Sebring, Jasmine | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 224126 | Sebring, Jayla | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 224353 | Pham, Long | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 237898 | Pearson, Janelle | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 202684 | WARD, BETTY | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 203674 | Washington, Tatiyana | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 210614 | Tran, Hong | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 215200 | Vega, Tami | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 215231 | Walters, Carol | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 215236 | Walters, Ryan | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 216931 | Smith, Hazel | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 222226 | Taylor, Lapronica | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 222227 | Taylor, Kevin | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 224194 | Tompkins, Blanca | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 237796 | Van Scolk, Leilah | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 237805 | Van Scolk, Theresa | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 207722 | Yoder, John | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212028 | Wilson, Korleon | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212029 | Wilson, Xavier | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 213276 | Whitney, Kacey | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 213277 | Whitney, Kevin | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 213278 | Whitney, Mckenzie | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 213279 | Whitney, Tyler | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 203319 | Bond, Saraiann | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 225848 | Bridges, Justin | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 203351 | Clarisse, Dominique | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 225925 | Clark, Jr., John | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 225928 | Clark, Sean | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 229655 | Dubose,Keanna N. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 211537 | George, Jr., Jimmy | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 211649 | George, Cody | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 211650 | George, Michael | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212460 | Herrington, Makel | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212461 | Herrington, Makhi | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 229701 | Flores, Alexis T. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 238596 | Feranda, Kasee Nicole | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 229868 | Hyatt, Edna M. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 212234 | Nesom, Jessica | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 226619 | Mitchell, Janice | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 226698 | Perryman, Bobby | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 226699 | Perryman, Glenda | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 230283 | Rowell, Teresa A. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 238627 | Seymour, Austin | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 200364 | Smith, Jordan | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 227040 | Willard, Irma G. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 227041 | Willard, Todd E. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 227042 | Willard, Todd M. | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 209798 | Fountain, Melina | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7078 | USDC Eastern District of Louisiana |
| 1248 | 233279 | McCard, Kelly | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 233782 | Brooks, Patricia | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238929 | Brown, BrandeÕ Elizabeth | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239317 | Burfield, Laurie Ann | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 210759 | Cousin, Joseph | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239449 | Cryer, Amy | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239654 | Cryer, Grace T. | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239620 | Cryer, Jireh D. | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239615 | Cryer, Jr., Daniel | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 237936 | Dillon, Travis M. | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239217 | Falls, Eyonka Monique | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 201854 | Glover, Micah | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239071 | Joiner, Morris F. | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239661 | King, Jr., Brandalon Terrell | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239671 | Lombardy. Russell Wade | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239125 | McDermott, Nydia | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238930 | McKnight, Brandon Wayne | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238949 | Mingo, Carla Denise | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238958 | Mingo, Heather Faith | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238940 | Mingo, Jr., Randy | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238938 | Mingo, Sr., Randy Bernard | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 238941 | Mingo, Tremaine Renea | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1249 | 239514 | Raoula, Mason J. | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7079 | USDC Eastern District of Louisiana |
| 1250 | 239823 | Self, Jacqueline | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |

| 1250 | 239814 | Self, Tijuan R. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239481 | Smith, Centrell Ezelle | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239979 | Victoriana, Emily | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 238548 | Warren, Benjamin | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239883 | Warren, Sierra A. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 238960 | Weston, Alayviah Loyce | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 238979 | Weston, Jr., Bradley Jamar | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 238978 | Weston, Paris Kaylene | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 227046 | Williams, Angus B. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239656 | Williams, III, Michael | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239156 | Williams, Jr., Michael | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239658 | Williams, Marlon Keith | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239207 | Barnett, Tammy | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 225850 | Broderick, Manfred | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 238533 | Brown, Ellis L. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239630 | Carter, Wallace | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 229674 | Elvin-Sams, Jerry L. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 201849 | Gines, Antoinette D. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 238609 | Harris, Demilion | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 229860 | Hudson, David H. | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239173 | Jones, Dollie | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 223451 | Larkowski, Gavin Bailey | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 223450 | Larkowski, John | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239440 | Robinson, DeÒAndrelas | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239558 | Robinson, Jaquarion | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239564 | Rosado, Priscilla | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 226937 | Sumrall, Doris | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 226938 | Sumrall, Krystle | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 226939 | Sumrall, Staci | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 226940 | Sumrall, Traci | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 223452 | Swan, Kristina | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239372 | Watkins, Alfred | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239367 | White, Terrian | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1250 | 239605 | Rosado, Bernard | Kahla  Roach , as Next Friend of Hunter  Roach , a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7081 | USDC Eastern District of Louisiana |
| 1252 | 208212 | Bullock, Venus | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 208213 | Bullock, Victoria | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 211982 | Bilbo, Chenea | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 237894 | Belle, April | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 237897 | Belle, Kayden | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 237902 | Belle, Paula | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 208211 | Dossett, Robert | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 210149 | Shepheard, Chastity | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 210588 | Rowell, Serenity | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 211428 | Stovall, Madison | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 212558 | Tillman, Shelley | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 238729 | Richardson, Sr., Marshall C. | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 239085 | Isaac, Yolanda Marie | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1252 | 239868 | Johnson-White, Tanisha L. | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 239804 | Johnson, Robert H. | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1252 | 238988 | White, Ferdinand | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | 09-7083 | USDC Eastern District of Louisiana |
| 1253 | 212805 | Cochran, Connie | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 212812 | Cochran, Rufus | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 238720 | Fincher, Patricia | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 210084 | Thomas, Dominique | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 231188 | Grasty, Jackie Belinda | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 226130 | Forrester, Jason | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 237217 | Ladner, Christian B. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 205843 | Fuller, Jeremy | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 237972 | Jones, James | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 212827 | Cuevas, Dean | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 238579 | Collins, Carlos | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 215599 | Fricke, Sarah | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 226131 | Forrester, Kaci L. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 226132 | Forrester, Karli E. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 229740 | Gonzalo, Caylina T. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 229741 | Gonzalo, Cristion T. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 231189 | Grasty, Dewayne Lee | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 231190 | Grasty, Marshall T. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 209742 | Holloway, Jamonica | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 213816 | Krass, Kimberly | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 213817 | Lee, Peter | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 213818 | Lee, Kristin | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 215723 | Ladner, Justin | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 222800 | Jenkins, Lauren | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 222803 | Jenkins, Rachel | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 222805 | Jenkins, Renee | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 222811 | Jenkins, Steven | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 226369 | Jones, Dillon G. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 226372 | Jones, Kelly M. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 229946 | Killgo, Ariel N. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 214074 | Nguyen, Tu | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 230122 | Newbacker, Joel C. | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 213814 | Rogers, Jonathan | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 213815 | Rogers, Anthony | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 230260 | Robb, Cheryl | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 231191 | Robinson, Lenora | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 215147 | Tran, Dinh | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 215152 | Tran, Hien | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 215165 | Tran, Xuan | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 211996 | Young, Peggy | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 211829 | Avery, Trenten | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 212473 | Huber, Brandon | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 237285 | Necaise, Katherine | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 237286 | Necaise, Garrett | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 237287 | Necaise, Gary | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 237306 | Wilkerson, Krisjan | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 238673 | Rainey, Larissa | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1253 | 239192 | Diaz, Sylvia Rita | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | 09-7085 | USDC Eastern District of Louisiana |
| 1254 | 229742 | Goss, Britne M. | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana |
| 1254 | 229743 | Goss, Brylon P. | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana |
| 1254 | 229744 | Goss, Cohlbe D. | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana |
| 1254 | 229745 | Goss, Darren L. | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana |
| 1254 | 229746 | Goss, Melinda A. | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana |
| 1254 | 200364 | Smith, Jordan | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | 09-7086 | USDC Eastern District of Louisiana |
| 1255 | 200315 | Taylor, Jr., Kerry Wayne | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 201483 | Johnson, Mimia | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 226217 | Guillot, Judith | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 237976 | Moore, Delores Mann | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 214001 | Roberts, Dylan Scott | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 212034 | Wimberly, Jr., Jordan | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238596 | Feranda, Kasee Nicole | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238627 | Seymour, Austin | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238907 | Birkel, Joan A. | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238903 | Birkle, Jr., Anthony A. | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 211861 | Blaise, Joseph | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239871 | Bohanna, Joan | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239172 | Causey, Talisia | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239401 | Ducre, Lester | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239373 | Ducre, Michael | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239675 | Ducree, Deroxylan | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239443 | Dunn, Brittany | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239217 | Falls, Eyonka Monique | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 226173 | Gibson, Jamie | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238847 | Johnson, Brandon Lance | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239254 | Johnson, Sr., Larry R. | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239279 | Johnson, Vicki | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239407 | Laurant, Hester | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239614 | Laurant, Taylor | Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1255 | 239671 Lombarda, Russell Wade | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239502 Martin, Samantha | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 201041 Mills, Sheri Lynn | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239884 Moore, Prentiss | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 226649 Navarro, Blake Cole | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239512 Passaro, Cheryl | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238823 Passaro, John | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 200637 Rendon, Keith Wayne | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238837 Wallace, Blake Guy | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239885 Causey, Tyren | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239223 Johnson, Jr., Larry | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 239409 Johnson, Yvonne Amos | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1255 | 238653 Seymour, Jr., Stewart Travis | Kerry Taylor, et. al. vs. Lakeside Park Homes, Inc., et. al. | 09-7088 | USDC Eastern District of Louisiana |
| 1258 | 223945 Mai, Nathan | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 226159 Gaston, Jr., James | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 226160 Gaston, Leila | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 226162 Gaston, Ryan | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 226164 Gaston, Stacy | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 209897 Burton, Alicia | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 209898 Burton, Angela | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 211829 Avery, Trenten | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 216267 Addison, Maggie | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 225010 Brooks, Thomas | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 225011 Brooks, Jr., John | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 229392 Bennett, Michael | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 207664 Crittenden, Dave | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 209900 Burton, Dianne | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 209904 Burton, Sr., Charles | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 225975 Crawford, Naketia | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 225976 Crawford, Ray | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 225977 Crawford, Ruthie | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 222493 Esteve, Andrew | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 222494 Esteve, Caitlyn | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 222516 Haynen, IV, John | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 205935 Lawrence, Timothy | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 205955 Lawrence, Christine | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 206001 Humphrey, Spencer | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 206003 Humphrey, Leiland | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 206009 Humphrey, Patrick | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 212473 Huber, Brandon | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 213943 Lafontaine, Nora | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 215745 Lenore, Johnny | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 215768 Magee, Janice | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 215783 Massey, Mark | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 215831 Moore, Ashton | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 222569 Picou, Joshua | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 215967 Simpson, Chasity | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 216080 Williams, Amaria | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 227044 William, Thomas | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 227060 Williams, Shirley D. | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 226166 Gaston, Todd | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1258 | 210066 Williams, Tasia | Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | 09-7093 | USDC Eastern District of Louisiana |
| 1259 | 203532 Moses, Plase' | Willis Stevenson, et. al. vs. Palm Harbor Homes, Inc., et. al. | 09-7094 | USDC Eastern District of Louisiana |
| 1259 | 205034 Moses, Plashae | Willis Stevenson, et. al. vs. Palm Harbor Homes, Inc., et. al. | 09-7094 | USDC Eastern District of Louisiana |
| 1259 | 203535 Moses, Sindy | Willis Stevenson, et. al. vs. Palm Harbor Homes, Inc., et. al. | 09-7094 | USDC Eastern District of Louisiana |
| 1259 | 200588 Sanders, Janee | Willis Stevenson, et. al. vs. Palm Harbor Homes, Inc., et. al. | 09-7094 | USDC Eastern District of Louisiana |
| 1260 | 201213 Mackey, Gloria W. | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205228 Johnson, Ruby | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205881 Johnson, O'dell | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 213931 Alvarez/Corkern, Brenda | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 224044 Pavolilni, Paul | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205218 Johnson, Edwin | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205223 Johnson, Marohionda | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205225 Johnson, Nadje | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205229 Johnson, RyKell | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205230 Johnson, Sade | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205486 White, Dalvin | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 224045 Pavolini, Shelly | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 200221 Alexander, Jullian | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 200222 Alexander, Peyton | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 226159 Gaston, Jr., James | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 226160 Gaston, Leila | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 226162 Gaston, Ryan | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 226164 Gaston, Stacy | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 205078 Body, Candice | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 226166 Gaston, Todd | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1260 | 226199 Green, William | Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | 09-7096 | USDC Eastern District of Louisiana |
| 1261 | 221974 Collins, Donna | Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 205211 Hutto, Robert | Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 199952 Brown, Allieriah | Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 226478 Lord, Paul | Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |

| 1261 | 199812 | Brown, Nzeiriah | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1261 | 200127 | Ball, Josie | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 208041 | Bowers, Ruby | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 221896 | Acker, Cedric | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 221897 | Acker, Apolonia | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 221898 | Acker, LaDaibrien | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 221899 | Acker, Anjel | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 229473 | Brown, Kenneth | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 205391 | Dulworth, Ellen | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210340 | Coleman, Pauline | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210653 | Davison, Markus | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211914 | Coleman, Michael | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211915 | Coleman, Markeith | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211943 | Davison, Whittney | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 209797 | Fountain, Gail | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210656 | Fields, Reuben | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211946 | Fields, Gwendolyn | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 209737 | Hill, Mary | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 226426 | Ladner, Justiena L. | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 200990 | McDougal, Hannah | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 209582 | Middleton,Shakeitha Monique | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211961 | Lewis, Tyrez | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210267 | Parker, Erica | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210269 | Parker, Jr., Raymond | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210273 | Parker, Titus | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211883 | Pickett, LaDarion | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 202814 | Swanier, Dwayne | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210058 | Williams, Eliza | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 210406 | Wood, Katrina | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211274 | Wood, Suzanne | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211275 | Wood, Daniel | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 211276 | Wood, Donald | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 226323 | Isabelle, Robin | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 239901 | Avery, Aziz M.X. | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 239900 | Avery, Jr., Charles Lynn | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 239902 | Avery, Malik O.X. | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 239898 | Avery, Marilyn Marie | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 239897 | Avery, Sr., Charles Lynn | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1261 | 239415 | Murphy, Beverly | Henrietta Barnes, et al.  vs. Pilgrim International, Inc., et. al. | 09-7101 | USDC Eastern District of Louisiana |
| 1262 | 202868 | BOSARGE, COLLEEN | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 202869 | BOSARGE, ALTON | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 221503 | Collins, Gabriell | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 221504 | Collins, Lillian | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 212465 | Hode, Elizabeth | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 212466 | Hode, Nicholas | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 212467 | Hode, Ronald | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 212468 | Hode, Virginia | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 221531 | Moran, Casey Lynn | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 222927 | O'Brien, Kaitlyn | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 222929 | O'Brien, Lydia | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 222930 | O'Brien, Madison | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 207566 | Cannon, Trience | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 207519 | Coleman, Naseem | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 239890 | Regan, Elvira | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1262 | 239632 | Renner, Cristina A. | RONIQUE LAVIGNE, et al.  vs. Recreation By Design, LLC, et al. | 09-7102 | USDC Eastern District of Louisiana |
| 1264 | 230451 | Watson, Jr, Paul O. | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 230449 | Watson, Jayden B. | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 223685 | Franks, Brad | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 223686 | Franks, Elizabeth | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 223687 | Franks, Shandy | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 223688 | Franks, Shane | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 230096 | Morrow, Bryonna N. | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 226079 | Dukes, Henry | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 239669 | Alfred, Kaitlyn | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1264 | 210846 | Washington, Kavon C. | Amber Jones, et al.  vs. R-Vision, Inc., et al. | 09-7104 | USDC Eastern District of Louisiana |
| 1265 | 214394 | Huynh, Tien | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 202669 | TOULOUSE, LE'NIYAH | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 231289 | Trapane, Brandon Jerry | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 231288 | Trapane, Dawn | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 216343 | Boyd, Jaden | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 216344 | Boyd, Joseph | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 216345 | Boyd, Jossie | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 229639 | Douglas, Inga | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et al. | 09-7106 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1265 | 229640 | Douglas, Jaheim | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7106 | USDC Eastern District of Louisiana |
| 1265 | 229641 | Douglas, Kayanshee | Loan Trinh, as Next Friend of Tien Huynh, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7106 | USDC Eastern District of Louisiana |
| 1266 | 237434 | Fowler, Anita | Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al. | 09-7080 | USDC Eastern District of Louisiana |
| 1266 | 226779 | Richards, Helen L. | Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al. | 09-7080 | USDC Eastern District of Louisiana |
| 1266 | 226780 | Richards, Raymond S. | Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al. | 09-7080 | USDC Eastern District of Louisiana |
| 1266 | 226796 | Robbins, Jonathan L. | Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al. | 09-7080 | USDC Eastern District of Louisiana |
| 1267 | 223537 | Brown, Carlette | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1267 | 225957 | Costa, Cole | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1267 | 226599 | Meneses, Chad | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1267 | 226600 | Meneses, Chrissy | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1267 | 224089 | Reece, Desean | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1267 | 224090 | Reece, Keith | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1267 | 230475 | Willis, Johnny W. | Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | 09-7084 | USDC Eastern District of Louisiana |
| 1268 | 202078 | Davis, Carl | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 226561 | McCann, Kimberly M. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 237390 | Saujon, Clay | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 237395 | Saujon, Cheryl L. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 227040 | Willard, Irma G. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 227041 | Willard, Todd E. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 227042 | Willard, Todd M. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 239347 | Dowling, Barbara Victoriana | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 200308 | Taylor, Barry J. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 239498 | Victoriana, Alaine | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 239371 | Victoriana, John A. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 226500 | Madison, Carlie | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 226501 | Madison, Connie R. | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 238478 | Neal, III, James Henry | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 238470 | Neal, IV, James | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1268 | 238461 | Neal, Veronica Goszdak | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7087 | USDC Eastern District of Louisiana |
| 1269 | 216343 | Boyd, Jaden | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 216344 | Boyd, Joseph | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 216345 | Boyd, Jossie | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 214633 | Doyle, Barbara | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 214634 | Doyle, Dominick | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 214635 | Doyle, Jr., Ronald | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 225993 | Cuevas, Edward L. | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 225994 | Cuevas, Elizabeth M. | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 212284 | Peters, Donald | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 214919 | Peterson, Donna | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 214921 | Peterson, Randy | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1269 | 237313 | Yoe, Ida B. | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7090 | USDC Eastern District of Louisiana |
| 1270 | 226088 | Dupre, Allie | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7092 | USDC Eastern District of Louisiana |
| 1270 | 226089 | Dupre, Michelle | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7092 | USDC Eastern District of Louisiana |
| 1270 | 226061 | Dixon, Evan J. | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7092 | USDC Eastern District of Louisiana |
| 1270 | 223752 | Harris, Calvin | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7092 | USDC Eastern District of Louisiana |
| 1270 | 223754 | Harris, Linda | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7092 | USDC Eastern District of Louisiana |
| 1270 | 239023 | Prevost, Jr., Raymond Leon | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7092 | USDC Eastern District of Louisiana |
| 1271 | 237305 | Booker, Cecily | Clara Morris, as Next Friend of Nicholas Acker, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7095 | USDC Eastern District of Louisiana |
| 1271 | 237338 | Booker, Cathy R. | Clara Morris, as Next Friend of Nicholas Acker, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7095 | USDC Eastern District of Louisiana |
| 1271 | 237339 | Booker, Sophia | Clara Morris, as Next Friend of Nicholas Acker, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7095 | USDC Eastern District of Louisiana |
| 1271 | 237486 | Booker, Christopher | Clara Morris, as Next Friend of Nicholas Acker, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7095 | USDC Eastern District of Louisiana |
| 1273 | 216933 | Smith, Hilda | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana |
| 1273 | 216937 | Smith, Ceasar | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana |
| 1273 | 216938 | Smith, Jr., Warren | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana |
| 1273 | 216939 | Smith, Trinette | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana |
| 1273 | 216940 | Smith, Warnika | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana |
| 1273 | 216146 | Brown, Sasson | Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | 09-7099 | USDC Eastern District of Louisiana |
| 1274 | 209443 | Antoine, Sharon | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 229697 | Fazzio, Fred F. | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 209533 | Lewis, Oren Joseph | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 214047 | Nguyen, Ricki | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 214070 | Nguyen, Trang | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 214123 | Nguyen, Jessie | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 220288 | Lewis, Chase | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 220289 | Lewis, Pajge | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |
| 1274 | 220417 | Ruff, Teaka | Rachel Evans, as Next Friend of Taylor Evans, a minor, et. al.  vs. TL Industries, Inc., et. al. | 09-7100 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1276 | 202094 Davis, Marshawn | Fallon Blue, as Next Friend of Margene Chambers, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1276 | 202101 Davis, Rykesha | Fallon Blue, as Next Friend of Margene Chambers, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1276 | 202104 Davis, Sharon | Fallon Blue, as Next Friend of Margene Chambers, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1276 | 239672 Williams, Jayonne | Fallon Blue, as Next Friend of Margene Chambers, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1276 | 239524 Williams, Jolinda | Fallon Blue, as Next Friend of Margene Chambers, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1276 | 239487 Williams, Semaj | Fallon Blue, as Next Friend of Margene Chambers, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1276 | 201114 McCall, Gabriel Deandra | Waverlee Homes, Inc., et. al. | 09-7118 | USDC Eastern District of Louisiana |
