**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

IN RE: FEMA TRAILER                          MDL NO. 1873
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION                 SECTION "N-5"

                                             JUDGE ENGELHARDT
                                             MAG. JUDGE CHASEZ

THIS DOCUMENT IS RELATED TO:
*Lyndon Wright v. Forest River, Inc., et al.*
*Case No. 09-2977 (E.D. La.)*

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**JOINT TRIAL EXHIBIT LIST**</u>

NOW INTO COURT, through undersigned counsel, come Plaintiff, Lyndon Wright, and

Defendants, Forest River, Inc. and Shaw Environmental, Inc., who hereby submit the following

Joint Trial Exhibit List in connection with the above-captioned matter:

| Exhibit ID | Exhibit Description: | Bates Range: | Objections |
|---|---|---|---|
| 1. | Statement of Harvey E. Johnson, Jr., Acting Deputy Administrator and Chief Operating Officer for FEMA before the U.S. Senate Subcommittee on State, Local, and Private Sector Preparedness and Integration, March 4, 2008 | PSC003188 – PSC003198 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Violates limine on references to political proceedings |

| | | | |
|---|---|---|---|
| | | | (Rec. Doc. 11181) |
| 2. | Statement of R. David Paulison, FEMA Administrator, before the U.S. House of Representatives Committee on Oversight and Government Reform, July 19, 2007 | PSC003199 – PSC003207 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Violates limine on references to political proceedings (Rec. Doc. 11181) |
| 3. | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde-Last updated November 14, 2007 | PSC003214 – PSC003217 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 4. | ASTM Standard Test Method for Determining Formaldehyde concentrations in Air and Emission Rates in Wood Products Using a Large Chamber (2002) | PSC021571 – PSC021582 | Relevancy (FRE 402 & 403) |
| 5. | ASHRAE Handbook, 2007: HVAC Applications, Chapter One: Residences | DUB002101 – DUB002107 | Relevancy (FRE 402 & 403) |
| 6. | Department of Homeland Security, Office of Inspector General: FEMA's Response to Formaldehyde in Trailers dated June, 2009 | PSC025938 – PSC026022 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 7. | Majority Staff Report Subcommittee on Investigations & Oversight – Committee on Science & Technology U.S. House of Representatives, September 2008, "Toxic Trailers-Toxic Lethargy: How the Centers for Disease Control and Prevention Has Failed to Protect the Public Health" | PSC002070 – PSC002112 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Violates limine on references to political proceedings (Rec. Doc. 11181) |
| 8. | IARC Monographs 2004/2009 | LWFR-EXP15-004907- LWFR-EXP15- | Relevancy (FRE 402 & 403) |

| | | 004911;<br>LWFR-EXP15-000779;<br>LWFR-EXP15-005645-<br>LWFR-EXP15-005646 | |
|---|---|---|---|
| 9. | CDC THU Formaldehyde Test Protocol | LWFR-EXP 11-000977 –<br>LWFR-EXP 11-001012; | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 10. | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | PSC003147 | Relevancy (FRE 402 & 403) |
| 11. | 24 C.F.R. Parts 3280 and 3285 | LWFR-EXP5-000457-<br>LWFR-EXP5-000459 | Relevancy (FRE 402 & 403) |
| 12. | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07) | PSC021693 – PSC021694 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 13. | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | PSC003173 – PSC003186 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 14. | California air Resources Board's (CARB) Standards | PSC021695 – PSC021753 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Violates limine regarding subsequently passed air standards (Rec. Doc. 11181) |
| 15. | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | PSC021754 – PSC021772 | Relevancy (FRE 402 & 403) |
| 16. | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | PSC024278 – PSC024358 | Relevancy (FRE 402 & 403) |
| 17. | NIOSH Pocket Guide | LWFR-EXP3-000257 | Relevancy (FRE 402 & |

3

| | | | 403) |
|---|---|---|---|
| 18. | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | PSC024359 – PSC024361 | Relevancy (FRE 402 & 403) |
| 19. | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | PSC021773 – PSC021784 | Relevancy (FRE 402 & 403) |
| 20. | American National Standard (ANSI) for Particleboard dated February 8, 1999 | PSC021785 – PSC021797 | Relevancy (FRE 402 & 403) |
| 21. | ANSI A119.2, NFPA 1192: Standard on Recreational Vehicles; 2002 Edition | DUB002054 – DUB002100 | Relevancy (FRE 402 & 403); Incorrect edition |
| 22. | ANSI A119.4, NFPA 1194: Standard on Recreational Vehicle Parks and Campgrounds; 2002 Edition | PSC021798 – PSC021817 | Relevancy (FRE 402 & 403) |
| 23. | ANSI/HPVA HP-1; American National Standard for Hardwood and Decorative Plywood | LWFR-EXP13-000488-LWFR-EXP13-000540 | Relevancy (FRE 402 & 403) |
| 24. | RVIA Standards | LWFR-EXP5-000460-LWFR-EXP5-000461 | Relevancy (FRE 402 & 403); Improperly designated document |
| 25. | Building Code of the City of New Orleans, Louisiana, 2003 | LWFR-EXP7-002014-LWFR-EXP7-002079 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260 |
| 26. | 2006 International Building Code (excerpts) | LWFR-EXP5-000579-LWFR-EXP5-000583 | Relevancy (FRE 402 & 403); subject to motion in limine |

| | | | regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260 |
|---|---|---|---|
| 27. | 2006 International Residential Code | LWFR-EXP5-000584-LWFR-EXP5-000589 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260 |
| 28. | ASCE 7 | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 29. | ASTM A-36 | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 30. | Clean Air Act Amendments of 1990 | LWFR-EXP11-002019-LWFR-EXP11-002049 | Relevancy (FRE 402 & 403) |
| 31. | Dometic Brochure | LWSR-EXP10-001334-LWSR-EXP10-001350 | Relevancy (FRE 402 & 403) |
| 32. | National Electrical Code; Article 551 | To be supplemented | Relevancy (FRE 402 & 403); subject to motion in |

| | | | limine regarding building code (Rec. Doc. 11141); objection due to lack of bates label; inadmissible pursuant to Rec. Doc. 12260 |
|---|---|---|---|
| 33. | Construction Manuals (Manual of Steel Construction, Minimum Design Loads, Timber Construction Manual) | LWFR-EXP5-000457-LWFR-EXP5-000459 | Relevancy (FRE 402 & 403) |
| 34. | USEPA, *Indoor Air Quality-Basic Information-Formaldehyde,* Washington DC, 2007 http://epa.gov/iaq/formalde.html | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 35. | USDOL, OSHA, *OSHA Formaldehyde Standards,* Washington DC, 2008 http://wvvw.osha.gov/SLTC/formaldehyde/standards.html | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 36. | World Health Organization, *Air Quality Guidelines for Europe-Formaldehyde,* Copenhagen, DE, 2001 http://www.euro.who.int/document/aiq/5_8formaldehyde.pdf | PSC 024830-PSC 025117 | Relevancy (FRE 402 & 403) |
| 37. | Health Canada, *Residential Indoor Air Quality Guideline-Formaldehyde,* 2006 http://hc-sc.gc.calewh-selnt/alt forn1ats/hecs-sesc/pdf/pubs/air/formaldehyde-eng.pdf | PSC 024359-PSC 024361 | Relevancy (FRE 402 & 403) |
| 38. | Singh, *Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens In Ambient Air* | LWFR-EXP11-000138 - LWFR-EXP11-000146 | Relevancy (FRE 402 & 403) |
| 39. | ASHRAE – 62.2 *Ventilation and Acceptable Indoor Air Quality in Low Rise Residential Buildings* | LWFR-EXP11-000147 – LWFR-EXP11- | Relevancy (FRE 402 & 403) |

6

| | | 000222 | |
|---|---|---|---|
| 40. | ASTM – 1827 Blower Door | LWFR-EXP11-000225 – LWFR-EXP11-000236 | Relevancy (FRE 402 & 403) |
| 41. | ASTM E 1333 | LWFR-EXP11-000237 – LWFR-EXP11-000248 | Relevancy (FRE 402 & 403) |
| 42. | CTEH Protocol | LWFR-EXP 11-001032 – LWFR-EXP 11-001049 | Relevancy (FRE 402 & 403) |
| 43. | Defendants' Protocol | LWFR-EXP 11-001050 – LWFR-EXP 11-001067 | Relevancy (FRE 402 & 403); the parties have stipulated to relevant testing procedures (Rec. Doc. 11730) |
| 44. | HCOH in Houston Houses | LWFR-EXP 11-001440 – LWFR-EXP 11-001444 | Relevancy (FRE 402 & 403) |
| 45. | HCOH in LA CA Air - Grosjean | LWFR-EXP 11-001445 – LWFR-EXP 11-001453 | Relevancy (FRE 402 & 403) |
| 46. | HCOH in Mobil Homes | LWFR-EXP 11-001454 – LWFR-EXP 11-001455 | Relevancy (FRE 402 & 403) |
| 47. | HCOH in Urban Air | LWFR-EXP 11-001456 – LWFR-EXP 11-001459 | Relevancy (FRE 402 & 403) |
| 48. | Litelpo, Inhaled HCOH | LWFR-EXP 11-001507 – LWFR-EXP 11-001536 | Relevancy (FRE 402 & 403) |
| 49. | Long term Particleboard Emission Decay Study | LWFR-EXP 11-001640 – | Relevancy (FRE 402 & |

| | | LWFR-EXP 11-001643 | 403) |
|---|---|---|---|
| 50. | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | PSC021640 – PSC021641 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 51. | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | PSC021823 – PSC021829 | Relevancy (FRE 402 & 403) |
| 52. | "Formaldehyde and Glutaradehyde and nasal Cytotoxicity:  Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | PSC021830 – PSC021846 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 53. | "Effects of Inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | PSC021847 – PSC021854 | Relevancy (FRE 402 & 403) |
| 54. | "Low Concentrations of Formaldehyde induce DNA damage and delay DNA repair after UV irradiation in Human Skin Cells" by G. Emri, et al. (2004) | PSC021855 – PSC021866 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 55. | National Cancer Institute (NCI): Fact Sheet: Formaldehyde and Cancer Risk dated May 7, 2009 | PSC021867 – PSC021873 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 56. | National Cancer Institute (NCI): Formaldehyde Exposure among Industrial Workers is Associated with Increased Risk of Cancers of the Blood and Lymphatic System dated May 12, 2009 | PSC026117 – PSC026118 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. |

| | | | Doc. 10934) |
|---|---|---|---|
| 57. | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | PSC021876 – PSC021879 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Subsequent remedial measures (FRE 407) |
| 58. | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2008 – Release No. 1791-343 | PSC021880 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Subsequent remedial measures (FRE 407) |
| 59. | Article – "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | PSC021881 – PSC021888 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 60. | Article – "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | PSC021889 – PSC021894 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 61. | Article – FEMA rolls out new disaster mobile homes: Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09 | PSC021895 – PSC021896 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Subsequent remedial measures (FRE 407) |
| 62. | Fact Sheet: Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | PSC026119 – PSC026120 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 63. | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | PSC021897 – PSC021902 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 64. | *"Formaldehyde Indoors"* by Dr. Stephen Smulski, April 1987, Progressive Builder, 12(4):9-11. | PSC002752 – PSC002754 | Relevancy (FRE 402 & 403) |

| 65. | Boyson, M. *"Nasal mucosa in workers exposed to formaldehyde: a pilot study."* Br J of Ind Med 47:116-121, 1990 | PSC002845 – PSC002853 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 66. | Edling, C. *"Occupational exposure to formaldehyde and histopathological changes in nasal mucosa."* Br J of Ind Med 45:761-765, 1988 | PSC002854 – PSC002865 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 67. | Holmstrom, M. *"Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust."* Acta Otolaryngol (Stockh) 108:274-283, 1989 | PSC002866 – PSC002881 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 68. | Holmstrom, M. *"Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust."* Acta Otolaryngol (Stockh) 107:120-129, 1989 | PSC002882 – PSC002893 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 69. | *"Formaldehyde and Leukemia: Epidemiology, Potential Mechanisms, and Implications for Risk Assessment"* by Zhang, et al. | PSC026121 – PSC026131 | Relevancy (FRE 402 & 403); Subject to motion in limine regarding references to leukemia (Rec. Doc. 11389) |
| 70. | *"Formaldehyde-releasers: relationship to formaldehyde contact allergy. Contact allergy to formaldehyde and inventory of formaldehyde-releasers"* by Groot, et al. | PSC026132 – PSC026154 | Relevancy (FRE 402 & 403) |

| 71. | "Influence of airborne nitrogen dioxide or formaldehyde on parameters of skin function and cellular activation in patients with atopic eczema and control subjects" by Eberlein-Konig, et al. | JAMES-008357 JAMES-008359 | Relevancy (FRE 402 & 403) |
|---|---|---|---|
| 72. | Zinn, T.,D., Cline and W. Lehmann, *Long Term Study of Formaldehyde Emission Decay from Particleboard*, Forest Products Journal, June 1990. | LWFR-EXP13-000544- LWFR-EXP13-000547 | Relevancy (FRE 402 & 403) |
| 73. | 2004. ANSI/HPVA Hp-1-2004 American National Standard for Hardwood and Decorative Plywood. HPVA. Reston, Virginia. | LWFR-EXP13-000488- LWFR-EXP13-000540 | Relevancy (FRE 402 & 403) |
| 74. | 1986. From Start to Finish Particleboard. National Particleboard Association. Gaithersburg, Maryland. | LWFR-EXP13-000398- LWFR-EXP13-000402 | Relevancy (FRE 402 & 403) |
| 75. | 1986. From Start to Finish Medium Density Fiberboard. National Particleboard Association. Gaithersburg, Maryland. | LWFR-EXP13-000393- LWFR-EXP13-000397 | Relevancy (FRE 402 & 403) |
| 76. | 2003. VOC Emission Barrier Effect of Laminates, Overlays and Coatings for Particleboard, Medium Density Fiberboard (MDF) and hardboard. Composite Panel Association. Gaithersburg, Maryland. | LWFR-EXP13-000403- LWFR-EXP13-000410 | Relevancy (FRE 402 & 403) |
| 77. | Barry, A. and D. Corneau. 2006. Effectiveness of barriers to minimize VOC emissions including formaldehyde. Forest Products Journal. 56(9):38-42 | LWFR-EXP13-000548- LWFR-EXP13-000552 | Relevancy (FRE 402 & 403) |
| 78. | Groah, W., G. Gramp and M. Trant. 1984. Effect of a decorative vinyl overlay on formaldehyde emissions. Forest Products Journal 34(4):27-29. | LWFR-EXP13-000541- LWFR-EXP13-000543 | Relevancy (FRE 402 & 403) |
| 79. | Seattle Times Op-Ed, June 6, 1980, A-7, "Formaldehyde Not Dangerous" | LWFR-GEN-000081 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 80. | Paustenbach, Dennis, *Corporate Occupational Exposure Limits the Current State of Affairs*, AIHA Journal, 1986 | LWFR-EXP3-000071- LWFR-EXP3-000080 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant |

| | | | reserves all objections |
|---|---|---|---|
| 81. | Atchison, J. and Brown, J., *The Lognormal Distribution*, Cambridge University Press, 1957 | LWFR-EXP3-000081-LWFR-EXP3-000086 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 82. | William H. Bullock, et al., *A Strategy for Assessing and managing Occupational Exposures*, AIHA (2006) (excerpts) | LWFR-EXP3-000087-LWFR-EXP3-000099 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 83. | Esman, et al, Log-Normality of Environmental Sampling Data, Journal of Environmental Science and Health (1977) | LWFR-EXP3-000100-LWFR-EXP3-000112 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 84. | Falk, Eric K., *A Short Explanation of Retrospective Exposure Assessment  and its Use in Toxic Tort Litigation*, Toxic Torts and Environmental Law Committee Newsletter (Winter 2009) | LWFR-EXP3-000113-LWFR-EXP3-000114 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 85. | Gibbons and Coleman, *Statistical Methods for Detection and Quantification of Environmental Contamination* (2001) | LWFR-EXP3-000115-LWFR-EXP3-000122 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 86. | Glibert, Richard O., *Statistical Methods for Environmental Pollution Monitoring* (excerpts) | LWFR-EXP3-000123- | Due to pending Motions in |

| | | LWFR-EXP3-000129 | Limine and Motions for Summary Judgment, defendant reserves all objections |
|---|---|---|---|
| | (1987) | | |
| 87. | Hewett, Paul, Mean Testing: II. Comparison of Several Alternative Procedures, Applied Occupational and Environmental Hygiene (1997) | LWFR-EXP3-000130-LWFR-EXP3-000138 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 88. | Hewett, Paul, "Chapter 16. Industrial Hygiene Exposure Assessment – Data Analysis and Interpretation", from Handbook of Chemical Safety and Health (2001) | LWFR-EXP3-000139-LWFR-EXP3-000169 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 89. | Hodgson, et al., *Volatile Organic compound Concentrations and Emission Rates in New Manufactured and Site-Built Homes*, Indoor Air (2000) | LWFR-EXP3-000217-LWFR-EXP3-000232 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 90. | Land, C.E., *Tables of Confidence Limits for Linear Functions of the Normal Mean and Variance, American Mathematical Society* (1975) | LWFR-EXP3-000233-LWFR-EXP3-000239 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 91. | Nielsen, et al., *Chemical and Biological Evaluation of Building Material Emissions*, | LWFR-EXP3-000241- | Due to pending Motions in |

| | | | |
|---|---|---|---|
| | Indoor Air (1997) | LWFR-EXP3-000256 | Limine and Motions for Summary Judgment, defendant reserves all objections |
| 92. | Paustenbach, Dennie, *Occupational Exposure Limits, Pharmacokinetics, and Unusual Work Schedules* (Chapter 7) (1994) | LWFR-EXP3-000258-LWFR-EXP3-000259 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 93. | Suta, Benjamin, *Population Exposures to Atmospheric Formaldehyde Inside Residences*, report to EPA (1980) | LWFR-EXP3-000260-LWFR-EXP3-000272 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 94. | Versar Final Report: "Formaldehyde Exposure Model – Description and Demonstration" (1986) | LWFR-EXP3-000279-LWFR-EXP3000272 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 95. | Viet, et al., Guideline on Occupational Exposure Reconstruction, AIHA Guideline 11-2008 | LWFR-EXP3-000280-LWFR-EXP3-000285 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 96. | White, et al., Principles of Exposure Measurement in Epidemiology, (excerpts) | LWFR-EXP3-000286- | Due to pending Motions in |

| | | | |
|---|---|---|---|
| | Oxford University Press (2008) | LWFR-EXP3-000290 | Limine and Motions for Summary Judgment, defendant reserves all objections |
| 97. | Helena Ribeiro, Sugar Cane Burning in Brazil: Respiratory Health Effects, Rev. Saude Publica Vol. 42 no.2 Sao Paulo Apr. 2008 Epub February 29, 2008 | LWFR-EXP7-009919-LWFR-EXP7-009926 | Relevancy (FRE 402 & 403) |
| 98. | Casset A, Purohit A, Marchand C, et al.: "The Bronchial response to inhaled formaldehyde" | LWFR-EXP15-000131-LWFR-EXP15-000141 | Relevancy (FRE 402 & 403) |
| 99. | Dingle P; "Formaldehyde in Occupied and Unoccupied Caravans in Australia" | LWFR-EXP15-000142-LWFR-EXP15-000147 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 100. | Songul Acar Vaizoglu; "Determining Domestic Formaldehyde Levels in Ankara, Turkey" | LWFR-EXP15-000148-LWFR-EXP15-000155 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 101. | Fenna A Ebbens, MD, MSc; "The Mold Conundrum in Chronic Rhinosinusitis: Where Do We Stand Today?" | LWFR-EXP15-000156-LWFR-EXP15-000164 | Relevancy (FRE 402 & 403); objection as plaintiff's mold claim has been dismissed (Rec. Doc. 12049) |
| 102. | D. Sciandra, F. Dispenza, R. Porcasi. G. Kulamarva, C. Saraniti, Otorhinolaryngology Department; Human Pathology Department, University of Palermo, Italy; ENT Clinic, | LWFR-EXP15-000170-LWFR-EXP15-000173 | Due to pending Motions in Limine and Motions for |

| | Nayak's Road, Kasaragod, India "Pleomorphic adenoma of the lateral nasal wall: case report" | | Summary Judgment, defendant reserves all objections |
|---|---|---|---|
| 103. | Josje H. E. Arts, Carolien Mommers, and Cees de Heer "Dose-Response Relationships and Threshold Levels in Skin and Respiratory Allergy" | LWFR-EXP15-000174-LWFR-EXP15-000208 | Relevancy (FRE 402 & 403) |
| 104. | Ralph J Delfino, Henry Gong, Jr., William S. Linn, Edo D. Pellizzari, and Ye Hu "Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants" | LWFR-EXP15-000346-LWFR-EXP15-000356 | Relevancy (FRE 402 & 403) |
| 105. | Bissett, Drobatz, McKnight, Degernes; "Prevalence, clinical features, and causes of epistaxes in dogs"; 176 cases (1996-2001) | LWFR-EXP15-000377-LWFR-EXP15-000385 | Relevancy (FRE 402 & 403) |
| 106. | Stuart M. Brooks, Wil Spaul and James D. McCluskey "The Spectrum of Building-Related Airway Disorders" | LWFR-EXP15-000396-LWFR-EXP15-000405 | Relevancy (FRE 402 & 403) |
| 107. | J.H Olsen, L. Dragstead & H. Autrup "Cancer Risk and occupational exposure to aflatoxins in Denmark" | LWFR-EXP15-000406-LWFR-EXP15-000409 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 108. | Chalyasate, Roongrotwattansairi, Fooanan, Sumitsawan; "Epistaxis in Chiang Mai University Hospital" | LWFR-EXP15-000422-LWFR-EXP15-000427 | Relevancy (FRE 402 & 403) |
| 109. | Clement PA, Stoot AP, Kaufman L; the "Influence of formaldehyde on the nasal mucosa" | LWFR-EXP15-000432-LWFR-EXP15-000438 | Relevancy (FRE 402 & 403) |
| 110. | Clinical and Pathogenic Microbiology (Second Edition) | LWFR-EXP15-000439- | Relevancy (FRE 402 & |

