## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE: FEMA TRAILER                    MDL NO. 1873
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION           SECTION "N-5"

                                       JUDGE ENGELHARDT
                                       MAG. JUDGE CHASEZ

THIS DOCUMENT IS RELATED TO:
*Lyndon Wright v. Forest River, Inc., et al.*
*Case No. 09-2977 (E.D. La.)*

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFF'S RESPONSE TO FOREST RIVER'S OBJECTIONS TO
## CERTAIN EXHIBITS

**NOW INTO COURT,** through undersigned counsel, comes Plaintiff who offers these

responses to Exhibit Objections raised by Defendants Shaw Environmental, Inc. ("Shaw") and

Forest River, Inc. ("Forest River")(collectively hereinafter, "Defendants") to the Joint Exhibit

List filed by all parties on March 4, 2010.

Prior to addressing specific objections, raised by defendants, there are a number of

categorical objections which Plaintiff would like to clarify in his own designations, and one

additional point regarding the disparity between the Plaintiff and Defendants.  Initially, it must

be noted that exhibits identified by the Plaintiff run from 1 – 469 and 1039-1044, with a few

additional exhibits duplicated between parties and included in the latter numbers.  Out of the 475

Plaintiff identified exhibits, Defendants have objected to 419 of them.  Plaintiff, on the other

hand, objected to 107 of the approximately 560 identified Defendant exhibits, and the vast

1

majority of those were raised due to lack of bates labeling or raising a mootness argument.  This blanket objection practice in overly burdensome, and designed to tax plaintiff resources rather than to raise legitimate objections.  This is particularly true in a number of instances where duplication between Plaintiff and Defendant exhibits has been identified, and the Plaintiff exhibit is objected to.

There are three categorical objections that Plaintiff identified in his previously filed objections on the Joint Exhibit List which can be clarified as follows:

1.     Plaintiff has asserted a general objection to those documents which have been identified by Defendants without a bated label (as have Defendants of the Plaintiff's list).  It is very difficult for any party to counter these exhibits if they cannot identify or locate them.  (This categorical objection constitutes well over half of the Plaintiff's total objections).

2.     Plaintiff has objected to the Defendant's continued listing of mold related articles and documents as moot, particularly in light of the Court's ruling on the issue of mold in this litigation.  Parties met and discussed this issue wherein some consensus on this issue was reached, but nothing in fileable or final form, thus, Plaintiff maintains his objections until this possible agreement is reached.

3.     Finally, Plaintiff has objected to those studies and documents identified by defendants which relate to children and formaldehyde, because this case does not relate to children.

Plaintiff identifies these categorical objections, because they affect both his ability and the need for these documents to be physically produced to the Court.  As such, Plaintiff will only produce those, non-voluminous documents it has objected to individually, where necessary.

Plaintiff responds to Forest River's Objections to Certain Exhibits as follows.

## I.      Response to Objections

| Exhibit ID | Exhibit Description: | Response to Objections |
|---|---|---|
| 1. | Statement of Harvey E. Johnson, Jr., Acting Deputy Administrator and Chief Operating Officer for FEMA before the U.S. Senate Subcommittee on State, Local, and Private Sector Preparedness and Integration, March 4, 2008 | Plaintiff withdraws the Exhibit. |
| 2. | Statement of R. David Paulison, FEMA Administrator, before the U.S. House of Representatives Committee on Oversight and Government Reform, July 19, 2007 | Plaintiff withdraws the Exhibit. |
| 3. | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde-Last updated November 14, 2007 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 4. | ASTM Standard Test Method for Determining Formaldehyde concentrations in Air and Emission Rates in Wood Products Using a Large Chamber (2002) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 5. | ASHRAE Handbook, 2007: HVAC Applications, Chapter One: Residences | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 6. | Department of Homeland Security, Office of Inspector General: FEMA's Response to Formaldehyde in Trailers dated June, 2009 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 7. | Majority Staff Report Subcommittee on Investigations & Oversight – Committee on | FRE 803(18). Plaintiff's experts will |

| | Science & Technology U.S. House of Representatives, September 2008, "Toxic Trailers-Toxic Lethargy: How the Centers for Disease Control and Prevention Has Failed to Protect the Public Health" | rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 8. | IARC Monographs 2004/2009 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 9. | CDC THU Formaldehyde Test Protocol | FRE 803(18). Plaintiff's experts may rely on this document. It is anticipated that Defendants will challenge the testing protocol for testing this trailer as they have in pre-trial motions. |
| 10. | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 11. | 24 C.F.R. Parts 3280 and 3285 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 12. | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 13. | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |

| 14. | California air Resources Board's (CARB) Standards | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|-----|---------------------------------------------------|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 15. | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 16. | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 17. | NIOSH Pocket Guide | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 18. | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or |

| | | defense experts will be cross examined with this document. Same as above (however, not under FRE 803(8)). |
|---|---|---|
| 19. | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 20. | American National Standard (ANSI) for Particleboard dated February 8, 1999 | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 21. | ANSI A119.2, NFPA 1192: Standard on Recreational Vehicles; 2002 Edition | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 22. | ANSI A119.4, NFPA 1194: Standard on Recreational Vehicle Parks and Campgrounds; 2002 Edition | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 23. | ANSI/HPVA HP-1; American National Standard for Hardwood and Decorative Plywood | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined |

| | | with this document. |
|---|---|---|
| 24. | RVIA Standards | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 25. | Building Code of the City of New Orleans, Louisiana, 2003 | Pending additional briefing. |
| 26. | 2006 International Building Code (excerpts) | Pending additional briefing. |
| 27. | 2006 International Residential Code | Pending additional briefing. |
| 28. | ASCE 7 | Demonstrative aid needing no Bates Label. |
| 29. | ASTM A-36 | Demonstrative aid needing no Bates Label. |
| 30. | Clean Air Act Amendments of 1990 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 31. | Dometic Brochure | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 32. | National Electrical Code; Article 551 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Pending Additional Briefing. Demonstrative aid needing no Bates Label. |
| 33. | Construction Manuals (Manual of Steel Construction, Minimum Design Loads, Timber Construction Manual) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 34. | USEPA, *Indoor Air Quality-Basic Information-Formaldehyde,* Washington DC, 2007 | Demonstrative aid needing no Bates Label. |