| 1277 | 229369 Barnes, Hilliard R. | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 211490 Moulder, Hillary | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 211491 Acker, Jaelyn | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 210944 Smith, Joseph | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 211187 Smith, Terry | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 202078 Davis, Carl | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 200308 Taylor, Barry  J. | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1277 | 229870 Jackson, Clarissa D. | Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7119 | USDC Eastern District of Louisiana |
| 1278 | 224255 Watson, Don | Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al. | 09-7120 | USDC Eastern District of Louisiana |
| 1280 | 211152 Hayes, Judy | Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7107 | USDC Eastern District of Louisiana |
| 1280 | 211153 Hayes, Gayden | Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7107 | USDC Eastern District of Louisiana |
| 1280 | 238640 Ellzey, Karen | Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7107 | USDC Eastern District of Louisiana |
| 1280 | 205991 Michel, Kody | Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7107 | USDC Eastern District of Louisiana |
| 1280 | 230404 Thomas, Francis | Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | 09-7107 | USDC Eastern District of Louisiana |
| 1281 | 205102 Calhoun, Ricky | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 205138 Moran, Cody | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 205139 Moran, Heather | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 205206 Holden, Sandra | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 205990 Michel, Samuel | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 229423 Bolten, Jonathan F. | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 229425 Bolton-Brandon, Brandy L. | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237329 Clark, Sr, Darryl | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237331 Harrison, Ametha J. | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 205991 Michel, Kody | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237822 Lewis, DaÕlon | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 230263 Robinson, Carltiana | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 230267 Robinson, Cyma | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237823 Veal, Asia L. | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237824 Veal, Yolanda | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237825 Veal, Kaylan | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 230469 Williams, Khalilah L. | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 230470 Williams, Monquie | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 230472 Williams, Othella | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 237345 Cappo, Bobbi Leigh | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1281 | 202403 Veal, Maya | Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | 09-7108 | USDC Eastern District of Louisiana |
| 1282 | 229683 Evans, Lauren F. | Esther Hatampa, as Next Friend of Lauren Evans, a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7115 | USDC Eastern District of Louisiana |
| 1282 | 200984 McDonald, Kendrell | Esther Hatampa, as Next Friend of Lauren Evans, a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7115 | USDC Eastern District of Louisiana |
| 1282 | 226806 Romero, Christopher C. | Esther Hatampa, as Next Friend of Lauren Evans, a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7115 | USDC Eastern District of Louisiana |
| 1282 | 226964 Thompson, Jennifer Aaliyah | Esther Hatampa, as Next Friend of Lauren Evans, a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7115 | USDC Eastern District of Louisiana |
| 1282 | 226965 Thompson, Kristen Danielle | Esther Hatampa, as Next Friend of Lauren Evans, a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | 09-7115 | USDC Eastern District of Louisiana |
| 1284 | 238570 Dillon, Markell | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238562 Tyson, Wanette | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238558 Tyson, Armetra L. | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238561 Tyson, Desmond | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238565 Tyson, Isreal | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238556 Tyson, Khylon | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238557 Tyson, Marquez | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 239933 Tyson, Saveion | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 238564 Tyson, Tyechia | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1284 | 239930 Tyson, Zion | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | 09-7110 | USDC Eastern District of Louisiana |
| 1286 | 202903 ANDERSON, CEDRIC | Valerie  Brothern, as Next Friend of Trevor Brothern, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7112 | USDC Eastern District of Louisiana |
| 1286 | 203328 Bridges, Craig | Valerie  Brothern, as Next Friend of Trevor Brothern, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7112 | USDC Eastern District of Louisiana |
| 1286 | 237285 Necaise, Katherine | Valerie  Brothern, as Next Friend of Trevor Brothern, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7112 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1286 | 237286 | Necaise, Garrett | Valerie Brothern, as Next Friend of Trevor Brothern, a minor, et. al. vs. Homes of Merit, Inc., et. al. | 09-7112 | USDC Eastern District of Louisiana |
| 1286 | 237287 | Necaise, Gary | Valerie Brothern, as Next Friend of Trevor Brothern, a minor, et. al. vs. Homes of Merit, Inc., et. al. | 09-7112 | USDC Eastern District of Louisiana |
| 1286 | 237306 | Wilkerson, Krisjan | Valerie Brothern, as Next Friend of Trevor Brothern, a minor, et. al. vs. Homes of Merit, Inc., et. al. | 09-7112 | USDC Eastern District of Louisiana |
| 1289 | 200595 | Sandifier, Riana | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 200597 | Sandifier, Tremayne | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 237516 | Santiac, Marion | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 238640 | Ellzey, Karen | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 226803 | Robsinson, Terry | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 237810 | Weber, Memory | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 226090 | Durden, Amaya Marne | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 226091 | Durden, Jamarcus Issac | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 226092 | Durden, Jasmine Deshay | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 226093 | Durden, Kasonja Lasha | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 238845 | Ellzey, Ryan | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 238844 | Ellzey, Sr., Grant T. | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 239336 | Homrighausen, Kimberly | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 239339 | Homrighausen, Richard | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 239346 | Rodgers, Andrew | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1289 | 239548 | Rodgers, Nickolas | Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | 09-7122 | USDC Eastern District of Louisiana |
| 1290 | 237813 | Barletter, Seth | Seth Barletter, et. al. vs. Viking Recreational Vehicle Company, LLC, et. al. | 09-7123 | USDC Eastern District of Louisiana |
| 1291 | 214388 | Huynh, Kristina | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 214397 | Huynh, Tuan | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 214387 | Huynh, Joel | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 214383 | Huynh, Ana | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 214395 | Huynh, Tommy | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 215495 | Carter, Christopher | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 215496 | Carter, Deborah | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1291 | 215608 | Goff, Jerrick | Shelly Amos, et. al. vs. Sunline Coach Company, et. al. | 09-7124 | USDC Eastern District of Louisiana |
| 1292 | 221917 | Batiste, Treyna | Gerod Macon, et. al. vs. Sun Valley, Inc., et. al. | 09-7109 | USDC Eastern District of Louisiana |
| 1292 | 225794 | Batiste, Demetriace | Gerod Macon, et. al. vs. Sun Valley, Inc., et. al. | 09-7109 | USDC Eastern District of Louisiana |
| 1292 | 225797 | Batiste, Kayla | Gerod Macon, et. al. vs. Sun Valley, Inc., et. al. | 09-7109 | USDC Eastern District of Louisiana |
| 1294 | 240184 | Magee, Georgia Ann | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240182 | Troullier, Mary Agnes | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240224 | Keller, Casey Anthony | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240216 | Garcia, Paula Keller | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240223 | Waits, Deborah Lee | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240227 | Waits, Oliver Cleo | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240257 | Brown, Sr., Shah | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240247 | Williams, Nina Rae | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240284 | Batiste, Theresa | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240285 | Buras, Vanessa | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241736 | Vo, Phi Hung | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241720 | Thomas, Vendora | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241721 | Thomas, Nina | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241831 | Brown, JÖVeorn Marquis | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241727 | Ta, Jarrod | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241816 | Ramsey, Dannisha Catherine | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241815 | Powell, Lenora | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241814 | Powell, Carleta Sterling | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241808 | Pham, Han | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241769 | Pinnock. Richard | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241714 | Bunch, Britney | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241803 | Ta, Thu Tien | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241802 | Tran, Tho Thi | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241787 | Jones, Edward | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240304 | James, Gena Jenise | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240303 | Green, Helen | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241779 | Le, Thang Huynh | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241780 | Kieu, Toan Van | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240299 | Morrison, Trina Patrice | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241781 | Le, Thao Kim | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240298 | Morrison, Bree Dominique | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240297 | Morrison, Brooke | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241782 | Huynh, Hoang Kim | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240295 | Brazile, Jr., Michael | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241767 | Pham, Christina | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240293 | Louque, Deanna Michelle | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241768 | Lam, Oanh T. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240292 | Brewer, Caroline Angelique | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241774 | Lam, Johnny Khanh | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241754 | Chau, Jimmy Van | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241756 | Somphouk, Bun | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241757 | Phouk, Juldy | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241759 | Huynh, Harry Van | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241753 | Chau, Liem T. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241748 | Nguyen, Hung V. | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241749 | Nguyen, Diem | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241868 | Lam, Than Thi | Georgia Magee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1294 | 241906 Burrage, Zanbernia | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241915 Boone, MyKayla | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241916 Boone, Donovan | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241918 Toussaint, Pheobe | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241917 Boone, Nathan | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241925 Purnell, TyOLisha N. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241924 Batey, Helen M. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1295 | 241975 Landry, Troy | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241981 Larce, Beau | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241982 Honorable, Norma Jean | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242096 Williams, Jr., Ryan | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242095 Flemings, Gabrielle | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242088 Bickham, Jeremy | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242087 Silvan, Sara | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242080 Porter, Arvis | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242079 Hart, Neola | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242078 Hart, Darlene | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242077 Price, Lori | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242076 Price, Jr., Wilfred | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242075 Price, Olivia Lois | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242069 Smith, Bennie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242048 Perry, Nia | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242047 Henry, Troy Lee | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242046 Martin, Elronay | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242045 Wilson, Anita Gail | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242044 Perry, Jr., Nathaniel | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242021 Collins, Brishonda | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242030 Martin, Blanche | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242034 Wiley, Sandra Yvette | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242037 Brunious, Jr., Wayne | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242002 Scott, Ralph | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241997 Steen, Tamaya Nicole | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242183 Johnson, Connie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242195 Speaks, Roshanda Michelle | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242908 Nou, Muth | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242916 Pham, Kiem Duc | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242917 Tran, Than | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242918 Goleman, Mya Nicole | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242923 Thach, Chi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242933 Dean, Jason Anthony | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242899 Thach, Huyen | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242898 Neal, Teresa Marie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242895 Norvang, Phanmaha Pam | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242887 Thach, Tai | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242871 Martel, Carlos Antonio | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242862 Norvang, Somboun Sam | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242857 Thach, Suzanna La Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242856 Thach, Kim Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242854 Nou, Moeun | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242850 LeShore, Veronica | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242849 Thomas, Devante Mikel | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242848 LeShore, Jackie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242846 Ho, Phuong | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242835 Lamberx, Daedra | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242825 Goleman, Christina Marie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242823 Thach, Sa Mai | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242812 Thach, Linh | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242807 Spencer, Maria Nguyen | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242799 Thach, La Thi | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 243001 Knight, Sharion | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242994 Tate, Edward M. | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242792 Jones, Agatha Cecilia | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242791 Barber, Janice | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242790 Barber, Sr., Louie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 243000 Knight, Rosalie | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242951 Woods, Cass T. | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242988 Parker, Venessa | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1296 | 242860 Ulrich, Ann | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242964 Brown, Gloria | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242789 Carrier, Tracey | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242798 Garrett, David | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242980 Knight, Sharone | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 242982 Rowel, Rene | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243123 Le, Linda | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243121 Le, Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243120 Le, Kenny | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243107 Seaman, Herbert | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243105 Seaman, Catherine Stork | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243104 Ryan, Brittany | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243102 Ryan, Shawn | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243101 Ryan, Trisha | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1296 | 243100 Narcisse, Deanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243099 Narcisse, Deara | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243098 Trinh, Lac Van | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243097 Lien, Dinh Kim | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243095 Nguyen, Cat Van | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243092 Jones, Timothy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243062 Harrison, Austin Steppin | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243057 Phomaningth, Battonboneg | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243056 Phomaningth, Noy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243055 Phomaningth, Bonkeu | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243054 Bui, Chi Kim | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243052 Tran, Vianna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243050 Gerald, Teresa Anne | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243043 Gerald, Russell | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243041 Chan, Victoria | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243110 Barnes, Dorothy | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243040 Chan, Quang | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243039 Tran, Linh My | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243033 Chan, Vanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243086 Jefferies, Freddie | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243032 Redmond, Kendra Ashley | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243031 Redmond, Benny Lee | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243030 Redmond, Ardene | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243022 Tran, Vivian | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243020 Mai, Tan Hong | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243015 Tran, Lien My | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243129 Laster, Tabatha Ann | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243128 Laster, Levi Andrew | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243412 Lee, Alethra Paulette | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243413 Lee, Merlinda Jasmine | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243332 Khan, Soean | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243397 Lee, Michael Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243398 Hall, Tiffany Katrice | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243399 Hall, Corey | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243400 Gill, Kayla | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243402 Rounds, Joshua Andrew | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243298 Lazare, Rodney | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243355 Sengsiri, Joanna | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243352 Sengsiri, Anthony | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243354 Sengsiri, Christopher | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243426 MacDonald, Colin | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243328 Williams, Valdez | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1296 | 243329 Williams, Dorothy Nan | Amelia Seymour, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7405 | USDC Eastern District of Louisiana |
| 1297 | 243320 Brown, Jr., Shah | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243322 Smith, Eliah | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243323 Smith, Aleighsha | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243311 Bernard, Jr., Frank | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243316 Spence, Kama Renea | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243306 Tucker, Venicia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243375 Sengsiri, Aphaymani | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243376 Sengsiri, Diane | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243431 Phomaningth, Tracy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243433 Phomaningth, Karrie | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243435 Phomaningth, Thieteu | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243436 Phomaningth, Thiet | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243437 Harbinson, Taylor | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243440 Harbison, Shanna C. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243443 Trinh, Anna | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243458 Loche, Avia P. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243457 Hart, Monique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243456 Hart, Isaac T. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243455 Hart, Dylan J. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243460 Nguyen, Ngoc Phuong | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243462 Le, An Ngoc | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243463 Pradia, Genevia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243464 Pradia, Shyla | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243488 Feliciano, Angelica | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243489 Nguyen, Tuong | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243492 Le, Tuyet Trinh Nguyen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243493 Ngo, Loan Kim | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243494 Nguyen, Lam Thanh | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243505 Connor, Susan E. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243506 Yarborough, Jr., Robert | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243502 Ross, Jr., Joseph | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243498 Ross, Georgiana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243477 Benavidez, Armando | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243481 Barfie, Allen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243520 Pmothisat, Lamphone | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243521 Phothisat, Bounnam | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243522 Phothisat, Phouva | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243534 Barbour, Justin Ray | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1297 | 243533 | Barbour, Donald | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243531 | Barbour, Kimberlyn | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243518 | Phothesat, Moneta | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243519 | Phothisat, Thy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243549 | Lavelle, Buddie A. | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243551 | Miller, Amanda | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243575 | Bland, Barbara | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243605 | Dixon, Schinterria | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243602 | Dixon, Patricia | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243591 | Martinez, Noe | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243590 | Martinez, Kevin | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243588 | Martinez, Rodolfo | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243586 | Martinez, Enrique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243585 | Martinez, Juan | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243615 | Azua, Daisy | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243616 | Azua, Marlen | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243617 | Azua, Santos | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243618 | Azua, Irma | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243634 | Azua, Lesly | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243619 | Torres, Valeria | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243623 | Johnson, Martha | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243624 | Juarez, Juana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243629 | Torrez, Biatriz | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243628 | Torrez, Zoila | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243627 | Torrez, Carina | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243621 | Torrez, Viviana | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243620 | Torrez, Soila | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243662 | Stewart, Dominique | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243664 | Duskin, Gayle | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243665 | Duskin, Richard | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243676 | Davis, Joseph Iren | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243682 | Hart, Taurus Deneice | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243700 | Jones, Jr., George | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243696 | Hart, Desmond | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243694 | Blunt, Jr., Frank | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243689 | Briscoe, Andrew | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243712 | Corso, Ronald | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243735 | Ibarra, Crystal | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243733 | Ibarra, Abelardo | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243719 | Lopez, Jesica | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243746 | Corzo, Rebeca | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243744 | Medina, Alexander | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243743 | Marasco, Michelle | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243742 | Perez, Manuel Aaron | Billie Witt, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1298 | 243739 | DeLeon, Ramona | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243747 | Perez, Hugo Aaron | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243725 | Ibarra, Sergio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243724 | Ibarra, Francisca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243723 | Torres-Rodriguez, Hector | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243722 | Alvarez, Leslie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243721 | Lopez, Maria Ivette | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243716 | Segura, Nora | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243805 | Gonzales, Ramiro | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243802 | Medina, Jr., Miguel | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243812 | Edwards, Kissie Renee | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243799 | Gonzales, Juan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243798 | Gonzales, Jr., Ramiro | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243797 | Chavira, Horacio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243808 | Perez, Alana Marie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243796 | Chavira, Elizabeth | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243807 | Medina, Breanna Michelle | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243806 | Rodriquez, Aleesa | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1298 | 243795 Juarez, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243756 Rodriquez, Blanca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243748 Perez, Ivan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243760 De Leon, Sr., Oscar | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243761 Villarreal, Jessica | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243763 Nunez, Maria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243764 Martinez, Guadalupe | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243766 Lee, Rebecca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243767 Cisneros, Ignacio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243779 Lopez, Jr., Jesus | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243780 Lopez, Jesus | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243781 De Leon, Jr., Oscar | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243783 Garcia, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243789 Garcia, Nancy | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243790 Garcia, Carlos | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243791 Salinas, Michelle | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243792 Ross, Gloria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243775 DeLeon, Sophia | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243776 Lopez, Antonio | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243777 DeLeon, Anahi | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243826 Jacobs, Linda | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243825 Syas, Keith Demetrius | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243823 Ochua, Jose | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243822 Ochua, David | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243821 Ochua, Alberto | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243818 Ochua, Fernando | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243815 Jacobs, Bobby Dwayne | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243846 Jacobs, Keeshala | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243844 Bell, Crystal | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243841 Thomas, Brandon Dwayne | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243849 Ochoa, Jonathan | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243851 Ochoa, Jr., Alberto | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244187 Greer, Jemmie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244188 Greer, Ina | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244206 Manuel, Sr., Donald | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244204 Ihli, Scott | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244214 Martinez, Sr., Jose | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244217 Martinez, Sandra | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244198 Langley, Keisha | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244224 Siverand, Jr., Anthony | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1298 | 244225 | Siverand, Elizabeth | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244240 | Ihli, Charles | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244234 | Thomas, Catherine | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244255 | Skinner, Danielle Maria | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244256 | Bolar, Kimberly | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244261 | Manuel, Bonita | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244280 | Sturlese, Bertha | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244282 | Sturlese, Malik | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244293 | Womack, Massie Lean | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244331 | Harrison, Maudean | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244330 | Harrison, Cynthia | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244341 | Burns, Rodney | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244338 | Burns, Diamond | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244337 | Blunt, Rose Marie | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244336 | Robair, Tyreca | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244335 | Major, Anika Shantell | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244345 | Blunt, Christopher | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244344 | Blunt, Carmenica | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244343 | Blunt, III, Frank | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244361 | Blunt, Michael | Graciela  Hernandez , as Next Friend of Jessica  Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1299 | 244383 | Jennings, Jr., Farrel | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244379 | Miller, Angelic | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244415 | Allison, Haven Lavon | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244414 | Allison, Sahir Elliot | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244401 | Miller, Dasia Dionne | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244396 | Williams, Reginald | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244439 | Chavis, Cary | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244438 | Johnwell, Tonya | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244467 | Chavis, Marjorie Robinson | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244479 | Chavis, Sr., Donald Wayne | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244460 | Skinner, Levar | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244475 | Martinez, Alec | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244474 | Hester, Sr., Van Norman | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244458 | Lewis, Alarick Kimond | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244505 | Vincent, Andre | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244503 | Chavis, Jr., Donald | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244509 | Bernard, Bonnie | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244573 | Williams, Sr., LaSalle | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244570 | Williams, Betty Jean | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244556 | Frank, Isaiah | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244543 | Holliman, Hannah | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244540 | Holliman, Inez | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244539 | Holliman, Cameryn | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244603 | Jefferies, Audrey C. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244590 | Johnson, Verna M. | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244585 | Triggs, Harrison | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244582 | Brown, Dawine Kentrell | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244574 | Cousin, Pauline | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244577 | Cousin, Walter | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244580 | Godette, Reginald Bernard | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244597 | Perkins, Jr., Ernest | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244592 | Smith, Mary Lou | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244588 | Bartie, Alberta Marie | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244608 | Wiltz, Sr., Mervin | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244620 | Baker, Letha | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244621 | Brown, Eva | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244618 | Brown, Clement | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244616 | Jones, Christian | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244629 | Jones, Felicia | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244630 | Grady, Elijah | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244632 | Grady, Jr., Odell | John  Orphey , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1299 | 244633 Grady, Sr., Odell | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244639 Ladner, Tara R. | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244640 Ladner, Malorie L. | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244641 Ladner, Alexis N. | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244635 Jones, Latonya | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244646 Ladner, Michael | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244643 Ladner, Kenneth M. | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244644 Ladner, Linda | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244645 Ladner, Michele N. | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244648 Kihnenan, McKenzie | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244653 Lemalle, Jewel | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244650 Stewart, Harold | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244688 Thomas, JaQuan | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244694 Bilbo, Sr., Larry | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244680 Culpepper, Megan | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244678 Dominic, Kevin | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244682 Prudhomme, Bobby | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244671 Broussard, Kendra | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244666 Avalos, Juan | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244665 Ortiz, Raul | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244664 Garcia, Alma | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244706 Mouton, Timothy | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244705 Mouton, Connie | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244704 Guillory, Glenda | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244703 Johnwell, Wanda | John  Orphey , et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1300 | 244723 Broussard, Dwaunis Kim | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244711 Johnson, Barbara | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244710 Davis, Purlean | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244775 Mouton, Brittney Jade | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244769 Chatman, Kerman Louis | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244767 Chatman, Mary Ritha | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244780 Martin, Mary Ann | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244779 Davis, Loria | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244778 Nixon, JaÕMichael | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244766 Rougeau, Aldrieka | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244763 Milligan, Princess | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244761 Nixon, Geraldine | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244802 January, Tracy Sue | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244762 Nixon, Michael | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244820 Portie, Mary | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244819 Burridge, William Blake | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244817 Louclin, Paul | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244870 McBride, Shamon | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244856 Charlton, Jacob | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244854 Lemalle, Bridget Shantel | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244853 Dobbins-Stewart, Sharon Renee | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244843 Brown, Kimberly | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244842 Brown, Seronda | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244845 Tran, Vu Phuoc | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244888 Brown, Wade Allen | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244887 Corzo, Michael | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244885 Corzo, Julian | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244891 Brown, Arthur | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244890 Corzo, Maria | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244886 Brignac, Precious | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244880 Brignac, Jr., Reginald | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244878 Corzo, Brenda | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244840 Contreras, Hugo Romeo | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244913 Ngam, Jason | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244912 Kim, Chandara | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244922 Turner, Tyler | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244923 Turner, Christian | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244924 Turner, Rosaland | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244953 Ratliff, Jasmine | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244954 Williams, Richelle | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244955 Williams, Michelle | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244956 Williams, Michael | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244957 Williams, Jr., Richard | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244903 Parry, Jennifer | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244944 Bullock, Daniel Lee | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244945 Bickham, Patricia | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244947 Ratliff, Jordin | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244949 Lacy, Elaine | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244950 Ratliff, Sr., Joseph | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244937 Cascio, Mercedes | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245019 Guillory, Sr, William | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245015 Trask, Faith | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244982 Pierre, Nakia | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244983 Pierre, Nielan | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245088 Walker, Jasmine | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245089 Walker, Jada | Elton Meche, et. al.   vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1300 | 245092 | Loch, Yon | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245094 | Soun, Sreaymow | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 245096 | Cheo, Chanda | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1301 | 245084 | Loch, Junryya | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245097 | Martin, Christin | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245071 | Soun, Sira | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245107 | Henderson, Rose | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245108 | Henderson, Donald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245109 | Wolgamot, Laurie | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244977 | Holden, Breeanna | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244978 | Holden, Breeshawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245054 | Chandy, Chim | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245044 | Hall, Robert Lee | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245039 | Guillory, Lydia Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244972 | Ratliff, Andrea | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245029 | Francis, Wilfred Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244966 | Dunbar, Mae Tucker | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245027 | Green, Catherine Ann | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244967 | Dunbar, Walter | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 244968 | Williams, Sr., Richard | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245129 | Clark, Shonda | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245132 | Casnave, Irma | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245138 | Edmond, Shirley | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245136 | Edmond, Dalton Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245154 | Green, Sarah B. | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245159 | Martin, Stephanie Christine | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245165 | Carter, Jayme | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245162 | Trask, Mishawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245179 | Williams, John | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245160 | Wilson, Sr., Talmus | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245174 | Bigelow, Stacy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245228 | Watson, Diedre | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245236 | Guidry, Amy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245238 | Arceneaux, Maineshia | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245239 | Arceneaux, Darial Letrice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245254 | Woodfolks, MarÕQuez | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245262 | Ceasar, Alice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245261 | Ward, Gerald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245274 | Brignac, Dallas | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245271 | Cole, Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245269 | Babineaux, Anthony | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245268 | Fontenot, Jarika | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1301 | 245278 | King, Michael | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245334 | Cooper, Nicholas Alexander | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1301 | 245320 | Bullock, Brittany | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 | USDC Eastern District of Louisiana |
| 1302 | 245317 | Collins, Kimberly | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245316 | Thomas, Warren | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245303 | Bennett, Jeffrey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245313 | Lewis-Abram, Monica | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245311 | Savoy, Claudia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245366 | Edwards, Dementrius | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245358 | Clark, Brandon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245386 | Gouthia, Lauryn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245385 | Collins, Kimberly | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245384 | Collins, JÕKorri | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245383 | Collins, Deborah | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245391 | Morgan, Charles | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245387 | Collins, Hailey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245380 | Geyen, Barbara | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245372 | White, Gwendolyn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245371 | Williams, Douglas | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245414 | Miller, Genevia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245413 | Miller, William | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245412 | Jack, Felecia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245411 | Green, Jr., Dedric | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245399 | Young, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245398 | Young, Makia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245400 | Young, Akiriyana | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245506 | Galmore, Carlee Katrel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245504 | Galmore, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245497 | Bigelow, Tracy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245496 | Bushnell, Diedrick | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245483 | Miller, Emerlene | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245482 | Addison, Jacqueline | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245495 | Bushnell, Dietra | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245432 | Celestine, Jr., Raymond | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245492 | Edmond, Michael | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245491 | Scott, Lindsey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245472 | Berard, Jr., Quardale Troy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245477 | Golden, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245467 | Jones, Barbara Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245465 | Ngam, Sophol | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245464 | Ngam, Linda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245463 | Ngam, Solina | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245517 | Gintz, Dean Allen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245514 | Brown, Shelia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245513 | Rosette, Juantressa Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245461 | Golden, Alisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245460 | Golden, Jarrin | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245458 | Woods, Shandalika | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245525 | Bigelow, Stacy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245523 | Clark, Jr., Elliott | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245532 | Prudhomme, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245547 | Turner, Jordan | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245558 | Beauchamp, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245557 | Calabretta, Joyce | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245556 | Dobbins-Sylvain, Karen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245554 | Carrier, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245549 | Calabretta, Tisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245586 | Hadnot, Armonta | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245585 | Hadnot, Jennifer | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245582 | Talbert, Aimee | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245636 | Mouton, Ariel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245634 | Bigelow, Gaven | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245631 | Stevens, Sandra | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245628 | Vo, Phi | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245640 | Fontenot, Channtanza | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245680 | Francis, Shirley | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245679 | Lartigue, Agnes | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245700 | Walker, James David | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245678 | Golden, Jadrick | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245693 | Sibley, Daylon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245675 | Scott, Alysa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245674 | Franklin, Amanda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245673 | Reed, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1302 | 245684 | Booker, Annie Mae | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 | USDC Eastern District of Louisiana |
| 1303 | 245627 | Vo, Loan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245626 | Nguyen, Bich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245625 | Vo, Van | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245624 | Tran, Luther Dean | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1303 | 245623 | Tran, Tuyet | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245621 | Pham, Tan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245667 | Franklin, Shonna | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245665 | Ngam, Joyce | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245664 | Ngam, Johndy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245611 | Redmond, Panella | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245663 | Tran, Binh Thanh | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245597 | Easton, Henrietta | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245535 | Bell, Kezric | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245533 | Bell, Keshon | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245594 | Allison, Calvin Daryl | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245591 | Martin, Dietrich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245588 | Hadnot, Armorian Demond | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245537 | Prudhomme, Shequille | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245536 | Bell, Rontel | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245566 | Dobbins, Raven | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245565 | Dobbins, Devin | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245706 | Lewis, Ali | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245722 | Bernard, Kimberly | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245729 | Williams, Paris | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245725 | London, DShaunte | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245791 | Thompson, Cynthia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245800 | Rancifer, Louis | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245782 | Williams, LeORoy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245781 | Robertson Livings, Idell | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245850 | Tillman, Hailey Elizabeth | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245841 | Semien, Gladys | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245766 | London, DeMarcus | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245858 | John, Sr., Michael Joseph | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245832 | Batiste, Landon | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245831 | Batiste, Kamryn | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245830 | Jackson, Patricia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245880 | Joseph, Barbara Gale | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245879 | Joseph, Joshua | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245812 | White, Danny | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245810 | Richard, Dennis | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245897 | Sheppard, Jadie | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245896 | Sheppard, Logan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245804 | Jones, Celia | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245895 | Grace, Jamie | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245802 | White, Brunette | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245909 | Whitlock, Felicha | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245905 | Granger, Andrea | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245930 | Plumber, Jr., Ronald | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245928 | Anderson, Jr., Harold | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245925 | Rolax, Denzel | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1303 | 245924 | Williams, Paula | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 | USDC Eastern District of Louisiana |
| 1304 | 245933 | Parsons, Catherine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245936 | McGee, Stacy | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245971 | Davis, Tarinana | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245970 | Davis, Triana | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245969 | Rudd, Carol | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 245995 | Richards, Jr., Norman | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246009 | Ford, Katherine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246003 | Avist, Shawn | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246002 | Hogan, Sr, Andrew | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246016 | Beardon, Natisha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246015 | Beardon, Justin | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246039 | Hawkins, Florestine | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246038 | Hawkins, Natasha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246034 | Beardon, Bianka | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246044 | Oneal, Claire | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246158 | Chavis, Evan | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246155 | Chavis, Evonta | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1304 | 246157 | Thomas, Ethan | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246152 | Chavis, Ebonie | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246139 | Glaude, Tessa | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246085 | Johnson, Virginia | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246131 | Edwards, Bertha | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246081 | Otuain, Brian | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246079 | Williams, Shawanda | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246122 | Tillman, Jeremiah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246069 | Foreman, Lindy Mae | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246104 | Sims, Jr., Lionel | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246112 | Tolbert, JaiTejah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246109 | Tolbert, Kenleriah | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246106 | Floyd, Jerron | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246095 | Sylvain, Kendall | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246178 | Woodfolks, Montray | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246184 | Thomas, Haley | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246189 | Smith, Taylor | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246218 | Smith, Terrance | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246217 | Bellard, Jr., Larry Joseph | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246216 | Daniels, Gwendolyn Chatrece | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246214 | Brown, Trineka LaShalle | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246212 | Chavis, Elonda Lynette | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246207 | London, Annie Marie | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246243 | Tolbert-Floyd, Carlauna | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246252 | Braxton, Jr., Alfred | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246251 | Braxton, Ashley | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246238 | Floyd, Jr., Raymond | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246237 | Braxton, Braylon | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246240 | Braxton, Angela | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246235 | Johnson, Jr., Robert | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246197 | Green, John Donnell | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246224 | Smith, Kayla | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1304 | 246195 | Griffin, Kama Nicole | Duane Gautieer, as Next Friend of Dyami Huntsberry, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7414 | USDC Eastern District of Louisiana |
| 1305 | 246227 | Johnson, Gloria | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246190 | Willmore, Kathleen | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246225 | Willis, Cheryl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246223 | Smith, Tyler | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246272 | Brown, Gary | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246266 | Pitre, Meagan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246276 | Bishop, Ferdinand | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |

| 1305 | 246273 | Johnson, Merencela JaÕKor | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1305 | 246353 | Soun, Ryya | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246351 | Coleman, Quinneisha | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246344 | Galmore, Carl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246342 | Galmore, Anthony | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246339 | Stagg, Sylvia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246347 | Galmore, Chardonah | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246290 | Woodfolks, MicQuell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246336 | Goodwin, Jordan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246334 | Goodwin, Jada | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246398 | Jolivette, Adrienne | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246400 | Morman, Felicia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246401 | Morman, Ahkayla | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246319 | King, Jr., Terrell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246383 | Jackson, Rachel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246379 | LeDay, Johntrel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246378 | Chretien, Kaylena | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246372 | Goodwin, Jr., Rufus | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246371 | Goodwin, Shirley Jean | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246369 | Walker, Michael Ray | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246363 | Trahon, Cathy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246358 | Barajas, Salvador | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246357 | Williams, Taveon | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246337 | Broussard, Kamden | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246415 | Arceneaex, Ashuntae | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246332 | Patin, Paula | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246330 | Lockett, Barbara Ann | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246413 | Ryan, Stacey | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246328 | Lockett, Dedrick Lawrence | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246327 | Lockett, Derricka LaShawn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246322 | Patin, Emily | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246320 | Perry, Nadia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246315 | Gautreaux, Bernell Paul | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246446 | Simon, Doriska | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246459 | Goodwin, Yolanda | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246458 | Parker, Floyd | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246457 | Daigle, Evelyn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246482 | Brignac, Reginald | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246476 | Self, Teressa | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246475 | Self, Jimmy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1305 | 246565 | Thomas, Jerry | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1306 | 246556 | Guillory, Betty | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246546 | Freeman, Enrica | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246525 | Jones, Harry | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246522 | Broussard, Jennifer | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246520 | Deville, Kameron | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246519 | Johnson, Kelly | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246582 | Lemalle, Nolan | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246581 | Thomas, Umeih | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246570 | Adams, Peggy | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246630 | LeBlanc, Matilda | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246632 | Reed, Mary L. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246633 | Barlow, Lisa Lynette | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246634 | Guidry, James Matthew | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246636 | Murphy, Lisa K. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246697 | Paul, Derrick D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246698 | Ceaser, KeiÔerra | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246699 | Broussard, Jr., Quincy D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246703 | Thomas, Darsella R. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246704 | Thomas, Marie E. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246705 | Davis-Vincent, Esther Lois | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246707 | Vincent, Griffin K. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246710 | Gintz, Brianna C. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246713 | Gintz, Carmen L. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246714 | Gintz, Joshua L. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246716 | Ceaser, Allison | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246718 | Ceasar, Allison Azrielle | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246727 | Smith, Justice | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246728 | Hodges, Jr., Alvin D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246731 | Johnson, Bryant Lee | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246665 | Simon, Catherine Reado | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246679 | Williams, III, Timothy D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246683 | Drake-Batiste, Teresa | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246812 | Guidry, Cassandra | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246822 | Miller, Quintrell | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246828 | Hebert, Karen D. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246769 | Collins, Kennedy Leigh | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246770 | Green, Printes Jovan | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246771 | Collins, Cameo Antoinette | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246691 | Ceasar, Derrick Q. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246719 | Brown, KinÔdria | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246720 | Drake, Barbara G. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246721 | Smith, DÔMarcus | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246805 | Lavergne, Melanie Faye | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246786 | LaVergne, Zada Orelia | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246788 | Comeaux, Lisa Rochelle | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246737 | Mitchell, Alberta Rose | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246744 | Simien, Sonja Denise | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246746 | Lawden, Tevin | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246749 | LaVergne, Jada Olivia | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246860 | Deville, Melissa Brown | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246871 | Patin, II, Willie | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246874 | Gintz, Shilah E. | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246879 | DeVille, Jaliyah Chante | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246890 | Berry, Willie Lee | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246891 | Nunez, Jamie Christopher | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246892 | Nunez, Monika | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246893 | Nunez, Ryan Lee | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246894 | Nunez, Robert Kevin | Christian Dixon, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1307 | 246901 | Richard, Ronald | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246904 | Wilson, II, Christopher Allen | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246905 | Owens, Ryan OÔNeal | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246913 | Richard, Angel | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246914 | Richard, Betty | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246917 | Tezeno, Rickey | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246922 | Andrews, Eve | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246930 | Harrison, Lee Johnson | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246931 | Harrison, Wanita Cecilia | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246949 | Daigle, Jani | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |

| 1307 | 246950 | Kellum, Keegan | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246951 | Samuels, Nicole Marie | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246953 | Cursey, Lauren Victoria | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246954 | LeBlanc, Jr., Raymond | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246960 | Lewis, Derrick Charles | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246965 | Galmore, Essie Mary | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246977 | Crockett, Lillie E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246978 | Joseph, Camilla C. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246984 | Duncan, Mareio James | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246995 | Ceasar, Mason Dexter | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247021 | Anderson, Linda E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247022 | Jackson, Martanez T. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247023 | Beasley, OOTarik R. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247024 | Beasley, Essie M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247025 | Beasley, Omeka R. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247029 | Augustus, Jada M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247045 | Bushnell, Betty J. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247073 | Williams, Rhian Elise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247080 | Guillory, Darrell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247097 | Forsythe, Kirklan John | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247106 | Eaglin, Timothy Neil | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247122 | Picou, Desiree | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247128 | Bullock, Donnell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247142 | Bertrand, Alden B. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247151 | Woods, Taneshia D. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247156 | Foreman, Owen | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247162 | Thompson, Brenda | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247165 | Simon, Robert H. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247166 | Prichett, Jr., Calvin | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247167 | Jordan, Joseph Oscar | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247168 | Jordan, Betty Doucet | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247170 | Jackson, Hester G. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247177 | Melancon, Tawona Denise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247178 | Melancon, Joshua Shawn | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1308 | 247208 | Lyles, Chrislynn Jade | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247209 | Harmon, ChadRick Anthony | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247210 | Lyles, Marilyn Anntionette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247234 | Croker, II, James G | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247235 | Harmon, Cody Alexander | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247237 | Harmon, Mary Ella | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1308 | 247240 | Carter, Lee Marvin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247242 | Galmore, Shelia Annette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247243 | Rideaux, Mary Belle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247248 | Adams, Jauvonnie j | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247249 | Prater, Sandra Dee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247259 | Cole, Larry Wayne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Loiana |