| | | LWFR-EXP15-000440 | 403) |
|---|---|---|---|
| 111. | Code of Federal Regulations-29-Part 1910-July 1990 | LWFR-EXP15-000460-LWFR-EXP15-000461 | Relevancy (FRE 402 & 403) |
| 112. | Daele, Vander, Poorten, Rombaux, Hamoir; "Cancer of the nasal vestibule, nasal cavity and paranasal sinuses" | LWFR-EXP15-000483-LWFR-EXP15-000493 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 113. | Robert Dales MD MSc(Epid), Ling Liu MMD PhD, Amanda J. Wheeler PhD, Nicolas L. Gilbert MSc "Quality of indoor residential air and health" | LWFR-EXP15-000494-LWFR-EXP15-000499 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 114. | Louise Arup Fischer, Torkil Menne, and Jeanne Duus Johansen "Dose per unit area-a study of elicitation of nickel allergy" | LWFR-EXP15-000523-LWFR-EXP15-000529 | Relevancy (FRE 402 & 403) |
| 115. | Druce HM; "Nasal provocation challenge-strategies for experimental design" | LWFR-EXP15-000530-LWFR-EXP15-000536 | Relevancy (FRE 402 & 403) |
| 116. | Paul Arnow, M.D; Jordan Fink, M.D.; Donald Schleuter, M.D.; Joseph Barboriak, Sc.D.; George Mallison, M.P.H; Sami Said, M.D; Stanley Martin, M.S.; George Unger, M.D; Gerald Scanlon, M.D; Viswanath Kurup, Ph.D.; "Early Detection of Hypersensitivity Pneumonitis in Office Workers" | LWFR-EXP15-000537-LWFR-EXP15-000543 | Relevancy (FRE 402 & 403) |
| 117. | Fenna A Ebbens, Christos Georgalas and Wytske J. Fokkens "Fungus as the cause of chronic rhinosinusitis: the case remains unproven" | LWFR-EXP15-000544-LWFR-EXP15-000550 | Relevancy (FRE 402 & 403) |

| 118. | Fenna A Ebbens, MD, MSc, and Wytske J. Fokkens, MD, PhD "The Mold Conundrum in Chronic Rhonosinusitis: Where Do We Stand Today?" | LWFR-EXP15-000551-LWFR-EXP15-000559 | Relevancy (FRE 402 & 403) |
|---|---|---|---|
| 119. | Peter Franklin, Peter Dingle, and Stephen Stick "Raised Exhaled Nitric Oxide in Healthy Children is Associated with Domestic Formaldehyde Levels" | LWFR-EXP15-000666-LWFR-EXP15-000668 | Relevancy (FRE 402 & 403) |
| 120. | Karl E. Frees, et al "Severe complication after administration if formalin for treatment of progressive ethomidal hematoma in a horse". | LWFR-EXP15-000669-LWFR-EXP15-000670 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 121. | Kazuyasu Fujii, et al "Effect of formaldehyde Gas Exposure in a Marine Allergic Contact Hypersensitivity Model" | LWFR-EXP15-000671-LWFR-EXP15-000684 | Relevancy (FRE 402 & 403) |
| 122. | James Gibson "Formaldehyde Toxicity" | LWFR-EXP15-002177-LWFR-EXP15-002178 | Relevancy (FRE 402 & 403) |
| 123. | R.W Hanckel, M.D., and Richard Carter, M.D.; "Epistaxis" | LWFR-EXP15-000709-LWFR-EXP15-000714 | Relevancy (FRE 402 & 403) |
| 124. | Haraguchi, Ebihara, Saikawa, et al; "Malignant tumors of the nasal cavity; review of a 60-case series" | LWFR-EXP15-000715-LWFR-EXP15-000723 | Relevancy (FRE 402 & 403) |
| 125. | Hata, H, Takano H, Matsumiya G., et al; "Late complications of gelatin-resorcin-formalin glue in the repair of acute type A aortic dissection" | LWFR-EXP15-000724-LWFR-EXP15-000731 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all |

| | | | objections |
|---|---|---|---|
| 126. | Hazard Communication | LWFR-EXP15-000734-LWFR-EXP15-000756 | Relevancy (FRE 402 & 403) |
| 127. | IARC Vol 100 F- A review of human carcinogens Part F | LWFR-EXP 15-000779 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 128. | Imidazolidinyl Urea 39236-46-9 | LWFR-EXP15-000780-LWFR-EXP15-000797 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 129. | Immunology 7th Edition - Hypersensitivity Type IV - Chapter 26 | LWFR-EXP15-000798-LWFR-EXP15-000800 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 130. | Ana Rask-Anderson, et al; "Inhalation Fever and Respiratory Symptoms in Swedish Sawmills" | LWFR-EXP15-000836-LWFR-EXP15-000838 | Relevancy (FRE 402 & 403) |
| 131. | Izulani H. Shibukawa, et al; Devasting late complication for repair of type A Acute aortic dissection with usage of gelatin-resorcinol-formalin glue" | LWFR-EXP15-000839-LWFR-EXP15-000844 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |

| 132. | C. Janson, et al; "European Community Respiratory Health Survey: What are the main results so far?" | LWFR-EXP15-000845-LWFR-EXP15-000858 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
|------|------|------|------|
| 133. | Teruhisa Kazui, MD, et al; "Role of Biologic Glue Repair of Proximal Aortic Dissection in the Development of Early and Midterm Redissection of the Aortic Root" | LWFR-EXP15-000861-LWFR-EXP15-000866 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 134. | Edward Kerfoot, PhD., et al; "Formaldehyde and Paraformaldehyde Study in Funeral Homes" | LWFR-EXP15-000867-LWFR-EXP15-000869 | Relevancy (FRE 402 & 403) |
| 135. | Matthias Kirsch, MD., et al; "Aortic Alterations After Use of Gelatin-Resorcinol-Formalin Glue" | LWFR-EXP15-000870-LWFR-EXP15-000873 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 136. | Jame Koenig, PhD.; "Indoor and outdoor pollutants and the upper respiratory tract" | LWFR-EXP15-000874-LWFR-EXP15-000876 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 137. | Lab Rpt Badge 8-06-09 | LWFR-EXP15-000896 | Relevancy (FRE 402 & 403) |
| 138. | Lab Rpt Tube 8-06-09 | LWFR-EXP15- | Relevancy |

| | | 000897 | (FRE 402 & 403) |
|---|---|---|---|
| 139. | Michael C.R Alvanja "Mortality Study of Workers in Grain Industry" | LWFR-EXP15-000919-LWFR-EXP15-000924 | Relevancy (FRE 402 & 403) |
| 140. | MSDS Sheet Formaldehyde | LWFR-EXP15-000925-LWFR-EXP15-000936 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 141. | NIOSH Criteria for a Recommended Standard - Occupational Exposure | LWFR-EXP15-000956-LWFR-EXP15-000958 | Relevancy (FRE 402 & 403) |
| 142. | Sheila West "Non Viral Risk Factors for Nasopharyngeal Carcinoma in The Philippines" | LWFR-EXP15-000959-LWFR-EXP15-000965 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 143. | Norback, D, et al; "Asthmatic symptoms and violatile organic compounds, formaldehyde and carbon dioxide in dwellings" | LWFR-EXP15-000966-LWFR-EXP15-000974 | Relevancy (FRE 402 & 403) |
| 144. | Ogunleye, et al; "Usual and unusual features of sinonasal cancer in Nigerian Africans; a prospective study of 27 patients" | LWFR-EXP15-000975-LWFR-EXP15-000981 | Relevancy (FRE 402 & 403) |
| 145. | Formaldehyde 2016, NIOSH Manual of Analytical Methods, Fourth Edition | LWFR-EXP11-001662-LWFR-EXP11-001668 | Relevancy (FRE 402 & 403) |
| 146. | Formaldehyde by Vis 3500, NIOSH Manual of Analytical Methods, Fourth Edition | LWFR-EXP11-001669-LWFR-EXP11- | Relevancy (FRE 402 & 403) |

21

| | | 001673 | |
|---|---|---|---|
| 147. | OSHA Formaldehyde Sampling Method, Method Development Team, Industrial Hygiene Chemistry Division | LWFR-EXP11-001691-LWFR-EXP11-001726 | Relevancy (FRE 402 & 403) |
| 148. | OSHA Formaldehyde Sampling Method 1007, Method Development Team, Industrial Hygiene Chemistry Division | LWFR-EXP11-001727-LWFR-EXP11-001758 | Relevancy (FRE 402 & 403) |
| 149. | Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency-Owned Temporary Housing Units, National Center for Environmental Health. | LWFR-EXP11-001926-LWFR-EXP11-001961 | Relevancy (FRE 402 & 403): Hearsay (FRE 802) |
| 150. | OSHA Summary of Air and Noise Sampling Results Representing Actual or Potential Exposures for Response and Recovery Workers Involved in Hurricane Response and Recovery Activities | LWFR-EXP11-001759-LWFR-EXP11-001761 | Relevancy (FRE 402 & 403) |
| 151. | DeVanny Industrial Consultants, Formaldehyde Sampling: Active and Passive Sampling Protocols March 2008 | LWFR-EXP11-001762-LWFR-EXP11-001890 | Relevancy (FRE 402 & 403) |
| 152. | Ohmichi, Kimihide "Formaldehyde Exposure in a Gross Anatomy Laboratory" | LWFR-EXP15-000982-LWFR-EXP15-000987 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 153. | Jonathan White "Oral Tolerance to Contact Allergens" | LWFR-EXP15-000988-LWFR-EXP15-000996 | Relevancy (FRE 402 & 403) |
| 154. | Osguthorpe, David "Frontal Sinus Malignancies" | LWFR-EXP15-000997-LWFR-EXP15-001010 | Relevancy (FRE 402 & 403) |
| 155. | OSHA Recognized Carcinogens | LWFR-EXP15-001011-LWFR-EXP15-001012 | Relevancy (FRE 402 & 403); objection due to pending motion for |

| | | | partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 156. | Michael Hodgson "Outbreak Recurrent Chronic Hypersensitivity Pneumonitis office workers" | LWFR-EXP15-001013-LWFR-EXP15-001020 | Relevancy (FRE 402 & 403) |
| 157. | B.A Owen, et al;" Formaldehyde in Drinking Water: Comparative Hazard Evaluation and an Approach to Regulation" | LWFR-EXP15-001021-LWFR-EXP15-001038 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 158. | Tove Agner – "Formaldehye Allergy – A Follow Up Study" | LWFR-EXP15-002179-LWFR-EXP15-002184 | Relevancy (FRE 402 & 403) |
| 159. | Ballarin, Cinzia – "Micronucleated Cells in Nasal Mucosa" | LWFR-EXP15-002208-LWFR-EXP15-002214 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 160. | Ballenger, MD, John J.– "Some Effects of Formaldehyde on the Upper Respiratory Tract" | LWFR-EXP15-002215-LWFR-EXP15-002218 | Relevancy (FRE 402 & 403) |
| 161. | Berke, MD, Jerry H. – "Cytologic Examination of the Nasal Mucosa in Formaldehyde-exposed Workers" | LWFR-EXP15-002238-LWFR-EXP15-002242 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 162. | Bermudez – "Characterization of Cell Lines Derived from Formaldehyde-Induced Nasal Tumors in Rats" | LWFR-EXP15-002243-LWFR-EXP15-002250 | Relevancy (FRE 402 & 403) |
| 163. | Blair – "Epidemiologic Evidence on the | LWFR-EXP15- | Relevancy |

| | | 002251-LWFR-EXP-002266 | (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 164. | Bolt – "Experimental Toxicology of Formaldehyde" | LWFR-EXP15-000267-LWFR-EXP15-002272 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 165. | Boysen – "Nasal Mucosa of Workers Exposed to HCHO" | LWFR-EXP15-002273 LWFR-EXP15-002279 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 166. | Bredt -"Endogenous Nitric Oxide Synthesis" | LWFR-EXP15-000280–LWFR-EXP15-002302 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 167. | Burgaz – "Micronuclei Frequencies in Exfoliated Nasal Mucosa Cells from Pathology and Anatomy Laboratory Workers" | LWFR-EXP15-002317-LWFR-EXP15-002321 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 168. | Casanova – "Covalent Binding of Inhaled Formaldehyde to DNA in the Respiratory Tract of Rhesus Monkeys" | LWFR-EXP15-002322-LWFR-EXP15-002343 | Relevancy (FRE 402 & 403); objection due to pending |

| | | | motion for partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 169. | Casanova – "DNA-Protein Cross-Links and Cell Replication at Specific Sites in the Nose of F344 Rats" | LWFR-EXP15-002344-LWFR-EXP15-002356 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 170. | Casarett & Doull's – Toxicology – "The Basic Science of Poisons" – Sixth Edition | LWFR-EXP15-002357-LWFR-EXP15-002358 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 171. | Casset – "Le Formaldehyde inhale et la response bronchique" | LWFR-EXP15-002359-LWFR-EXP15-002369 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 172. | Conolly, Rory B. – "Human Respiratory Tract Cancer Risks of Inhaled Formaldehyde" | LWFR-EXP15-002428-LWFR-EXP15-002445 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 173. | Conolly, Rory B. – "Simulation Modeling of the Tissue Disposition of Formaldehyde" | LWFR-EXP15-002446-LWFR-EXP15-002453 | Relevancy (FRE 402 & 403) |
| 174. | Costa, Solange – "Genotoxic Damage in Pathology Anatomy Laboratory Workers Exposed to Formaldehyde" | LWFR-EXP15-002454-LWFR-EXP15- | Relevancy (FRE 402 & 403); objection |

| | | 002463 | due to pending motion for partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 175. | Dales, MD, Robert– "Quality of indoor residential air and health" | LWFR-EXP15-002471-LWFR-EXP15-002476 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 176. | Davydov, Vadim V. – "Age-Related Changes in Activity of Enzymes Catalyzing Oxidation-Reduction" | LWFR-EXP15-002477-LWFR-EXP15-002480 | Relevancy (FRE 402 & 403) |
| 177. | Davydov, Vadim V. – "Possible Role of Alteration of Aldehyde's Scavenger Enzymes During Aging" | LWFR-EXP15-002481-LWFR-EXP15-002487 | Relevancy (FRE 402 & 403) |
| 178. | Delfino, Ralph J.– "Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants" | LWFR-EXP15-002494-LWFR-EXP15-002503 | Relevancy (FRE 402 & 403) |
| 179. | Delfino, Ralph J. – "Epidemiologic Evidence for Asthma and Exposure to Air Toxics: Linkages between Occupational, Indoor and Community Air Pollution Research" | LWFR-EXP15-002504-LWFR-EXP15-002520 | Relevancy (FRE 402 & 403) |
| 180. | d'Errico – "A Case-control Study on Occupational Risk Factors for Sino-Nasal Cancer" | LWFR-EXP15-002521-LWFR-EXP15-002541 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 181. | Eberlein-Konig – "Influence of Airborne Nitrogen Dioxide or Formaldehyde on Parameters of Skin Function" | LWFR-EXP15-002542-LWFR-EXP15-002544 | Relevancy (FRE 402 & 403) |
| 182. | Edling, C. – "Formaldehyde and the Nasal Mucosa" | LWFR-EXP15-002545- | Relevancy (FRE 402 & |

|  |  | LWFR-EXP15-002546 | 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 183. | Edling, C. – "Occupational exposure to Formaldehyde and Histopathological Changes in the Nasal Mucosa" | LWFR-EXP15-002547-LWFR-EXP15-002554 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 184. | Edling, C. – "Occupational Exposure to Formaldehyde" | LWFR-EXP15-002555-LWFR-EXP15-002566 | Relevancy (FRE 402 & 403) |
| 185. | Fischer , A.– "Mediators of Asthma – Nitric Oxide" | LWFR-EXP15-002588-LWFR-EXP15-002598 | Relevancy (FRE 402 & 403) |
| 186. | Gu, YH – "Long-term Exposure to Gaseous Formaldehyde Promotes allergen –specific IgE-mediated Immune Responses in a Murine Model" | LWFR-EXP15-002633-LWFR-EXP15-002640 | Relevancy (FRE 402 & 403) |
| 187. | Hansen, Johnnie – "Formaldehyde and cancer Morbidity  among male employees in Denmark" | LWFR-EXP15-00264-LWFR-EXP15-002647 | Relevancy (FRE 402 & 403) |
| 188. | Hauptmann, Michael – "Mortality from Lymphohemtopoietic Malignancies Among Workers in Formaldehyde Industries" | LWFR-EXP15-002648-LWFR-EXP15-002656 | Relevancy (FRE 402 & 403) |
| 189. | Hauptmann, Michale –" Mortality from Solid Cancers among Workers in Formaldehyde Industries" | LWFR-EXP15-002657-LWFR-EXP15-002670 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 190. | Hayes, Richard B.- "Cancer of the nasal cavity and paranasal sinuses, and formaldehyde | LWFR-EXP15-002671- | Relevancy (FRE 402 & |

| | | LWFR-EXP15-002676 | 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
|---|---|---|---|
| 191. | Hayes, Richard B.– "Mortality of US Embalmers and Funeral Directors" | LWFR-EXP15-002677-LWFR-EXP15-002688 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 192. | Hayes, Richard B. – "Wood Related Occupations, Wood Dust Exposure and Sinonasal Cancer" | LWFR-EXP15-002689-LWFR-EXP15-002694 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 193. | Henderson, Edward M. – "SNOR and Wheeze: The Asthma Enzyme" | LWFR-EXP15-002701-LWFR-EXP15-002704 | Relevancy (FRE 402 & 403) |
| 194. | Hester, Susan D. – "Formaldehyde Inducced Gene Expression in F344 Rat Nasal Respiratory Epithelium" | LWFR-EXP15-002705-LWFR-EXP15-002717 | Relevancy (FRE 402 & 403) |
| 195. | Holmstrom, M. – "Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde" | LWFR-EXP15-002718-LWFR-EXP15-002730 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 196. | Ionescu, Jean – "Experimental Chronic Obstructive Lung Disease. Bronchopulmonary Changes Induced in Rabbits by Prolonged Exposure to Formaldehyde" | LWFR-EXP15-002756-LWFR-EXP15-002771 | Relevancy (FRE 402 & 403) |
| 197. | Jeffery, P.K. –" Differences and Similarities | LWFR-EXP15- | Relevancy |

| | | 002772-LWFR-EXP15-002785 | (FRE 402 & 403) |
|---|---|---|---|
| | between Chronic Obstructive Pulmonary Disease and Asthma" | | |
| 198. | Kamata – "Results of a 28-Month Chronic Inhalation Toxicity Study of Formaldehyde in Male Fisher – 344 Rats" | LWFR-EXP15-002786-LWFR-EXP15-002803 | Relevancy (FRE 402 & 403) |
| 199. | Kimbell, Julia – "Correlation of Regional Formaldehyde Flux Predictions with the Distribution of Formaldehyde-induced squamous metaplasia in F344 Rat Nasal Passages" | LWFR-EXP15-002815-LWFR-EXP15-002825 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 200. | Kimbell, Julia-" Nasal Dosimetry of Inhaled Gases and Particles" | LWFR-EXP15-002826-LWFR-EXP15-002830 | Relevancy (FRE 402 & 403) |
| 201. | Krzyzanowski, Michal – "Chronic Respiratory Effects of Indoor Formaldehyde Exposure" | LWFR-EXP15-002831-LWFR-EXP15-002839 | Relevancy (FRE 402 & 403) |
| 202. | Linos – "Leukemia and Non-Hodgkin's Lymphoma Among Embalmers and Funeral Directors" | LWFR-EXP15-002840-LWFR-EXP15-002841 | Relevancy (FRE 402 & 403); subject to motion in limine regarding references to leukemia (Rec. Doc.11389) |
| 203. | Luce – "Sinonasal Cancer and Occupational Exposure to Formaldehyde and Other Substances" | LWFR-EXP15-002842-LWFR-EXP15-002850 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 204. | Monticello, Thomas M.-" Cell Proliferation and Formaldehyde-Induced Respiratory Carcinogenesis" | LWFR-EXP15-002915-LWFR-EXP15-002922 | Relevancy (FRE 402 & 403) |

| 205. | Monticello, Thomas M. – "Effects of Formaldehyde Gas on the Respiratory Tract of Rhesus Monkeys" | LWFR-EXP15-002923-LWFR-EXP15-002935 | Relevancy (FRE 402 & 403) |
|---|---|---|---|
| 206. | Nielsen, G. Damgard – "Acute Airway Effects of Formaldehyde and Ozone in BALBc Mice" | LWFR-EXP15-002942-LWFR-EXP15-002953 | Relevancy (FRE 402 & 403) |
| 207. | Olsen, J. H. – "Formaldehyde and the Risk of Squamous Cell Carcinoma of the Sinonasal Cavities" | LWFR-EXP15-002954-LWFR-EXP15-002960 | Relevancy (FRE 402 & 403) |
| 208. | Olsen, J.H. – "Occupational formaldehyde exposure and increased nasal cancer risk in man" | LWFR-EXP15-002967-LWFR-EXP15-002972 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 209. | Olsen, J. H. – "Occupational Risks of Sinonasal Cancer in Denmark" | LWFR-EXP15-002973-LWFR-EXP15-002979 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 210. | Ott, M. Gerald – "Lymphatic and Hematopoietic Tissue Cancer in Chemical Manufacturing Environment" | LWFR-EXP15-002980-LWFR-EXP15-002992 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 211. | Patty's Toxicology – 5th Edition – Volume 5 "Aldehydes and Acetals" | LWFR-EXP15-003003-LWFR-EXP15-003016 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |

| 212. | Pazdrak, Konrad- "Changes in nasal lavage fluid due to HCHO inhalation" | LWFR-EXP15-003017-LWFR-EXP15-003021 | Relevancy (FRE 402 & 403) |
|---|---|---|---|
| 213. | Recio, Leslie – "Oncogene and Tumor Supressor Gene Alterations in Nasal Tumors" | LWFR-EXP15-003033-LWFR-EXP15-003038 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 214. | Roitt - Immunology Seventh Edition | LWFR-EXP15-003039-LWFR-EXP15-003040 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 215. | Rusch, George M. – "A 26 Week Inhalation Toxicity Study With Formaldehyde in the Monkey, Rat and Hamster" | LWFR-EXP15-003052-LWFR-EXP15-003066 | Relevancy (FRE 402 & 403) |
| 216. | Shaham - DNA-Protein Cross-Links | LWFR-EXP15-003067-LWFR-EXP15-003076 | Relevancy (FRE 402 & 403) |
| 217. | Sittig, Marshall – "Handbook of Toxic and Hazardous Chemicals and Carcinogens" | LWFR-EXP15-003077-LWFR-EXP15-003082 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 218. | Smedje – "Incidence of Asthma Diagnosis and Self-Reported Allergy" | LWFR-EXP15-003093-LWFR-EXP15-003100 | Relevancy (FRE 402 & 403) |
| 219. | Stellman, Steven D. – "Cancer Mortality and Wood Dust Exposure Among Participants In The American Cancer Society Cancer Prevention | LWFR-EXP15-003102-LWFR-EXP15- | Relevancy (FRE 402 & 403); objection |

| | | | |
|---|---|---|---|
| | Study-II" | 003110 | due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 220. | Swenberg, James A. –" Induction of Squamous Cell Carcinomas of the Rat Nasal Cavity" | LWFR-EXP15-003119-LWFR-EXP15-003123 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 221. | Thompson – "Mechanistic and Dose Considerations for Support Adverse Pulmonary Physiology" | LWFR-EXP15-003139-LWFR-EXP15-003144 | Relevancy (FRE 402 & 403) |
| 222. | Thompson – "Mechanistic Considerations for HCHO induced bronchoconstriction" | LWFR-EXP15-003145-LWFR-EXP15-003150 | Relevancy (FRE 402 & 403) |
| 223. | Til – "Evaluation of Oral Toxicity of Acetaldehyde and Formaldehyde" | LWFR-EXP15-003151-LWFR-EXP15-003158 | Relevancy (FRE 402 & 403) |
| 224. | Til – "Two-Year Drinking-Water Study of Formaldehyde in Rats" | LWFR-EXP15-003159-LWFR-EXP15-003170 | Relevancy (FRE 402 & 403) |
| 225. | US DHH – "Toxicology Profile for Formaldehyde" | LWFR-EXP15-003171-LWFR-EXP15-003638 | Relevancy (FRE 402 & 403) |
| 226. | US EPA – "Formaldehyde Hazard Summary" | LWFR-EXP15-003639-LWFR-EXP15-003643 | Relevancy (FRE 402 & 403) |
| 227. | Vaughan – "Formaldehyde and Cancers of the Pharynx, Sinus and Nasal Cavity 1" | LWFR-EXP15-003644-LWFR-EXP15-003650 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. |