| | http://epa.gov/iaq/formalde.html | |
|---|---|---|
| 35. | USDOL, OSHA, *OSHA Formaldehyde Standards,* Washington DC, 2008 http://vvvw.osha.gov/SLTC/formaldehyde/standards.html | Demonstrative aid needing no Bates Label. |
| 36. | World Health Organization, *Air Quality Guidelines for Europe-Formaldehyde,* Copenhagen, DE, 2001 http://www.euro.who.int/document/aiq/5_8formaldehyde.pdf | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. (however, not under FRE 803(8)). |
| 37. | Health Canada, *Residential Indoor Air Quality Guideline-Formaldehyde,* 2006 http://hc-sc.gc.calewh-selnt/alt forn1ats/hecs-sesc/pdf/pubs/air/formaldehyde-eng.pdf | The Court has ruled that standards are admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. (however, not under FRE 803(8)). |
| 38. | Singh, *Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens In Ambient Air* | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 39. | ASHRAE – 62.2 *Ventilation and Acceptable Indoor Air Quality in Low Rise Residential Buildings* | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 40. | ASTM – 1827 Blower Door | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 41. | ASTM E 1333 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 42. | CTEH Protocol | Plaintiff withdraws the Exhibit. |
| 43. | Defendants' Protocol | Plaintiff withdraws the Exhibit. |
| 44. | HCOH in Houston Houses | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 45. | HCOH in LA CA Air - Grosjean | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 46. | HCOH in Mobil Homes | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 47. | HCOH in Urban Air | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 48. | Litelpo, Inhaled HCOH | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 49. | Long term Particleboard Emission Decay Study | FRE 803(18). Plaintiff's experts will rely on this document |

| | | |
|---|---|---|
| | | and/or defense experts will be cross examined with this document. |
| 50. | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 51. | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 52. | "Formaldehyde and Glutaradehyde and nasal Cytotoxicity:  Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 53. | "Effects of Inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 54. | "Low Concentrations of Formaldehyde induce DNA damage and delay DNA repair after UV irradiation in Human Skin Cells" by G. Emri, et al. (2004) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 55. | National Cancer Institute (NCI): Fact Sheet: Formaldehyde and Cancer Risk dated May 7, 2009 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |

| 56. | National Cancer Institute (NCI): Formaldehyde Exposure among Industrial Workers is Associated with Increased Risk of Cancers of the Blood and Lymphatic System dated May 12, 2009 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 57. | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | Plaintiff acknowledges these standards were passed after the subject trailer was made. This shows alternative design possibility, i.e. that it is possible to design and build a "temporary housing unit" with lower formaldehyde emissions. Forest River has taken the position that a trailer cannot be built meeting this standard. It is expected to be relied on by experts and/or experts and fact witnesses may be cross examined with this, depending on how they testify. |
| 58. | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2008 – Release No. 1791-343 | Plaintiff acknowledges these standards were passed after the subject trailer was made. This shows alternative design possibility, i.e. that it is possible to design and build a "temporary housing unit" with lower formaldehyde emissions. Forest River has taken the position that a trailer |

| | | cannot be built meeting this standard. It is expected to be relied on by experts and/or experts and fact witnesses may be cross examined with this, depending on how they testify. |
|---|---|---|
| 59. | Article – "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 60. | Article – "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 61. | Article – FEMA rolls out new disaster mobile homes: Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 62. | Fact Sheet: Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 63. | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 64. | "*Formaldehyde Indoors*" by Dr. Stephen Smulski, April 1987, Progressive Builder, 12(4):9-11. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |

| 65. | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 66. | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 67. | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 68. | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107:120-129, 1989 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 69. | "Formaldehyde and Leukemia: Epidemiology, Potential Mechanisms, and Implications for Risk Assessment" by Zhang, et al. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 70. | "Formaldehyde-releasers: relationship to formaldehyde contact allergy.  Contact allergy to formaldehyde and inventory of formaldehyde-releasers" by Groot, et al. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined |

| | | with this document. |
|---|---|---|
| 71. | "Influence of airborne nitrogen dioxide or formaldehyde on parameters of skin function and cellular activation in patients with atopic eczema and control subjects" by Eberlein-Konig, et al. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 72. | Zinn, T.,D., Cline and W. Lehmann, *Long Term Study of Formaldehyde Emission Decay from Particleboard*, Forest Products Journal, June 1990. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 73. | 2004.  ANSI/HPVA Hp-1-2004 American National Standard for Hardwood and Decorative Plywood.  HPVA. Reston, Virginia. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 74. | 1986.  From Start to Finish Particleboard. National Particleboard Association. Gaithersburg, Maryland. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 75. | 1986.  From Start to Finish Medium Density Fiberboard.  National Particleboard Association. Gaithersburg, Maryland. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 76. | 2003.  VOC Emission Barrier Effect of Laminates, Overlays and Coatings for Particleboard, Medium Density Fiberboard (MDF) and hardboard.  Composite Panel Association.  Gaithersburg, Maryland. | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 77. | Barry, A. and D. Corneau. 2006.  Effectiveness of barriers to minimize VOC emissions including formaldehyde.  Forest Products Journal.  56(9):38-42 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 78. | Groah, W., G. Gramp and M. Trant. 1984. Effect | FRE 803(18). |

| | | |
|---|---|---|
| | of a decorative vinyl overlay on formaldehyde emissions. Forest Products Journal 34(4):27-29. | Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 79. | Seattle Times Op-Ed, June 6, 1980, A-7, "Formaldehyde Not Dangerous" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 80. | Paustenbach, Dennis, *Corporate Occupational Exposure Limits the Current State of Affairs*, AIHA Journal, 1986 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 81. | Atchison, J. and Brown, J., *The Lognormal Distribution*, Cambridge University Press, 1957 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 82. | William H. Bullock, et al., *A Strategy for Assessing and managing Occupational Exposures*, AIHA (2006) (excerpts) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 83. | Esman, et al, Log-Normality of Environmental Sampling Data, Journal of Environmental Science and Health (1977) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 84. | Falk, Eric K., *A Short Explanation of Retrospective Exposure Assessment and its Use* | FRE 803(18). Plaintiff's experts will |

| | *in Toxic Tort Litigation*, Toxic Torts and Environmental Law Committee Newsletter (Winter 2009) | rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 85. | Gibbons and Coleman, *Statistical Methods for Detection and Quantification of Environmental Contamination* (2001) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 86. | Glibert, Richard O., *Statistical Methods for Environmental Pollution Monitoring* (excerpts) (1987) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 87. | Hewett, Paul, Mean Testing: II. Comparison of Several Alternative Procedures, Applied Occupational and Environmental Hygiene (1997) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 88. | Hewett, Paul, "Chapter 16. Industrial Hygiene Exposure Assessment – Data Analysis and Interpretation", from Handbook of Chemical Safety and Health (2001) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 89. | Hodgson, et al., *Volatile Organic compound Concentrations and Emission Rates in New Manufactured and Site-Built Homes*, Indoor Air (2000) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 90. | Land, C.E., *Tables of Confidence Limits for* | FRE 803 (18). |