| 1308 | 247263 | Guillory, Gwendolyn Collins | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247270 | Parker, Theresa | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247281 | Simon, David E | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247289 | Levi, Zachary Ron | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247292 | Lawden, Demetria JÕNea | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247294 | Carey, Katie Erin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Loiana |
| 1308 | 247295 | Johnson, Jacob Tyler | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247298 | Lawden, Ashley Micole | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247300 | Heape, Michael Ryan | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247310 | Lartigue, Patricia Anne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Loiana |
| 1308 | 247311 | Hill, Melanie A | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247312 | Woods, Cynthia Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247316 | Simon, Junus R | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247318 | Simon, Brittany E | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247319 | Trimble, Heather Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247321 | Miles, Candace Latricia | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247330 | Miller, Quentin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247342 | McCoy, Ronetta Monique | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247349 | Landry, Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247388 | Roberts, III, Isaac | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247389 | Brown, Krystal Theresa | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247414 | Garcia, Summer Nichelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247420 | Plumber, Ronald Jude | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247423 | Plumber, Anastasia Suzette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247424 | Plumber, Nathaniel James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247426 | LaSalle, Imani Michelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247427 | Gary, Sharon Renee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247428 | Gary, Kenneth James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247431 | Gopaul, Leean S. | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247432 | Gopaul, Kellyann | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247434 | Fontenot, Shelly Michelle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247435 | King, Terrez John | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247445 | McGowan, Tawanna Elaine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247460 | Cormier, Linda Gail | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1308 | 247482 | Guillory, Clarence | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247485 | Fowlkes, Frances | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247494 | Veal, Bertell Jamal | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247495 | Veal, Lorraine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1309 | 247502 | Myers, Jr., James Edward | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247521 | Lewis, India Pertrice | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247523 | Babineaux, Phillip | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247538 | Paul, Haley Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247543 | Watson, Marley Noelle | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247549 | Steward, Larry Daniel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247576 | Mitchell, Traylor Jamal | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247580 | Bias, Arica | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247588 | Fontenot, Kimberly Yvette | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247589 | Mulder, III, Felix | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247590 | Severin, Gladys Mary | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247591 | Dapremont, Valerie Hewlett | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247599 | Hunter, Brandon Michael | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247600 | Lewis, Tyrin | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247626 | Brashear, Keith | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247636 | Melancon, Raven Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247638 | Guillory, Nathaniel Paul | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247644 | Daniels, Leoncio | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247646 | Stewart, Jr., Kenneth Wayne | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247647 | Gordon, LaÕKeta Rushell | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247664 | Comeaux, Edward James | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247668 | Julian, TiÕZanae A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247709 | Julian, Maurionte J. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247719 | Berard, Sheila | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247722 | Papillion, Eleanor L. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247732 | Marcissee, Devon | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247733 | Jordan, Dwayne D. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247736 | Jones, Linda A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247741 | Trail, Derek Duane | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247745 | Randle, Joyce Marie | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247761 | Moore, Henry Bobby | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247772 | Olivier, Kenneth E. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247779 | Williams, Tamaya Ariel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247780 | Guillory, George | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247781 | Murray, Toya Neka | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247782 | Murray, Courtland Donte | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1309 | 247783 | Murray, Destyni | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247784 | Gray, Irene Odelia | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247797 | Geyen, III, Vernon B. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247798 | Geyen, Phillip Thomas | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1310 | 247805 | Wilson, Keona | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247806 | Freeman, Javonte J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247812 | Fontenot, Kiara M. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247814 | Julian, James J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247844 | Flores, Rachael Renee | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247845 | Ngam, Soheap | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247852 | Gopaul, Hyacinth | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247861 | Lastrapes, Morgan Jay | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247866 | Williams, Kimberly D. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247872 | Green, Londyn S. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247884 | Brown, Irene | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247886 | Guillory, Patrick Jermaine | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247902 | Carston, Patsy C. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247905 | Collins, Jami Andretti | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247917 | Francis-Walton, Mary Ann | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247938 | Briggs, Florence C. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247939 | Johnston, Donald | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247940 | LaFontaine, Keirston | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247941 | LaFontaine, Charles | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247947 | Levi, Jr., Chance | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247948 | Wilson, Ashley N. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247950 | Levi, Twyla Riijeka | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247951 | Briggs, Monte R. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247962 | Allen, Russell Joseph | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247963 | Mullon, Misty Cheyenne | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247970 | Hardin, Joshua Byrd | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247971 | Harden, Jennie Renee | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247972 | Begnaud, Javen J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247985 | Lemalle, Dorothy Gail | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 247994 | Begnaud, Jailey J. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248001 | Berard, Quardale Troy | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248002 | Stevens, Latoya Tonette | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248003 | Barker, Katrina Michelle | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248012 | Syas, Derrick | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248018 | Ellis, OÖmaih R. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248039 | Alex, Gloria D. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248042 | Duhon-Jordan, Bonny | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248048 | Olivier, Herbert Wendell | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248051 | Hodges, Katina D. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248053 | Leday, Jillian | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248059 | LaFontaine, Jazimine | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248074 | Geyen, Vernon B. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248075 | Mouton, Alexis M. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248079 | Glapion, Monika R. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248080 | Glapion, Ebony S. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248081 | Calhoun, Sheakliann M. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248082 | Fontenot, Jarred Wade | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248091 | Hebert, Ramona L. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248093 | Guillory, Jr., Rapheal | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 | 248094 | McCoy, Cheryl L. | Treva Washington, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1311 | 248105 | Chatman, LaÖtroy L. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248106 | Freeman, Dashonte J. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248107 | Nunez, Meike R. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248112 | Price, Sr., Emile F. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248113 | Richard, Gary J. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248115 | Buck, Suprena | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248119 | Weatherall, Hillary Shane | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248127 | Williams, Peggy S | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248130 | Lawden, Raven Symore | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248138 | Guillory, Angela | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248139 | Gopaul, Shellyann Alana | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248141 | Guillory, Joseph Willie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248144 | Collins, Alayia | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248153 | Iles,Christopher Lloyd-Maxwell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248154 | Illes, Virginia Louise | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248163 | Ceaser, Karissa DÖNae | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248164 | Brown, KeÖShanna Jasminque | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248175 | Guillory, Rodney James | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248184 | Farrell, MacKenzie Alyse | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248248 | Dowling, Odelia A. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248269 | Walker, Deloris A. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248270 | Marshall, Alfred | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248276 | Hartman, Jr., Sam | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |

| 1311 | 248279 | Bernard, Ashley Dawn | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
|------|--------|----------------------|----------------------------------------------|---------|-------------------------------------|
| 1311 | 248293 | Carter, Theodora Jean | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248296 | Meas Bun, Ann M. | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248304 | Collins, Tawana | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248308 | Sinegal, Kenya | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248309 | Lewis, Charlie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248312 | Greenwood, Sierra Sarita | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248313 | Greenwood, Jr., LaMont Calvin | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248324 | Greenwood, Tami Lynn | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248325 | Greenwood, Indigo Ra-mel | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248329 | Jordan, Holdyn Reese | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248331 | Dicks, Jimmy | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248334 | Gordon, Tilda Raynette | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248335 | Caldwell, Jr., Kendrick Alpha | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248336 | Cox, Tiana Gordan | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248359 | Young, Summer Danyell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248360 | Brown, Kason Darnell | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248361 | Winfrey, Malik Tyrece | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248363 | Harden, Cheree | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248387 | Frank, Jo Ann | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248388 | Forsythe, Kylin Elijah | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248400 | Pattam, Christopher Michael | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248401 | Forsythe, Kourtlon James | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248415 | Castille, DorRita Marie | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 | 248426 | Orphey, LaCreshia | Leroy Miller, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1312 | 248446 | West, Travaylon Brian | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248448 | Martin, Solomon T. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248452 | Severin, Tremayne | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248458 | Trahn, Barbara | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248459 | Rogers, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248469 | Bill, Jr., James H. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248477 | Wilson, Charles Edward | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248484 | Gradney, Carly | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248485 | Thomas, Jennifer Nicola | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248490 | Tradewell, Shelia B. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248497 | Berard, Quardale | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248498 | Rougeaux, Vera M. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248500 | Reese, Alice Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248504 | Landry, August Jean | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248511 | Brooks, Jimmy | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248517 | Lewis, Ella | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248518 | Lewis, Sr., Charlie | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248519 | Tucker, Debra Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248520 | Hester, Kammie Allison | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248536 | Farque, Ethel Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248542 | Turner, Lee Earl | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248543 | Shelton, Rose | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248564 | Boatmon, Madeline | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248570 | Lawden, Darius J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248584 | George, Arlene | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248585 | Theriot, Christy Lynn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248592 | Terrell, Amber | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248596 | Lee, Kyvon DaMarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1312 | 248601 | Brown, Sr., James S. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248602 | Brown, Jonathan W. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248603 | Brown, Cynthia C. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248609 | Lee, Kaleb Jamarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248610 | Broussard, Kaden A. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248620 | Fobbs, Mary Eva | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248623 | Broussard, Quincy D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248624 | Broussard, Kemberly D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248636 | Ceasar, Elvia Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248657 | Theriot, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248658 | Stevenson, Carla | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248677 | Alexander, Shamike Nicole | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248678 | Zeno, Mary | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248679 | Ceasar, Sr., Adam J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248699 | Battle, Adron D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248706 | Grison, AÕLaijuah | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248729 | Arvie, Dominique Mickel | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248732 | Blue, Keyona | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248734 | Martin, Paul Joseph | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248737 | Stelly, Jr., Donald J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248741 | Stelly, Donisha Jacklyn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1313 | 248744 | Braxter, Sandra Renae | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248767 | Anderson, DonÕTae Marie | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248769 | Thibodeaux, Lawson Phillip | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248778 | Daniels, John W. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248799 | Theriot, Ronnie J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248800 | Bordelon, David | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248808 | Celestine, Shirley M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248813 | Dunbar, Levy J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248823 | Garrick, Trelon | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248824 | Garrick, Kimberly D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248826 | Hursey, Julie | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248830 | Colston, Lizette A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248839 | Jones, Breyona | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248840 | Hodges, Alexis | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248842 | Thomas, Sheila | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248848 | Landry, Yolanda M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248850 | DeStevens, Darren | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248865 | Citizen, Tyler W. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248868 | Glenn, Eugene | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248869 | Sathchakham, Pepsy T. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248880 | Booker, Shannon | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248881 | Bell, Devareau J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248883 | Coleman, Kandace O. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248894 | Young, Ulysses V. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248895 | Young, DevontÕA C. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248908 | Wilson, Catrina D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248916 | Stewart, Jr., Columbus | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248920 | Reyes, Mary C. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248930 | Mizell, Melissa A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248931 | Mizell, Keirstyn | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248932 | Harris, Gregory | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248933 | Mizell, Brian D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248934 | Mizell, Wayne L. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248953 | Greenwood, Annie L. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248965 | Sprinkle, Jr., Clarence | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248968 | Woodfolks, Marilda | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248973 | Stubb, Aliyia | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248978 | Ronibchaux, Paige V. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248983 | Harmon, Kristopher M. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1313 | 248984 | Harmon, Alfred J. A. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248986 | Williams, Patrick K. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248989 | Jackson, Michael D. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248999 | McDowell, Kameron | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249014 | Galvan, Jr, Jorge | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249015 | Hartman, Kinneth R. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 249020 | Rogers, Adore J. | Sandra Braxter, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1314 | 249052 | Sandoval, III., Mauro L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249074 | Citizen, Brittney N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249075 | Citizen, Jordan X. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249102 | Higgins, Quincey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249103 | Higgins, Donald K. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249110 | Ceasar, Hilton R. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249112 | Ceasar, Leanne N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249115 | Harmon, Paula L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249142 | Theriot, Frank | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249151 | Broussard, Qiona | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249152 | Broussard, Asiah | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249167 | Green, Melisa Marie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249177 | Prentice, Melanie Diane | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249178 | Plumber, DeMarquin | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249185 | Rigmaiden, Peggy | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249186 | Andrews, Jacqueline Evette | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249205 | Hutchins, Lawrence | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249213 | Thomas, Pierre | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249217 | Zeno, John | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249218 | Stubbs, Jr., Toma | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249221 | Bias, Marquias | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249232 | Champagne, Patricia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249247 | Jackson, Phillip | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249249 | Felton, Adrian | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249252 | Jones, Delphine | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249257 | Prejean, Ricky | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249260 | Harmon, Sr., Clifton | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249264 | Mason, Jamal | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249281 | Brown, Jacobey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249304 | Carter, Berry | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249314 | Higgins, Cynthia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249322 | Thibodeaux, Dylan | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249335 | Carter, Allie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249340 | Trahan, Mary | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1315 | 249348 | Frank, Allen | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249359 | LeBlanc, Linda | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249368 | Paul, IV, Richard | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249369 | Lewis, Veronica | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249373 | Lewis, Robert | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249387 | Paul, Deriale | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1315 | 249393 | Prater, Delores | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249394 | Lewis, Michael | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249397 | Lewis, Andrenette | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249405 | Ceaser, Jr., Kareem | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249406 | Ceaser, Ava | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249408 | Turner, Danyell Leron | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249409 | Sathchakham, Lay | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249411 | Allen, Latricia Patrice | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249413 | Epps, Meagan | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249414 | Allen, DesireeÔ JanaeÔ | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249415 | Epps, Deborah Ann | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249426 | Eaglin, Peggy Perkins | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249436 | Williams, Gloria Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249440 | Vera, Gilda | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249444 | Thomas, Jacoya Coneeke | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249456 | Edwards, Damaja Jermaine | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249461 | Landry, Mariah L. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249464 | Tucker, Jame Allen | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249466 | Perry, Alexia D. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249472 | Trahan, Donald Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249476 | Bigelow, Hailey Unique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249486 | Pattum, Keyoakland Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249494 | McCullum, Jordan Zane | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249497 | Dixon, Kaleb LeeÔon | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249498 | Dixon, Jennifer Monique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249499 | Dixon, Ayanna Michelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249507 | Braxton, Danyelle Nichole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249508 | Glodd, Terrelyn Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249511 | Brown, Carl | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249512 | Brown, Dottie Faye | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249515 | Lee, Kayla | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249516 | Braxton, Terricka Danyelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249518 | Lopez, Marcos | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249534 | Rubin, Wanda Skinner | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249537 | Webster, Shamanda V. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249540 | Guillory, Lana Jolie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249546 | Leday, Faith Juleah | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249559 | Brignac, Louise | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249563 | Cezar, Ester Marie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249565 | Simien, LaTresha S. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249572 | Ceaser, Sr., Kareem Abdul | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249594 | Chretien, Nicoletta Rose | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249603 | McArthur, Margaret Marie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249607 | Wilson, Joyceline | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249614 | Dunaway, Marcus Corey | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249615 | Parker, Jasper | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249616 | Williams, Develin D. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249627 | Broader, Zoe | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249637 | Wilrye, Timothy Wayne | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1316 | 249645 | Bortie, Deontre Rayshawn | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249652 | Melancon, Broina Sheny | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249656 | Lewis, Natasha Marie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249666 | Couvillion, Sharon Elaine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249667 | Goodly, Gary James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249682 | Brantley, Vivian Annette | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249683 | Fisher, Kalie JÔNee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249684 | Payne, Warren Anthony | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249701 | Anderson, Stoney Guy | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249707 | Clark, Elzie Eugene | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249709 | Griffin, Nelson W. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249710 | Jourdan, Peter L. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249727 | Patin, Aaliyah | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249728 | Sinegal, Rose M. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249729 | McDonald, Kimberley | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249730 | Law, Rotenja Chantel | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249735 | Hartman, Kameron Scott | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249777 | Sathchakham, Lina Ashbee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249779 | Nguyen, Ngoc Son | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249781 | Epps, Travis Dean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249782 | Sathchakham, Amanda N. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249783 | Epps, Mark | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249800 | Simien, Pierce Alec | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249815 | Guillory, Jr., Joseph Willie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249826 | Theriot, Frank | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249827 | Theriot, Ronnie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249837 | McFillen, Jo-Helen | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249839 | Citizen, Betty | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249840 | January, Brandi | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249868 | Bordelon, Dalton James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249871 | LeBlanc, Erianna KÔKlynn | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249910 | Bordelon, Cindy Lou | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1316 | 249911 | Bordelon, Colton Jean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249912 | Parker, Jasmine D | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249915 | Bordelon, Pattie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249918 | Lee, Ruben | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249923 | Davis, Carlas Ray | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249931 | Dixon, Jr., Leon | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249932 | Dixon, Joyce Lee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249935 | Dixon, Allison Rochelle | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249937 | Gordon, Heeven Leih | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249938 | Gordon, Artez Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249939 | Gordon, Melzrine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1316 | 249940 | Gordon, Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 | USDC Eastern District of Louisiana |