| | | | Doc. 10934) |
|---|---|---|---|
| 228. | Vaughan – "Formaldehyde and Cancers of the Pharynx, Sinus and Nasal Cavity 2" | LWFR-EXP15-003651-LWFR-EXP15-003655 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 229. | Vaughan – "Occupational Exposure to Formaldehyde and Wood Dust and Nasopharyngeal Carcinoma copy" | LWFR-EXP15-003656-LWFR-EXP15-003664 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 230. | Walrath – "Motality Patterns Among Embalmers" | LWFR-EXP15-003671–LWFR-EXP15-003676 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 231. | Wantke – "Exposure to gaseous HCHO induces IgE-Mediated sensitization to HCHO" | LWFR-EXP15-003677-LWFR-EXP15-003682 | Relevancy (FRE 402 & 403) |
| 232. | West – "Non-Viral Risk Factors for Nasopharyngeal Carcinoma in the Phillippines-Results from a Case Control Study copy" | LWFR-EXP15-003683-LWFR-EXP15-003688 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 233. | Wilmer – "Subacute 4-week Inhalation Toxicity Study" | LWFR-EXP15-003694- | Relevancy (FRE 402 & |

| | | LWFR-EXP15-003697 | 403) |
|---|---|---|---|
| 234. | Wilmer – "Subchronic 13-week Inhalation Toxicity Study of Formaldehyde in Male Rats" | LWFR-EXP15-003698-LWFR-EXP15-003705 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 235. | World Health Organization - Environmental Health Criteria – Formaldehyde | LWFR-EXP15-003706-LWFR-EXP15-003876 | Relevancy (FRE 402 & 403) |
| 236. | World Health Organization - IARC Monographs on the Evaluation of Carcinogenic Risks to Humans | LWFR-EXP15-003877- | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 237. | Woutersen – "Subchronic 13-Week Inhalation Toxicity Study of Formaldehyde in Rats" | LWFR-EXP15-003878-LWFR-EXP15-003886 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 238. | Zwart – "Cytotoxic and Adaptive Effects in Rat Nasal Epithelium" | LWFR-EXP15-003903-LWFR-EXP15-003916 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 239. | 02-21-1989 - Formaldehyde Standard Clarification | LWFR-EXP15-003917-LWFR-EXP15-003918 | Relevancy (FRE 402 & 403) |
| 240. | 08-07-1987 - Cancer warning labels for formaldehyde and products containing | LWFR-EXP15-003919- | Relevancy (FRE 402 & |

| | | | |
|---|---|---|---|
| | formaldehyde | LWFR-EXP15-003920 | 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 241. | 29 CFR 1910.1000-END | LWFR-EXP15-003921- LWFR-EXP15-003940 | Relevancy (FRE 402 & 403) |
| 242. | Casual Evidence of Carcinogenicity from Genotoxicity and Cytoxicity | LWFR-EXP15-003943- LWFR-EXP15-003943 | Relevancy (FRE 402 & 403) |
| 243. | Documentation for Immediately Dangerous to Life or Health Concentrations (IDLHs) – 50000 | LWFR-EXP15-003944- LWFR-EXP15-003945 | Relevancy (FRE 402 & 403) |
| 244. | Formaldehyde - 1910.1048 | LWFR-EXP15-003946- LWFR-EXP15-003967 | Relevancy (FRE 402 & 403) |
| 245. | Formaldehyde - 5246168-312 | LWFR-EXP15-003968- LWFR-EXP15-003969 | Relevancy (FRE 402 & 403) |
| 246. | Formaldehyde presentation demonstrative evidence | LWFR-EXP15-003970- LWFR-EXP15-004019 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 247. | Hazard Communication – 1910 | LWFR-EXP15-004020- LWFR-EXP15-004042 | Relevancy (FRE 402 & 403) |
| 248. | IARC Monographs Programme on the Evaluation of Carcinogenic Risks to Humans pgs 9, 11, 15-17, 23, 33 | LWFR-EXP15-004043- LWFR-EXP15-004049 | Relevancy (FRE 402 & 403) |
| 249. | Intro to 29 CFR Part 1910, Occupational Exposure to Formaldehyde | LWFR-EXP15-004050- | Relevancy (FRE 402 & |

| | | LWFR-EXP15-004051 | 403) |
|---|---|---|---|
| 250. | List of all the times analyzed strength of association in epidemiologic studies in toxic tort litigation | LWFR-EXP15-004052-LWFR-EXP15-004053 | Relevancy (FRE 402 & 403) |
| 251. | Medical Surveillance - Formaldehyde - 1910_1048 App C | LWFR-EXP15-004054-LWFR-EXP15-004057 | Relevancy (FRE 402 & 403) |
| 252. | NIOSH 77-126a-f | LWFR-EXP15-004058-LWFR-EXP15-004234 | Relevancy (FRE 402 & 403) |
| 253. | NIOSH-Respirator Use Policy for Protection Against Carcinogens | LWFR-EXP15-004245-LWFR-EXP15-004246 | Relevancy (FRE 402 & 403) |
| 254. | Null Hypothesis Sir Ronald Fisher0001 | LWFR-EXP15-004247-LWFR-EXP15-004249 | Relevancy (FRE 402 & 403) |
| 255. | OSHA Recognized Carcinogens | LWFR-EXP15-004250-LWFR-EXP15-004251 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 256. | OSHA Safety and Health Standards 29 CFR 1910 | LWFR-EXP15-004252-LWFR-EXP15–004259 | Relevancy (FRE 402 & 403) |
| 257. | Reference Guide on Epidemiology pg 333 and 358 | LWFR-EXP15-004260-LWFR-EXP15-004261 | Relevancy (FRE 402 & 403) |
| 258. | Reference Guide on Toxicology pgs 336-337, 378, 407-408, 415 | LWDR-EXP15-004262-LWDR-EXP15-004267 | Relevancy (FRE 402 & 403) |
| 259. | Modern Epidemiology – 2nd Edition – Causal Interference in Epidemiology | LWFR-EXP15-004268- | Relevancy (FRE 402 & |

| | | | LWFR-EXP15-004269 | 403) |
|---|---|---|---|---|
| 260. | Section 6-VI_Health Effects Discussion and Determination of Final PEL | | LWFR-EXP15-004270-LWFR-EXP15-004829 | Relevancy (FRE 402 & 403) |
| 261. | Beane  Mortality From Lyphohematopoietic Malingancies | | LWFR-EXP15-004846-LWFR-EXP15-004865 | Relevancy (FRE 402 & 403) |
| 262. | Zhang - Formaldehyde exposure and leukemia | | LWFR-EXP15-004866-LWFR-EXP15-004884 | Relevancy (FRE 402 & 403); Subject to motion in limine regarding references to leukemia (Rec. Doc. 11389) |
| 263. | Quievryn - Loss of DNA - Protein Crosslinks from Formaldehyde | | LWFR-EXP15-004885-LWFR-EXP15-004892 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 264. | Hauptmann 2009 - Mortality from Lymphohematopoietic Malignancies | | LWFR-EXP15-004893-LWFR-EXP15-004905 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 265. | Cogliano - Advice of Formaldehyde and Glycol Ethers | | LWFR-EXP15-004906-LWFR-EXP15-004906 | Relevancy (FRE 402 & 403) |
| 266. | Cogliano - Summary of IARC Monographs on Formaldehyde | | LWFR-EXP15-004907-LWFR-EXP15-004911 | Relevancy (FRE 402 & 403) |
| 267. | Barker - DNA Protein Crosslinks | | LWFR-EXP15- | Relevancy |

| | | | |
|---|---|---|---|
| | | 004912-LWFR-EXP15-004937 | (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 268. | Merk - Significance of Formaldehyde Induced DNA Protein Cross links | LWFR-EXP15-004938-LWFR-EXP15-004947 | Relevancy (FRE 402 & 403); objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 269. | Chart on Formaldehyde concentrations and cancers | N/A - Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 270. | Chart on Formaldehyde concentrations and Genotoxicity and Cytotoxicity | N/A - Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 271. | Chart on OSHA and gaseous Formaldehyde and eczema and cancer | N/A - Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |

| 272. | Chart on Scientific Literature and Cancers and Formaldehyde | N/A - Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 273. | Chart on Sensitive Populations | N/A- Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 274. | Chart on ATSDR Minimal Risk Levels | N/A- Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 275. | Chart on Scientific Methodology | N/A- Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 276. | Chart on DNA damage and consequences to the cell | N/A- Demonstrative | Objection as exhibit never provided; objection due to lack of bates |

| | | | label; defendant reserves the right to list additional objections |
|---|---|---|---|
| 277. | Chart on epidemiologic flaws of Cohort studies vs Case studies | N/A-Demonstrative | Objection as exhibit never provided; objection due to lack of bates label; defendant reserves the right to list additional objections |
| 278. | Reference Manual Scientific Evidence, 2nd Edition (2000) | LWFR-EXP 15-001117-LWFR-EXP15-001763 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 279. | Simon, Textbook of *Forensic Psychiatry, American* Psychiatric Publishing, Inc., Washington DC, 2004 | LWFR-GEN-000003 – LWFR-GEN-000014 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections; objection due to pending motion for partial summary judgment (Rec. Doc. 10934) |
| 280. | Schacter, et al., *A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers, Environmental Research* (1987) | LWFR-EXP 15-001847-LWFR-EXP15-001867 | Relevancy (FRE 402 & 403) |
| 281. | Scheynius, et al., *Absence of specific IgE antibodies in allergic contact sensitivity to* | LWFR-EXP 15-001868-LWFR- | Relevancy (FRE 402 & |

| | | | |
|---|---|---|---|
| | *formaldehyde*, Allergy (1993) | EXP15-001873 | 403) |
| 282. | Sciandra, et al., *Pleomorphic adenoma of the lateral nasal wall: case report*, Acta Otorhinolaryngologica (2008) | LWFR-EXP 15-001886-LWFR-EXP15-001889 | Relevancy (FRE 402 & 403) |
| 283. | Shiono, Mutomi, *Surgery for acute aortic dissection using gelatin-resourcin-formalin glue*, J. Artif. Organs (2008) | LWFR-EXP15-001898-LWFR-EXP15-001902 | Relevancy (FRE 402 & 403) |
| 284. | Yuotunde, et al., *Sinonasal Malignancies: A 10-Year Review in a Tertiary Health Institution*, Journal of the National Medical Association (2007) | LWFR-EXP 15-001917-LWFR-EXP15-001920 | Relevancy (FRE 402 & 403) |
| 285. | Skorge, et al., *Indoor exposures and respiratory symptoms in a Norwegian community sample*, Thorax (2004) | LWFR-EXP 15-001921-LWFR-EXP15-001928 | Relevancy (FRE 402 & 403) |
| 286. | Speit, et al., *The Human Lung Cell Line A549 Does Not Develop Adaptive Protection Against the DNA-Damaging Action of Formaldehyde*, Env. And Molecular Mutogenes (2009) | LWFR-EXP 15-001944-LWFR-EXP15-001951 | Relevancy (FRE 402 & 403) |
| 287. | Takigawa, et al., *Reduction of Indoor Formaldehyde Concentrations and Subjective Symptoms in a Gross Anatomy Laboratory*, Bull. Environ. Contam. Toxicol (2005) | LWFR-EXP 15-001968-LWFR-EXP15-001971 | Relevancy (FRE 402 & 403) |
| 288. | Fisher, Ronald A., *The Design of Experiments*, Harper Publishing | LWFR-EXP 15-001972-LWFR-EXP15-001973 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 289. | Toomarian, et al., *Histopathological evaluation of pulpotomy*, Lasers Med. Sci. (2008) | LWFR-EXP 15-001974-LWFR-EXP15-001981 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 290. | Tortorici, et al., *Maxillary bone necrosis following the use of formaldehyde containing paste: management and case series*, British Dental Journal (2007) | LWFR-EXP 15-001982-LWFR-EXP15-001984 | Relevancy (FRE 402 & 403) |

| 291. | Towers, et al., *Maxillary sinusitis mimicking malignant disease*, Oral. Surg. (1975) | LWFR-EXP 15-001985-LWFR-EXP15-001991 | Relevancy (FRE 402 & 403) |
| 292. | Vimpel, et al., *The value of X-ray examination of the paranasal sinuses after epistaxis*, Journal of Laryngology and Otology (1985) | LWFR-EXP 15-002088-LWFR-EXP15-002094 | Relevancy (FRE 402 & 403) |
| 293. | Wahlberg, et al., *Quantification and Specificity of the Repeated Open Application Test (ROAT)*, Acta Derm Venereol (1997) | LWFR-EXP 15-002101-LWFR-EXP15-002106 | Relevancy (FRE 402 & 403) |
| 294. | Wantke, et al., *Formaldehyde and phenol exposure during an anatomy dissection course: A possible source of IgE sensitization*, Allergy (1996) | LWFR-EXP 15-002107-LWFR-EXP15-002112 | Relevancy (FRE 402 & 403) |
| 295. | Wantke, et al., *Exposure to formaldehyde and phenol during an dissecting course: sensitizing potency of formaldehyde in medical students*, Allergy (2000) | LWFR-EXP 15-002113-LWFR-EXP15-002117 | Relevancy (FRE 402 & 403) |
| 296. | Wantke, et al., *Exposure to formaldehyde and phenol during anatomy dissecting course: sensitizing potency of formaldehyde in medical students*, Allergy (2000) | LWFR-EXP 15-002118-LWFR-EXP15-002122 | Relevancy (FRE 402 & 403) |
| 297. | Gibson, *James, Formaldehdye Toxicity*, (1983) | LWFR-EXP 15-002177-LWFR-EXP15-002178 | Relevancy (FRE 402 & 403) |
| 298. | Affidavit and Weather Data of Lee E. Branscome, Ph.D., C.C.M. | LWFR-EXP1-000001 – LWFR-EXP1-000122 | |
| 299. | Supplemental Report of Paul Hewitt, Ph.D. (to be produced) | LWFR-EXP3-000293-LWFR-EXP3-000334 | Relevancy (FRE 402 & 403); Supplemental report previously excluded by the Court (Rec. Doc. 11464) |
| 300. | Curriculum Vitae of Paul Hewitt, Ph.D. | PSC 025265-PSC 025269 | |
| 301. | Paul Hewett August 20, 2008 Technical Report in FEMA Formaldehyde Products Liability Litigation | LWFR-EXP3-000170-LWFR-EXP3-000197 | Relevancy (FRE 402 & 403); objection pending motion in limine |

|  |  |  | regarding Dr. Hewett, Rec. Doc. 11415) |
|---|---|---|---|
| 302. | Letter from FEMA to Trailer Occupants Re: Formaldehyde levels found in their trailers | PSC 019684-PSC 019692 |  |
| 303. | Curriculum Vitae of Kenneth Laughery, Ph.D. | PSC 025282-PSC 025313 |  |
| 304. | Photographs for Report of Alexis Mallet, Jr. | LWFR-EXP7-000145-LWFR-EXP7-000184; LWFR-DT-005095-6874; LWRF-EXP7-001123-1841 | Relevancy (FRE 402 & 403), pending motion in limine regarding Mallet, Rec. Doc. 11383 |
| 305. | Curriculum Vitae of Alexis Mallet, Jr. | PSC 025314-PSC 025324 |  |
| 306. | Alexis Mallet, Jr., emails re discussion of Parish Permit | LWFR-EXP7-009495-LWFR-EXP7-009497 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260 |
| 307. | Alexis Mallet, Jr., emails re Newspaper Article on Orleans Parish Electrical Codes | LWFR-EXP7-009503-LWFR-EXP7-009526 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141); inadmissible pursuant to Rec. Doc. 12260 |
| 308. | Letter from Blanco to Thomas, 09/23/05 | LWFR-EXP7-009527-LWFR-EXP7- | Relevancy (FRE 402 & 403); subject to |

| | | 009545 | motion in limine regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260 |
|---|---|---|---|
| 309. | Alexis Mallet emails and attached letters concerning Permit Regulations in Orleans Parish | LWFR-EXP7-009503-LWFR-EXP7-009526 | Relevancy (FRE 402 & 403); subject to pending motion in limine on building codes (Rec. Doc. 11414); inadmissible pursuant to Rec. Doc. 12260 |
| 310. | Policies and Code Clarifications | LWFR-EXP7-009546-LWFR-EXP7-009547 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141); inadmissible pursuant to Rec. Doc. 12260 |
| 311. | Shaw Daily Quality Control Report, 11/29/05 | LWFR-EXP7-009548-LWFR-EXP7-009551 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260; Hearsay (FRE |

| | | | 802) |
|---|---|---|---|
| 312. | Shaw emails regarding Orleans Parish Permit and Code Requirements | LWFR-EXP7-009552 | Relevancy (FRE 402 & 403) |
| 313. | Email from Wyatt Rankin to Alex Mallet, 5/19/09 | LWFR-EXP7-009602 | Relevancy (FRE 402 & 403) |
| 314. | Bayseal CC | LWFR-EXP7-009603-LWFR-EXP7-009604 | Relevancy (FRE 402 & 403) |
| 315. | Bayseal CC for Residential Builders | LWFR-EXP7-009605-LWFR-EXP7-009606 | Relevancy (FRE 402 & 403) |
| 316. | Chemical Design, Closed Cell Spray Foam | LWFR-EXP7-009607-LWFR-EXP7-009611 | Relevancy (FRE 402 & 403) |
| 317. | Green Home Builder Creates Environmentally Friendly Home with Closed Cell Foam | LWFR-EXP7-009612-LWFR-EXP7-009613 | Relevancy (FRE 402 & 403) |
| 318. | EnviroFoam Insulation | LWFR-EXP7-009614-LWFR-EXP7-009621 | Relevancy (FRE 402 & 403) |
| 319. | Dometic Installation Instructions | LWFR-EXP7-009583-LWFR-EXP7-009601 | Relevancy (FRE 402 & 403) |
| 320. | Forest River Appliance Information Sheet | LWFR-EXP7-009614-LWFR-EXP7-009622 | Relevancy (FRE 402 & 403) |
| 321. | Suburban Gas Furnaces Installation Instruction | LWFR-EXP7-009660-LWFR-EXP7-009688 | Relevancy (FRE 402 & 403) |
| 322. | Emails regarding CH20 Information | LWFR-EXP7-009689 | Relevancy (FRE 402 & 403) |
| 323. | Maxx Fan Installation Instructions | LWFR-EXP7-009709- | Relevancy (FRE 402 & |

| | | LWFR-EXP7-009713 | 403) |
|---|---|---|---|
| 324. | Emails regarding Closed Cell Foam | LWFR-EXP7-009714-LWFR-EXP7-009717 | Relevancy (FRE 402 & 403) |
| 325. | Versi-Foam Systems | LWFR-EXP7-009718-LWFR-EXP7-009732 | Relevancy (FRE 402 & 403) |
| 326. | Chemical Design Product Catalog: Closed Cell Spray Foam | LWFR-EXP7-009733-LWFR-EXP7-009747 | Relevancy (FRE 402 & 403) |
| 327. | Emails Regarding Shaw Jacking Procedure | LWFR-EXP7-009749-LWFR-EXP7-009750 | Hearsay (FRE 802) |
| 328. | MHRA Website on Moisture Field Study | LWFR-EXP7-009751-LWFR-EXP7-009752 | Relevancy (FRE 402 & 403) |
| 329. | MHRA Minimizing Moisture Problems Report | LWFR-EXP7-009753-LWFR-EXP7-009799 | Relevancy (FRE 402 & 403) |
| 330. | MHRA Report Page with Handwritten Note | LWFR-EXP7-009800-LWFR-EXP7-009801 | Relevancy (FRE 402 & 403) |
| 331. | Building your Louisiana House | LWFR-EXP7-009802-LWFR-EXP7-009804 | Relevancy (FRE 402 & 403) |
| 332. | RESNET Standards Chapter Seven | LWFR-EXP7-009850-LWFR-EXP7-009877 | Relevancy (FRE 402 & 403) |
| 333. | RESNET National Home Energy Rating Technical Guidelines 12/28/05 | LWFR-EXP7-009878-LWFR-EXP7-009918 | Relevancy (FRE 402 & 403) |
| 334. | Performance Work Statement: Individual Assistance-Technical Assistance Contract | LWFR-EXP7-009927- | Relevancy (FRE 402 & |

| | | | LWFR-EXP7-009945 | 403) |
|---|---|---|---|---|
| 335. | Email from Alexis Mallet to Alexis Mallet regarding Electronic Code of Federal Regulations | | LWFR-EXP7-009958-LWFR-EXP7-009959 | Relevancy (FRE 402 & 403) |
| 336. | Stephen Patterson and Madan Mahta, Roofing Design and Practice | | LWFR-EXP7-009960-LWFR-EXP7-009962 | Relevancy (FRE 402 & 403) |
| 337. | Email from Orleans Parish re: Code Enforcement | | LWFR-EXP7-13951 | Relevancy (FRE 402 & 403); subject to motion in limine regarding building code (Rec. Doc. 11141) and inadmissible pursuant to Rec. Doc. 12260 |
| 338. | Trailer drawings by Alexis Mallet, Jr./Ervin Ritter | | LWFR-EXP7-13933-LWFR-EXP7-13950 | Relevancy (FRE 402 & 403) |
| 339. | Trailer Photographs by Alexis Mallet, Jr. | | LWFR-DT-005095-6874; LWRF-EXP7-001123-1841;  LWFR-EXP7-004671-LWFR-EXP7-005396; LWFR-EXP7-005401-LWFR-EXP7-005513; LWFR-EXP7-005518-LWFR-EXP7-005546; LWFR-EXP7-005554- | Relevancy (FRE 402 & 403), pending motion in limine regarding Mallet, Rec. Doc. 11383 |

| | | | |
|---|---|---|---|
| | | LWFR-EXP7-005571; LWFR-EXP7-005574-LWFR-EXP7-005725; LWFR-EXP7-005726-LWFR-EXP7-006465; LWFR-EXP7-010628-LWFR-EXP7-010942; LWFR-EXP7-010999-LWFR-EXP7-011539; LWFR-EXP7-011541-LWFR-EXP7-011629; LWFR-EXP7-011660-LWFR-EXP7-011661; LWFR-EXP7-011749-LWFR-EXP7-011816; LWFR-EXP7-011822-LWFR-EXP7-012292; LWFR-EXP7-012782-LWFR-EXP7-013440; LWFR-EXP7-013441-LWFR-EXP7-013932 | |
| 340. | Trailer Videos by Alexis Mallet, Jr. | LWFR-EXP7-005397; LWFR-EXP7- | Relevancy (FRE 402 & 403), pending |