16

| | | |
|---|---|---|
| | *Linear Functions of the Normal Mean and Variance, American Mathematical Society* (1975) | Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 91. | Nielsen, et al., *Chemical and Biological Evaluation of Building Material Emissions*, Indoor Air (1997) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 92. | Paustenbach, Dennie, *Occupational Exposure Limits, Pharmacokinetics, and Unusual Work Schedules* (Chapter 7) (1994) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 93. | Suta, Benjamin, *Population Exposures to Atmospheric Formaldehyde Inside Residences*, report to EPA (1980) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 94. | Versar Final Report: "Formaldehyde Exposure Model – Description and Demonstration" (1986) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 95. | Viet, et al., Guideline on Occupational Exposure Reconstruction, AIHA Guideline 11-2008 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined |

| | | based on pending resolution of Motions. |
|---|---|---|
| 96. | White, et al., Principles of Exposure Measurement in Epidemiology, (excerpts) Oxford University Press (2008) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 97. | Helena Ribeiro, Sugar Cane Burning in Brazil: Respiratory Health Effects, Rev. Saude Publica Vol. 42 no.2 Sao Paulo Apr. 2008 Epub February 29, 2008 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 98. | Casset A, Purohit A, Marchand C, et al.: "The Bronchial response to inhaled formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 99. | Dingle P; "Formaldehyde in Occupied and Unoccupied Caravans in Australia" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 100. | Songul Acar Vaizoglu; "Determining Domestic Formaldehyde Levels in Ankara, Turkey" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 101. | Fenna A Ebbens, MD, MSc; "The Mold Conundrum in Chronic Rhinosinusitis: Where Do We Stand Today?" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of |

| | | Motions. |
|---|---|---|
| 102. | D. Sciandra, F. Dispenza, R. Porcasi. G. Kulamarva, C. Saraniti, Otorhinolaryngology Department; Human Pathology Department, University of Palermo, Italy; ENT Clinic, Nayak's Road, Kasaragod, India "Pleomorphic adenoma of the lateral nasal wall: case report" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 103. | Josje H. E. Arts, Carolien Mommers, and Cees de Heer "Dose-Response Relationships and Threshold Levels in Skin and Respiratory Allergy" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 104. | Ralph J Delfino, Henry Gong, Jr., William S. Linn, Edo D. Pellizzari, and Ye Hu "Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 105. | Bissett, Drobatz, McKnight, Degernes; "Prevalence, clinical features, and causes of epistaxes in dogs"; 176 cases (1996-2001) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 106. | Stuart M. Brooks, Wil Spaul and James D. McCluskey "The Spectrum of Building-Related Airway Disorders" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 107. | J.H Olsen, L. Dragstead & H. Autrup "Cancer Risk and occupational exposure to aflatoxins in Denmark" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 108. | Chalyasate, Roongrotwattansairi, Fooanan, Sumitsawan; "Epistaxis in Chiang Mai University Hospital" | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 109. | Clement PA, Stoot AP, Kaufman L; the "Influence of formaldehyde on the nasal mucosa" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 110. | Clinical and Pathogenic Microbiology (Second Edition) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 111. | Code of Federal Regulations-29-Part 1910-July 1990 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 112. | Daele, Vander, Poorten, Rombaux, Hamoir; "Cancer of the nasal vestibule, nasal cavity and paranasal sinuses" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 113. | Robert Dales MD MSc(Epid), Ling Liu MMD PhD, Amanda J. Wheeler PhD, Nicolas L. Gilbert MSc "Quality of indoor residential air and health" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 114. | Louise Arup Fischer, Torkil Menne, and Jeanne Duus Johansen "Dose per unit area-a study of elicitation of nickel allergy" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 115. | Druce HM; "Nasal provocation challenge- | FRE 803(18). |

| | | |
|---|---|---|
| | strategies for experimental design" | Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 116. | Paul Arnow, M.D; Jordan Fink, M.D.; Donald Schleuter, M.D.; Joseph Barboriak, Sc.D.; George Mallison, M.P.H; Sami Said, M.D; Stanley Martin, M.S.; George Unger, M.D; Gerald Scanlon, M.D; Viswanath Kurup, Ph.D.; "Early Detection of Hypersensitivity Pneumonitis in Office Workers" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 117. | Fenna A Ebbens, Christos Georgalas and Wytske J. Fokkens "Fungus as the cause of chronic rhinosinusitis: the case remains unproven" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 118. | Fenna A Ebbens, MD, MSc, and Wytske J. Fokkens, MD, PhD "The Mold Conundrum in Chronic Rhonosinusitis: Where Do We Stand Today?" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 119. | Peter Franklin, Peter Dingle, and Stephen Stick "Raised Exhaled Nitric Oxide in Healthy Children is Associated with Domestic Formaldehyde Levels" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 120. | Karl E. Frees, et al "Severe complication after administration if formalin for treatment of progressive ethomidal hematoma in a horse". | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 121. | Kazuyasu Fujii, et al "Effect of formaldehyde Gas Exposure in a Marine Allergic Contact Hypersensitivity Model" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |

| 122. | James Gibson "Formaldehyde Toxicity" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|------|--------------------------------------|------------------------------------------------------------------------------------------------------------------------------|
| 123. | R.W Hanckel, M.D., and Richard Carter, M.D.; "Epistaxis" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 124. | Haraguchi, Ebihara, Saikawa, et al; "Malignant tumors of the nasal cavity; review of a 60-case series" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 125. | Hata, H, Takano H, Matsumiya G., et al; "Late complications of gelatin-resorcin-formalin glue in the repair of acute type A aortic dissection" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 126. | Hazard Communication | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 127. | IARC Vol 100 F- A review of human carcinogens Part F | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 128. | Imidazolidinyl Urea 39236-46-9 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |

| | | Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 129. | Immunology 7th Edition - Hypersensitivity Type IV - Chapter 26 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 130. | Ana Rask-Anderson, et al; "Inhalation Fever and Respiratory Symptoms in Swedish Sawmills" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 131. | Izulani H. Shibukawa, et al; Devasting late complication for repair of type A Acute aortic dissection with usage of gelatin-resorcinol-formalin glue" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 132. | C. Janson, et al; "European Community Respiratory Health Survey: What are the main results so far?" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 133. | Teruhisa Kazui, MD, et al; "Role of Biologic Glue Repair of Proximal Aortic Dissection in the Development of Early and Midterm Redissection of the Aortic Root" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 134. | Edward Kerfoot, PhD., et al; "Formaldehyde and Paraformaldehyde Study in Funeral Homes" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts |

| | | will be cross examined with this document. |
|---|---|---|
| 135. | Matthias Kirsch, MD., et al; "Aortic Alterations After Use of Gelatin-Resorcinol-Formalin Glue" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 136. | Jame Koenig, PhD.; "Indoor and outdoor pollutants and the upper respiratory tract" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 137. | Lab Rpt Badge 8-06-09 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 138. | Lab Rpt Tube 8-06-09 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 139. | Michael C.R Alvanja "Mortality Study of Workers in Grain Industry" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 140. | MSDS Sheet Formaldehyde | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 141. | NIOSH Criteria for a Recommended Standard - Occupational Exposure | The Court has ruled that standards are |

|   |   | admissible. This also falls under FRE 803(8) and (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 142. | Sheila West "Non Viral Risk Factors for Nasopharyngeal Carcinoma in The Philippines" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 143. | Norback, D, et al; "Asthmatic symptoms and violatile organic compounds, formaldehyde and carbon dioxide in dwellings" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 144. | Ogunleye, et al; "Usual and unusual features of sinonasal cancer in Nigerian Africans; a prospective study of 27 patients" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 145. | Formaldehyde 2016, NIOSH Manual of Analytical Methods, Fourth Edition | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 146. | Formaldehyde by Vis 3500, NIOSH Manual of Analytical Methods, Fourth Edition | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 147. | OSHA Formaldehyde Sampling Method, Method Development Team, Industrial Hygiene Chemistry Division | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined |

|      |                                                                                                                                                                                 | with this document.                                                                                                                                                                            |
|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 148. | OSHA Formaldehyde Sampling Method 1007, Method Development Team, Industrial Hygiene Chemistry Division                                                                            | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document.                                                                    |
| 149. | Evaluation of Formaldehyde Levels in Occupied Federal Emergency Management Agency-Owned Temporary Housing Units, National Center for Environmental Health.                       | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document.                                                                    |
| 150. | OSHA Summary of Air and Noise Sampling Results Representing Actual or Potential Exposures for Response and Recovery Workers Involved in Hurricane Response and Recovery Activities | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document.                                                                    |
| 151. | DeVanny Industrial Consultants, Formaldehyde Sampling: Active and Passive Sampling Protocols March 2008                                                                          | FRE 803(18). Plaintiff's experts may rely on this document. It is anticipated that Defendants will challenge the testing protocol for testing this trailer as they have in pre-trial motions.    |
| 152. | Ohmichi, Kimihide "Formaldehyde Exposure in a Gross Anatomy Laboratory"                                                                                                          | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 153. | Jonathan White "Oral Tolerance to Contact Allergens"                                                                                                                            | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document.                                                                    |
| 154. | Osguthorpe, David "Frontal Sinus Malignancies"                                                                                                                                  | FRE 803(18). Plaintiff's experts will                                                                                                                                                           |

| | | rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 155. | OSHA Recognized Carcinogens | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 156. | Michael Hodgson "Outbreak Recurrent Chronic Hypersensitivity Pneumonitis office workers" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 157. | B.A Owen, et al;" Formaldehyde in Drinking Water: Comparative Hazard Evaluation and an Approach to Regulation" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 158. | Tove Agner – "Formaldehye Allergy – A Follow Up Study" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 159. | Ballarin, Cinzia – "Micronucleated Cells in Nasal Mucosa" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 160. | Ballenger, MD, John J.– "Some Effects of Formaldehyde on the Upper Respiratory Tract" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined |

| | | with this document. |
|---|---|---|
| 161. | Berke, MD, Jerry H. – "Cytologic Examination of the Nasal Mucosa in Formaldehyde-exposed Workers" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 162. | Bermudez – "Characterization of Cell Lines Derived from Formaldehyde-Induced Nasal Tumors in Rats" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 163. | Blair – "Epidemiologic Evidence on the relationship between formaldehyde exposure and cancer" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 164. | Bolt – "Experimental Toxicology of Formaldehyde" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 165. | Boysen – "Nasal Mucosa of Workers Exposed to HCHO" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 166. | Bredt -"Endogenous Nitric Oxide Synthesis" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined |

| | | based on pending resolution of Motions. |
|---|---|---|
| 167. | Burgaz – "Micronuclei Frequencies in Exfoliated Nasal Mucosa Cells from Pathology and Anatomy Laboratory Workers" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 168. | Casanova – "Covalent Binding of Inhaled Formaldehyde to DNA in the Respiratory Tract of Rhesus Monkeys" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 169. | Casanova – "DNA-Protein Cross-Links and Cell Replication at Specific Sites in the Nose of F344 Rats" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 170. | Casarett & Doull's – Toxicology – "The Basic Science of Poisons" – Sixth Edition | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 171. | Casset – "Le Formaldehyde inhale et la response bronchique" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 172. | Conolly, Rory B. – "Human Respiratory Tract Cancer Risks of Inhaled Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 173. | Conolly, Rory B. – "Simulation Modeling of the Tissue Disposition of Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 174. | Costa, Solange – "Genotoxic Damage in Pathology Anatomy Laboratory Workers Exposed to Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 175. | Dales, MD, Robert– "Quality of indoor residential air and health" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 176. | Davydov, Vadim V. – "Age-Related Changes in Activity of Enzymes Catalyzing Oxidation-Reduction" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 177. | Davydov, Vadim V. – "Possible Role of Alteration of Aldehyde's Scavenger Enzymes During Aging" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 178. | Delfino, Ralph J.– "Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |

| 179. | Delfino, Ralph J. – "Epidemiologic Evidence for Asthma and Exposure to Air Toxics: Linkages between Occupational, Indoor and Community Air Pollution Research" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|------|------|------|
| 180. | d'Errico – "A Case-control Study on Occupational Risk Factors for Sino-Nasal Cancer" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 181. | Eberlein-Konig – "Influence of Airborne Nitrogen Dioxide or Formaldehyde on Parameters of Skin Function" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 182. | Edling, C. – "Formaldehyde and the Nasal Mucosa" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 183. | Edling, C. – "Occupational exposure to Formaldehyde and Histopathological Changes in the Nasal Mucosa" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 184. | Edling, C. – "Occupational Exposure to Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 185. | Fischer , A.– "Mediators of Asthma – Nitric Oxide" | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 186. | Gu, YH – "Long-term Exposure to Gaseous Formaldehyde  Promotes allergen –specific  IgE-mediated Immune Responses in a Murine Model" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 187. | Hansen, Johnnie – "Formaldehyde and cancer Morbidity  among male employees in Denmark" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 188. | Hauptmann, Michael – "Mortality from Lymphohemtopoietic Malignancies Among Workers in Formaldehyde Industries" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 189. | Hauptmann, Michale –" Mortality from Solid Cancers among Workers in Formaldehyde Industries" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 190. | Hayes, Richard B.- "Cancer of the nasal cavity and paranasal sinuses, and formaldehyde exposure" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 191. | Hayes, Richard B.– "Mortality of US Embalmers and Funeral Directors" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |

| 192. | Hayes, Richard B. – "Wood Related Occupations, Wood Dust Exposure and Sinonasal Cancer" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|------|-----------------------------------------------------------------------------------------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 193. | Henderson, Edward M. – "SNOR and Wheeze: The Asthma Enzyme" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 194. | Hester, Susan D. – "Formaldehyde Inducced Gene Expression in F344 Rat Nasal Respiratory Epithelium" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 195. | Holmstrom, M. – "Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 196. | Ionescu, Jean – "Experimental Chronic Obstructive Lung Disease.  Bronchopulmonary Changes Induced in Rabbits by Prolonged Exposure to Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 197. | Jeffery, P.K. –" Differences and Similarities between Chronic Obstructive Pulmonary Disease and Asthma" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 198. | Kamata – "Results of a 28-Month Chronic Inhalation Toxicity Study of Formaldehyde in Male Fisher – 344 Rats" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined |

| | | with this document. |
|---|---|---|
| 199. | Kimbell, Julia – "Correlation of Regional Formaldehyde Flux Predictions with the Distribution of Formaldehyde-induced squamous metaplasia in F344 Rat Nasal Passages" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 200. | Kimbell, Julia-" Nasal Dosimetry of Inhaled Gases and Particles" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 201. | Krzyzanowski, Michal – "Chronic Respiratory Effects of Indoor Formaldehyde Exposure" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 202. | Linos – "Leukemia and Non-Hodgkin's Lymphoma Among Embalmers and Funeral Directors" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 203. | Luce – "Sinonasal Cancer and Occupational Exposure to Formaldehyde and Other Substances" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 204. | Monticello, Thomas M.-" Cell Proliferation and Formaldehyde-Induced Respiratory Carcinogenesis" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 205. | Monticello, Thomas M. – "Effects of | FRE 803(18). |

| | Formaldehyde Gas on the Respiratory Tract of Rhesus Monkeys" | Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 206. | Nielsen, G. Damgard – "Acute Airway Effects of Formaldehyde and Ozone in BALBc Mice" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 207. | Olsen, J. H. – "Formaldehyde and the Risk of Squamous Cell Carcinoma of the Sinonasal Cavities" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 208. | Olsen, J.H. – "Occupational formaldehyde exposure and increased nasal cancer risk in man" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 209. | Olsen, J. H. – "Occupational Risks of Sinonasal Cancer in Denmark" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 210. | Ott, M. Gerald – "Lymphatic and Hematopoietic Tissue Cancer in Chemical Manufacturing Environment" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 211. | Patty's Toxicology – 5th Edition – Volume 5 "Aldehydes and Acetals" | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed |

|   | | |
|---|---|---|
|   |   | examined with this document. Admission to be determined based on pending resolution of Motions. |
| 212. | Pazdrak, Konrad- "Changes in nasal lavage fluid due to HCHO inhalation" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 213. | Recio, Leslie – "Oncogene and Tumor Supressor Gene Alterations in Nasal Tumors" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 214. | Roitt - Immunology Seventh Edition | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 215. | Rusch, George M. – "A 26 Week Inhalation Toxicity Study With Formaldehyde in the Monkey, Rat and Hamster" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 216. | Shaham - DNA-Protein Cross-Links | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 217. | Sittig, Marshall – "Handbook of Toxic and Hazardous Chemicals and Carcinogens" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on |

| | | pending resolution of Motions. |
|---|---|---|
| 218. | Smedje – "Incidence of Asthma Diagnosis and Self-Reported Allergy" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 219. | Stellman, Steven D. – "Cancer Mortality and Wood Dust Exposure Among Participants In The American Cancer Society Cancer Prevention Study-II" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 220. | Swenberg, James A. –" Induction of Squamous Cell Carcinomas of the Rat Nasal Cavity" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 221. | Thompson – "Mechanistic and Dose Considerations for Support Adverse Pulmonary Physiology" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 222. | Thompson – "Mechanistic Considerations for HCHO induced bronchoconstriction" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 223. | Til – "Evaluation of Oral Toxicity of Acetaldehyde and Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 224. | Til – "Two-Year Drinking-Water Study of Formaldehyde in Rats" | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 225. | US DHH – "Toxicology Profile for Formaldehyde" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 226. | US EPA – "Formaldehyde Hazard Summary" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 227. | Vaughan – "Formaldehyde and Cancers of the Pharynx, Sinus and Nasal Cavity 1" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 228. | Vaughan – "Formaldehyde and Cancers of the Pharynx, Sinus and Nasal Cavity 2" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 229. | Vaughan – "Occupational Exposure to Formaldehyde and Wood Dust and Nasopharyngeal Carcinoma copy" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 230. | Walrath – "Motality Patterns Among Embalmers" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission |

| | | to be determined based on pending resolution of Motions. |
|---|---|---|
| 231. | Wantke – "Exposure to gaseous HCHO induces IgE-Mediated sensitization to HCHO" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 232. | West – "Non-Viral Risk Factors for Nasopharyngeal Carcinoma in the Phillippines-Results from a Case Control Study copy" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 233. | Wilmer – "Subacute 4-week Inhalation Toxicity Study" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 234. | Wilmer – "Subchronic 13-week Inhalation Toxicity Study of Formaldehyde in Male Rats" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 235. | World Health Organization - Environmental Health Criteria – Formaldehyde | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 236. | World Health Organization - IARC Monographs on the Evaluation of Carcinogenic Risks to Humans | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |

| 237. | Woutersen – "Subchronic 13-Week Inhalation Toxicity Study of Formaldehyde in Rats" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 238. | Zwart – "Cytotoxic and Adaptive Effects in Rat Nasal Epithelium" | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 239. | 02-21-1989 - Formaldehyde Standard Clarification | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 240. | 08-07-1987 - Cancer warning labels for formaldehyde and products containing formaldehyde | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 241. | 29 CFR 1910.1000-END | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 242. | Casual Evidence of Carcinogenicity from Genotoxicity and Cytoxicity | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 243. | Documentation for Immediately Dangerous to Life or Health Concentrations (IDLHs) – 50000 | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 244. | Formaldehyde - 1910.1048 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 245. | Formaldehyde - 5246168-312 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 246. | Formaldehyde presentation demonstrative evidence | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 247. | Hazard Communication – 1910 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 248. | IARC Monographs Programme on the Evaluation of Carcinogenic Risks to Humans pgs 9, 11, 15-17, 23, 33 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 249. | Intro to 29 CFR Part 1910, Occupational Exposure to Formaldehyde | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 250. | List of all the times analyzed strength of association in epidemiologic studies in toxic tort litigation | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 251. | Medical Surveillance - Formaldehyde - 1910_1048 App C | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 252. | NIOSH 77-126a-f | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 253. | NIOSH-Respirator Use Policy for Protection Against Carcinogens | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 254. | Null Hypothesis Sir Ronald Fisher0001 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 255. | OSHA Recognized Carcinogens | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 256. | OSHA Safety and Health Standards 29 CFR 1910 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 257. | Reference Guide on Epidemiology pg 333 and 358 | FRE 803(18). Plaintiff's experts will rely on this document |

| | | and/or defense experts will be cross examined with this document. |
|---|---|---|
| 258. | Reference Guide on Toxicology pgs 336-337, 378, 407-408, 415 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 259. | Modern Epidemiology – 2nd Edition – Causal Interference in Epidemiology | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 260. | Section 6-VI_Health Effects Discussion and Determination of Final PEL | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 261. | Beane  Mortality From Lyphohematopoietic Malingancies | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 262. | Zhang - Formaldehyde exposure and leukemia | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 263. | Quievryn - Loss of DNA - Protein Crosslinks from Formaldehyde | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 264. | Hauptmann 2009 - Mortality from | FRE 803(18). |

| | Lymphohematopoietic Malignancies | Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 265. | Cogliano - Advice of Formaldehyde and Glycol Ethers | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 266. | Cogliano - Summary of IARC Monographs on Formaldehyde | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 267. | Barker - DNA Protein Crosslinks | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 268. | Merk - Significance of Formaldehyde Induced DNA Protein Cross links | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 269. | Chart on Formaldehyde concentrations and cancers | Demonstrative aid needing no Bates Label. |
| 270. | Chart on Formaldehyde concentrations and Genotoxicity and Cytotoxicity | Demonstrative aid needing no Bates Label. |
| 271. | Chart on OSHA and gaseous Formaldehyde and eczema and cancer | Demonstrative aid needing no Bates Label. |
| 272. | Chart on Scientific Literature and Cancers and Formaldehyde | Demonstrative aid needing no Bates Label. |
| 273. | Chart on Sensitive Populations | Demonstrative aid needing no |