| 1317 | 249947 | January, Nixomi Lou | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249950 | Deville, Kevin J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249961 | Brooks, Jessica L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249962 | Prentice, Breana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249963 | Prentice, Jonathan S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249964 | Prentice, Landon S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249974 | Davis, Jordon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249982 | Young, Martha A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249983 | Young, Emma J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249991 | Keller, Luther | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249993 | Medina, Miguel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249994 | Hernandez, Diana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249996 | Ceaser, Areyelle D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 249999 | Wilson, John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250000 | Vlorie, Joyce | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250004 | Hernandez, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250005 | Sias, Jeanette M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250007 | Green, Jr., Howard J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250008 | Duncan, Lori Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250009 | Tucker, Kaylee J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250010 | Manard, Draven J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250011 | Manard, Elijah S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250013 | Duncan, Gerald J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250021 | Lance, Malieck | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250027 | Manuel, Jayson L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250028 | Manuel, Jay L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250037 | Raffield, II, Jessie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250040 | Wells, Jehn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250045 | Slaughter, Skyven B. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250047 | Slaugher, Jr., Rodriguez L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250086 | Scott, Timica | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250231 | Freeman-Randall, Jeanine Renae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250314 | January, Greta L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250163 | Chess, Donna | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250577 | Trail, Judy F. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250302 | Holden, Rebecca Ann | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250529 | Smith, Hubert W. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250473 | Pritchett, Calvin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250121 | Biggs, Dwight | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250112 | Battle, Sr., Keith Charles | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250368 | Laird, Lacey Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250503 | Sam, Jalaysha Shakala | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250627 | Zamora, Linda Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250138 | Broussard, Kelian D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250417 | Martin, Jr., John | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250449 | Newman, Lindsey Nicole | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250423 | McCall, Angelia | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250111 | Battle, Nancy Patrice | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250109 | Battle, Jr., Keith C. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250379 | LaSalle, Rebecca J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250122 | Biggs, Ida Mae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250359 | Knight, Nykieria | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250264 | Grison, Joan | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250150 | Carter, Morris | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250367 | Laird, Brayden Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250525 | Slaughter, Audrey May | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250274 | Guillory, Zachary Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250415 | Martin, Janet A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250353 | Jullien, Elijah E. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250261 | Grace, Joyce Tina | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250504 | Sam, Shana Lorraine | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250168 | Cockrell, Janice Ann | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250187 | Declouiet, Tiauna | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250149 | Carden, Phillip E. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250592 | Watts, Nicholas Jamar | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250369 | Laird, Owen James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250478 | Redden, Rickey | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250440 | Morgan, Derranea Lashawn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250307 | Jackson, Derion Daishon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1317 | 250309 | Jackson, Jaime Dwayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250527 | Smith, Berline Bellard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250530 | Smith, Jakoby Wayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250591 | Watts, Nathaniel Cordelle | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250436 | Mitchell, Malik | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250296 | Hester, Crystal Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250439 | Moore, Frances | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250169 | Cockrell, Jessica Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250403 | Louviere, Valerie Jade | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250469 | Portie, Jr., Joseph | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250288 | Hawkins, Kiona Denea | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250289 | Hawkins, Roderick Keith | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250586 | Washington, Joseph Adam | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250360 | Ladner, Coburn H. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250331 | Johnson, Kayla LaShae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250207 | Ethridge, Dominique Danielle | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250208 | Ethridge, Donovan Scott | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250571 | Thurman, Essie L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250205 | Ethridge, Demetrius Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250210 | Ethridge, Jr,Leroy | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250206 | Ethridge, Desiree Margaux | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250456 | OOQuain, Letitia Gail | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250130 | Breaux, Brandon James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250346 | Jones, Moses | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250540 | Spiers, Brian C. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250233 | Freeman, Kobe Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250476 | Randall, Earnest Ray | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250474 | Pruitte, Nancy T. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250301 | Ho, Tri Ngoc | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250448 | Newman, Jason Gathard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250118 | Benoit, Jerren Seth | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250125 | Borel, Cheyana Rose | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250467 | Ponthieux, Kellie Dixon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250178 | Courville, Linda Stevens | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250224 | Fowlkes, Leslie Darnell | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250293 | Henny,Milton | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250232 | Freeman, ChyŌna Denae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250421 | McArthur, Michael Glenn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250608 | Williams, Martel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250606 | Williams, Javin M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250605 | Williams, James | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250550 | Stravder, Jr., Darien | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250265 | Grison, Larry | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250419 | Martin, Tommy Tye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250418 | Martin, Theresa | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250370 | Landry, Aaliyah D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250394 | Leday, Brittney Denise | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250270 | Guillory, Julian Martin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250387 | LeBlanc, Jaiden Elexus | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250488 | Rideaux, Rhonda F. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250487 | Rideaux, II, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250267 | Guidry, Rogers | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250287 | Hawkins, Bernadette | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250328 | Johnson, Jennifer Faye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250332 | Johnson, Kevin D. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250584 | Washington, Ethel Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250585 | Washington, Jasmine Marie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250489 | Rideaux, Steve A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1317 | 250486 | Rideaux, Dayrum | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 | USDC Eastern District of Louisiana |
| 1318 | 250320 | January, Marva G. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250300 | Higgins, Donald Jerard | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250386 | Lavine, Amaree Keyon | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250468 | Porter, Sharon Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250242 | Galmore, Kenny | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250324 | January, Sr., Terrence F. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250316 | January, Jr., Terrence F. | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250161 | Charles, Moses Branch | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250532 | Smythe, Mary Candyce | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250559 | Thibodeaux, Harold John | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250485 | Rideau, Jordan Anthony | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250484 | Richard, Fredrick Wayne | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250443 | Mouton, Katrina Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250263 | Green, Shawana Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250622 | Woods, Shaylon Makalie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250160 | Charles, Loretta Ann | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250291 | Henderson, Cynthia Marie | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250292 | Henderson, Tiffany Renee | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250548 | Stelly, Piquela | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250482 | Reed, Mercedes | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250547 | Stelly, Haley | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250623 | Yelder, Octiva | Jamie Haley, et. al.  vs. Gulf Stream Coach, Inc, et. al. | 09-7439 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1318 | 250180 Darrington, Areyanna | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250519 Simon, Dillon | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250321 January, Miyah | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250531 Smith, Koby | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250462 Perrodin, Jamaral | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250523 Siverand, Chastity | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250310 Jackson, Jung | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250323 January, Shilynn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250616 Wood, Jo Helen | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250492 Robinson, Connie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250388 LeBlanc, Tyrique | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250123 Bishop, Sr., Willie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250444 Nero, Darlene | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250147 Brown, Nelda | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250537 Sonnier, Payton | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250533 Soileau, Betty | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250119 Berard, Vanessa | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250164 Chretier, Linda | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250361 Ladner, Forrest | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250536 Sonnier, Nneka | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250345 Jones, Millie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250348 Jones, Rose | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250174 Coleman, Lavandon | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250106 Bartie, Jennifer | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250412 Manduburg, Angela | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250513 Semien, Rena | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250517 Simien, JaNae | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250518 Simien, Samantha | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250617 Wood, Robert | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250389 LeBleu, Alexis | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250498 Roofner, Theresa | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250155 Chapman, Tiffany | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250154 Chapman, Juanita | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250583 Washington, Cameron | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250268 Guillory, Charles | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250438 Monroe, Stella | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250129 Braxton, Heartsease | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250463 Petroski, Eric | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250127 Bowden, Christopher | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250126 Bowden, Bill | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250305 Hutchins, Jr., Alex | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250445 Newman, Alysan | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250508 Schannette, Nikki Marie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250496 Romas, Detrick Ahmad | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250557 Thibodeaux, Carl Phillip | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250611 Willis, Rose A. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250158 Charles, Jerin Joses | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250362 LaFleur, Alex Jude | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250364 LaFleurking, Kim N. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250413 Martin, Celethia D. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250258 Gordon, Tishia Lynn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250105 Bartie, Delores Louise | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250352 Joseph, Ellis | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250140 Broussard, Tangela Jenee | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250358 Knatt, Dakia Lashawn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250598 Westbrook, Carolyn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250115 Beck, Deloris E. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250375 LaSalle, Alania A. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250599 Westbrook, Shaela | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250597 Westbrook, Alaysha | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250139 Broussard, Luvenya Cherrelle | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250587 Washington, Leticia | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250507 Schannette, Lacci Raquel | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250110 Battle, Kristopher Doylen | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250157 Charles, Grace | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250576 Trail, Aaron M. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250506 Schannette, Bella NiÕKole | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250243 Gaskins, Sasha Nicole | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250162 Charles, Shirley Ann | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250107 Bartie, Sean Michael | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250259 Gothe, Kameron Trey | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250108 Batchelor, Michelle Dawn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250159 Charles, Leroy | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250151 Ceasar, Savanna Elise | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250016 Begnaud, Jakobey J. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250251 Glapion, Rosaria Floyd | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1318 | 250034 Julien, Reginald J. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 | USDC Eastern District of Louisiana |
| 1319 | 250303 Holmes, Justice | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250099 Augusta, Dianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1319 | 250313 | January, Andru J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250432 | Menard, Dana Lynn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250304 | Hunter, Virginia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250245 | George, Frankie L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250551 | Sturlese, Peggy A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250312 | January, Aaron T. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250524 | Siverand, Diane | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250350 | Jones, Sr., Harold J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250271 | Guillory, Karra Lakken | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250628 | Pugh, Jr., Phillip M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250539 | Spiers, Belinda K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250416 | Martin, Jerrika A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250434 | Milburn, Deandrea LeDasia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 246690 | Brown, Mark A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251355 | Woods, Betty J. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251341 | Williams, II, Claybrone Brenard | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250941 | Johnson, Ahzuree Renee | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251311 | Victorian, Gracie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250921 | Hurt, Michele | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250801 | Dicks, Christopher P. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250773 | Clark, Mary H. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251066 | Moore, Dedrick | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251035 | Meas, Chan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251036 | Meas,, Khong Khum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251223 | Simien, Carolyn A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251057 | Mitchell, Hakeem O. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250791 | Davis, Jakobe Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251089 | Oliver, Cinderella Mae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250763 | Chretien, Velvet Ann Brignac | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251263 | Stewart, Vince | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251351 | Wilson, Kyren Janaae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250804 | Drake, Felicia Michelle | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250805 | Drake, Laiken Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250901 | Hayes, Jasmine A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250738 | Carston, Henry Joseph | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250762 | Chretien, Nicole | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250733 | Carmouche, Nelson Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251342 | Williams, Joseph A. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250887 | Hampton, Angela M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251253 | Spivey, II, Frederick B. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1319 | 251165 | Raffield, Ethan Shjon | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251168 | Raffield, Maygan Paige | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251166 | Raffield, Khoury Tyler | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251169 | Raffield, Shannon Charles | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251167 | Raffield, Marla Denise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250933 | January, Mary Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251096 | Pakhamma, Winston | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251092 | Pakhamma, Sarina | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251094 | Pakhamma, Srotter | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251095 | Pakhamma, Vannalinh | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251093 | Pakhamma, Somvang | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250708 | Box, Crystal | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250709 | Box, Hayley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250710 | Box, Skyla | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250707 | Box, Buford | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250692 | Blankinchip, Rob | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251144 | Pitts, Ronald | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250924 | Jackson, Betsey | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250691 | Blankinchip, Cameron | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251145 | Pitts, Susan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250645 | Abstance, Aiken | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250950 | Jointer, Ruby O | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251220 | Sellers, Anthony M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251121 | Pepe, Tiffany Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251285 | Tillman, Triston M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251282 | Tillman, Gavya S | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250919 | Hunter, Brunell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250664 | Barajas, Yadira | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250719 | Broadway, Marshall | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250756 | Celestine, Wendell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251318 | Vongkeo, Kinnalon K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251025 | Marshall, III, Mancel | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250899 | Havens, Cheryl Y | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250793 | Davis, Tara | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250981 | Lartigue, Yosia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251000 | Leblanc, Terrell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251118 | Payne, Megan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250927 | Jackson, Jaquisha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251346 | Williams, Shannon B. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251170 | Raffield, Sr., Jesse | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1319 | 251048 | Milburn, Evelyn C. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250780 | Collins, Jr., Allen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251293 | Trahan, June | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251128 | Petroski, Ashley N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251335 | White, Bertha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250806 | Dugas, Shawanda C | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251156 | Prater, Karen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251252 | Spencer, Brandy M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251195 | Roach, Kathryn Kay | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250713 | Braxter, Novella N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251261 | Stevenson, Warren A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251294 | Trent, Erica L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250716 | Breese, Heath | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250672 | Batiste, Stanley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250932 | January, Laurette R. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251314 | Viney, Albertine Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250975 | Lafleur, Larry | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251315 | Viney, Jenna Denise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250835 | Fontenot, Lee Esther | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250833 | Fontenot, Hayward | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250828 | Fontenot Sr, Harold James | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250823 | Everidge, Carolyn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251117 | Pattum, Nortley Joseph | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250974 | Lafleur, Joyce Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251359 | Wyatt Jr, Calvin L | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251360 | Wyatt, Cynthia M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250837 | Foster III, Oscar Gerald | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250898 | Hartman III, Sam | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251266 | Stubb, Amia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250838 | Foster, Lynne Elise | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250839 | Foster, Wayne Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250718 | Briscoe, Michael A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250832 | Fontenot, Ethel Marie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251376 | Young, Kaden MeKay | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250761 | Chenier, Jeremy M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250904 | Henry Jr, Kelvin D | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250906 | Henry, Carolyn L | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250760 | Chenier, Brandon J | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250905 | Henry Sr, Kelvin Dwayne | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251375 | Young, Berttina Joice | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1319 | 251008 | Leng, Amies | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251033 | McLemore,Brenda | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251079 | Narint, Em-orn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251080 | Narint, Nat | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251183 | Richard, Beatrice Elaine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250702 | Boutachanthavong, Kham Phong | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250703 | Boutachanthavong, Pear | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251218 | Self, Matthew | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251219 | Self, Sadie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251216 | Self, Brianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251125 | Pete, Elizabeth M | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251158 | Pritchett, Celestine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251109 | Parker, Robert | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251104 | Parker, Haleigh Whinsorant | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251091 | Page Jr, Larry | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250699 | Boullion, Krystian Grace | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250700 | Bourgeois, Brandi | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251365 | Xayaphay, Micky | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251371 | Xayaphay, Timothy | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251361 | Xayaphay, Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251369 | Xayaphay, Syamkha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250959 | Kaough, Erica Yvette | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250958 | Kaough, Callum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251069 | Mora, Patricia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250731 | Canseco, Francisco | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250732 | Canseco, Ignasio | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251254 | Sprinkle, Sr., Clarence E. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251340 | Williams, Ebony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 250711 | Bramlett, Jordan Allen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1319 | 251030 | Mayes, Shakira K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7428 | USDC Eastern District of Louisiana |
| 1320 | 250654 | Andrews, Delores | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250963 | Kennedy, Cindy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251241 | Southammauong, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251240 | Southammauong, Anita | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251245 | Southammauong, ThongPhan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251243 | Southammauong, ManhThone | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251244 | Southammauong, Phayunah | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251242 | Southammauong, Chris | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251362 | Xayaphay, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251366 | Xayaphay, Pratheaung | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| 1320 | 251363 | Xayaphay, Chinda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
|------|--------|------|------|---------|------|
| 1320 | 251364 | Xayaphay, Khema | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251368 | Xayaphay, Souriya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251370 | Xayaphay, Symountha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251044 | Mernett, Lona | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251106 | Parker, Linda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251103 | Parker, Clem | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251112 | Parsley, Charles | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251114 | Parsley, Ronnie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250662 | Ball, Katherine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251113 | Parsley, Patricia | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251017 | Livingston, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251160 | Prom, Kea | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250819 | Espinosa, Maria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250966 | Khamsomphon, Michael | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250967 | Khamsomphon, Nalisa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251288 | Tommanikout, Keo | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251306 | Vannavlaythong, Simathe | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251305 | Vannavlaythong, Seemouang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251307 | Vannavlaythong, Thongma | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250693 | Bosarge, Holly S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251326 | Warren, Phoebe E. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251353 | Wintzell, Ouna C. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251327 | Warren, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251202 | Royster, Mark J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250868 | Green, Kayla | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250860 | Glover, Curlene M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250861 | Glover, Edward | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251141 | Pitts, Gregory | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251142 | Pitts, Jamie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251143 | Pitts, Karlie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251129 | Phakeovylay, Keosadeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251130 | Phakeovylay, Mike | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251298 | Vannavilaithong, Joshua | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251250 | Spears, Justin | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251251 | Spears, Shannon O | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251207 | Ryan, Jr., Nathaniel Eugene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250689 | Bishop, Annie E | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251124 | Perry, Ashonti D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250912 | Hogarth, Richard P | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| 1320 | 251119 | Payne, Michael James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1320 | 251043 | Menard, Bryce Mitchell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251148 | Poppillion, Bob | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250909 | Hilliard, Almela D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250910 | Hitchens, Stephan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250931 | January, Avery Aline | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250735 | Carr, Dorothy G | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251062 | Mitchell, Xavier Devonte | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250717 | Breese, KIm D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251379 | Young, Shayla Nichole | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250820 | Ethridge, Derrick T | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250827 | Fondel, Jerald Ray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251310 | Victorian, Artevea Alexis | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250903 | Henderson, Tempestt Renee | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250748 | Ceasar, LÕRail J.V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251291 | Touson, Leroy Joseph | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251289 | Touson, LaKoya Unek | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250712 | Braxter, Harriet Rochelle | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250685 | Bernard, Donte Javon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250824 | Fawvor, Cynthia Ann | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251320 | Vongpanya, Kong K | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250990 | Lasy, Soumaly | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250987 | Lasy, Damian Vongpanya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250988 | Lasy, Jennie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251133 | Phanthapannha, Erick | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250989 | Lasy, Sanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250991 | Lasy, Vicki Natida | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250992 | Lasy, Vixay | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251134 | Phanthapannha, Manyvanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251132 | Phanthapannha, Anna | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251131 | Phanthapannha, Alan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250759 | Chanthirath, Don Noumeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251059 | Mitchell, JaÕDacia J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251010 | Levings, Vernando P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251181 | Reynaud, Kaila J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251180 | Reynaud, Kabren J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251331 | Wells, Kalesha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251332 | Wells, Sr., Odell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251055 | Miller, Nathaniel N. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250684 | Bernard, Charlotte A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | 251212 | Schannette, Kerra A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251213 | Schannette, Sr., Barry L. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251068 | Moore, Wanda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250986 | LaSalle, Sharon A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251020 | Malone, Troy Q. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250706 | Bowden, Karen | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251003 | Lee, Carleen | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251004 | Lee, James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251356 | Woods, Waylon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251086 | Nguyen, Ricky D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251172 | Reed, Demarcus N. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251176 | Reed, Yahaira A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251049 | Miller, Ciwana D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250698 | Boullion, Jonathon B. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251372 | Xe, Dang V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250911 | Ho, Hanh T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250724 | Brown, Lucille E. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250859 | Glass, Ananias R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250776 | Collins, Bernice | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251358 | Wright, Tealecia S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250650 | Allen, Jr., Clarence R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251233 | Smith, Victoria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250867 | Green, Gloria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250934 | January, Sr., John A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251032 | McCoy, Martell R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251163 | Quibodeaux, Amber | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250858 | Gilbert, Darius M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250902 | Henderson, Donaven | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251381 | Zamora, Fray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251229 | Simien, Varick P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251085 | Newman, Kadin T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250937 | Jarvis, Elbert | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251374 | Yath, Saveth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251345 | Williams, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251274 | Thomas, Devin D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250971 | King, Shanyk M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250809 | Earhart, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251122 | Pernell, Jazmine R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251063 | Moore, Alexa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251217 | Self, Jade | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1320 | 251367 | Xayaphay, Ricky | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251377 | Young, Marquez D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250920 | Hursey, Andrew | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250907 | Henry, Sharde A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250914 | House, Suzan M. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251159 | Prom, Cholie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251034 | McRae, Frances Elaine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250766 | Christian, Sarah Katherine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250736 | Carrier, Irene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7430 | USDC Eastern District of Louisiana |