| | | | |
|---|---|---|---|
| | | 005398; LWFR-EXP7-005399; LWFR-EXP7-005400; | motion in limine regarding Mallet, Rec. Doc. 11383 |
| 341. | Trailer Images by Alexis Mallet, Jr. | LWFR-EXP7-008043-LWFR-EXP7-009430 | Relevancy (FRE 402 & 403), pending motion in limine regarding Mallet, Rec. Doc. 11383 |
| 342. | Data Logger Information by Alexis Mallet, Jr. and/or Ervin Ritter | LWFR-EXP7-12293–12756 | |
| 343. | Ritter Consulting Engineers Handwritten Notes | LWFR-EXP7-011817-LWFR-EXP7-011821 | Relevancy (FRE 402 & 403) |
| 344. | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | PSC 025360-PSC 025375 | |
| 345. | Temporary Medical License for Dr. Lawrence Miller | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 346. | Curriculum Vitae of Charles David Moore, P.E. P.L.S. | PSC 025346-PSC 025349 | |
| 347. | ASTM E779-03 | LWFR-EXP5-000457-LWFR-EXP5-000459 | Relevancy (FRE 402 & 403) |
| 348. | Curriculum Vitae of Ervin Ritter | PSC 025350-PSC 025354 | |
| 349. | Photos by Ervin Ritter | LWFR-DT-000294-3420 LWFR-EXP10-000118-LWFR-EXP10-002068 | |

| 350. | Curriculum Vitae of Edward H. Shwery, Ph.D. | PSC 025369-<br>PSC 025391 | |
|------|------|------|------|
| 351. | Edward H. Shwery Testing Raw Data and Notes | LWFR-EXP12-000061-<br>LWFR-EXP12-000128 | Due to pending Motion in Limine on Dr. Shwery (Rec. Doc. 11400), defendant reserves all objections |
| 352. | Curriculum Vitae of Stephen Smulski, Ph.D. | PSC 025392-<br>PSC 025406 | |
| 353. | Photographs by Stephen Smulski, Ph.D. | LWFR-EXP13-004164<br>LWFR-EXP13-004354 | |
| 354. | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | PSC 025407-<br>PSC 025437 | |
| 355. | Curriculum Vitae of Paul LaGrange | PSC 026031-<br>PSC 026034 | Relevancy (FRE 402 & 403) |
| 356. | Photographs by Paul LaGrange | LWFR-DT-003492-4163;<br><br>LWFR-EXP5-000595-<br>LWFR-EXP5-001243;<br>LWFR-EXP5-001244-<br>LWFR-EXP5-001271 | |
| 357. | Videos by Paul LaGrange | LWFR-EXP5-000572;<br>LWFR-EXP5-000575;<br>LWFR-EXP5-000573;<br>LWFR-EXP5-000574;<br>LWFR-EXP5-000578 | |
| 358. | Paul LaGrange Handwritten Notes; Inspection Notes | LWFR-EXP5-000579- | Relevancy (FRE 402 & |

| | | LWFR-EXP5-000594 | 403); Hearsay (FRE 802) |
|---|---|---|---|
| 359. | LaGrange Video Animation with You Tube link | LWFR-EXP 5-001277 | Relevancy (FRE 402 & 403) |
| 360. | LaGrange HVAC Load Calculations (Corrected Manual J Load) | LWFR-EXP 5-001278 – LWFR-EXP 5-001296 | Relevancy (FRE 402 & 403); additional material excluded by Court, Rec. Doc. 11464 |
| 361. | LaGrange Supplemental Letter of Clarification | LWFR-EXP 5-001272 – LWFR-EXP 5-001273 | Relevancy (FRE 402 & 403); additional material excluded by Court, Rec. Doc. 11464 |
| 362. | Curriculum Vitae of Dr. Richard A. Spector | PSC 026027-PSC 026030 | |
| 363. | Formaldehyde Testing Database prepared by the PSC | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 364. | Animations created by C4 Animation (Reagan Johnson) | N/A-Demonstrative | Animation subject to pending motion in limine, Rec. Doc. 11355 |
| 365. | Exemplars of Alternative Wood Products from Lyndon Wright Forest River Travel Trailer. | N/A-Demonstrative | Relevancy (FRE 402 & 403); failure to identify items; defendant reserves the right to list additional objections due to pending motions in |

| | | | limine regarding evidence of alternative products |
|---|---|---|---|
| 366. | Final Report of William D. Scott, P.E., C.H.M.M. | LWFR-EXP11-000043-LWFR-EXP11-000135 | Relevancy (FRE 402 & 403); Subject to stipulation regarding Scott, Rec. Doc. 11730 |
| 367. | Forest River Draft Testing Protocol | FR-LTW-EXP06-06698-FR-LTW-EXP06-006701 | Due to pending Motions in Limine and Motions for Summary Judgment, defendant reserves all objections |
| 368. | NACS Correspondence and Solicitation and emails | FOREST 0002503-FOREST 0002508; FOREST 0003521 | Relevancy (FRE 402 & 403) |
| 369. | Liberty Building Emails | FR-LTW-EXP06-019602; FR-LTW-EXP06-019676-FR-LTW-EXP06-019678; FR-LTW-EXP06-019631-FR-LTW-EXP06-019634; FR-LTW-EXP06-019688-FR-LTW-EXP06-019698; FR-LTW-EXP06-019648-FR-LTW-EXP06-019653; | Improper cumulation of many emails into one exhibit. Some of these are objectionable as hearsay. |

| | | FR-LTW-EXP06-019637-FR-LTW-EXP06-019644; FR-LTW-EXP06-019609-FR-LTW-EXP06-019616; FR-LTW-EXP06-019603-FR-LTW-EXP06-019608 | |
|---|---|---|---|
| 370. | Email between John Odom and Don Snell 10/22/09 (Exhibit 20 of Liberty Deposition) | Exhibit 20 of Liberty Deposition) | |
| 371. | ANSI/ASHRAE Standard 62.2-2004, pp. 9-10 | FR-LTW-EXP06-006498-FR-LTW-EXP06-006499 | Relevancy (FRE 402 & 403) |
| 372. | Fee Schedule of G. Graham Allan | LTW-EXP01-000037 | |
| 373. | List of Testimonies of G. Graham Allan | LTW-EXP01-000038 | |
| 374. | List of Testimonies of Philip Cole, M.D. | FR-LTW-EXP02-000038 FR-LTW-EXP02-000040 | |
| 375. | Curriculum Vitae of William L. Dyson | FR-LTW-EXP04-000020-FR-LTW-EXP04-000023 | |
| 376. | Fee Schedule of William L. Dyson | FR-LTW-EXP04-000024 | |
| 377. | List of Testimonies of William L. Dyson | FR-LTW-EXP04-000025-FR-LTW-EXP04-000031 | |
| 378. | Any and all Deposition Testimony of Don Snell | N/A | |
| 379. | Any and all Exhibits from the deposition(s) of Don Snell | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional |

| | | | objections |
|---|---|---|---|
| 380. | Fee Schedule of Kenneth B. Smith | LTW-EXP07-000003-LTW-EXP07-000004 | |
| 381. | Any and all Exhibits from the deposition(s) of Kenneth B. Smith | Exhibits to deposition of K. Smith | |
| 382. | List of Testimonies of Dr. John W. Thompson | FR-LTW-EXP08-000038-FR-LTW-EXP08-000052 | |
| 383. | Fee Schedule of Dr. John W. Thompson | FR-LTW-EXP08-000053 | |
| 384. | Exhibit 2 from the deposition of Dr. John W. Thompson | Exhibit 2 (Not produced with Bates labels) | |
| 385. | Pricing costs for 32 BHLE | FOREST 0003171-FOREST 0003249 | Relevancy (FRE 402 & 403); Violates stipulation regarding financial matters (Rec. Doc. 11181) |
| 386. | 32 BHLE Diagrams and Specs | FOREST 0003250-FOREST 0003299; FOREST 0003366-FOREST 0003391 | Objection due to inaccurate designation |
| 387. | Lippert 32 BHLE Diagrams | FOREST 0003140; FOREST 0003344-FOREST 0003345; FOREST 0003351 | Relevancy (FRE 402 & 403) |
| 388. | Internal Forest River Memorandum regarding proposed production schedule | FOREST 0003294-FOREST | Objection; cumulative of exhibit 1044 |

| | | 0003299 | |
|---|---|---|---|
| 389. | September 1, 2005, NACS/FEMA Solicitation and Specifications | FOREST 0002503-FOREST 0002508 | |
| 390. | NACS/Forest River FEMA Specifications documents | FOREST 0003290-FOREST 0003291; FOREST 0003366-FOREST 0003367; FOREST 0003393-FOREST 0003395 | Objection due to improper cumulation of documents. |
| 391. | 2004 Email from NACS to Forest River regarding FEMA Trailer Production Specifications | FOREST 0003521-FOREST 0003526 | |
| 392. | September 1, 2005 email Ty Miller to Doug Gaeddert and Tom Martin regarding California production | FR 169774-FR 169775 | Relevancy (FRE 402 & 403) |
| 393. | MSDS's | FOREST 0002609-FOREST 0002619 | Relevancy (FRE 402 & 403) |
| 394. | September 1, 2005, Production Memorandum | FOREST 0003449 | Relevancy (FRE 402 & 403) |
| 395. | Forest River's responses to Discovery Requests | N/A | |
| 396. | Forest River Testing Methodologies from Liberty (Operational Pressures) | FR-LTW-EXP06-006696 | Relevancy (FRE 402 & 403) |
| 397. | Forest River Testing Methodologies from Liberty (Testing Methodologies) | FR-LTW-EXP06-003857-FR-LTW-EXP06-003862 | Relevancy (FRE 402 & 403) |
| 398. | Forest River Periodic Maintenance Chart | FR-LTW-EXP06-017924 | Relevancy (FRE 402 & 403) |
| 399. | Liberty Handwritten notes starting 07/30/09 | FR-LTW-EXP06-004902- | Relevancy (FRE 402 & |

| | | | |
|---|---|---|---|
| | | FR-LTW-EXP06-004920 | 403) |
| 400. | Liberty Schematics of Trailer | FR-LTW-EXP06-017166; FR-LTW-EXP06-017925-FR-LTW-EXP06-017931 | |
| 401. | Any and all Forest River demonstrative aids for trial to be exchanged at the appropriate time | N/A-Demonstrative | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 402. | Curriculum Vitae of Coreen Robbins, M.H.S., Ph.D., C.I.H. | ROBBINS-004805-ROBBINS-004807 | |
| 403. | Any and all Deposition Testimony of Dr. Christopher DeRosa | N/A-Demonstrative | Relevancy (FRE 402 & 403) |
| 404. | "FEMA Storage Site Duties/Responsibilities" | PSC003092 – PSC003094 | Relevancy (FRE 402 & 403) |
| 405. | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | PSC003407 – PSC003409 | Relevancy (FRE 402 & 403) |
| 406. | Air Toxics, Ltd. Laboratory Narrative for samples submitted by Weston Solutions | PSC003410 – PSC003415 | Relevancy (FRE 402 & 403) |
| 407. | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005, and January 2006 | PSC003416 – PSC003420 | Relevancy (FRE 402 & 403) |
| 408. | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | PSC003421 – PSC003438 | Relevancy (FRE 402 & 403) |
| 409. | New FEMA Procurement Specifications dated April 11, 2008 Release Number HQ-08-056 | PSC023601 – PSC023686 | Relevancy (FRE 402 & 403); Subsequent remedial measures (FRE 407) |

| 410. | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA Representative) | PSC023690 – PSC023702 | Relevancy (FRE 402 & 403) |
|---|---|---|---|
| 411. | FEMA Myths & Facts: Travel Trailers-November 8, 2007 | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 412. | FEMA media release: Katrina/Rita Housing Facts-January 29, 2008 | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 413. | FEMA media release: FEMA's Ongoing Response to Formaldehyde-February 12, 2008 | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 414. | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | PSC023796 | FRE 403 |
| 415. | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | PSC023797 | FRE 403 |
| 416. | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | PSC023798 – PSC023799 | FRE 403 |
| 417. | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | PSC023800 | FRE 403 |
| 418. | Comments on Chronology of FEMA Trailers, drafted by Christopher DeRosa | PSC023801 | FRE 403 |
| 419. | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | PSC023802 – PSC023808 | FRE 403 |
| 420. | Email from Thomas Sinks to All CDC on October 12, 2007 | PSC023809 | Relevancy (FRE 402 & 403) |
| 421. | NCEH/ATSDR Procedures regarding Official Interaction with Persons or organization outside of NCEH/ATSDR | PSC023810 – PSC023811 | Relevancy (FRE 402 & 403) |
| 422. | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March | PSC023828 – PSC023834 | Relevancy (FRE 402 & |

| | 10, 2008) | | 403) |
|---|---|---|---|
| 423. | Email from Martin McNeese dated October 11, 2006 | To be supplemented | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 424. | Shaw Standard Operating Procedure Trailer Processing and Yard Inspection dated 2/1/06 | SHAW 013564-SHAW 013568 | |
| 425. | CH2M Hill, Inc., FEMA Trailer User's Guide | SHAW 013523-SHAW 013538 | Relevancy (FRE 402 & 403) |
| 426. | Technical Proposal for Individual Assistance Technical Assistance Contract | SHAW 001890-SHAW 002019 | Relevancy (FRE 402 & 403) |
| 427. | Checklists / PMI form | SHAW 013293-013303 | |
| 428. | Picture of Installed Trailer | SHAW 002517 | Relevancy (this is not the Wright Trailer FRE 402 & 403) |
| 429. | TT/MH QC Construction Issues/Maint Issues Sheet | SHAW 002363-SHAW 002364 | |
| 430. | Shaw Code emails and communications | SHAW 005015-SHAW 005016; SHAW002260-SHAW002263; SHAW002099-SHAW002103; SHAW003058; SHAW003145-SHAW003147 | Improper cumulation of unrelated documents. Relevance. One email relates to mobile home installation at a group site, neither mobile homes nor group sites are at issue in this case. Another relates to building codes, which is inadmissible pursuant to Rec. |

| | | | Doc. 12260. |
|---|---|---|---|
| 431. | Orleans Parish Motion | SHAW 002099-<br>SHAW 003912 | Relevancy (FRE 402 & 403).  Also improper cumulation of unrelated documents; the document ends at SHAW 002103. |
| 432. | Pier Construction | SHAW 002416 | |
| 433. | Shaw Emails relating to Formaldehyde | SHAW 013510;<br>SHAW 013511-<br>SHAW 013512;<br>SHAW 013513-<br>SHAW 013514;<br>SHAW 013515-<br>SHAW013516;<br>SHAW 013517-<br>SHAW 013518;<br>SHAW 013519-<br>SHAW 013520;<br>SHAW 013521-<br>SHAW 013522;<br>SHAW 013539-<br>SHAW 013545;<br>SHAW 013546-<br>SHAW 013547;<br>SHAW 013548-<br>SHAW 013549;<br>SHAW 013554;<br>SHAW 013555-<br>SHAW 013556;<br>SHAW 013557;<br>SHAW 013558-<br>SHAW 013559;<br>SHAW 013560-<br>SHAW 013562 | Improper cumulation of many emails into one exhibit.  Some of these are objectionable as hearsay, such as SHAW 13546-47 and SHAW 13548. |
| 434. | Shaw Email:  Burgess to Goetz, 10/18/05 9:51 a.m. | SHAW 002257-<br>SHAW 002259 | Relevancy.  This email relates to mobile home installation at a group site. |

| | | | Neither mobile homes nor group sites are at issue in this case. |
|---|---|---|---|
| 435. | Shaw Email: Burgess to Goetz, 10/18/05 2:48 p.m. | SHAW 002260-SHAW 002263 | Relevancy. This email relates to mobile home installation at a group site. |
| 436. | Shaw Email: Miller to Burgess, 11/29/05 | SHAW 003145-SHAW 003147 | Relevancy. During Shaw's corporate deposition, Mr. Noble was clearly identified as dealing with group sites. His statements about code application have no relevance to this private site installation. |
| 437. | Shaw Email: Miller to Burgess, 11/22/05 | SHAW 003058 | Relevancy. This is the beginning of the email string in the previous exhibit. |
| 438. | Shaw Email: Black to Janz, 11/11/05 | SHAW 002773-SHAW 002796 | Relevancy. This is a cumulation of several documents, many of which are irrelevant, such as the discussion of the plumbing code. |
| 439. | Shaw Email:  Neal to Janz, 02/03/06 | SHAW 005015-SHAW 005016 | Relevancy. This email |

| | | | |
|---|---|---|---|
| | | | describes the difference between park models and mobile homes, neither of which are at issue in this case. |
| 440. | Shaw Email: Orris to Brixius, 10/19/05 | SHAW 002302-SHAW 002303 | Relevancy. This email relates to mobile home installation at a group site. |
| 441. | Shaw Email: Janz to Smiley, 07/06/06 | SHAW 011024-SHAW 011025 | |
| 442. | Shaw Policies and Clarifications | SHAW 002726-SHAW 002727 | |
| 443. | Shaw Group Suggested Call Center Questionnaire | SHAW 013236-SHAW 013237 | |
| 444. | Haul & Install Call Center Questionnaire | SHAW 013238-SHAW 013240 | |
| 445. | Do Not Lease Document | SHAW 003267 | |
| 446. | Shaw Inspection Protocol (2 pages) | N/A | Relevancy; no Bates label |
| 447. | Demobilization Documents | SHAW 002316-SHAW 002317 | Relevancy. This document relates to the demobilization of a trailer, which is not at issue in this case. |
| 448. | Certain RCG Contract Documents | SHAW 001143-SHAW 001265; SHAW 001418-SHAW 001433 | |
| 449. | Curriculum Vitae of John D. Osteraas | Provided without Bates labels | Objection due to lack of bates label; defendant reserves the right to list additional objections |

| 450. | Billing records of all Shaw Environmental Defense Experts | Exhibit 2 to Deposition of John D. Osteraas (provided without Bates labels) | |
|------|------|------|------|
| 451. | Lyndon Wright Original Complaint | N/A | |
| 452. | Lyndon Wright Amended Complaint | N/A | |
| 453. | Medical Records from Dr. Richard Spector regarding Lyndon Wright | LWFR-EXP14-000008-LWFR-EXP14-000084 | |
| 454. | Medical Records from Dr. Kenneth Smith regarding Lyndon Wright | LTW-EXP07-000250 LTW-EXP07-000291 | |
| 455. | Medical Records of Dr. H. James Wedner | FR-LTW-EXP10-000014-000020 | |
| 456. | Touro Medical Records | LWFR-EXP12-000040-LWFR-EXP12-000046; LWFR-EXP12-000150-LWFR-EXP12-000153 LWFR-EXP12-000289-LWFR-EXP12-000312; LWFR-EXP12-000512-LWFR-EXP12-000519 | |
| 457. | Dr. Shwery administered psychological testing data | FR-LTW-EXP08-002224-FR-LTW-EXP08-002258 | Due to pending Motions in Limine regarding Dr. Shwery (Rec. Doc. 11400), defendant reserves all objections |

| 458. | Dr. Thompson / Dr. Manguno-Mire psychological testing | To be supplemented | |
| 459. | Report of Gina Manguno-Mire | FR-LTW-EXP08-002259-FR-LTW-EXP08-002261 | |
| 460. | Demonstrative wood panels removed from the Lyndon Wright Trailer | N/A-Demonstrative | |
| 461. | Demonstrative Samples of No Formaldehyde Added wood composite products | N/A-Demonstrative | Relevancy (FRE 402 & 403); failure to identify items; defendant reserves the right to list additional objections due to pending motions in limine regarding evidence of alternative products |
| 462. | Any and all Deposition Testimony of Representative of RCG Enterprises, yet to be designated | Not provided with Bates labels | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 463. | Any and all Exhibits from the deposition(s) of Representative of RCG Enterprises, yet to be designated | Not provided with Bates labels | Objection due to lack of bates label; defendant reserves the right to list additional objections |
| 464. | BlueLinx Corporation: Material Safety Data Sheet for urea Formaldehyde Bonded Wood Products | PSC003068 – PSC003078 | Relevancy (FRE 402 & 403); Cumulative of other MSDS |
| 465. | Georgia-Pacific: Material Safety Data Sheet for | PSC003079 – | Relevancy |

| | | | |
|---|---|---|---|
| | Urea Formaldehyde Bonded Wood Products | PSC003091 | (FRE 402 & 403); Cumulative of other MSDS |
| 466. | Louisiana Pacific: Material Safety Data Sheet for Urea Formaldehyde Bonded Panel Products | FLE00006354 | Relevancy (FRE 402 & 403); Cumulative of other MSDS |
| 467. | Georgia Pacific: Material Safety Data Sheet #30 for UF Bonded Wood Products | GAPAC-000001 – GAPAC-000006 | Relevancy (FRE 402 & 403); Cumulative of other MSDS |
| 468. | Georgia Pacific: Material Safety Data Sheet #31 for Wood and Wood Products | GAPAC-000007 – GAPAC-000011 | Relevancy (FRE 402 & 403); Cumulative of other MSDS |
| 469. | Manufactured Home Decking Labels from Georgia Pacific | GAPAC-000012 – GAPAC-000014 | Relevancy (FRE 402 & 403); Cumulative of other MSDS |
| 470. | The Individual Assistance / Technical Assistance Contract ("IA/TAC") between FEMA and Shaw Environmental, Inc. [Contract No. HSFEHQ-05-D-0573] | SHAW 000373–000578 | |
| 471. | Task Order 15 to the FEMA/Shaw IA/TAC | SHAW 000633–000668 | |
| 472. | Work Plan regarding Task Order 15 | SHAW 000669–000700 | |
| 473. | Exhibit 7 ("Travel Trailer Installation") | SHAW 000480–000489 | |
| 474. | Any photographs and/or videos taken by Scott Johnson of the Testing of the Forest River Unit | FEMA165-000001 – 187 LWFR-DT 000024 – 000293 LWFR-DT-004355 – 005094 LWFR-DT-006875-007983 | |

| | | LWFR-DT-007984 | |
|---|---|---|---|
| | | LWFR-DT-007985 | |
| | | LWFR-DT-007986 | |
| | | LWFR-DT-007987 | |
| | | LWFR-DT-007988 | |
| | | LWFR-DT-007989 | |
| | | LWFR-DT-007990 | |
| | | LWFR-DT-007991 | |
| | | LWFR-DT-007992 | |
| | | LWFR-DT-007993 | |
| | | LWFR-DT-007994 | |
| | | LWFR-DT-007995 | |
| | | LWFR-DT-007996 | |
| | | LWFR-DT-007997 | |
| | | LWFR-DT-007998 | |
| 475. | Ready for Occupancy Status Form | SHAW-WRI 00001 | |
| 476. | Agreement to Rules of Occupancy | SHAW-WRI 00002 | |
| 477. | Applicant Pending Inspection Form | SHAW-WRI 00003 | |
| 478. | Landowner's Authorization / Ingress-Egress Agreement | SHAW-WRI 00004 | |
| 479. | Site Description Schematice | SHAW-WRI 00005 | |
| 480. | Site Description by M.B. Wethington | SHAW-WRI 00006 | |
| 481. | Temporary Housing Unit Inspection Report | SHAW-WRI 00007 | |