| | | Bates Label. |
|---|---|---|
| 274. | Chart on ATSDR Minimal Risk Levels | Demonstrative aid needing no Bates Label. |
| 275. | Chart on Scientific Methodology | Demonstrative aid needing no Bates Label. |
| 276. | Chart on DNA damage and consequences to the cell | Demonstrative aid needing no Bates Label. |
| 277. | Chart on epidemiologic flaws of Cohort studies vs Case studies | Demonstrative aid needing no Bates Label. |
| 278. | Reference Manual Scientific Evidence, 2nd Edition (2000) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 279. | Simon, Textbook of *Forensic Psychiatry, American* Psychiatric Publishing, Inc., Washington DC, 2004 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 280. | Schacter, et al., *A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers, Environmental Research* (1987) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 281. | Scheynius, et al., *Absence of specific IgE antibodies in allergic contact sensitivity to formaldehyde*, Allergy (1993) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 282. | Sciandra, et al., *Pleomorphic adenoma of the lateral nasal wall: case report*, Acta Otorhinolaryngologica (2008) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 283. | Shiono, Mutomi, *Surgery for acute aortic* | FRE 803(18). |

|  | *dissection using gelatin-resourcin-formalin glue*, J. Artif. Organs (2008) | Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 284. | Yuotunde, et al., *Sinonasal Malignancies: A 10-Year Review in a Tertiary Health Institution*, Journal of the National Medical Association (2007) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 285. | Skorge, et al., *Indoor exposures and respiratory symptoms in a Norwegian community sample*, Thorax (2004) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 286. | Speit, et al., *The Human Lung Cell Line A549 Does Not Develop Adaptive Protection Against the DNA-Damaging Action of Formaldehyde*, Env. And Molecular Mutagenes (2009) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 287. | Takigawa, et al., *Reduction of Indoor Formaldehyde Concentrations and Subjective Symptoms in a Gross Anatomy Laboratory*, Bull. Environ. Contam. Toxicol (2005) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 288. | Fisher, Ronald A., *The Design of Experiments*, Harper Publishing | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 289. | Toomarian, et al., *Histopathological evaluation of pulpotomy*, Lasers Med. Sci. (2008) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |

| 290. | Tortorici, et al., *Maxillary bone necrosis following the use of formaldehyde containing paste: management and case series*, British Dental Journal (2007) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 291. | Towers, et al., *Maxillary sinusitis mimicking malignant disease*, Oral. Surg. (1975) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 292. | Vimpel, et al., *The value of X-ray examination of the paranasal sinuses after epistaxis*, Journal of Laryngology and Otology (1985) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 293. | Wahlberg, et al., *Quantification and Specificity of the Repeated Open Application Test (ROAT)*, Acta Derm Venereol (1997) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 294. | Wantke, et al., *Formaldehyde and phenol exposure during an anatomy dissection course: A possible source of IgE sensitization*, Allergy (1996) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 295. | Wantke, et al., *Exposure to formaldehyde and phenol during an dissecting course: sensitizing potency of formaldehyde in medical students*, Allergy (2000) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 296. | Wantke, et al., *Exposure to formaldehyde and phenol during anatomy dissecting course: sensitizing potency of formaldehyde in medical students*, Allergy (2000) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 297. | Gibson, *James, Formaldehdye Toxicity*, (1983) | FRE 803(18). Plaintiff's experts will |

| | | |
|---|---|---|
| | | rely on this document and/or defense experts will be cross examined with this document. |
| 298. | Affidavit and Weather Data of Lee E. Branscome, Ph.D., C.C.M. | No Objection Asserted. |
| 299. | Supplemental Report of Paul Hewitt, Ph.D. (to be produced) | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 300. | Curriculum Vitae of Paul Hewitt, Ph.D. | No Objection Asserted. |
| 301. | Paul Hewett August 20, 2008 Technical Report in FEMA Formaldehyde Products Liability Litigation | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 302. | Letter from FEMA to Trailer Occupants Re:  Formaldehyde levels found in their trailers | No Objection Asserted. |
| 303. | Curriculum Vitae of Kenneth Laughery, Ph.D. | No Objection Asserted. |
| 304. | Photographs for Report of Alexis Mallet, Jr. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 305. | Curriculum Vitae of Alexis Mallet, Jr. | No Objection Asserted. |
| 306. | Alexis Mallet, Jr., emails re discussion of Parish Permit | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 307. | Alexis Mallet, Jr., emails re Newspaper Article on Orleans Parish Electrical Codes | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense |

| | | experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 308. | Letter from Blanco to Thomas, 09/23/05 | FRE 803(18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 309. | Alexis Mallet emails and attached letters concerning Permit Regulations in Orleans Parish | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 310. | Policies and Code Clarifications | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 311. | Shaw Daily Quality Control Report, 11/29/05 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 312. | Shaw emails regarding Orleans Parish Permit and Code Requirements | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 313. | Email from Wyatt Rankin to Alex Mallet, 5/19/09 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense |

| | | experts will be cross examined with this document. |
|---|---|---|
| 314. | Bayseal CC | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 315. | Bayseal CC for Residential Builders | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 316. | Chemical Design, Closed Cell Spray Foam | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 317. | Green Home Builder Creates Environmentally Friendly Home with Closed Cell Foam | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 318. | EnviroFoam Insulation | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 319. | Dometic Installation Instructions | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 320. | Forest River Appliance Information Sheet | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 321. | Suburban Gas Furnaces Installation Instruction | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 322. | Emails regarding CH20 Information | FRE 803 (18). Plaintiff's experts will rely on |

| | | this document and/or defense experts will be crossed examined with this document. |
|---|---|---|
| 323. | Maxx Fan Installation Instructions | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 324. | Emails regarding Closed Cell Foam | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 325. | Versi-Foam Systems | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 326. | Chemical Design Product Catalog:  Closed Cell Spray Foam | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 327. | Emails Regarding Shaw Jacking Procedure | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 328. | MHRA Website on Moisture Field Study | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 329. | MHRA Minimizing Moisture Problems Report | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 330. | MHRA Report Page with Handwritten Note | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 331. | Building your Louisiana House | FRE 803 (18). |

| | | Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
|---|---|---|
| 332. | RESNET Standards Chapter Seven | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 333. | RESNET National Home Energy Rating Technical Guidelines 12/28/05 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 334. | Performance Work Statement:  Individual Assistance-Technical Assistance Contract | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 335. | Email from Alexis Mallet to Alexis Mallet regarding Electronic Code of Federal Regulations | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 336. | Stephen Patterson and Madan Mahta, Roofing Design and Practice | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 337. | Email from Orleans Parish re:  Code Enforcement | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 338. | Trailer drawings by Alexis Mallet, Jr./Ervin Ritter | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 339. | Trailer Photographs by Alexis Mallet, Jr. | FRE 803 (18). Plaintiff's experts will rely on |