| 1321 | 251256 | Steele, Darryl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250683 | Berard, Sr., Manuel Keith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250701 | Boutachanthavong, Alesha | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250705 | Boutachanthavong,Alexus | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250688 | Bilbo, Shawn | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250727 | Burks, Julia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251009 | Levias, Santana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250876 | Guillory, Courtney | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250878 | Guillory, II, Rodney James | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250704 | Boutachanthavong, Phimphone B. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250965 | Khamphiphone, Isreth | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250964 | Khamphiphone, Adriana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251046 | Michelle, Tamara | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250810 | Easton, Byron Gabrierl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251295 | Tucker, Joshua L. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250896 | Harmon, Salvador | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250892 | Harmon, Johnathan S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250767 | Citizen, Andrea Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250789 | DarDar, Destinee Angelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250765 | Christian, Randy M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250764 | Christian, Justin Cody | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250720 | Brooks, Gregory | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251352 | Winborn, Iola Spears | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251330 | Webster, Alonzo Dewayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251105 | Parker, Jimmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251108 | Parker, Michelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251110 | Parker, Sharon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251102 | Parker, Chad | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251265 | Stuab, Joshua | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251111 | Parkinson, Asheima | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251264 | Stuab, Christy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250942 | Johnson, Beverly | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250673 | Beckford, OÕNeil Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251284 | Tillman, Shavona Rachelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251290 | Touson, Leaaij | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251283 | Tillman, Jr., Harold Edward | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251185 | Richard, Hester | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250747 | Ceasar, Jasmin | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250983 | LaSalle, Keri Nicole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251215 | Sedlock, Lacey Nichole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250870 | Griffin, Jr., Cory Alan | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250714 | Braxton, Justin Ray | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250951 | Jones, Earl Will | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250954 | Jones, Lydia Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250653 | Ambrose, Michael | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251309 | Vezinat, Catherine M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251258 | Stevens, Alexis M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251260 | Stevens, III, Batson | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251259 | Stevens, Batson | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250670 | Batiste, SaÕrenity Alajah Neshelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250669 | Batiste, Latoya Nashelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250671 | Batiste, Sr., Damion Andrew Walter | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250668 | Batiste, Jr., Damion Andrew Walter | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250725 | Brown, Ricky Anthony | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251344 | Williams, LaShonda Evett | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250826 | Filer, Louise | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251116 | Patterson, Phillip Paul | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250888 | Hampton, Theresa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250739 | Carter, Jr., McKinley | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250999 | LeBlanc, Carol M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250849 | Galmore, Soloman Tyri | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251023 | Marbury, Alise | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251056 | Mitchell, Elizabeth | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1321 | 251058 | Mitchell, Isaiah | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251024 | Marbury, IV, Elbert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251322 | Walker, Josephine | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250661 | Baker, Warren Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251319 | Vongkeo, Nophadonh | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250803 | Dorcett, Mark Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251164 | Rackthai, Elizabeth Malevong | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251296 | Turner, Harriette Tammy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251297 | Turner, Micquella Earlene | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251197 | Roofner, Jonathan Donald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251061 | Mitchell, Roshanda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251029 | Martin, Sr., John G. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251047 | Milburn, Bruce Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250977 | Lamar, Marquez | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250900 | Hawkins, Eddie Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250742 | Carter, Sr., Huey P. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250984 | LaSalle, Kristopher OÕNeil | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251115 | Patin, Michelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250985 | LaSalle, Marvin K. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251100 | Pappion, Christine B. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250949 | Johnston, Judith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250961 | Kayalath, Souksady | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250889 | Harden, Mikea | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250866 | Gray, Jr., Tommie H. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250734 | Carpenter, Kerri A. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250771 | Clark, Christopher C. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250850 | Gardener, Theresa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251067 | Moore, Kaleb A. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251137 | Phimmasone, Sasmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250915 | Howell, Lander | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250955 | Jones, Tedrile | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251373 | Xuyahphay, Pamela | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251087 | Nieves, Ashleigh | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251088 | Nieves, Kayla Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250696 | Bouapha, Õrramay P. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251303 | Vannavylaythong, Phusa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250694 | Bouapha, Jackie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250697 | Bouapha, Timmy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250695 | Bouapha, Kenny | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251304 | Vannavylaythong, Ricky | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251300 | Vannavylaythong, Lanny | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251221 | Sengsiri, Phonpaseut | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250797 | Detvongsa, Desiree Sompon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250799 | Detvongsa, Somlith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250798 | Detvongsa, Lorena Christen | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251234 | Soneboulam, Angela | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251237 | Soneboulam, Somsaveng | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251236 | Soneboulam, Simon | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251235 | Soneboulam, BounThom | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251302 | Vannavylaythong, Nakha Tiger | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251299 | Vannavylaythong, Hond Sabastian | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251317 | Vongkeo, Khovit | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251301 | Vannavylaythong, Mayara | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250757 | Chamthirath, Donald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250758 | Chamthirath, Vathsana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250843 | Francis, Keira D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250651 | Almonte, Ana S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251209 | Sanchez, Christopher E. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251208 | Sanchez, Alfredo M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251157 | Prejean, Pamela G. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250851 | Garrick, Early J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1322 | 251496 | Ames, Keina | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251482 | Ames, Kelvin | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251555 | Banks, Jr., Eddie | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251578 | Bertrand, Jr., Keyonne | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251567 | Bertrand, Keyana | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251522 | Bilbo, Marilyn Rochelle | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251467 | Bradford, Phalyn Jade | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251493 | Brown, DeLynSha T. | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251489 | Brown, Dentzel Devonne | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251548 | Brown, Desmond Duriel | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1322 | 251476 | Buck, George Anthony | Angelo Albers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7422 | USDC Eastern District of Louisiana |
| 1321 | 251456 | Lewis, Reginald | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251469 | Smith, Charlee Leona | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251468 | Dunham, Alisha Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251464 | Lemelle, DÕAndre Wayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251462 | Lemelle, Wilson DÕShun | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251461 | Lemelle, Andrew | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251459 | Lemelle, Berlisha Renee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251455 | Guillory, Chiara M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251501 | Buck, Kaleb | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1321 | 251498 | Hawkins, Cynthia Evette | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251492 | Dantley, Jr., Leonce | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251486 | Collins, Jeffery W. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251485 | Collins, Tara Lynette | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251483 | Guidry, Jerry D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251481 | Guillory, Norma Jean | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251480 | Esclovon, Betty Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251547 | Nelson, Norman | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251478 | Richard, Margaret Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 246643 | Malbrough, Tichina D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251552 | Smith, Joseph Matthew | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251550 | Tucker, Adallis | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251474 | Buck, Isiah | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251473 | Guillory, Mary Rose | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251471 | Kay, Melinda Mae | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251549 | Kay, Virgial Shane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251546 | Turner, Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251545 | Dantley, Jaylin R. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251538 | Prom, Monica | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251518 | Dantley, Leonce | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251535 | Lewis, Jr., Elbert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251542 | Moore, Mary Virginia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251536 | Duplechain, MaLynda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251532 | Lewis, Willie Pearl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251529 | Lewis, Jessica Monik | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251510 | Goodman, Timothy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251524 | Warren, Jr., Donovan Donelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251521 | Ivey, Adria J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251523 | Prom, So Phal | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251500 | Thao, Mad Bing | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251562 | Chalk, Keyona Arnell | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251530 | Orphey, DeVonte D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251579 | Thomas, Jessie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 246647 | Starlard, Jr., Gabriel OÕNeal | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251512 | Malbreaux, Edna R. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251576 | Nelson, Duane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251580 | Polly, Felicia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251525 | Fields, Darlene Ranae | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251560 | Simon, Patricia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251573 | White, Dwanda | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251507 | Dillard, Billye S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251577 | Turner, Asia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251558 | Malbrough, Nakima D. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251571 | Moore, Stephen | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251556 | Clark, Marty | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251513 | Guidry, Cornelius Robert | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251551 | Fisher, Elton Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251570 | White, Patricia Ann | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251575 | Knight, Carlissa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251544 | Simon, Leroy J. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251465 | Johnson, Diamonte Geonni | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251504 | Romas, Jr., Kinshasa | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251568 | Jones, Silvian | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251574 | Knight, Vondrice | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251537 | Rideaux, Velma Lee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251572 | Ursin, Nicole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251534 | Rideaux, Sr., Ronald Paul | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251502 | Martin, Nadia Renee | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251566 | Malbrough, Tarhonda M. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251470 | Young, Braiden Ski | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251569 | Hymes, Lori | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251472 | Portie, Joseph Keith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251565 | Malbraugh, Justin Lequinn | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251519 | Trask, II, Eddie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251475 | McArthur, Pauline Louise | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251561 | Morrison, Latoya | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251559 | McCormick, Laverne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251477 | Rutherford, Carolyn N. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251479 | Rutherford, Leland Gene | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251505 | Favors, Rashane | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251557 | Jack, Russell | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251488 | Esclovon, Sr., Mabron Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251453 | Orphey, Laporshia Shanta | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251484 | Collins, JÕCorian Tyreese | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251457 | Edmond, Tawanna Rochelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251563 | Goodwill, Crystal Lashelle | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251499 | Young, Teddy | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251460 | Orphey, Kemon Christopher | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251554 | Jones, Patricia | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251487 | Ricard, Verna | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251564 | Goodwill, Quinton | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1325 | 200155 | Baquet, Chris Anthony | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 206033 | Baudean, Leah | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 206037 | Baudean, Lori | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 202251 | Cenales, Emerald | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 202256 | Cenales, Shantell | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 214608 | Dardar, Michelle | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 206986 | Fontana, Jennifer | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 210945 | Grass, Andrew | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 210946 | Grass, Savannah | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 208239 | Hawkins, Mary | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 208241 | Hawkins, Ronal | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 214380 | Hughes, Brittany | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 209150 | Mills, Wallace | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 201060 | Montgomery, James | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 200819 | Palode, Herbert | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 206730 | Rush, Kristi | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 206731 | Rush, Patricia | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 200444 | Scott, Darrick | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 200446 | Scott, Demarccus | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 200453 | Scott, Mary Cenales | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 223425 | Smith, Laura A. | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 213273 | Whitney, Geraldine | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 213281 | Whitney, Wendy | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1325 | 202561 | Williams, Joanne | Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | 09-7854 | USDC Eastern District of Louisiana |
| 1326 | 207063 | Jones, James | Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7838 | USDC Eastern District of Louisiana |
| 1326 | 212272 | Oliver, Patricia | Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7838 | USDC Eastern District of Louisiana |
| 1326 | 212273 | Oliver, Wayne | Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7838 | USDC Eastern District of Louisiana |
| 1327 | 203597 | Saucier, Clara | Jaunell Dedeaux, as Representative of the Estate of DOROTHY AMBROSE, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7841 | USDC Eastern District of Louisiana |
| 1327 | 203598 | Saucier, Derrick | Jaunell Dedeaux, as Representative of the Estate of DOROTHY AMBROSE, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7841 | USDC Eastern District of Louisiana |
| 1328 | 215356 | Riley, Destiny Tyona | Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-7843 | USDC Eastern District of Louisiana |
| 1328 | 206723 | Roberts, William | Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | 09-7843 | USDC Eastern District of Louisiana |
| 1329 | 205116 | Acker, Falisha | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 201405 | Kirkland, Adrian  C. | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 212998 | Lawrence, Courtney | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 213002 | Lawrence, Jr., Stacy | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 201325 | Leverette, Jalen  T. | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 205160 | Necaise, Molle | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 205161 | Necaise, Susan | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 200837 | Patterson, Angela Marie | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 213150 | Richards, Brandi | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 213152 | Richards, Judy | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 213153 | Richards, Sr., James | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1329 | 205463 | Thompson, James | Susan Necaise, as Next Friend of Falisha Acker, a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7973 | USDC Eastern District of Louisiana |
| 1330 | 214761 | Barletter, Je'an | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209137 | Berk, III, Larry | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209977 | Boughton, Brooke | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209978 | Boughton, Cameron | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209980 | Boughton, Louis | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209981 | Boughton, Melissa | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 215519 | Clark, Taliyah | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 215565 | Derbigny, Cynthia | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 201986 | Dillon, Ariel | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 201996 | Dillon, Quinmichael | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1330 | 206973 | Duval, George | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 206974 | Duval, Janet | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 201903 | Evans, Rosie A. | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 201791 | Franklin, Linsee D. | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 201793 | Franklin, Robert Lee | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 215618 | Grace, Eric | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209138 | Green, Montez | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 214338 | Lacoste, Kimberly | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 214339 | Lacoste, Mark | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 210305 | Laneaux, Laconya | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 209136 | Laneaux, Lashown | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 215739 | Lavalais, Bertie | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 210623 | Moore, Jr., Ernest | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 206757 | Morales, Lolita | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 200960 | Norris, Jailynn | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 200962 | Norris, Shoshone B. | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 216810 | Peters, Jacqueline | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 215900 | Plummer, Willie | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 210236 | Rood, Sandra | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 216012 | Stubbs, Jalen | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 215258 | Westbrook, Tracy | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1330 | 205503 | Williams, Tonia | Shirley Acker, as Next Friend of Cassandra Acker, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | 09-7828 | USDC Eastern District of Louisiana |
| 1331 | 215434 | Billiot, Shaun | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 215435 | Bivens, Priscilla | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 215436 | Bivens, Robert | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 215458 | Bourn, Neil | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 208182 | Buras, Dale | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 208183 | Buras, Melissa | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 212785 | Cannette, Terry | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 209928 | Carver, Evelyn | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 209929 | Carver, Jr., John | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 216412 | Courteaux, Jody | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 216410 | Courteaux, Perry | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 216409 | Courteaux, Sr., Perry | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 209858 | Dawsey, Holly | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 209860 | Dawsey, Mary L. | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 205389 | Dorsett, Vivian | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220198 | Harris, Matthew | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220199 | Harris, Michelle | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220202 | Harris, William | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220210 | Hearndon, Loretta | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 207035 | Horton, Charles | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 208184 | Looney, Keegan | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 205988 | Marek, Christopher | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 205127 | Marek, Ruth | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 208851 | Millard, Matthew | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 208850 | Millard, Richard | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220375 | Peneguy, Jr., Sean | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220376 | Peneguy, Shawna | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220377 | Peneguy, Shelby | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1331 | 220418 | Rush, Samuel | Chiquita Acker, et. al. vs. Forest River, Inc., et. al. | 09-7857 | USDC Eastern District of Louisiana |
| 1332 | 206634 | Woulard, Tammy | Mary Wilkerson, et. al. vs. Forest River, Inc., et. al. | 09-7855 | USDC Eastern District of Louisiana |
| 1333 | 209741 | Hodges, Ada | Gussie Crawford, et. al. vs. Frontier RV, Inc., et. al. | 09-7827 | USDC Eastern District of Louisiana |
| 1333 | 210245 | Odom, Tiara | Gussie Crawford, et. al. vs. Frontier RV, Inc., et. al. | 09-7827 | USDC Eastern District of Louisiana |
| 1333 | 202811 | SWAIN, DEBRA | Gussie Crawford, et. al. vs. Frontier RV, Inc., et. al. | 09-7827 | USDC Eastern District of Louisiana |
| 1333 | 202812 | SWAIN, TYLER | Gussie Crawford, et. al. vs. Frontier RV, Inc., et. al. | 09-7827 | USDC Eastern District of Louisiana |
| 1334 | 200216 | Akpotosevwe, Clifford | Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 214717 | Almond, Beverly | Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 209260 | Bernard, Anita | Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |

| 1334 | 199813 | Brown, Orry Y. | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
|------|--------|----------------|-------------------------------------------------------------|---------|-------------------------------------|
| 1334 | 205378 | Davis, Rodney | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 208953 | Dedeaux, De'Andre | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 206975 | Edwards, James | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 203426 | Gray, Jason | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 203427 | Gray, Kanya | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 216534 | Grey, Lewis | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 216533 | Grey, Robert | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 211342 | Griffin, Ashley | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 215662 | Henry, Jr., Michael | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 216591 | Hughes, Howard | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 215680 | Jackson, Deatrice | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1334 | 215681 | Jackson, Rosland | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7856 | USDC Eastern District of Louisiana |
| 1335 | 213839 | Kennedy, Kristen | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 201380 | Kenney, Doris Mae | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209098 | Kern, Jordan | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209096 | Kern, Tammy | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 206031 | Ladner, Bronwin | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209095 | Lafontaine, Tiffany | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 210313 | LaFontaine, Tonya Grace | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 216680 | LeBlanc, LaTosha | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 201159 | Lewis, Vera M. | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 205966 | MaGee, Elizabeth | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 211372 | Martin, Lucille | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 211360 | Matranga, Jr., Louis | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209559 | McCollister, Jeanne | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209560 | McCollister, Taylor | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 211971 | McGee, Michael | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 203512 | McInnis, Keesha | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 214230 | McKee, Daniel | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 214231 | McKee, David | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 210572 | Moak, Jason | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209079 | Necaise, Tayna | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 212274 | Page, Anthony | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 200659 | Richey, Edward | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 213158 | Riley, Ashanta | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 213161 | Riley, Jr., Tyrone | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 205967 | Robinson, Qumeka | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 205428 | Rupple, Sandra | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 205433 | Sanders, Betty | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 205434 | Sanders, William | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 213189 | Smith, LaTasha | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 216930 | Smith, Lutricia | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209094 | Smith, Michael | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 215978 | Smith, Michael | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 215089 | Steele, Stephanie | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 203641 | Tait, Kieosha | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209197 | Theriot, Melissa | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1335 | 209198 | Theriot, Sr., Troy | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7833 | USDC Eastern District of Louisiana |
| 1336 | 215234 | Walters, Randy | Cheryl Treaudo, as Next Friend of Christian Treaudo, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7831 | USDC Eastern District of Louisiana |
| 1336 | 216070 | Washington, Chemekia | Cheryl Treaudo, as Next Friend of Christian Treaudo, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7831 | USDC Eastern District of Louisiana |
| 1336 | 216074 | Washington, Stephanie | Cheryl Treaudo, as Next Friend of Christian Treaudo, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7831 | USDC Eastern District of Louisiana |
| 1336 | 210698 | Zimmerman, Leigha | Cheryl Treaudo, as Next Friend of Christian Treaudo, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7831 | USDC Eastern District of Louisiana |
| 1337 | 212884 | Garriga, Lisa | Lisa Garriga, et. al.  vs. Horton Homes, Inc., et. al. | 09-7963 | USDC Eastern District of Louisiana |
| 1338 | 215398 | Balkcom, Samantha | Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | 09-7799 | USDC Eastern District of Louisiana |
| 1338 | 215399 | Balkcom, Sr., Richard | Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | 09-7799 | USDC Eastern District of Louisiana |
| 1339 | 216390 | Childs, James | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 220107 | Dinon, Richard | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 220108 | Dinon, Stephanie | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 216543 | Hampton, Haley | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 209273 | Ladner, Brittany | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 209272 | Ladner, Jr., Thomas | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 209272 | Ladner, Patricia | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 209271 | Ladner, Thomas | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 201149 | Lewis, Connie M. | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 201157 | Lewis, Orlanda B. | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 201158 | Lewis, Taishana A. | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 203527 | Morgan, Arthur | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 212559 | Tillman, Jr., Lewis | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 210587 | Todd, Cheryl | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 210589 | Todd, Dalton | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 210074 | Todd, Joey L. | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 217022 | Vanpeski, Cynthia | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1339 | 217023 | Vanpeski, Kevin | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | 09-7804 | USDC Eastern District of Louisiana |