| 482. | FEMA Unit Inspection Report | SHAW-WRI 00008 | |
|------|------|------|------|
| 483. | Trailer Lease Check In List | SHAW-WRI 00009 | |
| 484. | RFO Checklist | SHAW-WRI 00010 | |
| 485. | Bobbie Wright Ready for Occupancy Check List | SHAW-WRI 00011 | |
| 486. | Shaw Notice | SHAW-WRI 00012 | |
| 487. | Shaw Unit Installation Work Order | SHAW-WRI 00013 | |
| 488. | Preventative Maintenance Inspection Form | SHAW-WRI 00014 | |
| 489. | Call Center Maintenance Request Form | SHAW-WRI 00015–00016 | |
| 490. | Call Center Maintenance Request Form | SHAW-WRI 00017 | |
| 491. | Shaw applicant data record for Bobbie Wright | SHAW-WRI 00018 | |
| 492. | FEMA Temporary Housing Unit Inspection Report | SHAW-WRI 00022 | |
| 493. | Shaw / FEMA Travel Trailers Leaving FEMA Yard form | SHAW-WRI 00023 | |
| 494. | Temporary Housing Unit Inspection Report | SHAW-WRI 00024 | |
| 495. | Manhattan Site Trailer Delivery List | SHAW-WRI 00025 | |
| 496. | Unit Delivery Ticket | SHAW-WRI 00026 | |
| 497. | Temporary Housing Unit Inspection Report | SHAW-WRI 00027 | |
| 498. | AFO DHOPS Master Expedite List 3/31/06 | SHAW-WRI 00029 | |
| 499. | RCG Enterprises bill with support on Wright trailer | SHAW-WRI 00030–00031 | |
| 500. | RCG Invoice #9 with support on Wright trailer | SHAW-WRI 00032–00033 | |
| 501. | Email from Pamela Wolfe to Allison Hansen with spreadsheet redacted to show Wright trailer | SHAW-WRI 00035–00037 | |
| 502. | Daily Data Report 2/14/06 | SHAW-WRI 00039 | |
| 503. | Daily Report spreadsheet showing Wright trailer | SHAW-WRI 00040–00041 | |

| 504. | FRRATS spreadsheet showing Wright trailer | SHAW-WRI 00042–00048 | |
| 505. | Shaw's FEMA Maintenance Transition Report showing Wright trailer | SHAW-WRI 00049–00050 | |
| 506. | Entergy Orleans Parish Applicants Meters Installed showing Wright trailer | SHAW-WRI 00051 | |
| 507. | February 2006 emails and attached spreadsheets from FEMA reflecting status of Wright trailer | SHAW-WRI 00052–00069 | |
| 508. | Bobbie Wright's Individual Assistance file | FGC009-000012–000089 | |
| 509. | Redacted FEMA spreadsheet reflecting Bar Code History | FGC041-000001 | |
| 510. | Redacted FEMA spreadsheets regarding the Wright Unit | FGC041-000004–000008 | |
| 511. | Melville Travel Trailer Inspection Checklist and attached Reports | FGC009-000001–000011 | |
| 512. | Photographs taken by FEMA on July 30, 2009, of the Wright Unit in Melville, LA | FEMA165-0000001–0000012 | |
| 513. | Documents collected by FEMA on July 30, 2009, from within the Wright Unit in Melville, LA | FEMA165-0000013–0000187 | |
| 514. | Photographs of Trailer at 2315 Seminole Lane | | |
| 515. | Google Maps photographs of Trailer at 2315 Seminole Lane | | |
| 516. | The Work Agreement between Shaw and RCG Enterprises, Inc. | SHAW 000285–000294 | |
| 517. | Purchase Orders and related documentation regarding work under the IA-TAC subcontracted by Shaw to RCG Enterprises, Inc. | SHAW 001143–001443 | |
| 518. | Typical Travel Trailer Pier Construction | SHAW 002020 | |
| 519. | Policies and Clarifications | SHAW 002128–002129 | |
| 520. | Shaw RFO/Lease-In Forms | SHAW 002354–002359 | |
| 521. | Maintenance Call Number | SHAW 005470 | |
| 522. | FEMA Specs | SHAW 002277–002286 | |
| 523. | Shaw SOP for PMIs | SHAW 013293–013303 | |
| 524. | Email – Technical Direction to Shaw | SHAW 002333-34 | |
| 525. | Email regarding trailer support blocks | SHAW 002967–002971 | |

| | | | |
|---|---|---|---|
| 526. | Emails dated March 20-21, 2006 | SHAW 013510– 013520; SHAW 013539– 013545; and SHAW 013563–013568 | |
| 527. | Memo regarding MDC Transfer Update, 6/3/06 | SHAW 001875–001876 | |
| 528. | PowerPoint from meeting regarding MDC turnover June 3, 2006 | SHAW 001877–001889 | |
| 529. | PowerPoint from meeting regarding MDC turnover May 18, 2006 | SHAW 001845–001874 | |
| 530. | CV of John D. Osteraas, Ph.D., P.E. | SWE 000110–000121 | |
| 531. | Data logger readings taken from the trailer while in Melville, LA, including | LWFR-EXP7-12293–12756 | |
| 532. | Records reflecting readings or measurements taken by or at the direction of John Osteraas in Melville, LA | SWE 000128–000142; SWE 000582–000586 | |
| 533. | Records and photographs reflecting the results of tests performed on an exemplar trailer at the direction of John Osteraas | SWE 000143–000160; SWE 000170–000581 | |
| 534. | Photographs of the trailer while in Melville, LA, taken at the direction of John Osteraas | SWE 000601–000942; SWE 000949–001282 | |
| 535. | Video of the trailer testing conducted in Melville, LA at the direction of John Osteraas | SWE 001283–001284 | |
| 536. | Plaintiff Fact Sheet - Lyndon Wright - dated 2/19/09 | LW-WRIGHT00001-00030 | |
| 537. | Supplemental Plaintiff Fact Sheet - Lyndon Wright - dated 4/14/09 | LW-WRIGHT00031-00052 | |
| 538. | Uptown Nephrology Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-NEPH00001-00204 | |
| 539. | Touro Infirmary Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, | LW-TOURO00001-00019 | |

| | | | |
|---|---|---|---|
| | radiology exams, x-rays, etc. | | |
| 540. | Jefferson Pulmonary Associates (East Jefferson General Hospital) Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-EJGH00001-00041 | |
| 541. | Medical Records of Dr. Worley related to Lyndon Wright | LW-WORLEY00001-00002 | |
| 542. | Medical Records of Dr. Richard Spector related to Lyndon Wright | LWFR-EXP14-000265-000292 LWFR-EXP14-000016-000042 LWFR-EXP14-000081-000084 | |
| 543. | IgE Serum Test Results related to Lyndon Wright | LWFR-EXP2-000025 LWFR-EXP2-000046 LWFR-EXP2-000050 | |
| 544. | Walgreen's Pharmacy Records related to Lyndon Wright | LW-WAL00001-00026 | |
| 545. | Rite Aid's Pharmacy Records related to Lyndon Wright | LW-RAID00001-00005 | |
| 546. | Discovery Responses by Lyndon Wright, dated May 21, 2009 | LW-WRIGHT00053-00481 | |
| 547. | Cigna Health Insurance Records related to Lyndon Wright | LW-CIGNA00001-00092 | |
| 548. | United Health Care Records related to Lyndon Wright | LW-UNITED00001-00112 | |
| 549. | Aetna Health Care Records related to Lyndon Wright | LW-AETNA00001-00039 | |
| 550. | Riverland Credit Union Records related to Lyndon Wright | LW-RIVERLAND00001-00253 | Relevancy (FRE 402 & 403) |

| 551. | J.P. Morgan Chase Records related to Lyndon Wright | LW-CHASE00001-00047 | Relevancy (FRE 402 & 403) |
|---|---|---|---|
| 552. | Records from the Internal Revenue Service related to Lyndon Wright | LW-IRS00001-00139 | |
| 553. | Records from the Social Security Administration related to Lyndon Wright | LW-SSA00001-00013 | |
| 554. | Employment records from the City of New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 | |
| 555. | Attendance Records from City of New Orleans and Hyatt New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 & LW-HYATT00001-00126 | |
| 556. | Entergy New Orleans, Inc./Entergy Louisiana, LLC Records related to Lyndon Wright's New Orleans Residence | LW-ENTERGY000 01-00125 | |
| 557. | FEMA Disaster File - Bobbie Wright | FEMA 124-00001-78 | |
| 558. | FRAATS Documents for Bobbie Wright | FEMA 10-002283-2322 | |
| 559. | FEMA Spreadsheet re: Notification for L. Wright | FEMA 162-0000356; LARSON-EX-000015 | |
| 560. | "Traveler" file for trailer 4X4TSMH296C008992 | FOREST 151924-946 | |
| 561. | Forest River Owner's Manual | FOREST 2399-2483 FR-LTW-EXP03-002331-002414 FR-LTW-EXP06-007243-007324 | |
| 562. | RVIA Inspection Report, dated 8/12/05 | FOREST 157623-27 | Relevancy (FRE 402 & 403)-not related to FEMA production |
| 563. | Photographs of Trailer  4X4TSMH296C008992 | LWFR-DT- | |

| | | Taken on Behalf of Plaintiff | 000024-293; 4355-5094; 7985-7998 | |
|---|---|---|---|---|
| | 564. | Photographs of Trailer  4X4TSMH296C008992 Taken by any employee of Liberty Building Forensics Group | FR-LTW-EXP06-000983-001227 FR-LTW-EXP06-000654-000980 FR-LTW-EXP06-000585-000653 FR-LTW-EXP06-000558-000584 FR-LTW-EXP06-000481 FR-LTW-EXP06-000452-000480 FR-LTW-EXP06-000415-000451 FR-LTW-EXP06-000384-000413 FR-LTW-EXP06-000353-000383 FR-LTW-EXP06-001599-001756 FR-LTW-EXP06-000275-000277 FR-LTW-EXP06-000247-000274 FR-LTW-EXP06-002382-002446 FR-LTW-EXP06-002122-002381 FR-LTW- | |

| | | | |
|---|---|---|---|
| | | EXP06-001874-002121 | |
| | | FR-LTW-EXP06-002447-002717 | |
| | | FR-LTW-EXP06-002718-003259 | |
| | | FR-LTW-EXP06-003260-003620 | |
| | | FR-LTW-EXP06-01767-017189 | |
| | | FR-LTW-EXP06-017190-017193 | |
| | | FR-LTW-EXP06-017203-017211 | |
| | | FR-LTW-EXP06-017202 | |
| | | FR-LTW-EXP06-017212-017213 | |
| | | FR-LTW-EXP06-01730 | |
| | | FR-LTW-EXP06-017214-017216 | |
| | | FR-LTW-EXP06-00539-005077 | |
| | | FR-LTW-EXP06-013354-013601 | |
| | | FR-LTW-EXP06-013602-013861 | |
| | | FR-LTW-EXP06-013862-013926 | |
| | | FR-LTW-EXP06-013927-014468 | |

| | | | |
|---|---|---|---|
| | | FR-LTW-EXP06-014469-014829 | |
| | | FR-LTW-EXP06-014830-015171 | |
| | | FR-LTW-EXP06-015172-015442 | |
| | | FR-LTW-EXP06-015443-015689 | |
| | | FR-LTW-EXP06-015691-015859 | |
| | | FR-LTW-EXP06-016081-016428 | |
| | | FR-LTW-EXP06-015860-016032 | |
| | | FR-LTW-EXP06-016033-016080 | |
| | | FR-LTW-EXP06-016429-016479 | |
| | | FR-LTW-EXP06-004436-004483 | |
| | | FR-LTW-EXP06-004484-004901 | |
| | | FR-LTW-EXP06-003864-004210 | |
| | | FR-LTW-EXP06-004212-004435 | |
| | | FR-LTW-EXP06-004263-004435 | |
| 565. | Photographs of Trailer  4X4TSMH296C008992 Taken by C. Marshall | FOREST-MARSHALL 00001-03126 | |

| 566. | Photographs of Trailer 4X4TSMH296C008992 Taken by T. Fribley | FR-LTW-EXP05-000012-000419 | |
| 567. | Photographs of Trailer 4X4TSMH296C008992 Taken by Workplace Hygiene | FR-LTW-EXP09-000001-169 | |
| 568. | Photographs of Trailer 4X4TSMH296C008992 Taken by FEMA employees and/or representatives | LWFR-DT-006875-7985 LWFR-DT-000024-293; 004355-5094 FEMA 165-000001-187 | |
| 569. | All photographs produced by plaintiff | LWFR-LW-000072-000080 | |
| 570. | Any and all documents relating to formaldehyde/mold testing data by Workplace Hygiene for Trailer 4X4TSMH296C008992 () | FR-LTW-EXP04-000001-567; FR-LTW-EXP09-000169-601 | Relevancy (FRE 402 & 403)-Moot pursuant to the ruling on Mold |
| 571. | Any and all documents and photographs relating to temperature and humidity testing data obtained by Workplace Hygiene for Trailer 4X4TSMH296C008992 | FR-LTW-EXP04-000001-567; FR-LTW-EXP09-000169-601 | |
| 572. | Any and all documents and photographs relating to temperature and humidity testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 | FR-LTW-EXP06-003768-003819 FR-LTW-EXP06-003663-003678 FR-LTW-EXP06-003621-003636 FR-LTW-EXP06-003650-003662 FR-LTW-EXP06-004902-004926 FR-LTW-EXP06-004927-004932 | |

74

| | | FR-LTW-EXP06-004952-005003 | |
| | | FR-LTW-EXP06-006348-006420 | |
| | | FR-LTW-EXP06-006466-006467 | |
| | | FR-LTW-EXP06-016794-016808 | |
| | | FR-LTW-EXP06-017132-017133 | |
| | | FR-LTW-EXP06-017131 | |
| | | FR-LTW-EXP06-001845-001857 | |
| | | FR-LTW-EXP06-001858-001873 | |
| | | FR-LTW-EXP06-001803-001844 | |
| | | FR-LTW-EXP06-001787-001802 | |
| | | FR-LTW-EXP06-000003-000018 | |
| | | FR-LTW-EXP06-000019-000034 | |
| | | FR-LTW-EXP06-000067-000098 | |
| | | FR-LTW-EXP06-000035-000066 | |
| | | FR-LTW-EXP06-000131-000168 | |
| | | FR-LTW- | |

| | | | |
|---|---|---|---|
| | | EXP06-000099-000130 FR-LTW-EXP06-000169-000184 FR-LTW-EXP06-000185-000200 | |
| 573. | Any and all documents and photographs relating to HVAC, ventilation, duct work  testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 | FR-LTW-EXP06-003857-003858 FR-LTW-EXP06-003859-003860 FR-LTW-EXP06-003861-003862 FR-LTW-EXP06-003863 FR-LTW-EXP06-005025-005029 FR-LTW-EXP06-017217–017218 FR-LTW-EXP06-017219-017220 | |
| 574. | Schematics of Trailer including but not limited to documents bates labeled | FOREST 2511-12; 169778 | |
| 575. | Contract between FEMA and North American Catastrophe Services, Inc. | | Objection due to lack of bates label |
| 576. | Correspondence to D. Gaeddert from C. Ferrel, dated 9/1/05 | FOREST 2503-2510 | |
| 577. | Fax from D. Wilfong to D. Gaeddert re: FEMA travel trailer procurement | FOREST 2485-2493 | |
| 578. | Documents related to 32 BH FEMA Build Spec, Including Floor Plan | FOREST 2501-02; 3273-76 | |
| 579. | FEMA Travel Trailer Procurement Specifications - May 8, 2004 | FOREST 2485-88; FR-LTW-EXP06-007350-007363 | |

| 580. | FEMA Travel Trailer Procurement Specifications - August 12, 2004 | FOREST 2490-93 | |
| 581. | Correspondence from R. Spillane of FEMA re: first article inspection | FOREST 2484; 3522 | |
| 582. | Email from E. Keifer to D. Jacob, dated 9/7/05 | FOREST 4440 | |
| 583. | Email dated 9/7/05 from E. Keifer to D. Jacob | FOREST 169681 | |
| 584. | Notice from Forest River to Cedar Creek Dealers | FOREST 5142-43 | |
| 585. | Lawsuits relating to air quality at New Orleans Civil District Court | LW-CDC00001-00024 | |
| 586. | MSDS Sheets Produced by the City of New Orleans | LW-CITY NO00001-00256 | Relevancy (FRE 402 & 403) |
| 587. | Study by Materials Management Group, Inc. re: properties owned/operated by City of New Orleans | LW-MMG-000001-000060 FR-LTW-EXP09-000314-000369 | Relevancy (FRE 402 & 403)-Moot pursuant to the ruling on Mold |
| 588. | Documents and photographs produced by Materials Management Group, Inc. | FR-LTW-EXP08-001150-001275 | Relevancy (FRE 402 & 403)-Moot pursuant to the ruling on Mold |
| 589. | Shaw Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | SHAW-WRI-000001-051 | |
| 590. | C. Martin Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | LW-CMC-000001-000071 | |
| 591. | A.M.E. Services, Inc. Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | LW-AME-000001-007463 | |
| 592. | Crown Roofing Services, Inc. Documents related to trailer 4X4TSMH296C008992 | LW-CROWN00001-00016 | |
| 593. | Documents related to air quality testing provided by Poydras Properties Hotel Holdings | | Relevancy (FRE 402 & 403) – Lacks bates labels |
| 594. | Documents related to air quality testing provided by SHC New Orleans, LLC | SHR0001-0182 | Relevancy (FRE 402 & 403)-Moot pursuant to |

| | | | ruling on Mold |
|---|---|---|---|
| 595. | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese drywall Studies" See http://www.doh.state.fl.us/ENVIRONMENT/community/indoor-air/ExecutiveSummary.pdf (LW-CHINESE DRY WALL00002-00433) & "Executive Summary of November 23, 2009 Release," located at http://www.cpsc.gov/info/drywall/nov2009execsum.pdf | ROBBINS-004748 | Relevancy (FRE 402 & 403) |
| 596. | Flyer distributed by FEMA in summer, 2006 (Exhibit 4 to deposition of Guy Bonomo) | LW-BONOMO00001-00002 | |
| 597. | FEMA Important Formaldehyde Information for FEMA Housing Occupants (Exhibit 3 to Stanley Larson deposition) | LW-LARSON00001 | |
| 598. | SP-Formaldehyde PS Post bates stamped FEMA 162-000016 (Exhibit 4 to deposition of Stanley Larson) | LW-LARSON00002-00006 | |
| 599. | SP-Formaldehyde PS Post bates stamped FEMA 162-000356 (Exhibit 7 to deposition of Stanley Larson) | LW-LARSON00007 | |
| 600. | Declaration of Joseph Little (Exhibit 2 to the deposition of Joseph Little) | LW-LITTLE00001-00006 | |
| 601. | Email from Joseph Little to Howard Frumkin (Exhibit 4 to the deposition of Joseph Little) | LW-LITTL00007-00008 | |
| 602. | Health Consultation, Formaldehyde Sampling of FEMA Temporary Housing Units, Baton Rouge, LA, February 1, 2007 (Exhibit 5 to deposition of Joseph Little) | LW-LITTLE 00009-00022 | |
| 603. | Declaration of Martin McNeese (Exhibit 2 to the deposition of Martin McNeese) | LW-McNEESE00001-00004 | |
| 604. | Email dated 10/11/06 FEMA 17-000380-82 (Exhibit 7 to deposition of Martin McNeese) | LW-McNEESE00005-00007 | |
| 605. | Email dated 3/6/07 FEMA 17-0003608 (Exhibit 9 to deposition of Martin McNeese) | LW-McNEESE00008 | |
| 606. | Declaration of David Garratt (Exhibit 2 to deposition of David Garratt) | LW-GARRATT000 | |

| | | | |
|---|---|---|---|
| | | 01-00006 | |
| 607. | Email dated 5/18/07 DHS S&T 6040-44 (Exhibit 5 to deposition of David Garratt) | LW-GARRATT00007-00011 | |
| 608. | Email dated 5/17/07 FEMA 17-0009030-33 (Exhibit 7 to deposition of David Garratt) | LW-GARRATT00012-00015 | |
| 609. | 5/18/07 DHS S&T 4856-57 (Exhibit 8 to deposition of David Garratt) | LW-GARRATT00016-00017 | |
| 610. | Email dated 5/25/07 FEMA 17-006442-43 (Exhibit 10 to deposition of David Garratt) | LW-GARRATT00018-00019 | |
| 611. | Email dated 8/18/07 DHS S&T 4060-62 (Exhibit 16 to deposition of David Garratt) | LW-GARRATT00020-00022) | |
| 612. | Memo dated 7/26/06 FEMA-Waxman 23-25 (Exhibit 17 to deposition of David Garratt) | LW-GARRATT00023-00025) | |
| 613. | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August 2009 | LW-GAO00001-00058) | |
| 614. | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113 - PSC002166 | |
| 615. | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 | |
| 616. | "CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" -February 29, 2008 | PSC002182 - PSC002202 | |
| 617. | "CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" - July 2, 2008 | PSC002203 - PSC002263 | |
| 618. | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, | PSC002264 - PSC002277 | |

| | | | |
|---|---|---|---|
| | February 1, 2007" | | |
| 619. | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278 - PSC002318 | |
| 620. | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219 FR-LTW-EXP08-000567-000568 FR-LTW-EXP03-002676-002677 | |
| 621. | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 - PSC021584 | |
| 622. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 LW-LARSON0000) FR-LTW-EXP08-000569 | |
| 623. | Martin McNeese email dated 10/11/06 | FEMA17-000029 LW-McNEESE00005-00007 | |
| 624. | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Edward Shwery, PhD | LWFR-EXP12-000047-000060 LWFR-EXP12-000074-000102 LWFR-EXP12-000102-000128 *BDI-II & RISB dated 7-17-09 - Plaintiff did not bates label* | |
| 625. | Various MSDS | FOREST 2597-2659; 3835-3906 | |
| 626. | CV of Dr. Graham Allan Forest River, Inc. Expert | LTW-EXP01-000004 - | |

| | | | |
|---|---|---|---|
| | Chemical Engineering and Professor of Fiber and Polymer Science | 000038 | |
| 627. | CV of Philip Cole, MD, DrPH<br>Forest River, Inc. Expert<br>Epidemiologist | FR-LTW-EXP02-000021-000040<br>FR-LTW-EXP02-000061-000080 | |
| 628. | CV of Nathan T. Dorris, Ph.D.<br>Forest River, Inc. Expert<br>Warnings and Communications pertaining to product safety | FR-LTW-EXP03-000001-000015<br>FR-LTW-EXP03-02246-02247<br>FR-LTW-EXP03-002322-002325 | |
| 629. | CV of William L. Dyson, PhD, CIH<br>Forest River, Inc. Expert<br>Industrial Hygienist | FR-LTW-EXP04-000020-000031 | |
| 630. | CV of Thomas Fribley<br>Forest River, Inc. Expert<br>RV Construction and Design | FR-LTW-EXP05-000004-000011 | |
| 631. | CV of Norman Nelson, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction | FR-LTW-EXP06-019726-19729 | |
| 632. | CV of Kenneth Smith, M.D.<br>Forest River Inc. Expert<br>Pulmonary Diseases | LTW-EXP07-000001-000003 | |
| 633. | CV of Donald Snell, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction | FR-LTW-EXP06-019731-19735 | |
| 634. | CV of Dr. John Thompson, Jr.<br>Forest River, Inc. Expert<br>Psychiatrist | FR-LTW-EXP08-000016-000053<br>FR-LTW-EXP08-000085-000106 | |
| 635. | CV of Anthony Watson<br>Forest River, Inc. Expert<br>Industrial Hygienist | FR-LTW-EXP09-000169-000171 | |
| 636. | CV of James Wedner, MD, FAAAI<br>Forest River, Inc. Expert<br>Allergic and Immunologic Diseases | Exhibit 1 to deposition of Dr. Wedner, | |