| | | this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 340. | Trailer Videos by Alexis Mallet, Jr. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 341. | Trailer Images by Alexis Mallet, Jr. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 342. | Data Logger Information by Alexis Mallet, Jr. and/or Ervin Ritter | No Objection Asserted. |
| 343. | Ritter Consulting Engineers Handwritten Notes | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 344. | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | No Objection Asserted. |
| 345. | Temporary Medical License for Dr. Lawrence Miller | Demonstrative aid needing no Bates Label. |
| 346. | Curriculum Vitae of Charles David Moore, P.E. P.L.S. | No Objection Asserted. |
| 347. | ASTM E779-03 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 348. | Curriculum Vitae of Ervin Ritter | No Objection Asserted. |
| 349. | Photos by Ervin Ritter | No Objection Asserted. |
| 350. | Curriculum Vitae of Edward H. Shwery, Ph.D. | No Objection Asserted. |
| 351. | Edward H. Shwery Testing Raw Data and Notes | Admission to be determined |

| | | based on pending resolution of Motions. |
|---|---|---|
| 352. | Curriculum Vitae of Stephen Smulski, Ph.D. | No Objection Asserted. |
| 353. | Photographs by Stephen Smulski, Ph.D. | No Objection Asserted. |
| 354. | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | No Objection Asserted. |
| 355. | Curriculum Vitae of Paul LaGrange | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 356. | Photographs by Paul LaGrange | No Objection Asserted. |
| 357. | Videos by Paul LaGrange | No Objection Asserted. |
| 358. | Paul LaGrange Handwritten Notes; Inspection Notes | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 359. | LaGrange Video Animation with You Tube link | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 360. | LaGrange HVAC Load Calculations (Corrected Manual J Load) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 361. | LaGrange Supplemental Letter of Clarification | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 362. | Curriculum Vitae of Dr. Richard A. Spector | No Objection Asserted. |
| 363. | Formaldehyde Testing Database prepared by the PSC | Demonstrative aid needing no Bates Label. |
| 364. | Animations created by C4 Animation (Reagan Johnson) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |

| 365. | Exemplars of Alternative Wood Products from Lyndon Wright Forest River Travel Trailer. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
|---|---|---|
| 366. | Final Report of William D. Scott, P.E., C.H.M.M. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 367. | Forest River Draft Testing Protocol | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 368. | NACS Correspondence and Solicitation and emails | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 369. | Liberty Building Emails | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 370. | Email between John Odom and Don Snell 10/22/09 (Exhibit 20 of Liberty Deposition) | No Objection Asserted. |
| 371. | ANSI/ASHRAE Standard 62.2-2004, pp. 9-10 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 372. | Fee Schedule of G. Graham Allan | No Objection Asserted. |
| 373. | List of Testimonies of G. Graham Allan | No Objection Asserted. |
| 374. | List of Testimonies of Philip Cole, M.D. | No Objection Asserted. |
| 375. | Curriculum Vitae of William L. Dyson | No Objection Asserted. |
| 376. | Fee Schedule of William L. Dyson | No Objection Asserted. |
| 377. | List of Testimonies of William L. Dyson | No Objection Asserted. |

| 378. | Any and all Deposition Testimony of Don Snell | No Objection Asserted. |
|------|----------------------------------------------|------------------------|
| 379. | Any and all Exhibits from the deposition(s) of Don Snell | Demonstrative aid needing no Bates Label. |
| 380. | Fee Schedule of Kenneth B. Smith | No Objection Asserted. |
| 381. | Any and all Exhibits from the deposition(s) of Kenneth B. Smith | No Objection Asserted. |
| 382. | List of Testimonies of Dr. John W. Thompson | No Objection Asserted. |
| 383. | Fee Schedule of Dr. John W. Thompson | No Objection Asserted. |
| 384. | Exhibit 2 from the deposition of Dr. John W. Thompson | No Objection Asserted. |
| 385. | Pricing costs for 32 BHLE | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 386. | 32 BHLE Diagrams and Specs | Demonstrative aid needing no Bates Label. |
| 387. | Lippert 32 BHLE Diagrams | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 388. | Internal Forest River Memorandum regarding proposed production schedule | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 389. | September 1, 2005, NACS/FEMA Solicitation and Specifications | No Objection Asserted. |
| 390. | NACS/Forest River FEMA Specifications documents | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 391. | 2004 Email from NACS to Forest River regarding FEMA Trailer Production Specifications | No Objection Asserted. |
| 392. | September 1, 2005 email Ty Miller to Doug Gaeddert and Tom Martin regarding California production | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed |

56

| | | examined with this document. |
|---|---|---|
| 393. | MSDS's | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 394. | September 1, 2005, Production Memorandum | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 395. | Forest River's responses to Discovery Requests | No Objection Asserted. |
| 396. | Forest River Testing Methodologies from Liberty (Operational Pressures) | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 397. | Forest River Testing Methodologies from Liberty (Testing Methodologies) | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 398. | Forest River Periodic Maintenance Chart | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 399. | Liberty Handwritten notes starting 07/30/09 | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 400. | Liberty Schematics of Trailer | No Objection Asserted. |
| 401. | Any and all Forest River demonstrative aids for trial to be exchanged at the appropriate time | Demonstrative aid needing no Bates Label. |
| 402. | Curriculum Vitae of Coreen Robbins, M.H.S., Ph.D., C.I.H. | No Objection Asserted. |
| 403. | Any and all Deposition Testimony of Dr. Christopher DeRosa | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 404. | "FEMA Storage Site Duties/Responsibilities" | FRE 803 (18).<br>Plaintiff's experts will rely on |

| | | this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 405. | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 406. | Air Toxics, Ltd. Laboratory Narrative for samples submitted by Weston Solutions | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 407. | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005, and January 2006 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 408. | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 409. | New FEMA Procurement Specifications dated April 11, 2008 Release Number HQ-08-056 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 410. | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA Representative) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 411. | FEMA Myths & Facts: Travel Trailers-November 8, 2007 | Demonstrative aid needing no Bates Label. |
| 412. | FEMA media release: Katrina/Rita Housing Facts-January 29, 2008 | Demonstrative aid needing no Bates Label. |
| 413. | FEMA media release: FEMA's Ongoing Response to Formaldehyde-February 12, 2008 | Demonstrative aid needing no Bates Label. |
| 414. | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |

| 415. | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
|------|-------------------------------------------------------------------------------|----------------------------------------------------------------------------------------------------------------------------------|
| 416. | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 417. | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 418. | Comments on Chronology of FEMA Trailers, drafted by Christopher DeRosa | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 419. | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 420. | Email from Thomas Sinks to All CDC on October 12, 2007 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 421. | NCEH/ATSDR Procedures regarding Official Interaction with Persons or organization outside of NCEH/ATSDR | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 422. | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March 10, 2008) | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 423. | Email from Martin McNeese dated October 11, 2006 | Demonstrative aid needing no Bates Label. |
| 424. | Shaw Standard Operating Procedure Trailer Processing and Yard Inspection dated 2/1/06 | No Objection Asserted. |