| 1340 | 205320 | Green, Patrick | Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1340 | 215741 | Lawler, Melissa | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 214281 | Lindberg, Jean Marie | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 214282 | Lindberg, Sr., John | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 201167 | Lockhart, Breyer | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 201168 | Lockhart, Edward | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 215838 | Necaise, Jimmy | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 200825 | Parker-Lockhart, Dawn R. | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 200767 | Pruitt, Bobby | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1340 | 203600 | Saucier, Ann | Augusta Acker, et. al.  vs Keystone RV Company, et. al. | 09-7798 | USDC Eastern District of Louisiana |
| 1342 | 203291 | Barnes, Jeanell | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 203293 | Barnes, Jesse | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 202193 | Cross, Goldie M. | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 202194 | Cross, Jr., Romal | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 201918 | Fisher, Carmon Cassmiere | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 205345 | Hawkins, Willis | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 210997 | Lauland, Florence | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 220402 | Reilly, Dorothy | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1342 | 220404 | Reilly, Sr., Jeffery | Jeanell Barnes, et. al.  vs Lakeside Park Homes, Inc., et. al. | 09-7842 | USDC Eastern District of Louisiana |
| 1343 | 211248 | Jimerson, Carrie | Belinda Bauer, et. al.  vs Liberty Homes Inc., et. al. | 09-7840 | USDC Eastern District of Louisiana |
| 1343 | 216631 | Jones, Elizabeth | Belinda Bauer, et. al.  vs Liberty Homes Inc., et. al. | 09-7840 | USDC Eastern District of Louisiana |
| 1343 | 216632 | Jones, Kenny | Belinda Bauer, et. al.  vs Liberty Homes Inc., et. al. | 09-7840 | USDC Eastern District of Louisiana |
| 1343 | 216905 | Scroggs, Elishia | Belinda Bauer, et. al.  vs Liberty Homes Inc., et. al. | 09-7840 | USDC Eastern District of Louisiana |
| 1344 | 211796 | Cameron, Craig | Rose Acker, et. al.  vs Monaco Coach Corporation, et. al. | 09-7794 | USDC Eastern District of Louisiana |
| 1344 | 205109 | Caspolich, Wendy | Rose Acker, et. al.  vs Monaco Coach Corporation, et. al. | 09-7794 | USDC Eastern District of Louisiana |
| 1344 | 205367 | Cupit, Xarina | Rose Acker, et. al.  vs Monaco Coach Corporation, et. al. | 09-7794 | USDC Eastern District of Louisiana |
| 1344 | 205382 | Deroche, Shaylynn | Rose Acker, et. al.  vs Monaco Coach Corporation, et. al. | 09-7794 | USDC Eastern District of Louisiana |
| 1344 | 211046 | Jackson, Tenesa | Rose Acker, et. al.  vs Monaco Coach Corporation, et. al. | 09-7794 | USDC Eastern District of Louisiana |
| 1347 | 216264 | Aaron, Jarell | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 216263 | Aaron, Mae | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209431 | Alford, Daryl | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209970 | Bolden, Lindsey | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 199917 | Boyd, Gregory | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 203345 | Cannon, Valarie | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 214849 | Carter, Roger | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202255 | Cenales, Sabrina | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202257 | Cenales, Victoria | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202168 | Coon, Vermel | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 215554 | Davis, Oscar | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 203382 | Dedeaux, Margie | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 213959 | Dillion, Danisha | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 205392 | Dulworth, Peter | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 208943 | Feigel, Jack | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202996 | GARDNER, DOROTHY | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 216507 | Gilbert, James | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 201727 | Green, Sharon A. | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 220181 | Gurley, Brittny | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 203428 | Hall, Dakala | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209218 | Hart, Katrina | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 201680 | Hill, Carolyn J. | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 201681 | Hill, Jimmy L. | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 203452 | Hooker, Damien | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 201529 | Horne, Sr., Terence Jerome | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 220230 | Hutchison, Carol | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 210748 | Jefferson, La`Teki | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |

| 1347 | 212564 | Johnson, Anthony | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1347 | 205233 | Jones-Thornton, Mary | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 215704 | Jones, Joann | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 211388 | King, Hannah | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 211387 | King, Holden | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 211386 | King, Hunter | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209238 | Laneaux, Irene | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 205909 | Loper, Kimberly | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 215790 | McDonald, Juslus | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 214240 | Miller, Elizabeth | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 214244 | Miller, Jr., Wilbert | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 200920 | Murray, June M. | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 200922 | Muse, Corey | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 205853 | Newman, III, Herbert | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 205850 | Newman, Pamela | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 210268 | Parker, Jonathan | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 210270 | Parker, Kambran | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 210271 | Parker, Kristan | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 210274 | Parker, Wanda | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 210314 | Peterson, III, Lawrence J. | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209072 | Peterson, Lawrence | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209071 | Peterson, Miles | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 205187 | Piernas, Athalia | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 205188 | Piernas, Jr., Henry | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 215913 | Ratcliff, Lillie | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 214993 | Roddy, Jessica | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 214994 | Roddy, Kayleigh | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 220422 | Santalla, Michael | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 200452 | Scott, Mary | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202810 | STRAUDER, EDWARD | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 206664 | Swanier, Alisa | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 206668 | Swanier, Mitchell | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 203653 | Thompson, Tommy | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 203663 | Walker, Lakayshia | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202549 | Williams, Dave | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202560 | Williams, Jeniyya | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202586 | Williams, Toia | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 213960 | Wilson, Trinity | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 209995 | Woods, Johna | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1347 | 202629 | Woulard, Lisa | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1347 | 202630 Woulard, Rodarius | Mae Aaron, as Next Friend of Jarell Aaron, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7808 | USDC Eastern District of Louisiana |
| 1349 | 205774 White, Regenia | Regenia White, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | 09-7806 | USDC Eastern District of Louisiana |
| 1351 | 209235 Lee, Yvette | Stefenia Adkison, et. al.  vs. R-Vision, Inc., et. al. | 09-7814 | USDC Eastern District of Louisiana |
| 1351 | 215813 Miles, Emelda | Stefenia Adkison, et. al.  vs. R-Vision, Inc., et. al. | 09-7814 | USDC Eastern District of Louisiana |
| 1352 | 201552 Huggins, Natasha | Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7845 | USDC Eastern District of Louisiana |
| 1352 | 202671 TRAN, ANDREW | Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7845 | USDC Eastern District of Louisiana |
| 1352 | 202672 TRAN, CAROLINE | Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7845 | USDC Eastern District of Louisiana |
| 1352 | 202670 TRAN, THAO | Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7845 | USDC Eastern District of Louisiana |
| 1354 | 202018 Druey, Earnestine | Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7823 | USDC Eastern District of Louisiana |
| 1354 | 202019 Druey, Jacent  Christian | Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7823 | USDC Eastern District of Louisiana |
| 1354 | 202020 Druey, Tiffany | Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7823 | USDC Eastern District of Louisiana |
| 1354 | 201538 Howard, Jonathan | Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7823 | USDC Eastern District of Louisiana |
| 1354 | 201542 Howard, Mitchell | Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7823 | USDC Eastern District of Louisiana |
| 1354 | 202362 Tripplett, Kayden  Aaron | Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7823 | USDC Eastern District of Louisiana |
| 1355 | 209772 Emmons, Sr., Barry | Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7837 | USDC Eastern District of Louisiana |
| 1355 | 211376 Leitz, Elizabeth | Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7837 | USDC Eastern District of Louisiana |
| 1355 | 211378 Leitz, III, Joseph | Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7837 | USDC Eastern District of Louisiana |
| 1355 | 210631 Leitz, Joseph | Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7837 | USDC Eastern District of Louisiana |
| 1355 | 211377 Leitz, Lori | Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | 09-7837 | USDC Eastern District of Louisiana |
| 1357 | 212202 Ricca, Pam | Yumika Watts, as Next Friend of Justice  Campbell, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | 09-7802 | USDC Eastern District of Louisiana |
| 1362 | 200259 Adam, Michael | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1362 | 199887 Calogero, Margaret | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1362 | 205375 Dardar, Nickolas | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1362 | 208839 Pettit, Juanita | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1362 | 208947 Pettit, Patrick | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1362 | 205477 Walsh, Cheryl | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1362 | 205478 Walsh, Todd | Margaret Calogero, as Next Friend of Michael  Adam, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7813 | USDC Eastern District of Louisiana |
| 1363 | 210943 Murphy, Kellie | Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7983 | USDC Eastern District of Louisiana |
| 1363 | 210938 Smith, Joseph | Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7983 | USDC Eastern District of Louisiana |
| 1364 | 203643 Thacker, Charlotte | Sharlotte Thacker, et. al.  vs. Oak Creek Homes, Inc., et. al. | 09-7984 | USDC Eastern District of Louisiana |
| 1365 | 216334 Boyd, Bo | Bo Boyd, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | 09-7987 | USDC Eastern District of Louisiana |
| 1367 | 215625 Graves, Allicia | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1367 | 200832 Patrick, Gabriel H. | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1367 | 200833 Patrick, Gabrielle | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1367 | 200834 Patrick, Jr., Jerome | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1367 | 200835 Patrick, Sr., Jerome | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1367 | 200622 Reed, Malik | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1367 | 202540 Wilkes, Adam | Barbara Shavers, et al.  vs. Champion Home Builders Co., et. al. | 09-7991 | USDC Eastern District of Louisiana |
| 1369 | 211141 Bello, Sr., Claude | Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7965 | USDC Eastern District of Louisiana |
| 1369 | 209078 Ladner, Alice | Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7965 | USDC Eastern District of Louisiana |
| 1369 | 209091 Ladner, Horace | Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7965 | USDC Eastern District of Louisiana |
| 1371 | 200013 Bass, Sanchez Devon | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 202262 Chapman, Kenneth Jay | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 201807 Funchess, Ehorkenkerkewarn M. | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 201808 Funchess, Mary B. | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 207098 Laneaux, Braylon | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 200824 Parker, Stanley Carl | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 200512 Skipper, Dominique T. | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 206623 Wiley, Tabitha | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1371 | 202625 Wooten, Lester E. | Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7960 | USDC Eastern District of Louisiana |
| 1375 | 200132 Banks, Cory | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200133 Banks, Deardrew | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200145 Banks, Lowonder D. | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200149 Banks, Rafael | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200153 Banks, Willie L. | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211487 Boughton, Frank | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209232 Busha, Amber | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209119 Busha, Kimberly | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209231 Busha, Tiffany | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209229 Carroll, Justin | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205376 Darwin, Sadara | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209230 Holston, Ericea | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215679 Jackson, Clara | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209121 Lee, Dillon | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209120 Lee, Nelda | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205132 Martin, Jr., Paul | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200684 Robbins, Michael | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200447 Scott, Earl | Belinda H. Bauer, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200205 Adams, Jelisia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200209 Adams, Samira | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209429 Alexander, Janet | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |

| 1375 | 212720 | Allen, Trevion | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
|------|--------|----------------|------------------------------------------------------|---------|-------------------------------------|
| 1375 | 200081 | Andrews, Cecil | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209451 | Baker, Kiara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202825 | BALDWIN, NADINE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202826 | Balog, Karen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209455 | Barnes, Alexanderia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209456 | Barnes, Arbrian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209458 | Barnes, Jr., Brian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200049 | Bernard, Barbara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202861 | BOLDEN, CHARLES | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206899 | Bounds, Devin | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206900 | Bounds, Glenda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210947 | Bourgeois, Timothy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215457 | Bourn, Joshua | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202885 | BROCKS, BRYMON | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203339 | Brown, Maxine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203338 | Brown, Semaj | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210311 | Bryan, Anthony Lee | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202894 | BYINGTON, KERINA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210766 | Causey, Patricia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202253 | Cenales, Kevin | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202254 | Cenales, Nida | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 214673 | Coon, Sr., James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211755 | Cox, Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211758 | Cox, Patricia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209844 | Crawford, Gwendolyn | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 214700 | Cronier, Mary | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 214588 | Cronier, Ormond | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207714 | Dailey, David | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207713 | Dailey, Leonie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202049 | Dandrea, Brandon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205959 | Davis, Beverly | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206961 | Davis, Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202105 | Davis, Sophie G. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202957 | Deadeaux, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209872 | Domino, Sr., Larry | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 211140 | Ducote, Kathleen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202024 | Duffy, Beverly M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202025 | Duffy, Emmaria C. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202026 | Duffy, Sr., Gerald H. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202027 | Duffy, Treasure | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209766 | Edwards, Erica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205818 | Epperson, Marian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206978 | Fleming, Bre'Niyah | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206979 | Fleming, Erica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202983 | FORTNER, DESTINE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201949 | Fortner, Gordon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216504 | Gates, Richard | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209811 | Glover, Jeanine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209812 | Glover, Stephen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209813 | Glover, William | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201697 | Goudy, Robert Wayne | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203021 | GREEN, DONNIE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203020 | GREEN, WANDA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216540 | Hammett, Andrew | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216539 | Hammett, Vicky | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216542 | Hammett, Victor | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209724 | Harrison-Jackson, Marilyn | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209725 | Harrison, Staci | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209726 | Harrison, Traci | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216563 | Haynes, Eugene | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209728 | Haynes, Kirby | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209729 | Haynes, Mayola | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216567 | Heidelberg, Dorothy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212458 | Herring, Audrey | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203067 | HOLDEN, Jr., JO | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216589 | Huderson, DeOnta | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216590 | Huderson, Okema | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201418 | Jackson, Marion E. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201420 | Jackson, Phillip O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201466 | Johnson, Jacquelyn J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201469 | Johnson, Joeann Bridges | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205222 | Johnson, Kathy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201488 | Johnson, Paul Daniel | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 205227 | Johnson, Quillis | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201494 | Johnson, Samuel Scott | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 208991 | Ladner, Joshua | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201276 | Lambert, Sierra Lynnell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207923 | Long  McKay, Theresa | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201184 | Lose, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201185 | Lose, Patti | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1375 | 201239 | Marine, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203151 | Mason, Anton | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207707 | Mason, Bobby | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201096 | Mason, Rosa A. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203152 | MAXWELL, JOHNNY | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201115 | McCall, Jonathan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201116 | McCall, Jr., James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201118 | McCall, Maya | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200210 | McCall, Thawonda J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201126 | McClantoc, Kayla | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201127 | McClantoc, Michael | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201129 | McClantoc, Tammy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215807 | McGowan, Audroy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215808 | McGowan, JaQuantay | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 201012 | McNair, Maggie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203171 | MITCHELL, AMANDA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203180 | Moore, Phillippe | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 220327 | Morris, Claudette | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200916 | Morrissette, Travis | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216783 | Newman, III, Gilbert | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210248 | Oliver, Isiah | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203210 | Owens, Antonio | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203239 | Petty, Shavanda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 207706 | Pohlmann, Jr., Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200630 | Reese, Jeremy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209208 | Regan, Mary | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 220408 | Richardson, James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216859 | Richardson, Kaynia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215941 | Roberts, Shakira | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210225 | Robinson, Re'iona | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203594 | Sargent, Brenda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203593 | Sargent, Edward | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203601 | Saucier, Nacole | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203602 | Saucier, Natasha | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 215950 | Saunder, Shania | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200613 | Scarclif, Joyce | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200457 | Scroggins, Jayme | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200458 | Scroggins, Marlyene | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202772 | Seales, WaShanda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200470 | Self, Brandon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212127 | Seymour, Frank | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210854 | Singleton, Chainte | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200359 | Smith, Gloria J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210161 | Smith, Leanna | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203622 | Smith, Lillie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203616 | Smith, Tegan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200384 | Smith, Woodrow O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200397 | Stallworth, Lemuel Darnell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200398 | Stallworth, Maxine Tate | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203633 | Stewart, Garland | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210504 | Stewart, Jr., Markquell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 200424 | Stokes, Ameria | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202808 | STRAHAN, NICOLE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 220473 | Thomas, Brittany | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202313 | Thomas, Wallace Dyron | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202321 | Thompson, Lemarques | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 203654 | Tibbs, Destry | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202337 | Timmons, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202338 | Tims, Barbara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202339 | Tims, Destiny | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202341 | Tims, Jr., Douglas | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202343 | Tims, Kia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202349 | Tondreau, Gerald O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202350 | Tondreau, Rhonda M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210337 | Triplett, Willie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212081 | Truong, Vu | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202374 | Turberville, Caffie M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 210114 | Watkins, Carletta | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202700 | WASHINGTON, BERNITA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202701 | WASHINGTON, BERNITA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202699 | WASHINGTON, JOSHUA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202698 | WASHINGTON, Jr., KEVIN | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 202697 | WASHINGTON, Sr., KEVIN | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216086 | Williams, Elaine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212018 | Williams, Hunter | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212019 | Williams, James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212020 | Williams, Jessica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212021 | Williams, Kaleigh | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 212022 | Williams, Mallory | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 216099 | Williams, Robert | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 209994 | Woods, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1375 | 206636 | Wright, Bryan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1375 | 206637 | Wright, Jaheim | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 1376 | 244857 | Hesse, Dorothy | Candius Martin, as Next Friend of Zyiquarius Brown, a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | 09-7800 | USDC Eastern District of Louisiana |
| 1377 | 201216 | Mackie- Hamilton, Santelli | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 201084 | Martin, Raymone M. | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 201086 | Martin, Shairenee | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 205471 | Trochesset, Cameron | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 207879 | Broussard, Ethel | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 207882 | Peterman, Isaac | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 207883 | Broussard, Elie | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 207884 | Broussard, Angle | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 209345 | Nicholson, Kiera | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 212316 | Mitchell, lll, Robert | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 224025 | Owen, Jason | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 224026 | Owen, Kya | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 226444 | Le, Due Minh | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1377 | 237892 | Page, Aaron Wayne | Sara Bailey, as Next Friend of Benjamin  Bailey, a minor, et. al.  vs Cavalier Home Builders, LLC, et. al. | 09-7962 | USDC Eastern District of Louisiana |
| 1379 | 208932 | Chiles-Simmons, Prenee' | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 208933 | Chiles, Brandon | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 208944 | Chiles, Romalis | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 212665 | Bilbo, Broden | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 212666 | Cain, Blakeley | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 216515 | Givens, Caleb | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 216516 | Givens, Andrew | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 223689 | Freels, Renique | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 226595 | Melerine, Patricia | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 226596 | Melerine, Sr., John B. | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 227980 | Finnegan, Martin James | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 241820 | Stewart, Annie Louis | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 241699 | Taylor, Marquita | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 241697 | Rainey, Markia | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 241696 | Taylor, Ashley | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 241244 | Taylor, Cynthia | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 242831 | Sengthavilay, Khamphan | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 245630 | Broussard, Brenda | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 245651 | Broussard, Antoinette | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1379 | 245650 | Broussard, Mark | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | 09-7797 | USDC Eastern District of Louisiana |
| 1380 | 205347 | Hebert, Trinity | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 205296 | Garcia, Cole | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 243820 | Pradia, Cameron Joseph | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 243840 | Pradia, Travis Joseph-Jules | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 245020 | Pradia, Sr., Dan | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 246969 | Lewis, Marshane M. | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 247179 | Pradia, Shereka Daniel | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 248580 | Pradia, Gracey Carol | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 249842 | Dupre-Pradia, Micah | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1380 | 251154 | Pradia, Travis Joesph | Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | 09-7980 | USDC Eastern District of Louisiana |
| 1382 | 224462 | May, Mildred | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana |
| 1382 | 224480 | Fant, Amber | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana |
| 1382 | 230324 | Smith, Darius J. | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana |
| 1382 | 230419 | Tims, VeRhonda A. | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana |
| 1382 | 241941 | Fairley, Tyjuan D. | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana |
| 1382 | 244209 | Noe, William Vance | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | 09-7922 | USDC Eastern District of Louisiana |
| 1383 | 200596 | Sandifier, Rio | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 202558 | Williams, Jada | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 202580 | Williams, Robert | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 206879 | Barrau, Stephan | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 210662 | Dixon, Lugenia | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 212526 | Leneaux, Lashown | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 212965 | Joseph, Ke'Antaye | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 213287 | Williams, Kay'Jah | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 213290 | Williams, Kizzy | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 213298 | Young, Eric | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 213299 | Young, Judy | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 213301 | Young, Opheius | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 216149 | LaSalle, Elray | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | 09-7921 | USDC Eastern District of Louisiana |

| 1383 | 216162 | Sherrill, Authement | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
|---|---|---|---|---|---|
| 1383 | 223572 | Chambers, Crystal | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 224862 | Barthelemey, Debbie | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 224863 | Barthelemy, Dyontai | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 225103 | Fairley, Pamela | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 225105 | Fairley, Matthew | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 226591 | Melerine, Joshua | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 226668 | Normanel, Joe | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 229368 | Bardwell, Monica L. | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 229384 | Bell, Sharondra R. | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 230264 | Robinson, Carmen R. | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 238867 | Adams, Christopher Dontae | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 239179 | Vicotiana, Chad L. | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 239651 | Brantley, Koffer | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 240262 | Simmons, Ariyana | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 240263 | Simmons, Xavier Lamar | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 240264 | Simmons, Rhonda | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 240265 | Hosey, Jr., Jherashio | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 241707 | Rauls, Brenda | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 240313 | Rawls, Lee Earl | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1383 | 240308 | Moore, Gloria S. | Heather Bosarge, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7921 | USDC Eastern District of Louisiana |