| | | dated 10/12/09 | |
|---|---|---|---|
| 637. | CV of Robert James, Ph.D.<br>FEMA Expert<br>Toxicologist | Exhibit 2 to<br>deposition of<br>Dr. James,<br>dated 8/5/09 | |
| 638. | CV of Coreen Robbins, M.H.S., Ph.D., C.I.H.<br>FEMA Expert<br>Industrial Hygienist | ROBBINS-<br>004805-004807<br>ROBBINS-<br>004808-004813 | |
| 639. | CV of Mark Polk<br>FEMA Expert<br>RV Construction and Design | POLK-001093-<br>001096 | |
| 640. | CV of Bruce J. Kelman, Ph.D<br>FEMA Expert<br>Toxicologist - Mold | KELMAN-<br>000100-000105<br>KELMAN-<br>000106-000118 | |
| 641. | CV of Dr. Richard Spector<br>Otolaryngologist | Exhibit 2 to the<br>deposition of<br>Dr. Spector,<br>dated 10/29/09 | |
| 642. | Billing file for Dr. Patricia Williams | LWFR-EXP 15-<br>004848-49;<br>4853-55;<br>Exhibit 4 to<br>deposition of<br>Dr. Williams,<br>dated 12/3/09 | |
| 643. | Billing file for Ervin Ritter | Exhibits 4,5, &<br>6 to deposition<br>of Ritter, dated<br>12/9/09 | |
| 644. | Billing file for Alexis Mallet/First General<br>Services of the South | Exhibit 2 to<br>deposition of<br>Mallet, dated<br>1/12/10 | |
| 645. | Marsh, G.M., Youk, A.O. 2005. Reevaluation of<br>mortality risks from nasopharyngeal cancer in<br>the formaldehyde cohort study of the National<br>Cancer Institute. Regul. Toxicol. Pharmacol. 42,<br>275-283, 2005. | FR-LTW-<br>EXP02-000304 | |
| 646. | Marsh, G.M., Youk, A.O. Morfeld, P., 2007a.<br>Mis-specified and non-robust mortality risk<br>models for nasopharyngeal cancer in the<br>National Cancer Institute Formaldehyde | FR-LTW-<br>EXP04-000311<br>000319<br>FR-LTW- | |

| | | | |
|---|---|---|---|
| | Worker Cohort Study. Regulatory Toxicology and Pharmacology 47, 59-67, 2007a. | EXP02-000291 | |
| 647. | Marsh GM, Youk AO, Buchanich JM, Erdal S, Esmen NA., 2007b. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde-Exposed Workers. Regulatory Toxicology and Pharmacology 48:308-319. | FR-LTW-EXP02-000320 | |
| 648. | Stewart PA, Cubit DA, Blair A, 1987, Formaldehyde exposure levels in seven industries. Applied Industrial Hygiene 2:231-236. | | Objection due to lack of bates label |
| 649. | "Medical Management Guidelines for Formaldehyde." A publication of The Department of Health and Human Services, Agency for Toxic Substances and Diseases Registry. Updated 02/07/2008. | LTW-EXP07-000139-000151 | |
| 650. | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS, the CDC, the U.S. Dept. of Homeland Security, FEMA, and the U.S. EPA. March, 2008 | LTW-EXP07-000159-000164; LWFR-EXP11-001204-001288 | |
| 651. | Malo et al. Reactive airway dysfunction syndrome and irritant-induced asthma. Up To Date (Online v. 17.1); 1/2009 | | Objection due to lack of bates label |
| 652. | Irvin, C.G. Bronchoprovocation testing. Up To Date (Online v. 17.1); 1/2009 | LTW-EXP000121-000138 | |
| 653. | Crapo, R.O., Casaburi, R., Coates, A.L., et al. Guidelines for methacholine and exercise challenge testing-1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. Am J Respir Crit Care | LTW-EXP07-000009-000029 | |
| 654. | Fishman, A.P., et al. Fishman's Pulmonary Diseases and Disorders.  Chapter 60; Indoor and Outdoor Air Pollution: Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | LTW-EXP07-000038-000044 | |
| 655. | G.G. Allan, Letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | LTW-EXP01-000059 LTW-EXP01-000285 | |
| 656. | Shipin Gongye Keji, 2007, 28(2), 126. | LTW-EXP01-000060 | |

| 657. | B. Zheng, W. Chen, & X. Xu, noted. | LTW-EXP01-000061-000066 | |
| 658. | Zhejiang Haiyang Xueyuan Xuebao, Ziran Kexueban, 2007, 26(1), 6 | LTW-EXP-01-000067-68 | |
| 659. | Zeitschrift fuer Lebensmittel-Untersuchung and Forschung, 1990, 190(2), 112. | LTW-EXP01-000074-75 | |
| 660. | X. Weng, C.H. Chon, H. Jiang & D. Li, Food Chemistry, 2009, 114(3), 1079. | LTW-EXP01-000061-000066; LWFR-EXP-11-001962-001965 | |
| 661. | F. Bianchi, M. Caren, M. Musci & A. Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007 | | Objection due to lack of bates label |
| 662. | A.A.R. Kazakevics & D.J. Spedding, Holzforschung, 1979, 33, 156. | LTW-EXP01-000077-000080 | |
| 663. | ATSDR: *Toxicological Profile for Formaldehyde.* U. S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (1999) and Sexton, K., M. X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol 23:* 985- 988 (1989). | LWFR-EXP11-000294-LWFR-EXP11-000761 | |
| 664. | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *occupational Asthma.* Hanley & Belfus, Philadelphia (1988). P. 155. | FR-LTW-EXP04-000032-000051 | |
| 665. | Moser, B.F. Bodrogi, G. Eibl, M. Lechner, J. Rieder, and P. Lirk: Mass Spectrometric Profile of Exhaled Breath — Field Study by PTR-MS. *Respir Physiol Neurobio 145:* 295-300 (2005). | FR-LTW-EXP04-000052-000057; JAMES 016421-016426 | |
| 666. | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem 114:* 1079-1082 (2009) | FR-LTW-EXP04-000064-67 LWFR-EXP11-001962-01965 | |
| 667. | Kaminski, J., A. S. Stwal, and S.s Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter 76 (5):* 1010-1013 (1993) | FR-LTW-EXP04-000060-000063 | |

| | | | |
|---|---|---|---|
| 668. | Arts, J.H., M. A. Rennen, and C. de Herr: Inhaled Formaldehyde: Evaluation of Sensory Irritation in Relation to Carcinogenicity. *Regul Toxicol Pharmacol 44(2):* 144-160 (2006). | FR-LTW-EXP04-000176-000192; JAMES-013241-013257 | |
| 669. | Arts, J.H., Muijser, C. F. Kuper, and R. A. Wouterson: Setting an Indoor Air Exposure Limit for Formaldehyde: Factors of Concern, *Regul Toxivol Pharmacol 52(2):* 189-194 (2008). | FR-LTW-EXP000193-000198; JAMES-013258-013263 | |
| 670. | Frigas, E., W. V. Filley, and C. E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma, *Mayo Clin Proc 59: 295-299 (1984).* | LTW-EXP07-000175-000179; JAMES 013735-013739 | |
| 671. | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev:* 281-286 (2007) | LTW-EXP07-000093-000098 FR-LTW-EXP04-000252-000257 | |
| 672. | Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions. *Brit Med J (Clin Res Ed) 293:* 310 (1986). | FR-LTW-EXP04-000258 | |
| 673. | Harving, H., J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) | FR-LTW-EXP04-000259-000265 | |
| 674. | Federal Register 49 (155): 31986-32013 (August 8, 1984) | | |
| 675. | ASHRAE: ASHRAE Standard 62.2-2004 — Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | | |
| 676. | ACGIH: *Threshold Limit Values for Chemical Substances and Physical Agents* American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). | FR-LTW-EXP04-000515-000516 | |
| 677. | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field | | |

| | | | |
|---|---|---|---|
| | Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR). | | |
| 678. | ATSDR: *An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Houston Trailers, Baton Rouge, Louisiana, September-October, 2006.*   Agency for Toxic Substances and Disease Registry, Atlanta, GA (October 2007) | | |
| 679. | Lemus, R., A.A. Abdelghani, T. G. Akers, and W. E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health 13:* 91-98 (1998). | LTW-EXP01-000048-000055; JAMES-016309-016316 | |
| 680. | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. Up to Date (Online v. 17.1); 1/2009. | | Objection, document lacks bates labels |
| 681. | Jefferson Pulmonary Associates (EJGH) and Kenneth Smith, M.D. medical records relating to Lyndon Wright including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | LW-EJGH-00001-00041 | |
| 682. | Cole P, Rodu B: Declining cancer mortality in the United States, *Cancer,* 78:2045-2048, 1996. | FR-LTW-EXP02-000107-000110 | |
| 683. | Cole P: Causality in epidemiology, health policy and law. *Environmental Law Reporter,* 26 (6): 10279-10285, 1997. | FR-LTW-EXP02-000095-000106 | |
| 684. | P, Axten C: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol,* 40:107-112, 2004. | FR-LTW-EXP02-000181-000186 | |
| 685. | Cole P, Morrison A: Basic issues in population screening for cancer. *J Natl Cancer Inst,* 64:1263-1272, 1980. | FR-LTW-EXP02-000085-000094 | |
| 686. | Formaldehyde, 2-Butoxyethanoland 1-ter-butoxpropan-2-ol. *IARC Monographs of the Evaluation of Carcinogenic Risks to Humans,* Vol. 88, 478 pp., 2006. | FR-LTW-EXP02-000207-000319 | |
| 687. | Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and | FR-LTW-EXP02-000119- | |

| | | | |
|---|---|---|---|
| | Model Homes. Centers for Disease Control and Prevention, 2008. | 000179; LWFR-EXP11 000889-000949 | |
| 688. | Rodu B. Cole P: The fifty-year decline of cancer in America. *J Clin Oncol,* 19:239-241, 2001. | FR-LTW-EXP02-000319 | |
| 689. | National Center for Health Statistics. Compressed mortality files 1979-1998 and 1999-2005. CDC WONDER On-line Database. | | Objection, Document lacks bates labels |
| 690. | National Cancer Institute: *Surveillance, Epidemiology and Ed Results: Cancer Incidence Limited-Use Database,* 1973-2005. | | Objection, Document lacks bates labels |
| 691. | Cole P, Sateren W: The evolving picture of cancer in America. *J Natl Cancer Inst,* 87:159-160, 1995. | FR-LTW-EXP02-000318 | |
| 692. | Eddy D: *Screening for cancer: Theory, Analysis and Design.* Prentice Hall, Englewood Cliffs, New Jersey: 1980. | | Objection, Document lacks bates labels |
| 693. | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_det ection guidelines__36.asp | FR-LTW-EXP02-000082-000084) (FR-LTW-EXP02-000305-000308) | |
| 694. | United States Preventive Services Task Force Website: www.ahrcLgov/clinic/cps3dix.htm#cancer | FR-LTW-EXP02-000311-000317 | |
| 695. | Miller A: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention,* Schottenfeld D, Fraumeni J (eds.), second ed., Oxford University Press, New York: 1996. | FR-LTW-EXP02-000187-000206 | |
| 696. | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | | |
| 697. | Health Consultation: Formaldehyde sampling at FEMA temporary housing units — Baton Rouge, Louisiana (February 1, 2007) ATSDR (Bates Nos. ATSDR FEMA00001-00014) | Joe Little Deposition Exhibit No. 8; MONSON 001673-001686 | |
| 698. | Declaration of Joseph D. Little attached to defendant, United States of America's Motion to Dismiss Plaintiffs' Remaining FTCA claims for | Joe Little Deposition Exhibit No. 2 | |

| | | | |
|---|---|---|---|
| | Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). | | |
| 699. | *Important Information for Travel Trailer Occupants* | FEMA08-000013 — FEMA08-000014; FR-LTW-EXP08-000565-000566 | |
| 700. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 FR-LTW-EXP03-002678 FR-LTW-EXP06-007153 | |
| 701. | Formaldehyde Levels in FEMA Supplied Trailers: Early Findings from Center of Disease Control and Prevention | FEMA08-000011 — FEMA08-000012 FR-LTW-EXP06-007151-007152 | |
| 702. | Prospective Study of the Respiratory Effects of Formaldehyde Among Healthy and Asthmatic Medical Students, Authored by Grant Uba, MD, et al. (American Journal of Industrial Medicine 15:91-101 (1989). | LTW-EXP07-000180-000190 | |
| 703. | Airway Response to Formaldehyde Inhalation in Asthmatic Subjects with Suspected Respiratory Formaldehyde Sensitization. Authored by Anna Krakowiak, MD, et al. (American Journal of Industrial Medicine 33:274-281 (1998). | LTW-EXP07-000198-000205 | |
| 704. | Effect of Formaldehyde on the Mucus Membranes and Lungs - A study of an Industrial Population. Authored by Edward Horvath, Jr., MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5) | | Objection due to lack of bates label |
| 705. | NIOSH Method 2016 | FR-LTW-EXP09-00175-000182 | |
| 706. | Reviews of Environmental Health, 1998, 13(1-2), 91 | | |
| 707. | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 37. | LTW-EXP01-000045-000047 | |
| 708. | J. Sci. Ag. Soc. Finland, 1982, 54(1), 63 | | Objection due |

| | | | to lack of bates label |
|---|---|---|---|
| 709. | Cole P, et al: Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication. | | Objection due to lack of bates label |
| 710. | Coggon D, et al: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. | FR-LTW-EXP02-000111-000118 | |
| 711. | Schottenfeld D, Fraumeni J (eds.): *Cancer Epidemiology and Prevention*, third ed., Oxford University Press New York: 2006. | | Objection due to lack of bates label |
| 712. | Adami H-O, et al (eds.): *Textbook of Cancer Epidemiology*, second ed., Oxford University Press, New York: 2008. | | Objection due to lack of bates label |
| 713. | van Birgelen A, et al: Effects of glutaraldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci*, 55:195-205, 2000. | | Objection due to lack of bates label |
| 714. | Zeiger E, et al: Genetic toxicity and carcinogenicity studies of glutaraldehyde - a review. *Mutat Res*, 589:136-151, 2005. | | Objection due to lack of bates label |
| 715. | Laakkonen A, et al: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med*, 65:489-493, 2008. | | Objection due to lack of bates label |
| 716. | Hauptmann M, et al: Mortalaity from solid cancers among workers in formaldehyde industries. *Am J Epid*, 159:1117-1130, 2004. | FR-LTW-EXP04-000288-000301; MONSON 000370-000384 | |
| 717. | Freeman, L, et al: Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. | FR-LTW-EXP04-000302-000310 FR-LTW-EXP02-000293-000303 | |
| 718. | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | FR-LTW-EXP02-000292 | |
| 719. | Ayres, T., Wood, C., Schmidt, R., Young, D. & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. *Proceedings of the Silicon Valley Ergonomics Conference and Exposition*, 199- | FR-LTW-EXP03-002464-002470 | |

| | 205. | |
|------|------|------|
| 720. | DeJoy, D.M. (1989). Consumer product warnings: Review and analysis of effectiveness research. *Proceedings of the Human Factors Society 33rd Annual Meeting*, 936-940. | FR-LTW-EXP03-002458-002462 | |
| 721. | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. *Proceedings of the Human Factors Society 35th Annual Meeting*, pp. 1073-1077. | FR-LTW-EXP03-000099-000103 | |
| 722. | Frantz, J.P. Rhoades, T.P., & Lehto, M.R. (1999). Practical considerations regarding the design and evaluation of product warnigns, *In Warnings and Risk Communication;* eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp.291-311. | FR-LTW-EXP03-000073-000093 | |
| 723. | Frantz, J.P. Rhoades, T.P., Young, S.L. & Schiller, J.A. (1999). Potential problems associated with overusing warnings. *Proceedings of the 7th International Conference on Product Safety Research*, 274-279. | FR-LTW-EXP03-000067-000072 | |
| 724. | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S. & McCarthy, G.E. (1984). Product information presentation, user behavior and safety. *Proceedings of the Human Factors Society 28th Annual Meeting*, 81-85. | FR-LTW-EXP03-000094-000098 | |
| 725. | Mehlenbacher, B., Wogalter, M.S. & Laughery, K.R. (2002). On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. *Proceedings of the Human Factors and Ergonomics Society 46th A nnual Meeting*, pp. 730-734. | FR-LTW-EXP03-002326-002 330 | |
| 726. | Miller, J.M. & Lehto, M.R. (1986). *Warnings: Fundamentals, Design, and Evaluation Methodologies.* Fuller Technical Publications: Ann Arbor, MI. | FR-LTW-EXP03-000173-000174 | |
| 727. | Rogers, W.A. Lamson, N & Rousseau, G.K. (2000). Warnign research: An integrative perspective. *Human Factors, 42,* 102-139. | FR-LTW-EXP03-000135-000172 | |
| 728. | Godish, T.: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J. Pub Health 79 (8):* 1044-1045 (1989). | FR-LWT-EXPO4-000058-000059 | |
| 729. | ACGIH: *Documentation of Threshold Limit Values and Biological Exposure Limits.* | FR-LTW-EXP04-000068- | |

| | | | |
|---|---|---|---|
| | American Conference of governmental Industrial Hygienists, Cincinnati, OH (2001). | 000092 | |
| 730. | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-Smokers with Formaldehyde Exposure. *Inhal Toxicol 5:* 323-332 (1993) | FR-LTW-EXP04-000093-000102 | |
| 731. | Bender, J.R., L.S. Mullins, G.J. Graepel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc J 44:* 463-465 (1983). | FR-LTW-EXP04-000103-000105 | |
| 732. | Bender, J.: The Use of Noncancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol 35:* 23-31 (2002). | FR-LTW-EXP04-000106-000114 | |
| 733. | Heck, H. d'A., T. Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.), *Formaldehyde Toxicity,* Hemisphere, Washington, DC (1983), pp. 26-37. | FR-LTW-EXP04-000369-000374 | |
| 734. | Rumchev, K., J. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young children *Thorax 59:* 746-751 (2004). | FR-LTW-EXP04-000246-000251 | |
| 735. | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M. R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increase the Risk of Asthma in Young Children. *Eur Respir J 20:* 403-408 (2002). | LWFR-EXP07-000079-000084 | |
| 736. | See Frigas, et al and Schachter, et al cited above as well as Harving, H.J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) and Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed) 293:310* (1986). | FR-LTW-EXP04-000259-000265 | |
| 737. | Lee, H.K.m, Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol 75:* 147-155 (1984). | FR-LTW-EXP04-000266-000274 | |
| 738. | Kranke, B. and W. Aberer: Indoor Exposure to | FR-LTW- | |

| | | | |
|---|---|---|---|
| | Formaldehyde and Risk of Allergy. *Allergy 55:* 402-404 (2000). | EXP04-000275-000277 | |
| 739. | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res 43:* 4382-4392 (1983). | FR-LTW-EXP04-000278-000287 | |
| 740. | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. La Vecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology 19:* 29-43 (2008) | LTW-EXP07-000220-000235 FR-LTW-EXP04000320-000334 FR-LTW-EXP02-000180 | |
| 741. | Duhayon, S., P. Hoet, G. Van Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health 81:* 695-710 (2008) | FR-LTW-EXP04-000335-000350 FR-LTW-EXP02-000238-000253 | |
| 742. | Holmstrom, M. et al: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | FR-LTW-EXP04-000352-000361 | |
| 743. | Dooms-Goossens, A. and H. Deleu: Airborne Contact Dermatitis: An Update. *Contact Dermatitis 25:* 211-217 (1991). | FR-LTW-EXP04-000375-000381 | |
| 744. | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health 44:* 222-228 (1989) and Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symtoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007). | FR-LTW-EXP04-000362-000368 FR-LTW-EXP04-000402-000408 JAMES-018615-JAMES-018621 | |
| 745. | Warshaw, E.M., et al: North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis 19(3):* 129*-136 (2008) and Zug, K.A., et al: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis 20(3):* 149-160 (2009). | FR-LTW-EXP04-000382-000389 FR-LTW-EXP04-000390-000401 | |
| 746. | ASHRAE: ASHRAE Standard 62.1-2004 - *Ventilation for Acceptable Indoor Air Quality.* | FR-LTW-EXP04-000459- | |

| | | | |
|---|---|---|---|
| | American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | 000511 | |
| 747. | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols - Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units.  DeVany Industrial Consultants, 2008. | LWFR-EXP11-001762-001890 | |
| 748. | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. *Atmos Environ 20(6):* 1301-1304 (1986). | FR-LTW-EXP04-000409-000412 | |
| 749. | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. *J Toxicol Environ Health, Part B, 6: 85-114 (2003).* | FR-LTW-EXP04-000429-000458 | |
| 750. | Meyer, B.: *Urea-Formaldehyde Resins.* Addison-Wesley, Reading, MA (1979), p. 255. | FR-LTW-EXP04-000512-000514 | |
| 751. | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | | |
| 752. | ATSDR notes: "Clinical symptoms of mild irritation of the eyes and upper respiratory tract and mild damage to the nasal epithelium were observed in workers exposed for 10.4 years (range 1-36 years) to an average TWA concentration of 0.24 ppm (range 0.04 to 0.4 ppm).  The LOAEL of 0.24 ppm is considered to be a minimal LOAEL." | | Objection due to lack of bates label |
| 753. | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). | | |
| 754. | ASHRAE Fundamentals Handbook (2001) (in Chapter 26.18): | | |
| 755. | Ventilation studies by Sherman and Matson (1997) | | Objection due to lack of bates label |
| 756. | Any and all documents referenced in expert report of Liberty Building Forensics Group re: building code compliance for the City of New Orleans | FR-LTW-EXP08-001638-001703 | |
| 757. | ANSI/ASHRAE Standard 55. | | |