| 425. | CH2M Hill, Inc., FEMA Trailer User's Guide | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
|------|--------------------------------------------|---------------------------------------------------------------|
| 426. | IA / TAC Contract | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 427. | Checklists / PMI form | No Objection Asserted. |
| 428. | Picture of Installed Trailer | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 429. | TT/MH QC Construction Issues/Maint Issues Sheet | No Objection Asserted. |
| 430. | Shaw Code emails and communications | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 431. | Orleans Parish Motion | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 432. | Pier Construction | No Objection Asserted. |
| 433. | Shaw Emails relating to Formaldehyde | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 434. | Shaw Email:  Burgess to Goetz, 10/18/05 9:51 a.m. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 435. | Shaw Email: Burgess to Goetz, 10/18/05 2:48 p.m. | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |

| 436. | Shaw Email: Miller to Burgess, 11/29/05 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
|------|------------------------------------------|------------------------------------------------------------------------------------------------------------------------------------|
| 437. | Shaw Email: Miller to Burgess, 11/22/05 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 438. | Shaw Email: Black to Janz, 11/11/05 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 439. | Shaw Email:  Neal to Janz, 02/03/06 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 440. | Shaw Email:  Orris to Brixius, 10/19/05 | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 441. | Shaw Email:  Janz to Smiley, 07/06/06 | No Objections Asserted. |
| 442. | Shaw Policies and Clarifications | No Objections Asserted. |
| 443. | Shaw Group Suggested Call Center Questionnaire | No Objections Asserted. |
| 444. | Haul & Install Call Center Questionnaire | No Objections Asserted. |
| 445. | Do Not Lease Document | No Objections Asserted. |
| 446. | Shaw Inspection Protocol (2 pages) | This is a document produced by defendant with no Bates Label. |
| 447. | Demobilization Documents | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. |
| 448. | RCG Contract Documents | No Objection Asserted. |
| 449. | Curriculum Vitae of John D. Osteraas | Demonstrative aid needing no Bates Label. |
| 450. | Billing records of all Shaw Environmental Defense Experts | No Objection Asserted. |
| 451. | Lyndon Wright Original Complaint | FRE 803 (18). |

| | | Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. (No. 8) |
|---|---|---|
| 452. | Lyndon Wright Amended Complaint | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. (No. 8) |
| 453. | Medical Records from Dr. Richard Spector regarding Lyndon Wright | No Objection Asserted. |
| 454. | Medical Records from Dr. Kenneth Smith regarding Lyndon Wright | No Objection Asserted. |
| 455. | Medical Records of Dr. H. James Wedner | No Objection Asserted. |
| 456. | Touro Medical Records | No Objection Asserted. |
| 457. | Dr. Shwery administered psychological testing data | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 458. | Dr. Thompson / Dr. Manguno-Mire psychological testing | No Objection Asserted. |
| 459. | Report of Gina Manguno-Mire | No Objection Asserted. |
| 460. | Demonstrative wood panels removed from the Lyndon Wright Trailer | No Objection Asserted. |
| 461. | Demonstrative Samples of No Formaldehyde Added wood composite products | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be crossed examined with this document. Admission to be determined based on pending resolution of Motions. |
| 462. | Any and all Deposition Testimony of Representative of RCG Enterprises, yet to be designated | Demonstrative aid needing no Bates Label. |
| 463. | Any and all Exhibits from the deposition(s) of Representative of RCG Enterprises, yet to be designated | Demonstrative aid needing no Bates Label. |

| 464. | BlueLinx Corporation: Material Safety Data Sheet for urea Formaldehyde Bonded Wood Products | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
|---|---|---|
| 465. | Georgia-Pacific: Material Safety Data Sheet for Urea Formaldehyde Bonded Wood Products | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 466. | Louisiana Pacific: Material Safety Data Sheet for Urea Formaldehyde Bonded Panel Products | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 467. | Georgia Pacific: Material Safety Data Sheet #30 for UF Bonded Wood Products | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 468. | Georgia Pacific: Material Safety Data Sheet #31 for Wood and Wood Products | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 469. | Manufactured Home Decking Labels from Georgia Pacific | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 1039. | Zhang L., Tang X, Rothman N., et al. Occupational exposure to formaldehyde, hematotoxicity and leukemia-specific chromosome changes in cultured myeloid progenitor cells. Cancer Epidemiol Biomarkers Prev 19(1):80-88, 2010** | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined based on pending resolution of Motions. |
| 1040. | Zhang L. , Steinmaus C, Eatmond DA, et al., Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms. Mutation Research 684:150-168, 2009** | FRE 803 (18). Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. Admission to be determined |

|  |  | based on pending resolution of Motions. |
|---|---|---|
| 1041. | Emails from Stephen Smulski regarding resins | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 1042. | 2005 Where to Buy: Hardwood Plywood, Veneer & Engineered Hardwood Flooring | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 1043. | 2006 Where to Buy: Hardwood Plywood, Veneer & Engineered Hardwood Flooring | FRE 803 (18).<br>Plaintiff's experts will rely on this document and/or defense experts will be cross examined with this document. |
| 1044. | Forest River Internal Memorandum of Production Schedule | No Objection Asserted. |

WHEREFORE for the reasons discussed above by Plaintiffs, objections to the Joint

Exhibit List raised by Defendants should be denied.

Respectfully submitted:

**FEMA TRAILER FORMALDEHYDE
PRODUCT LIABILITY LITIGATION**

BY:     s/Gerald E. Meunier
          GERALD E. MEUNIER, #9471
          **PLAINTIFFS' CO-LIASON COUNSEL**
          Gainsburgh, Benjamin, David, Meunier &
          Warshauer, L.L.C.
          2800 Energy Centre, 1100 Poydras Street
          New Orleans, Louisiana 70163
          Telephone: 504/522-2304
          Facsimile:  504/528-9973
          gmeunier@gainsben.com

s/ Justin I. Woods
JUSTIN I. WOODS, #24713
**PLAINTIFFS' CO-LIASON COUNSEL**
Gainsburgh, Benjamin, David, Meunier &
Warshauer, L.L.C.
2800 Energy Centre, 1100 Poydras Street
New Orleans, Louisiana 70163
Telephone: 504/522-2304
Facsimile:  504/528-9973
jwoods@gainsben.com

**COURT-APPOINTED PLAINTIFFS'
STEERING COMMITTEE**
ANTHONY BUZBEE, Texas #24001820
ROBERT BECNEL, #14072
RAUL BENCOMO, #2932
FRANK D'AMICO, #17519
MATT MORELAND, #24567
LINDA NELSON, #9938
DENNIS REICH, Texas #16739600
MIKAL WATTS, Texas #20981820

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing document had been served upon counsel of record as indicated below in accordance with the Federal Rules of Civil Procedure on March 5, 2010.

/s/Gerald E. Meunier
GERALD E. MEUNIER