| 1384 | 240307 | Howard, Dora M. | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 240296 | Crawford, Chadwick Qwen | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 242837 | Reid, Raymond | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 243103 | Files, Donald | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 243096 | Files, Janine | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 243339 | Simmons, DesÕRiyana | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 244407 | Simmons, Dora | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 244476 | Gauthier, Orlando | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 244783 | Dickey, Jr., Lee Morris | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 244782 | Dickey, Hye-Nyi | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 244781 | Dickey, III, Lee Morris | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 244936 | Rivet, Krysti | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 245270 | Ardie, Christian | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 245690 | King, Kennedi Lane | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 245689 | Ardie, Gene Ersell | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1384 | 245608 | Ardie, Reynauda Lynn | Dora Howard, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7819 | USDC Eastern District of Louisiana |
| 1385 | 245954 | Huntsberry, Dyami | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 246013 | Moore, Mary Alice | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 246292 | Huntsberry, DezÕArea | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 246483 | Barker, Audrey | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247279 | Guillory, Sakima Dicai | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247305 | Guillory, Carelli Gyki | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247320 | Guillory, JÕlon Keonte | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247474 | Robinson, Sheronda Elaine | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247497 | Sanders, Gloria | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247656 | Rosette, Gregory | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1385 | 247834 | Gauthier, Jr., Duane Khristopher | Arron Cole, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7824 | USDC Eastern District of Louisiana |
| 1386 | 248114 | Guillory, Joyce AudeÕl | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248121 | Guillory, Dianna Marie | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248122 | Slaughter, Naya Audel | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248768 | Gauther, Sr., Antonio Lorenzo | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248898 | LaSalle, Khealon J. | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248943 | Young, Giovanna M. | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248960 | Huntsberry, Dyaja K. | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 248961 | Huntsberry, Duane C. | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249427 | LaSalle, Jacob D. | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249596 | Smith, Wanda Faye | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249597 | Mierzejewski, Sharon Louise | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249601 | Smith, Aexia JÕnae | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249606 | Mierzejewski, Louis E. | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249904 | Smith, Jr., Leanard Rochae | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1386 | 249905 | Smith, Sr., Leonard Rochae | Jules Sarver, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7818 | USDC Eastern District of Louisiana |
| 1387 | 250294 | Henry, Amari E. | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 250494 | Robinson, Hubert | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 250493 | Robinson, Darius | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 250295 | Henry, Stephanie | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 251021 | Manning, Charles D | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 251313 | Victoriana, Alyssa | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 251107 | Parker, Marquita | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1387 | 251528 | Khan, Sakun | Lamanski Finch, et al.  vs. Fleetwood Enterprises, Inc., et al. | 09-7816 | USDC Eastern District of Louisiana |
| 1388 | 205388 | Dorsett, Excell | Rikita Alexander, as Next Friend of John  Alexander, a minor, et al.  vs. Forest River, Inc., et al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 220442 | Smith, Johnell | Rikita Alexander, as Next Friend of John  Alexander, a minor, et al.  vs. Forest River, Inc., et al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 222951 | Payne, Whitney | Rikita Alexander, as Next Friend of John  Alexander, a minor, et al.  vs. Forest River, Inc., et al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226047 | Dent, Cinyel | Rikita Alexander, as Next Friend of John  Alexander, a minor, et al.  vs. Forest River, Inc., et al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226048 | Dent, Kaliyah Marie | Rikita Alexander, as Next Friend of John  Alexander, a minor, et al.  vs. Forest River, Inc., et al. | 09-7889 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1388 | 226359 | Johnson, Renory | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226408 | Kinkella, Ricky G. | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226685 | Parlow, Elijah | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226686 | Parlow, Jermaine | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226687 | Parlow, Nyah M. | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226888 | Smith, Albert Sidney | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 226895 | Smith, Darrin | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 237666 | Carter, Julia M. | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 238243 | Riley, Sr., Ronald | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 238259 | Causey, Tyron | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 238490 | Arceneaux, Sieglinde | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 241836 | Brothern, Morgan | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1388 | 242775 | Hasney, Scott | Rikita Alexander, as Next Friend of John  Alexander, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7889 | USDC Eastern District of Louisiana |
| 1389 | 244823 | Perronne, Edward | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 244818 | Perronne, Eve | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 246247 | Guillory, James | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 248011 | Guillory, Javin J. | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 248014 | Guillory, Jamacia M. | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 248015 | Guillory, Jalon A. | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 248016 | Guillory, James C. | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1389 | 248685 | Landry, Israel | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | 09-7892 | USDC Eastern District of Louisiana |
| 1390 | 248899 | Landry, Andreika D. | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 248903 | Boyd, Charlissa A. | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 248904 | Nash, Dorothetta Y. | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 249077 | Damon, Whitney J. | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 249078 | Damon, Jeanette M. | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 250603 | Whitted, JaiÕDen Duran | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 250235 | Gallien, Bernice | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 250238 | Gallien, Kyron | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 250236 | Gallien, Cassandra | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 250239 | Gallien, Sr., Charles | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1390 | 250237 | Gallien, Jr., Charles | Jemalla Vallare, as Next Friend of AÕMiyah Vallare, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7835 | USDC Eastern District of Louisiana |
| 1391 | 210244 | Odom, Jerome | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 223028 | Speed, Margaret | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 224593 | Strano, Johanna | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 237537 | Lewis, Fred | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 244236 | Thomas, Patricia | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 244437 | Thomas, Christopher | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 244434 | Thomas, Cory | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 247391 | Tucker, Peggie S. | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 247392 | Tucker, Jr., Arthur Louis | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 247492 | Monday, Gloriann | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 247504 | Watson, Archie S. | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 247505 | Watson, Willie Mae | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 250437 | Monday, Cantrell | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1391 | 251018 | Lynch, Isaac | Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | 09-7897 | USDC Eastern District of Louisiana |
| 1392 | 202172 | Cosne, Jaonne | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7898 | USDC Eastern District of Louisiana |
| 1392 | 201512 | Hodges, Elvis | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7898 | USDC Eastern District of Louisiana |
| 1392 | 243359 | Sanders, Wilonta | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7898 | USDC Eastern District of Louisiana |
| 1392 | 243362 | Sanders, Stephon | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7898 | USDC Eastern District of Louisiana |
| 1392 | 243319 | Sanders, Willie | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | 09-7898 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1392 | 243309 | Sanders, Stephanie Louise | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et.al. | 09-7898 | USDC Eastern District of Louisiana |
| 1392 | 250953 | Jones, Kathleen | Joseph Hodges, as Next Friend of Jaonne Cosne, a minor, et. al.  vs. Giles Family Holdings, Inc., et.al. | 09-7898 | USDC Eastern District of Louisiana |
| 1393 | 202092 | Davis, Leonard | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201803 | Fuertes, Glynn Berchman | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201832 | Gaynard, Aaron | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201756 | Hall, Sema | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201219 | Magee, Clinton | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201222 | Magee, Fred | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201224 | Magee, Jason | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201230 | Magee, Precious | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201231 | Magee, Victor O'Brien | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 201023 | Merrick, Joseph A. | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 200716 | Pigott, Clenard | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 200334 | Thomas, Darianna | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 202472 | Weary, Fred | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 202815 | Tanguis, Amanda | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 202816 | Tanguis, Tara | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 202817 | Tanguis, Courtney | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 203540 | Murphy, Albert | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 209947 | Bennett, Mildred | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 209799 | Fountain, Princess | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 209800 | Fountain, Ta'Angel | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 210246 | Oldham, Ethel | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7890 | USDC Eastern District of Louisiana |
| 1393 | 210341 | Fairchild, Francis | Seternea Harris, as Next Friend of Trevion  Abston, a minor, et. al.  vs. Gulf | 09-7890 | USDC Eastern District of Louisiana |
| 1394 | 223453 | Swan, Colton Tyler | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1394 | 223559 | Caldemeyer, Rebecca | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1394 | 223560 | Caldemeyer, Ronald | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1394 | 225079 | Panks, Joy | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1394 | 225849 | Broderick, Inge | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1394 | 229424 | Bolten, Linda R. | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1394 | 235863 | Perryman, Larry C. | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7891 | USDC Eastern District of Louisiana |
| 1395 | 237520 | Robertson, Roderick | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 237857 | Genna, Payton | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 237942 | Pigott, Kelvin | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 237945 | Reese, Carla | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238008 | Magee, Gary | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238227 | Jacque, Wayne J. | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238240 | Jacque, Asia | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238241 | Jacque, Keisha | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238242 | Jacque, Kiara | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238488 | Dipprey, Layton Kane | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238545 | Miller, Willie | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238546 | Miller, Kaylan | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 238584 | Mason, Jeffery G. | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1395 | 238608 | Seymour, Janice Mercedes | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 239480 | Mason, Ruth | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 239700 | Falls, Cornell S. | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1395 | 241765 | Jordan, Braciera | Darris Moore, as Next Friend of Anita Moore, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7894 | USDC Eastern District of Louisiana |
| 1396 | 242974 | Mason, Angelle | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 242975 | Mason, Brandon | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243396 | Franklin, Jr., Alfred | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243528 | Johnson, Taylor | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243576 | Smith, Danielle | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243577 | Smith, Gayle | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243578 | Smith, Amorion | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243667 | Duskin, Mariah | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243660 | Rivas, Johnelle | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243670 | Duskin, Mark | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 243686 | Duskin, Summer | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 244196 | Demma, Anthony | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 244189 | White, Shauna | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 244190 | White, Tessa Yvonne | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 244192 | Albarado, James | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 244193 | White, Kristina Sky | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1396 | 244195 | Demma, Albert | Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7893 | USDC Eastern District of Louisiana |
| 1397 | 244659 | Meche, Vickie | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 244702 | Meche, Jr., Elton | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 244718 | Moton, Candice Lashawna | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 244858 | Green, Marlin | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245005 | Melancon, Arianne | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245007 | Melancon, Ariel | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245006 | Melancon, Jacqueline | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245008 | Melancon, Sr., Mack | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245083 | Ellis, Eddie Lloyd | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245082 | Ellis, Cheryl | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245142 | Rivas, Don | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245205 | Mounce, Jimmy | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1397 | 245206 | Mounce, Katherine | Crystal Charles , et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7904 | USDC Eastern District of Louisiana |
| 1398 | 246054 | Le Coq, Andre | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246053 | Le Coq, Kayla | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246052 | Le Coq, Andrea | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246045 | Reese, Jazzma | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246067 | Reese, Jr., Donald | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246059 | Roussell, II, Ross Linwood | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246386 | Moton, Alyssa | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246341 | Moton, AõNealaisha | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246340 | Alexander, AonÕDre | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246755 | Authement, Sheila Ann | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246756 | Authement, Calab Anthony | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246757 | Authement, Shelby Lynn | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 246800 | Authement, Jr., Sherrill Anthony | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 247057 | Norwood-Pitre, Peggy  L. | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 247058 | Pitre, Megan J. | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 247059 | Norwood, Chelsea R. | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 247060 | Norwood, Lukas R. | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1398 | 247118 | Truax, Teresa C. | Linda Paz, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7903 | USDC Eastern District of Louisiana |
| 1399 | 247358 | Richard, Mark Wayne | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 247409 | Myers, Donna Daniels | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 247410 | Bruce, Toi Dianonique | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 247413 | Trahan, Dennis James | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 247503 | Myers, James Edward | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 247680 | Payne, Marvin James | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 247681 | Payne, Mercie Dee | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1399 | 248100 | Miller, Leroy L. | Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7899 | USDC Eastern District of Louisiana |
| 1400 | 248591 | Trahan, Cheryl Ann | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana |
| 1400 | 248911 | Smith, Lisa M. | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana |
| 1400 | 249222 | Payne, Jordan | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana |
| 1400 | 249504 | Trahan, Raelyne Janae | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana |
| 1400 | 249548 | Trahan, Keeanna Shaye | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana |
| 1400 | 249595 | Louis, Joshua Brandon | Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7895 | USDC Eastern District of Louisiana |
| 1401 | 250528 | Smith, Crystal Shantell | Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7896 | USDC Eastern District of Louisiana |
| 1403 | 212905 | Hamilton, Rhonda | Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | 09-7887 | USDC Eastern District of Louisiana |
| 1403 | 216148 | Benoit, Phillip | Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | 09-7887 | USDC Eastern District of Louisiana |
| 1403 | 245013 | Isaac, CherÕyia | Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | 09-7887 | USDC Eastern District of Louisiana |
| 1403 | 245014 | Isaac, Francesca | Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | 09-7887 | USDC Eastern District of Louisiana |
| 1403 | 247480 | Pitre, Lynette Cormier | Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | 09-7887 | USDC Eastern District of Louisiana |
| 1404 | 202877 | BRANEAU, SHERRY | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 202878 | BRANEAU, BRENT | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1404 | 202879 | BRANEON, BRYAN | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 203211 | PADGETT, KENNETH | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 238610 | James, Deidra | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 238721 | Rainey, Scott | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 238722 | Rainey, Skylar | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 238820 | James, Ron | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 239712 | James, Carlos | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1404 | 244194 | Diaz, Henry | Chanta Burks, as Next Friend of Keandra  Berks, a minor, et. al.  vs. Keystone RV Company, et. al. | 09-7792 | USDC Eastern District of Louisiana |
| 1407 | 199928 | Breaux, Jasmine | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 202088 | Davis, Jr., Rishard | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 201895 | Eskridge, Jada | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 201896 | Eskridge, Mel M. | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 200638 | Rendon, Lynette | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 239780 | Richardson, Brunetta | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 239718 | Laurant, Tyra | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 239631 | Ducree, James | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 239733 | Ducree, Kyron | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 244731 | Labove, Holly Ann | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 245099 | Allen, Jr., Michael | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 245100 | Allen, Alledra Magee | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 245101 | Allen, Alexis | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 245966 | Cullivan, Arthur | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 245968 | Cullivan, Eula | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 246007 | Hawkins, Kathrine | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 246006 | Avist, Audrey | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 246037 | Avist, Therman | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 248521 | Labove, Brent Allen | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1407 | 249424 | Labove, Carroll Gayle | Mel Eskridge, as Next Friend of Jasmine  Breaux , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | 09-7907 | USDC Eastern District of Louisiana |
| 1409 | 211896 | Turner, Angel | Mindy Smith, as Next Friend of Jaleyah  Kelly, a minor, et. al.  vs. Liberty Homes, Inc., et. al. | 09-7905 | USDC Eastern District of Louisiana |
| 1410 | 200787 | Ratcliff, Nadine M. | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 200788 | Ratcliff, Sylva | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 215267 | Williams, Gaynell | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 244369 | Orphey, Helena | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 244367 | Orphey, John | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 244394 | Orphey, Caleb | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 249698 | Smith, Elaine Marie | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 249699 | Guillory, Joshua Jamal | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 249700 | Guillory, Matthew Murphy | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 249791 | Franklin, Sr., Willie H. | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 222495 | Esteve, Teresa | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1410 | 239757 | Magee, Lakenia L. | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | 09-7815 | USDC Eastern District of Louisiana |
| 1411 | 203393 | Douglas, Orlando | Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | 09-7911 | USDC Eastern District of Louisiana |
| 1412 | 201212 | Mackey, Felix | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 243850 | Logan, Anica | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 243852 | Logan, Sr., Michael | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 243853 | Logan, Jr., Michael | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 243854 | Logan, Brittany | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 243855 | Logan, Jenny | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 246495 | Mitchell, Terrell | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 246578 | Mitchell, Pamela | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 213929 | Corkern, Carolynn | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1412 | 241937 | Barron, Austin Charles | Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1412 | 241936 | Barron, Kenneth Wayne | Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | 09-7910 | USDC Eastern District of Louisiana |
| 1413 | 245339 | Currie, Janice Jones | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 247173 | Simon, Ricky Dwyane | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 247174 | Thierry, Ashlee Nichole | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 247175 | Thierry, Jeremy Lee | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 247176 | Thierry, Austin Monroe | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 247180 | Thierry, Stefan Lee | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 200126 | Ball, Harvey | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 200921 | Murray, Shelia M. | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1413 | 243644 | Saucier, Cynthia | Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | 09-7909 | USDC Eastern District of Louisiana |
| 1415 | 205776 | White, Richard | Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | 09-7796 | USDC Eastern District of Louisiana |
| 1416 | 202224 | Carriere, Shaft O. | Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | 09-7822 | USDC Eastern District of Louisiana |
| 1418 | 201550 | Huggins, John | Lynda Huggins, as Next Friend of John  Huggins, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | 09-7912 | USDC Eastern District of Louisiana |
| 1420 | 212781 | Byrd, Ronnie | Tanisha Banks, as Next Friend of John  Picquet , a minor, et. al.  vs. Skyline Corporation, et. al. | 09-7918 | USDC Eastern District of Louisiana |
| 1420 | 214836 | Byrd, Jackson | Tanisha Banks, as Next Friend of John  Picquet , a minor, et. al.  vs. Skyline Corporation, et. al. | 09-7918 | USDC Eastern District of Louisiana |
| 1420 | 214837 | Byrd, Larra | Tanisha Banks, as Next Friend of John  Picquet , a minor, et. al.  vs. Skyline Corporation, et. al. | 09-7918 | USDC Eastern District of Louisiana |
| 1420 | 214838 | Byrd, Lexi | Tanisha Banks, as Next Friend of John  Picquet , a minor, et. al.  vs. Skyline Corporation, et. al. | 09-7918 | USDC Eastern District of Louisiana |
| 1420 | 214835 | Byrd, Allie | Tanisha Banks, as Next Friend of John  Picquet , a minor, et. al.  vs. Skyline Corporation, et. al. | 09-7918 | USDC Eastern District of Louisiana |
| 1421 | 199831 | Buckley, Braden | Gia Williamson, as Next Friend of Braden  Buckley , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7919 | USDC Eastern District of Louisiana |
| 1421 | 200416 | Stewart, III, Carl  Eugene | Gia Williamson, as Next Friend of Braden  Buckley , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7919 | USDC Eastern District of Louisiana |
| 1421 | 202591 | Williamson, Gia | Gia Williamson, as Next Friend of Braden  Buckley , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7919 | USDC Eastern District of Louisiana |
| 1421 | 244614 | Gallow, Deandrea Elizabeth | Gia Williamson, as Next Friend of Braden  Buckley , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7919 | USDC Eastern District of Louisiana |
| 1421 | 244625 | Williams, Julianna | Gia Williamson, as Next Friend of Braden  Buckley , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | 09-7919 | USDC Eastern District of Louisiana |
| 1423 | 245230 | Lavergne, Stella Louise | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 246506 | Julian, Tiffany | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 246809 | Sanchez, Angel Eladio | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 246743 | Sanchez, Eladio | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 246740 | Sanchez, Abigail | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 248240 | Thomas, Baron | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 248271 | Thomas, Beverly S. | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1423 | 248277 | Thomas, Jody Gray | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | 09-7916 | USDC Eastern District of Louisiana |
| 1426 | 241957 | Adams, Sr., Marcus | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 241958 | Adams, Aisha | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 241968 | Adams, Achi | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 241969 | Adams, Jr. Marcus | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 241970 | Adams, Levelle | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 241971 | Adams, Jasmine | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 241973 | Adams, Jonathan | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 245260 | Kately, Leonard | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 247949 | LeBlanc, Lula M. | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1426 | 248089 | Cooper, Kaitlyn E. | Ella Mcgee, as Next Friend of Jordan  Jackson, a minor, et. al.  vs. Thor Industries, Inc., et. al. | 09-7830 | USDC Eastern District of Louisiana |
| 1429 | 201716 | Grant, Hilton Jerold | Antoinette Brown, as Next Friend of Jamel  Brown, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7858 | USDC Eastern District of Louisiana |
| 1429 | 200876 | Phillips, Ashanti | Antoinette Brown, as Next Friend of Jamel  Brown, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7858 | USDC Eastern District of Louisiana |
| 1429 | 226168 | Gates, Keinra | Antoinette Brown, as Next Friend of Jamel  Brown, a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | 09-7858 | USDC Eastern District of Louisiana |
| 1430 | 246166 | Harrison, Cherry Ann | Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7859 | USDC Eastern District of Louisiana |
| 1430 | 246165 | Harrison, Santana Marie | Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7859 | USDC Eastern District of Louisiana |
| 1430 | 246164 | Harrison, Tyrese Anthony | Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7859 | USDC Eastern District of Louisiana |
| 1430 | 246163 | Harrison, Trevion Devon | Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7859 | USDC Eastern District of Louisiana |
| 1430 | 247879 | January, Ryan | Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | 09-7859 | USDC Eastern District of Louisiana |
| 1433 | 230204 | Pryear, Marvin D. | TIFFANY MANUEL, as Next Friend of BRAZIL DUNCAN, a minor, et. al.  vs. Champion Home Builders Co., et. al. | 09-7990 | USDC Eastern District of Louisiana |
| 1433 | 230205 | Pyrear, Zahra | TIFFANY MANUEL, as Next Friend of BRAZIL DUNCAN, a minor, et. al.  vs. Champion Home Builders Co., et. al. | 09-7990 | USDC Eastern District of Louisiana |
| 1437 | 205420 | Fountain, Arkyla | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1437 | 205279 | Fountain, Travarris | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 205280 | Fountain, Zamarea | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 205802 | Autmon, Peggy | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 205803 | Autmon, Marvin | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 205804 | Autmon, III, Marvin | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 205805 | Autmon, Martin | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237198 | Riley, Jessica Antoinette | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237218 | Riley, Sr., James | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237220 | Riley, Jr., Dewey | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237245 | Brown, Terrica Lashay | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237358 | Riley, Jr., James | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237786 | Slaughter, Rosa Mary | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 237817 | Riley, Shelia Slaughter | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 244377 | Ladd, Michelle | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 244376 | Spooner, Dennis | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 244375 | Spooner, Michael | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1437 | 244373 | Spooner, Allyssa | Sonya Fountain, as Next Friend of Arkyla Fountain, a minor, et. al.  vs. Homes of Merit, Inc., et. al. | 09-7846 | USDC Eastern District of Louisiana |
| 1440 | 239337 | Rodgers, Ashleigh | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243361 | Wallace, Howard L. | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243325 | Terrell, Gregory | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243379 | Payne, Jr., Claude | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243487 | Johnson, Robert | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243472 | Arteaga, Maria | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243476 | Garcia-Santiago, Manuel | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243601 | Guerra, Lilian | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243599 | Mayorga, Amarilis | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243598 | Guerra, William | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243596 | Guerra, Manuel | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243630 | Caraballo, Alejandro | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243745 | Lopez, Brianna | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243732 | Lopez, Sandra | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243804 | Lopez, Arlene | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243803 | Lopez, Channel | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243814 | Lopez, Rosa Elia | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243794 | Lopez, Anel | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243755 | Lopez, Fermin | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243759 | Lopez, Luis Hinostroza | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243762 | Garcia, Liliana | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243769 | Hinostroza, Karina A. | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243784 | De la Mora, Jr., Sergio | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |

| 1440 | 243786 | Hinostroza, Arturo Lopez | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243787 | Hinostroza, Arturo | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243788 | De la Mora, Sergio | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 243819 | Tabora, Blanca | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 244216 | Lopez, Daniel | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 246477 | Garcia, Mariana | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 247652 | Felton-Watson, Jennifer Lynn | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 247882 | Watson, Marcell Lacern | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 247883 | Fountain, Brianna DŌNay | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 247920 | Serra, Alexis | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 247923 | Serra, Irma Y. | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 249224 | Tiru, Zenaida | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 249226 | Serra, Wesly | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 249227 | Serra, Jr., Martin | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 249229 | Santiago, Adianelyz | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1440 | 249719 | Serra, Sr., Martin | Daphne Lawrence, as Next Friend of Mattre  Ona, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | 09-7853 | USDC Eastern District of Louisiana |
| 1444 | 251856 | Guillory, Mercedes | Shantelle Guillory, as Next Friend of Mercedes Guillory, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7924 | USDC Eastern District of Louisiana |
| 1444 | 251857 | Guillory, Shantelle DeVette | Shantelle Guillory, as Next Friend of Mercedes Guillory, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7924 | USDC Eastern District of Louisiana |
| 1444 | 251858 | Ecter, Jim Milton | Shantelle Guillory, as Next Friend of Mercedes Guillory, a minor, et. al.  vs. Forest River, Inc., et. al. | 09-7924 | USDC Eastern District of Louisiana |
| 1445 | 251859 | Allen, Stacy Ann | Stacy Allen, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7925 | USDC Eastern District of Louisiana |