| 758. | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. Immunology and Allergy Practice. Vol. IX, No. 1, 11-24, 1/1987. | LTW-EXP07-000236-000249 | |
|------|---|---|---|
| 759. | Chan-Yeung, M. and Malo, J-L. Overview of occupational asthma. Up to Date (Online v. 17.1); 1/2009 | LTW-EXP07-000045-000061 LTW-EXP07-000112-000120 | |
| 760. | Wantke, F., et al: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children. Clinical & Experimental Allergy, 1996, Vol. 26, pp. 276-280 | PSC006055-PSC006059 | |
| 761. | Jaakkola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home. American Journal of Public Health, 2004, Vol. 94, No. 4, pp. 560-562. | PSC002906-PSC002905; LTW-EXP07-000085-000087 | |
| 762. | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. Allergy, 1999, Vol. 54, pp. 330-337. | PSC002898-PSC002905; LTW-EXP07-000030-000037 | |
| 763. | Damp Indoor Spaces and Health. Institute of Medicine of the National Academies. 2004. | KELMAN-001117-001162 | |
| 764. | Energy Gauge USA v.2.5. | | Objection due to lack of bates label |
| 765. | Hoey JR et al. 1984. Health risks in homes insulated with urea formaldehyde foam. Can Med Assoc J 130:115-117 | MONSON 000057-000063 | |
| 766. | Krzyzanowski M et al. 1990. Chronic respiratory effects of indoor formaldehyde exposure. Environ Res 52:117-125 | PSC006060-PSC006068; MONSON 000286-000294 | |
| 767. | Liu-S et al. 1991. Irritant effects of formaldehyde exposure in mobile homes. Env Health Perspect 94:91-94 | MONSON 000060-000063 | |
| 768. | Symington P et al. 1991. Respiratory symptoms in children at schools near a foundry. Brit J Ind Med 48:588-591 | MONSON 000064-000067 | |
| 769. | Chia SE et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. J Am Col Health 41:115-119 | MONSON 000307-000311 | |
| 770. | Chiazze L Jr et al. 1992/1993. A case-control | MONSON | |

| | | | |
|---|---|---|---|
| | study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility.  Br J Ind Med 49:326-331. II. 50:717-725. | 000068-000073 | |
| 771. | Herbert FA et al.  1995.  Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant.  J Occup Environ Med 37:461-465 | MONSON 000074-000083 | |
| 772. | Platts-Mills TAE et al.  1997.  Indoor allergens and asthma: Report of the Third  International Workshop.  J Allergy Clin Immunol 100:S1-S24 | PSC002909-PSC002931 | |
| 773. | Smedje G et al.  1997.  Asthma among secondary schoolchildren in relation to the school  environment.  Clin Exper Allergy 27:1270-1278 | MONSON 000329-000337 | Relevancy (FRE 402 & 403) |
| 774. | Pearce N et al.  1999.  How much asthma is really attributable to atopy?  Thorax 54:268-272 | MONSON 0000113-000117 | |
| 775. | Institute of Medicine.  2000.  Clearing the air.  Asthma and indoor air exposures.  NAS Press, Washington, pp 243-246 | | Objection due to lack of bates label |
| 776. | Kilburn KH.  2000.  Indoor air effects after building renovation and in manufactured  homes.  Amer J Med Sci 320:249-254 | | Objection due to lack of bates label |
| 777. | Smedje G, Norback D.  2001.  Incidence of asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children.  Int J Tuberc Lung Dis 5:1059-1066 | MONSON 000118-000125 | Relevancy (FRE 402 & 403) |
| 778. | Formaldehyde.  2002.  OSHA FACT Sheet.  USDOL | MONSON 000126-000127; LTW-EXP07-000152-000153 | |
| 779. | Leikauf GD.  2002.  Hazardous air pollutants and asthma.  Environ Health Perspect 110,s4:505-526 | MONSON 000128-000149 | |
| 780. | Doi S et al.  2003.  The prevalence of IgE sensitization to asthmatic children.  Allergy 58:668-671 | MONSON 000150-000153 | |
| 781. | Venn AJ et al.  2003.  Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in children.  Thorax 58:955-960 | MONSON 000185-000190 | |

| 782. | Dales R, Raizenne M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270 | MONSON 000191-000203 | |
|---|---|---|---|
| 783. | Naya M, Nakanishi J. 2005. Risk assessment of formaldehyde for the general population in Japan. Reg Toxicol and Pharmacol 43:232-248 | MONSON 000207-000223 | |
| 784. | Pati S, Parida SN. 2005. Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India. Epidemiology 16:S132-133 | MONSON 000191-000203 | |
| 785. | Mi Y-H et al. 2006. Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. Indoor Air 16:454-464 | MONSON 000312-322 | |
| 786. | Tavernier G et al. 2006. IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristic in English children. J Allergy Clin Immunol 117:656-662 | MONSON 000226-000232 | Relevancy (FRE 402 & 403) |
| 787. | Nielsen GD et al. 2007. Do indoor chemicals promote development of airway allergy? Indoor Air 17:236-255 | MONSON 000233-000252 | |
| 788. | Koistinen K et al. 2008. The INDEX project: executive summary of a European Union project on indoor air pollutants. Allergy 63:810-819 | MONSON 000253-000262 | |
| 789. | Zhao Z et al. 2008. Asthmatic symptoms among pupils in relation to winter indoor and outdoor air pollution in schools in Taiyuan, China. Environ Health Perspect 116:90-97 | MONSON 000338-000345 | |
| 790. | Kilburn KH. 1994. Neurobehavioral impairment and seizures from formaldehyde. Arch Environ Health 49:37-44. | MONSON 000263-000271 | |
| 791. | Wantke F. et al. 1996. Exposure to gaseous formaldehyde induce IgE-mediated sensitization to formaldehyde in school-children. Clin Exper Allergy 26:276-280 | LTW-EXP07-000088-000092 | Relevancy (FRE 402 & 403) |
| 792. | Kilburn KH. 2000. Indoor air effects after building renovation and in manufactured homes. Amer J Med Sci 320:249-254 | MONSON 000295-000300 | |
| 793. | OSHA FACT Sheet. 2002. Formaldehyde. OSHA, USDOL | LTW-EXP07-000152-000153 | |
| 794. | AIHA. 2006a. Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, Va. | JAMES-013173-013178 | |

| 795. | AIHA. 2006b. The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. | JAMES-013179-013181 | |
| 796. | Andersen, I. and L. Molhave. 1983. Controlled human studies with formaldehyde. In: Formaldehyde Toxicity. Gibson, J.E. Ed.; Hemisphere Publishing Corporation. Washington, DC. pp. 154-165. | JAMES-013182-013194 | |
| 797. | Angle, C.R. 1988. Indoor air pollutants Adv. Pediatr. 35:239-281. | JAMES-013195-013216 | |
| 798. | Arts, J.H., J. Mojet, L.J. van Gemert, H.H. Emmen, J.H. Lammers, J. Marquart, R.A. Woutersen and V.J. Feron. 2002. An analysis of human response to the irritancy of acetone vapors. Crit. Rev. Toxicol. 32:43-66. | JAMES-013217-013240 | |
| 799. | American Society of Heating Refrigeration and Air Conditioning (ASHRAE). 1991. IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. | JAMES-013264-013269 | |
| 800. | ATSDR. 1999. Toxicological Profile for Formaldehyde. Final. USDHHS. ATSDR, Atlanta, GA. http://www.atsdr.cdc.gov/toxprofiles/tp111.html. | JAMES-013270-013288 | |
| 801. | Bang, K.M. 1996. Applications of occupational epidemiology. Occup. Med. 11:381-391. | JAMES-013289-013299 | |
| 802. | Bardana, Emil J. and Anthony Montanaro (Eds.). 1996. Indoor air pollution and health. Marcel Dekker, Inc., New York, NY. | JAMES-013300-013301 | |
| 803. | Beach, F.X.M., E.S. Jones and G.D. Scarrow. 1969. Respiratory effects of chlorine gas. Br. J. Ind. Med. 26:231-236. | JAMES-013302-013307 | |
| 804. | Beaglehole, R., R. Bonita and T. Kjellstrom. 1993. Types of study. In: Basic Epidemiology. (Eds.); World Health Organization. Geneva. pp. 29-51. | JAMES-013308-013331 | |
| 805. | Blair, A., R.B. Hayes, P.A. Stewart and S. Zahm. 1996. Occupational epidemiologic study design and application. Occup. Med. 11:403-419. | JAMES-013335-013351 | |
| 806. | Burton, B.T. 1997. Volatile organic compounds. Chapter 6 in: Indoor Air Pollution and Health, E.J. Bardana and A. Montanaro, editors. Marcel Dekker, Inc., New York, NY. | JAMES-013352-013380 | |
| 807. | Cascieri, T.C. and J.J. Clary. 1992. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. | JAMES-013381-013390 | |

| 808. | Clary, J.J. and J.B. Sullivan. 2001. Formaldehyde. In: Clinical Environmental Health and Toxic Exposures. Second Edition. Sullivan, Jr., J.B. and G.R. Krieger Eds.; Lippincott Williams & Wilkins. Philadelphia, PA. pp. 1006-1014. | KELMAN-001651-001654 JAMES-013403-013413 | |
| 809. | Dalton, P. 1996. Odor perception and beliefs about risk. Chem. Senses 21:447-458. | JAMES-013414-013425 | |
| 810. | Dalton, P. 1999. Cognitive influences on health symptoms from acute chemical exposure. Health Psychol. 18:579-590. | JAMES-013426-013437 | |
| 811. | Dalton, P. 2001a. Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. | JAMES-013438-013444 | |
| 812. | Dalton, P. 2001b. Psychophysical methods in the study of olfaction and respiratory tract irritation. Am. Ind. Hyg. Assoc. J. 62:705-710. | JAMES-013445-013450 | |
| 813. | Dalton, P. 2002. Odor, irritation and perception of health risk. Int. Arch. Occup. Environ. Health 75:283-290. | JAMES-013451-13458 | |
| 814. | Dalton, P. 2003. Upper airway irritation, odor perception and health risk due to airborne chemicals. Toxicol. Lett. 140:239-248. | JAMES-013459-013468 | |
| 815. | Dalton, P., C.J. Wysocki, M.J. Brody and H.J. Lawley. 1997. Perceived odor, irritation and health symptoms following short-term exposure to acetone. Am. J. Ind. Med. 31:558-569. | JAMES-013469-013480 | |
| 816. | Das, R. and P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. Toxicol. Ind. Health 9:439-455. | JAMES-013481-013497 | |
| 817. | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas of urea formaldehyde foam insulation. Can. Med. Assoc. J. 131:1061-1065. | JAMES-013498-013502 | |
| 818. | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. Chest 105:1895-1896. | JAMES-013514-013515 | |
| 819. | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. J. Pharm. Sci. 97:4184-4193. | JAMES-013516-013525 | |
| 820. | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. Ann. Occup. Hyg. | JAMES-013526-013540 | |

| | | | |
|---|---|---|---|
| | 28:291-305. | | |
| 821. | Donnelly, S.C. and M.X. FitzGerald. 1990. Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. Ir. J. Med. Sci. 159:275-276. | JAMES-013541-013542 | |
| 822. | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. | JAMES-013543-013561 | |
| 823. | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); LIttle, Brown and Co.. Boston, MA. pp. 103-123. | JAMES-013562-013584 | |
| 824. | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisted. Yale J. Biol. Med. 49:175-195. | JAMES-013585-013605 | |
| 825. | Evans, R.B. 2004. Chlorine: State of the art. Lung 183:151-167. | JAMES-013606-013622 | |
| 826. | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. Environ. Health Persp. 115:210-214. | JAMES-03623-013627 | |
| 827. | Faustman, E.M. and G.S. Omenn. 1996. Risk assessment. In: Casarett and Doull's Toxicology: The Basic Science of Poisons. Fifth Edition. Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. | JAMES-013628-013643 | |
| 828. | Federal Judicial Center. 2000. Reference Manual on Scientific Evidence. Second Edition. | KELMAN-000353-000999 JAMES-013644-013713 | |
| 829. | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. Environ. Health Perspect.113:1542-1548. | JAMES-013714-013720 | |
| 830. | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health | JAMES-013721-013722 | |

| | | | |
|---|---|---|---|
| | Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | | |
| 831. | Franks, S.J. 2005. A mathematical model for the absorption and metabolism of formaldehyde vapour by humans. Toxicol. Appl. Pharmacol. 206:309-320. | JAMES-013723-013734 | |
| 832. | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. | JAMES-013740-013753 | |
| 833. | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edwar Island, Canada. Environ. Res. 99:11-17. | JAMES-013754-013760 | |
| 834. | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. | JAMES-013761-013766 | |
| 835. | Godish, T. 1989. Formaldehyde exposures from tobacco smoke: A review. Am. J. Public Health 79:1044-1045. | JAMES-013767-013768 FR-LTW-EXP04-000058-000059 | |
| 836. | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. J. Expo. Anal. Environ. Epidemiol. 9:456-470. | JAMES-013769-013784 | |
| 837. | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. Am. Rev. Respir. Dis 135:1261-1266. | LTW-EXP01-000169-000174) (JAMES-013785-013790 | |
| 838. | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. J. Qual. Improv. 26:700-712. | JAMES-013791-013803 | |
| 839. | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. Am. Fam. Physician 34:146-152. | JAMES-013804-013710 | |
| 840. | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. | KELMAN- | |

| | | | |
|---|---|---|---|
| | James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. Hum. Exp. Toxicol. 24:161-201. | 001056-001096 JAMES-013811-013851 | |
| 841. | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. Am. Rev. Respir. Disease 119:849-852. | JAMES-013852-013855 | |
| 842. | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. J. Soc. Occup. Med. 41:45-46. | JAMES-013856-013858 | |
| 843. | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. | JAMES-013859-013892 | |
| 844. | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. J. Orthod. 27:189-196. | JAMES-013893-013900 | Relevancy (FRE 402 & 403) |
| 845. | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. Lung 168:15-21. | JAMES-013901-013907 | |
| 846. | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. J. Assoc. Off. Anal. Chem. 69:101-105. | JAMES-013908-013911 | |
| 847. | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. Am. Ind. Hyg. Assoc. J. 46:1-3. | JAMES-013912-013914 FR-LTW-EXP01-000056-000058 | |
| 848. | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: Epidemiology in Medicine. | JAMES-013915-013928 | |

| | Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | | |
|---|---|---|---|
| 849. | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: Introduction to Occupational Epidemiology. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | JAMES-013929-013933 | |
| 850. | Hill, A.B. 1965. The environment and disease: Association or causation. Proc. R. Soc. Med. 58:295-300. | JAMES-013934-013939 | |
| 851. | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new maufactured and site-built houses. Indoor Air 10:178-192 | JAMES-01340-013970; LWFR-EXP11-001460-001475 | |
| 852. | Hodgson, A.T. and H. Levin. 2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | JAMES-013971-013985; LWFR-EXP11-001476-001506 | |
| 853. | IARC International Agency for Research on Cancer. 1995. Wood Dust and Formaldehyde. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans. Vol. 62. International Agency for Research on Cancer, Lyon, France. | JAMES-013986-014408 | Relevancy (FRE 402 & 403) |
| 854. | IARC International Agency for Research on Cancer. 2004. Tobacco Smoke and Involuntary Smoking. IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. | JAMES-014409-015881 | |
| 855. | IARC International Agency for Research on Cancer. 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. | JAMES-015882-016169 | |
| 856. | Jarabek, A.M. 1995. Consideration of temporal toxicity challenges current default assumptions. Inhal. Toxicol. 7:927-946 | JAMES-016170-016189 | |
| 857. | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and | JAMES-016190-016203 | |

| | | | |
|---|---|---|---|
| | their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | | |
| 858. | Kaufman, J. and D. Burkona. 1971. Clinical, roentgenologic, and physiologic effects of acute chlorine exposure. Arch. Environ. Health 23:29-34. | JAMES-016204-016209 | |
| 859. | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. 2003. Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | JAMES-016210-016215 | |
| 860. | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. Environ. Health Perspect. 110(Sup4):539-546. | JAMES-016216-016223 | |
| 861. | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived health. Chem. Senses 17:27-35. | JAMES-016224-016232 | |
| 862. | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. Am. J. Ind. Med. 33:274-281. | JAMES-016233-016240; LTW-EXP07-000198-000205 | |
| 863. | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. J. Air Pollut. Control Assoc. 37:919-924. | JAMES-016251-016256 | |
| 864. | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaledbreath versus non-smokers as determined in a pilot study using PTR-MS. J. Breath Res. 2. | JAMES-016257-016282 | |
| 865. | Lang, I., T. Bruckner and G. Triebig. 2008. Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | LTW-EXP07-000206-000219) (JAMES-016283-016296) (FR-LTW-EXP04-000115-000128 | |

| | | |
|---|---|---|
| 866. | Last, J.M. (Eds.). 2000. A Dictionary of Epidemiology. Oxford University Press, New York, NY. | JAMES-016297-016298 | |
| 867. | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone dertivative. Int. J. Environ. Anal. Chem. 15:47-52. | JAMES-016299-016304 | |
| 868. | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. Eur. Respir. J. 10:241-244. | JAMES-016305-016308 | |
| 869. | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | JAMES-016317-016343 | |
| 870. | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. J. Chromatogr. 247:297-306. | JAMES-016344-016349 | |
| 871. | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. Envion. Health Perspect. 111:1454-1460. | JAMES-016350-016356 | |
| 872. | Marsh, G.M. 1992. Epidemiology of occupational disease. In: Environmental and Occupational Medicine. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | JAMES-016357-016375 | |
| 873. | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: Mausner & Bahn Epidemiology - An Introductory Text. (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | JAMES-013676-016385 | |
| 874. | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. Inhal. Toxicol. 19:573-576. | JAMES-016386-016389 | |
| 875. | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of | JAMES-016390-016403 | |

| | | | |
|---|---|---|---|
| | exposure to a fixed level of response for a given endpoint. Toxicology 149:21-34. | | |
| 876. | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: Occupational Epidemiology. CRC Press. Boca Raton, FL. pp. 99-103. | JAMES-016404-016410 | |
| 877. | Moore, B.B. and M. Sherman. 1992. Reactive airway disease after chlorine gas exposure [comment]. Chest 102:984-0. | JAMES-016411 | |
| 878. | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. Am. J. Public Health 72:1336-1344. | JAMES-016412-016420 | |
| 879. | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect. 94:31-38. | JAMES-016427-016434 | |
| 880. | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. Tobacco Sci.9:102-110. | JAMES-016435-016443 | |
| 881. | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | JAMES-016444-016832 | |
| 882. | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. Toxicol. Pharmacol. 48:118-127. | JAMES-016833-016842 | |
| 883. | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | JAMES-016843-017195 LTW-EXP01-000045-000047 | |
| 884. | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | JAMES-017196-017590 | |
| 885. | OSHA. 1999. OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_ii | | |

| | i 2.html#3 | | |
|---|---|---|---|
| 886. | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly. 1990. Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. Regul. Toxicol. Pharmacol. 11:220-236. | JAMES-017591-017607 | |
| 887. | Parimon, T., J.P. Kanne and D.J. Pierson. 2004. Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. Respir. Care 49:291-294. | JAMES-017608-017611 | |
| 888. | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. J. Toxicol. Environ. Health 50:217-263. | JAMES-017612-017658 FR-LTW-EXP04-000129-000175 | |
| 889. | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. Environ. Health 64:515-519. | JAMES-017659-017663 | |
| 890. | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected concumer products. Environ. Sci. Technol. 17:753-757. | LTW-EXP01-000069-000073) (JAMES-017664-017668 | |
| 891. | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. Indoor Air and Human Health. Chelsea, MI: Lewis Publishers, Inc., 379-386. | JAMES-017669-17678 | |
| 892. | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. Am. J. Epidemiol. 122:418-433. | JAMES-017679-017694 | |
| 893. | Rothman, K.J. and S. Greenland. 1998. Modern Epidemiology. Second Edition. Lippincott - Raven, Philadelphia, PA. | JAMES-017695-017718 | |
| 894. | Rubin, A.E., L. Bentur and Y. Bentur. 1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation. Br. J. Ind. Med. 49:213-214. | JAMES-017719-017720 | |
| 895. | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: Clinical Epidemiology. D.L. Sackett, R.B. Haynes and P. | JAMES-017721-017741 | |

| | | |
|---|---|---|
| | Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241 | |
| 896. | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: Occupational Medicine. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | JAMES-017742-017764 |
| 897. | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. J. Occup. Med. 28:420-424. | JAMES-017765-017769 |
| 898. | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. Toxicol. Ind. Health 3:569-578. | JAMES-017770-017779 |
| 899. | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. Arch. Environ. Health 41:229-239. | JAMES-017780-017790 FR-LTW-EXP04-000217-000227 |
| 900. | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. Environ. Res. 44:188-205. | FR-LTW-EXP04-000228-000245 JAMES-017791-017808 |
| 901. | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. Chest 97:820-825. | JAMES-017809-017814 |
| 902. | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. Environ. Res. 35:133-139. | LTW-EXP07-000191-000197 JAMES-017815-017821 |
| 903. | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. Indoor Air 14:2-8. | JAMES-017822-017829 |
| 904. | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ. Health Perspect. 94:25-30. | JAMES-017830-017835 |
| 905. | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? Inhal. Toxicol., 18:45-471. | JAMES-017836-017850 |
| 906. | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass | JAMES-017851-017852 |

| | | | |
|---|---|---|---|
| | psychogenic illness. J. Occup. Med. 20:399-400. | | |
| 907. | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. J. Air Pollut. Control Assoc. 37:913-918. | JAMES-017858-017863 | |
| 908. | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. Am. Ind. Hyg. Assoc. J. 46:313-317. | JAMES-017853-017857 FR-LTW-EXP04-000563-000567 | |
| 909. | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | JAMES-017864-017872 | |
| 910. | Stommel, M. and C.E. Wills. 2003. The design and analysis of observational studies. In: Clinical Research: Concepts and Principles for Advanced Practice Nurses. (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | JAMES-017873-017888 | |
| 911. | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: Hazardous Materials Toxicology: Clinical Principles of Environmental Health. Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | JAMES-017889-017901 | |
| 912. | Susser, M. 1986. Rules of inference in epidemiology. Regul. Toxicol. Pharmacol. 6:116-128. | JAMES-017917-017929 | |
| 913. | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. Am. J. Epidemiol. 133:635-648. | JAMES-017930-017943 | |
| 914. | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. Am. J. Epidemiol. 105:1-15. | JAMES-017902-017916 | |
| 915. | Szklo, M. 1987. Design and conduct of epidemiologic studies. Prev. Med. 16:142-149. | JAMES-017944-017951 | |
| 916. | USDHEW (United States Department of Health, Education and Welfare). 1964. Criterial for judgement. Association and causality. Indirect measure of the association. In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. | JAMES-017963-18004 | |

| 917. | USEPA. 1991. Building air quality: A guide for building owners and facility managers. USEPA. ISBN 0-16-035919-8. | JAMES-018005-018008 | |
| 918. | USEPA Integrated Risk Information System (IRIS). 1998. Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM | JAMES-018080-018081 | |
| 919. | USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations. http://www.epa.gov/iris/limits.htm. | JAMES-018082-018083 | |
| 920. | USEPA. 2006. Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring. http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#POLLUTANT11 | | Objection due to lack of bates label |
| 921. | USEPA. IRIS. 2008. Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | JAMES-018084-018086 | |
| 922. | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. http://www.epa.gov/oppt/aegl/pubs/formaldehyd e_tsd_interim_07_2008.v1.pdf.pdf | JAMES-018009-018079 | |
| 923. | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims. Guidance for industry. CFSAN/Office of Nutrition, Labeling, and Dietary Supplements. January 2009. | JAMES-018087-018110 | |
| 924. | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. Regul. Toxicol. Pharmacol. 18:13-22. | JAMES-018111-018120 | |
| 925. | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas. 1991. Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | | Objection due to lack of bates label |
| 926. | Wallace, E. Pellizzari, C. Wendel. 1991. Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. | JAMES-018121-018158 | |
| 927. | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Envrionmental Health, 39: 207-218. (in German). | | Objection due to lack of bates label |
| 928. | Weiss, S.M. and S. Lakshminarayan. 1994. | JAMES- | |

| | | | |
|---|---|---|---|
| | Acute inhalation injury. Clin. Chest Med. 15:103-116. | 018159-018172 | |
| 929. | WHO World Health Organization. International Programme on Chemical Safety. 1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | JAMES-018173-018178 | |
| 930. | Wilfert, G., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | JAMES-018179-018302 | |
| 931. | Williams, J.G. 1997. Inhalation of chlorine gas. Postgrad. Med. J. 73:697-700. | JAMES-018311-018314 | |
| 932. | Williams, C.W. and P.R. Lees-Haley. 1997. Effect of information about odor on causal ascriptions for illness. Percept. Mot. Skills 85:411-418. | JAMES-018303-018310 | |
| 933. | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. Arch. Environ. Health 42:230-237. | JAMES-018315-018322 | |
| 934. | Woodward, M. 2005. Case-control studies. In: Epidemiology: Study Design and Data Analysis, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | JAMES-018323-018386 | |
| 935. | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | JAMES-018387-018451 | |
| 936. | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. J. Chronic Dis. 10:27-40. | JAMES-018452-018465 | |
| 937. | Agency for Toxic Substances and Disease Registry and ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | | |
| 938. | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a | | Objection due to lack of bates |

| | | |
|---|---|---|
| | Building Structure. Indoor Air 14(2):92-104, 2004. | | label; Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 939. | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. | | Objection due to lack of bates label |
| 940. | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. | | Objection due to lack of bates label |
| 941. | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde. 1989. | | Objection due to lack of bates label |
| 942. | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6- AIHA Press, Fairfax, VA 1988. | | Objection due to lack of bates label |
| 943. | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor,  http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | LWFR-EXP11-000237-000248 | |
| 944. | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | LWFR-EXP11-000237-000248 | |
| 945. | ATSDR. Toxicological Profile for Formaldehyde, 1-468, U.S. Department of Health and Human Services, 1999. | LWFR-EXP11-000294-000761; LWFR-EXP11-000870-000883 | |
| 946. | ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | | Duplicate of #937 |
| 947. | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookr nark01;file://HALibrary\FormaldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. | MONSON 000544-000553 | |

| 948. | Chew,G.L., Wilsonj., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. Environ. Health Perspect. 114(12):1883-1889, 2006. | | Objection due to lack of bates label; Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
|---|---|---|---|
| 949. | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas,I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. Environmental Research 92:245-253, 1993. | | Objection due to lack of bates label |
| 950. | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., Aerosol Science. (Academic Press, New York), 359-392, 1966. | | Objection due to lack of bates label |
| 951. | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. | | Objection due to lack of bates label |
| 952. | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. Toxicology and Industrial Health 9(3):439-455, 1993. | | Objection due to lack of bates label |
| 953. | Evans,R. Chlorine:State of the Art. Lung 183:151-167, 2004. | | Objection due to lack of bates label |
| 954. | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | FR-LTW-EXP03-002429-002430; LWFR-EXP5-000043-000101 | |
| 955. | Gilbert,N.L., Guay,M., David,M.J., Judek,S., Chan,C.C., Dales,R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, Canada. Environ Res 99(1):11-17, 2005. | | Objection due to lack of bates label |
| 956. | Grosj ean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient Air. Environ Sci Technol 16:254-262, 1982. | LWFR-EXP11-001445-001453 | |
| 957. | Hanrahan, L.P., Anderson, H.A., Dally, K.A., | | Objection due |

| | | | |
|---|---|---|---|
| | Eckmann, A.D., Kanarek, M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes. Journal of the Air Pollution Control Association 35(11):1164-1167, 1985. | | to lack of bates label |
| 958. | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankinj. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. American Journal of Public Health 74(9):1026-1027, 1984. | LWFR-EXP11-001454-001455 | |
| 959. | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | | Objection due to lack of bates label |
| 960. | Hawthorne,A.R., Garnmage,R.B., Dudney,C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. Environment International 12:221-239, 1986. | | Objection due to lack of bates label |
| 961. | Hinds, W. Aerosol Technology. (John Wiley & Sons, 1982. | | Objection due to lack of bates label |
| 962. | Hodgson,A.T., Rudd,A.F., Beal,D., Chandra,S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. Indoor Air 10(3):178-192, 2000. | LWFR-EXP07-002848-002857 | |
| 963. | Kinney,P.L., Chillrud,S.N., Ramstrom,S., Rossj., Spenglerj.D. Exposures to multiple air toxics in New York City. Environ Health Perspect. 110 Suppl 4:539-546, 2002. | | Objection due to lack of bates label |
| 964. | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. Indoor Air 5:258-269, 1995. | | Objection due to lack of bates label |
| 965. | Liteplo, R.G., Meek, M.E. Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. Journal of Toxicology and Environmental Health, Part B 6(1):85-114, 2003. | FR-LTW-EXP04-000429-000458 | |
| 966. | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. Journal of the Air Pollution Control Association 35(8):816-821, 1985. | | Objection due to lack of bates label |
| 967. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: | | |

113

| | Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. | | |
|---|---|---|---|
| 968. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | LTW-EXP01-000233-000240 | |
| 969. | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | | |
| 970. | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | | |
| 971. | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1 007/1007.html, accessed on 5-12-2009. | LWFR-EXP11-00169-001726 | |
| 972. | Parkj. S., Ikeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006. | | Objection due to lack of bates label |
| 973. | Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L. Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. J Allergy Clin Immunol 121(3):622-625, 2008. | | Objection due to lack of bates label; Relevancy (FRE 402 & 403)-children Moot pursuant to ruling on Mold |
| 974. | Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. Journal of Environmental Health May-June:300-305, 1985. | | Objection due to lack of bates label |
| 975. | Sax, S. N., Bennett, D. H., Chillrud, S. N., Spenglerj. D. Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. J Expo Anal. Environ Epidemiol. 14 Suppl 1:S95-109, 2004. | | Objection due to lack of bates label |
| 976. | Sexton, K. Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol 23(8):985-988, 1989. | | Objection due to lack of bates label |
| 977. | Sexton, K., Petreas, M. X. Formaldehyde | | Objection due |

| | | | |
|---|---|---|---|
| | Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. Journal of the Air Pollution Control Association 36(6):698-704, 1986. | | to lack of bates label |
| 978. | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimters, National Research Council Canada, American Chemical Society 1985. | | Objection due to lack of bates label |
| 979. | Singh, H. B., Stiles, R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. Environ Sci Technol 16(1982):872-880, 1982. | LWFR-EXP11-000138-000146 | |
| 980. | Solomon, G. M., Hjelmroos-Koski, M., Rotkin-Elhnan, M., Hammond, S. K.  Airborne Mold and Endotoxin Concentrations in New Orleans, Louisiana, after Flooding, October through November 2005. Environmental Health Perspectives 114(9):1381-1386, 2006a. | | Objection due to lack of bates label; Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 981. | Solomon, G. M., Hjelmroos-Koski, M., Rotkin-Ellman, M., Hammond, S. K.  Airborne Mold and Endotoxin Concentrations in New Orleans, Louisiana, after Flooding, October through November 2005. Environmental Health Perspectives 114(9):1381-1386, 2006b. | | Objection due to lack of bates label; Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 982. | U. S. Dept. of Housing and Urban Development, HUD. Manufactured Home Construction and Safety Standards. Final Rule 24 CFR Part 3280. Federal Register 70(229):72024-72052, 2005. | | |
| 983. | Weisel, C. P., Zhangj,  Turpin, B. J., Morandi, M. T., Colome, S., Stock, T. H., Spektor, D. M., Kom, L., Winer, A. M., Kwonj., Meng, Q. Y., Zhang, L., Harrington, R., Liu, W., Reff, A., Leej. H., Alimokhtari, S., Mohan, K., Shendell, D., Jonesj., Farrar, L., Maberti, S., Fan, T. Relationships of Indoor, Outdoor, and Personal Air (RIOPA).  Part I. Collection Methods and Descriptive Analyses. Res Rep. Health Eft˙. Inst(130 Pt 1):1-107, 2005. | | Objection due to lack of bates label |
| 984. | Zhangj, He, Q., Lloy, P. J. Characteristics of | | Objection due |

| | | | |
|---|---|---|---|
| | Aldehydes: Concentrations, Sources and Exposures for Indoor and Outdoor Residential Microenvironments. Environmental Science & Technology 28:146-152, 1994. | | to lack of bates label |
| 985. | De Hoog, G.A., Guarro, J., Gene, J. & Figueras, M.J. (Eds.). (2000). *Atlas of Clinical Fungi* (2ʳᵈ ed.). Utrecht: Centraalbureau voor Schimmelcultures. | KELMAN-000336-000339 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 986. | Rao CY. (2001). Toxigenic Fungi in the Indoor Environment (Chapter 46). In: Indoor Air Quality Handbook (Eds: Spengler JD, Samset JM, McCarthy JS). McGraw Hill. p. 46-2 and 46-4 | KELMAN-000276-000293 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 987. | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478. | KELMAN-000214-000222 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 988. | American Academy of Allergy, Asthma and Immunology 2006 Position Paper. Environmental and occupational respiratory disorders. J Allergy Clin Immunol 117(2):326-333. | KELMAN-000190-000206 | |
| 989. | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478. | KELMAN-000276-000293 KELMAN-001570-001580 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 990. | Sherwood-Pile MA, and Gray J. 1985. Silurian fungal remains: probable records of the class Ascomycota. Lethaia 18:1-20Solomon WR. 1975. Assessing fungus prevalence in domestic interiors. J Allergy Clin Immunol. 56(3):235-242 | KELMAN-001611-001630 KELMAN-001631-001638 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 991. | AIHA. 2004. Assessment, Remediation, and Post Remediation Verification of Mold in Buildings American Industrial Hygiene Association, Guideline 3, 7/20/04, p.2. | KELMAN-000223-000240 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 992. | Tuomi T *et al.* 2000. Mycotoxins in crude building materials from water-damaged buildings. Appl Eviron Microbiol. 66(5): 1899-1904 | KELMAN-001675-001680 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |

| 993. | Burge HA. 2001. Chapter 45 - The Fungi. In: Indoor Air Quality Handbook (Eds. Spengler JD *et al.)*: McGraw Hill P. 45- 11 | KELMAN-000276-000293 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
|---|---|---|---|
| 994. | Ren P *et al.* 1999. Comparative study of *Aspergillus* mycotoxins production on enriched media and construction material. J Ind Microbiol. 21:209-213. | KELMAN-001581-001585 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 995. | Dalcero A *et al.* 1989. Aflatoxins in sunflower seeds: influence of *Alternaria alternata* on aflatoxin production by *Aspergillus* parasiticus *Mycopathologia*, 108:31-35.) | KELMAN-000331-000335 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 996. | Bush RK, *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology, 117(2):326-333. 2006 | KELMAN-000190-000206 KELMAN-000294-000301 | |
| 997. | Wannemacher RW, Jr. and Wiener SL. (1997). Trichothecene mycotoxins. In: Medical Aspects of Chemical and Biological Warfare Sidell FR, Takafuji ET, and Franz DR, Eds., pp 655-675. Office of the Surgeon General, Department of the Army, Department of the Army. | KELMAN-001901-001922 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 998. | Seifert SA *et al.* 2003. Organic Dust Toxic Syndrome: A Review. J Toxicol Clin Toxicol. 41(2): 185-193. | KELMAN-001602-001610 | |
| 999. | Bardana EJ, Jr. 2003. Indoor air quality and health -- Does fungal contamination play a significant role? Immunol Allergy Clin North Am. 23(2):291-309 | KELMAN-000246-000255 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1000. | Bennett JW, Klich M. 2003. Mycotoxins. Clinical Microbiology Reviews. 16(3):497-516. | KELMAN-000256-000275 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1001. | Burge HA. 2001. Fungi: toxic killers or unavoidable nuisances? Ann Allergy Asthma Immunol. 87:52-56 | | Objection due to lack of bates label; Relevancy (FRE 402 & |

| | | | 403)-Moot pursuant to ruling on Mold |
|---|---|---|---|
| 1002. | Chapman JA. 2003. *Stachybotrys chartarum* (chartarum = atra = alternans) and other problems caused by allergenic fungi. Allergy Asthma Proceedings. 24(1):1-7. | KELMAN-000318-000324 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1003. | Chapman JA *et al.* 2003. Toxic mold — phantom risk vs science. Annals of Allergy Asthma and Immunology. 91(3):222- 232. | | Objection due to lack of bates label; Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1004. | Fung F, Hughson WG. 2003. Health effects of indoor fungal bioaerosol exposure. Appl Occup Environ Health. 18:535- 544. | KELMAN-001015-001024 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1005. | Fung F, Clark RF. 2004. Health effects of mycotoxins — A toxicological overview. J Toxicol Clin Toxicol. 42:217-234. | KELMAN-001025-001043 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1006. | Gots RE *et a/.* 2003. Indoor health — Background levels of fungi. AIHAJ. 64:427-438. | KELMAN-001044-001055 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1007. | Khun DM, Ghannoum MA. 2003. Indoor mold, toxigenic fungi, and *Stachybotrys chartarum:* infectious disease perspective. Clinical Microbiology Reviews. 16(1):144-172. | KELMAN-001212-001240 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1008. | Page EH, Trout DB. 2001. The role of *Stachybotrys* mycotoxins in building-related illness. Am Ind Hyg Assoc J. 62:644- 648. | KELMAN-001357-001361 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1009. | Robbins CA *et al.* 2000. Health effects of mycotoxins in indoor air: a critical review. Appl Occup Environ Hyg. 15:773- 84. | KELMAN-001586-001597 | Relevancy (FRE 402 & 403)-Moot |

| | | | pursuant to ruling on Mold |
|---|---|---|---|
| 1010. | Terr Al. 2001. *Stachybotrys:* relevance to human disease. Ann Allergy Asthma Immunol. 87:57-63. | KELMAN-001655-001661 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1011. | Terr Al. 2004. Are indoor molds causing a new disease? J Allergy Clin Immunol. 113:221-226 | KELMAN-001662-001667 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1012. | Centers for Disease Control and Prevention (CDC). 2000. Update: pulmonary hemorrhage/hemosiderosis among infants — Cleveland, Ohio, 1993-1996. MMWR 49:180-84 | KELMAN-000312-000317 | Relevancy (FRE 402 & 403) |
| 1013. | Texas Council on Scientific Affairs. 2002. Report of Council on Scientific Affairs: Black Mold and Human Illness. CSA Report 1-1-02. | KELMAN-001668-001674 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1014. | Bush RK *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology. 117(2):326-333. | KELMAN-000190-000206 KELMAN-000294-000301 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1015. | American Academy of Pediatrics. Policy statement: Spectrum of noninfectious health effects from molds. Pediatrics. 2006; 118:2582-2586. | KELMAN-000241-000245 | Relevancy (FRE 402 & 403)-children Moot pursuant to ruling on Mold |
| 1016. | Institute of Medicine—Committee on Damp Indoor Spaces and Health. 2004. Damp Indoor Spaces and Health. National Academies Press Washington, D.C.). | KELMAN-00117-001162 | |
| 1017. | WHO Regional Office for Europe Guidelines for Indoor Air Quality: Dampness and Mould, 2009. | KELMAN-001935-002182 | |
| 1018. | American College of Medical Toxicology (ACMT). American College of Medical Toxicology Comment: Institute of Medicine Report on Damp Indoor Spaces and Health. June 2006; Web site: https://www.acmt.net/main/page.asp?pageid=19 | KELMAN-000207-000213 | |

| | | | |
|---|---|---|---|
| | 4. | | |
| 1019. | Casarett and Doull's Toxicology: The Basic Science of Poisons, Sixth Edition. CD Klaassen, ed. McGraw-Hill. 2007. | KELMAN-000302-000311 | |
| 1020. | Occupational Medicine, Third Edition. C Zenz, ed. Mosby-Year Book, Inc. 1994. | KELMAN-001353-001356 | |
| 1021. | Montgomery MR, Reasor MJ. 1994. A toxicologic approach for evaluating cases of sick building syndrome or multiple chemical sensitivity. J Allergy Clin. Immunol. 94(2):371-375 | KELMAN-001302-001306 | |
| 1022. | Patty's Industrial Hygiene and Toxicology, Volume 1, Part B, Fourth Edition. GD Clayton ad FE Clayton, eds. John Wiley & Sons, Inc. 1991. | KELMAN-001377-001380 | |
| 1023. | Principles and Methods of Toxicology, Third Edition. AW Hayes, ed. Raven Press. 1994 | KELMAN-001111-001116 | |
| 1024. | Schiefer H. 1990. Mycotoxins in Indoor Air: A Critical Toxicological Viewpoint. In: Indoor Air '90, Proceedings of the Fifty International Conference on Indoor Air and Climate. pp. 167-172. Toronto, Canada; World Health Organization, 1978. Selected Mycotoxins, Trichothecenes, Ergot. In: Environmental Health criteria 105. pp. 73-76. WHO, Geneva. WHO 1990 | KELMAN-001598-001601 | |
| 1025. | EMLab P&K Report dated 8/27/09 | JAMES 013169-013172 | |
| 1026. | Hardin BD *et al.* 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. Journal of Toxicology and Environmental Health. 72:585-598. | KELMAN-001097-001110 | Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |
| 1027. | **American College of Occupational and Environmental Medicine** Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478; **Institute Of Medicine;** Committee on Damp Indoor Spaces and Health. 2004. Damp Indoor Spaces and Health. National Academies Press, Washington, D. C.; ACMT. **American College of Medical Toxicology** Comment -- Institute of Medicine Report on Damp Indoor Spaces and | KELMAN-000214-000222 KELMAN-000207-000213 KELMAN-001117-001162 | Compound Exhibit Relevancy (FRE 402 & 403)-Moot pursuant to ruling on Mold |

| | | | |
|---|---|---|---|
| | Health. 2006. https://www.acmt.net/main/page.asp?pageid=19 4 accessed on 10-11-2006; Bush RK, *et al.* The medical effects of mold exposure. (Position paper of the **American Academy of Allergy, Asthma, and Immunology; World Health Organization** (WHO) Regional Office for Europe Guidelines for Indoor Air Quality: Dampness and Mould, 2009) *Journal of Allergy and Clinical Immunology,* 117(2):326-333.2006; **American Academy of Pediatrics.** Policy statement: Spectrum of noninfectious health effects from molds. Pediatrics. 2006; 118:2582-2586 Texas: | | |
| 1028. | Any and all data logger readings taken on behalf of plaintiff | LWFR-EXP7-12293-012756 | |
| 1029. | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09 | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09 | |
| 1030. | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 | |
| 1031. | Children's Hospital Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | CHILDREN's HOSP. 00001-00002 | |
| 1032. | Any and all exhibits attached to the deposition of Travis Morris, taken 12/29/09 | Exhibits to the deposition of T. Morris, 12/29/09 | |
| 1033. | Documents received from St. Tammany School Board | STPSB 000001-000014 | |
| 1034. | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Dr. John Thompson and/or Dr. Gina Manguno-Mire | FR-LTW-EXP08-002259-002261; Exhibit 2 to deposition | |

| | | | |
|---|---|---|---|
| | | of Dr. Thompson, dated 1/8/10 | |
| 1035. | Any and all documents attached to any depositions | | |
| 1036. | Any and all demonstrative evidence to be developed and/or utilized by any party | | |
| 1037. | Any and all documents necessary for rebuttal | | |
| 1038. | Any and all pleadings or motions, or attachments or exhibits thereto, filed in this litigation | | |
| 1039. | Zhang L., Tang X, Rothman N., et al. Occupational exposure to formaldehyde, hematotoxicity and leukemia-specific chromosome changes in cultured myeloid progenitor cells.  Cancer Epidemiol Biomarkers Prev 19(1):80-88, 2010** | LWFR-EXP15-005804-LWFR-EXP15-005813 | Relevancy (402 & 403); Subject to Motion in Limine regarding references to leukemia (Rec. Doc. 11389) |
| 1040. | Zhang L., Steinmaus C, Eastmond DA, et al., Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms. Mutation Research 684:150-168, 2009** | LWFR-EXP15-004866-LWFR-EXP15-004884 | Relevancy (402 & 403); Subject to Motion in Limine regarding references to leukemia (Rec. Doc. 11389) |
| 1041. | Emails from Stephen Smulski regarding resins | LWFR-EXP13-00265-LWFR-EXP13-000269 | Relevancy (FRE 402 & 403) |
| 1042. | 2005 Where to Buy: Hardwood Plywood, Veneer & Engineered Hardwood Flooring | LWFR-EXP13-000357-LWFR-EXP13-000374 | Relevancy (FRE 402 & 403) |
| 1043. | 2006 Where to Buy: Hardwood Plywood, Veneer & engineered Hardwood Flooring | LWFR-EXP13-000376-LWFR-EXP13-000392 | Relevancy (FRE 402 & 403) |
| 1044. | Forest River Internal Memorandum of Production Schedule | FOREST0003294-FOREST0003299 | |

Respectfully submitted,

/s/ Frank J. D'Amico
FRANK J. D'AMICO, JR. (La. State Bar Roll No. 17519)
AARON Z. AHLQUIST (La. State Bar Roll No. 29063)
FRANK J. D'AMICO, JR., APLC
622 Baronne Street
New Orleans, LA  70113
Phone: (504) 525-7272 ext.233
Fax:   (504) 525-1073
*ATTORNEYS FOR LYNDON T. WRIGHT*

/s/ Carson W. Strickland
ERNEST P. GIEGER, JR. (La. State Bar Roll No. 6154)
JASON D. BONE (La. State Bar Roll No. 28315)
CARSON W. STRICKLAND (La. Bar Roll No. 31336)
GIEGER, LABORDE & LAPEROUSE, L.L.C.
One Shell Square
701 Poydras Street, Suite 4800
New Orleans, Louisiana 70139-4800
Telephone: (504) 561-0400
Facsimile: (504) 561-1011
*ATTORNEYS FOR FOREST RIVER, INC.*

/s/ M. David Kurtz
ROY C. CHEATWOOD (La. State Bar Roll No. 04010)
M. DAVID KURTZ (La. State Bar Roll No. 23821)
KAREN K. WHITFIELD (La. State Bar Roll No. 19350)
CATHERINE THIGPEN (La. State Bar Roll No. 30001)
BAKER DONELSON BEARMAN CALDWELL &
BERKOWITZ, PC
201 St. Charles Avenue, Suite 3600
New Orleans, Louisiana 70170
Telephone: (504) 566-5200
Facsimile: (504) 636-4000
*ATTORNEYS FOR SHAW ENVIRONMENTAL, INC.*

## **CERTIFICATE OF SERVICE**

I hereby certify that on the 4th day of March, 2010, a copy of the foregoing was filed electronically with the Clerk of Court using the CM/ECF system.  Notice of this file will be sent to all known counsel of record by operation of the court's electronic filing system.


/s/ Carson W. Strickland