THE LAW OFFICES OF

**SIDNEY D. TORRES, III, APLC**

8301 West Judge Perez Dr., Suite 303 • Chalmette, LA 70043
Tel: (504) 271-8421     Fax: (504) 271-1961

## Exhibit 1

| | |
|---|---|
| Albers, Robin Doreen<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Michael<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Michael<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Sharon<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Albert J<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Lorrie<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Lorrie<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | | |
|---|---|---|
| Almonte, Darlene <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Ancalade, Rose <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Anderson, Keefa A. <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Armstrong, Ashley <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Assavedo, Christine <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Assavedo, Corey <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Assavedo, Courtney <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Assavedo, Melissa <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Assevedo, Barry <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |

| | |
|---|---|
| Bachemin, David  Peter<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bailey, Jerome<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bailey, Tiffany  Lynn<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Katherine Diane<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Rudolph Carl<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Sheila Wolfe<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Banks, Reginald<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Banner, Larry J<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Barcelona, Linda  S.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | | |
|---|---|---|
| Barcelona, Steve  V.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Baron, Leona C<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Bastoe, Blake  Burt<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Bastoe, Jack  Thomas<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Beaulieu, Christopher  Justin<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Becnel, Robert<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Bernard, Lauren<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Berndt, James<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Berndt, Savannah<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |

| | |
|---|---|
| Bersuder, Brian M | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bersuder, Karen | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bickham, Taj | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bienemy, Roscoe Jermain | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Mary A. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Tomeka | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Trenece | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Blanchard, Bruno Paul | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Blanchard, Randy | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| |
|---|
| Blymier, Rachelle<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bollinger, Kimberly  Michelle<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonnecarre, Brandon  Charles<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonnecarre, Clinton<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonomo, Patricia<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bordelon, Jennifer  G.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bordelon, Stacy<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Bostic, Ryan Michael<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bostic, Ryan Michael<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |

| | |
|---|---|
| Boudreaux, Laura Bradley<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Boyington, Starnell<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ethan J.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ethan J.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Melanie L.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Melanie L.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ronald  A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ronald  A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ronald A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Breckenridge, John | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Bridgewater, Maylin | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bridgewater, Xiomara | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Brooks, Evelyn E. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Brown, Betty | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Brown, Erica M | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Brown, Harold | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Brown, Joshua | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Brown, Reuben | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Buckley, Jody | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buckley, Terrence | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buras, Clyde  Victor | |
| Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Cacioppo, Dawn Marie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cager, Larry | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Callais, Robert  A. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Fletcher | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Izah | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Paitin | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Campagna, Salvadore  Andrew | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Salvadore | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Aaron | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Jonathan E | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Canizales, Joshua | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cantrell, John | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cantrell, William Benjamin | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cargo, JoAnn | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cargo, JoAnn | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| | |
|---|---|
| Carpenter, Brenna Adele | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Drionna  A. T. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Ridez Devon | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Shamar Keyon | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Zicary Lamar | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carson, Clauda | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Castro, Atela  Miguel | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Castro, Emily | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Castro, Layla | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Catalanotto, Mark  Anthony<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Christina<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Madison<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Raymond<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Raymond<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chappetta, Tina<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Brenda  H.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Richard  Benedict<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Richard  Benedict<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Chauppetta, Charles<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chauppetta, Tashia<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kamrin Elliot<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kamrin Elliot<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kaylie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kaylie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kaylie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kelsey Trishelle<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kelsey Trishelle<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Chelette, Shirley Ann<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Shirley Ann<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chepetta, Tasha<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chilton, Belinda Salande<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Clague, David<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Clague, Nicholas<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Clark, Luciana Marie<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cleggett, Shahira<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cleggett, Shamaya<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Cleggett, Shamira<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cochrane, Ciarra<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cook, Priscilla Lucille<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| |
|---|
| Corass, Rachel |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Corass, Rachel |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Corass, Rachel |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Corass, Rachel |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cossie, Perry |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Couget, Paul M. |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Couget, Paul |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cousins, Braxton |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cousins, Christopher David |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Cousins, Trinity | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Zachary  Paul | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Crawford, Patrick | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cross, Jonathan | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cucinella, Clint | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cucinella, Mia | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cure, William | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Currie, Ashley | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Currie, William | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Daigle, Damian  M. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dalon, Dustin | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Davis, Gerald | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Decourcy, Bruce | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Degrasse, Catherine | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Demond, Pam | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dent, Brittany  L. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Desselles, Greta | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Desselles, Harvey  J. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Devine, Erick Abrin<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Dewitt, Denise<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Diaz, Jere London<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| DiVincenti, Ann M<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dixon, Dorothy  D.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dobson, James<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Domingo, Warren<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Domino, Ireione J<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Domino, Ireione J<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Dooley, Genevieve Marie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dooley, Kathleen Dorsilla | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doran, Seth O | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Douglas, Anthony | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Douglas, Joyce Mae | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ducote, Fox | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ducote, Shelley | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Duplesis, Sampson | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Eddings, Rachael Marie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Encalade, Ashley  Venettra | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Enclarde, Ken  G. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Engolia, Barbara | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Espadron, Carolyn | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Espadron, Jimmie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Albert A. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Everhardt, Edward Gilbert | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Faust, Myra | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Faust, Robert | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | | |
|---|---|---|
| Faust, Robert<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fava, Chad Wayne<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | | |
| Fayard, Brittany Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Brittany Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Ricky Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Ricky Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fernandez, Linda Leonard | | |
| Ferrier, Jamie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Ferrier, Jamie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |

| | |
|---|---|
| Ferrier, Madison Francis<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ferrier, Madison Francis<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fincher, Austin Bryce<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Ford, Norman P<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Frederick, Jermone  J.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Frederick, Wendolyn  W.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Frederick, Wenesha  E.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Alyssa  Crystal<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Jaden Aleah<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Froeba, Robert Joseph | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Gabriel, Jareka  Latoya | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gabriel, Jorey  Jamal | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gabriel, Kevin | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gabriel, Sherman  Donald | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gaeta, Denise  Annette | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gagliano, Lucas J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gagliano, Rosemary Everhardt | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gauci, Mary R. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| |
|---|
| Gaudet, Bonnie Jochum<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gordon, Ariel<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gould, Tia<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Gould, Zina<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Gras, Mary  G.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Green, Dorien Ahmad<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Green, Jada<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Jada<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerra, Catherine L<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerra, Catherine L<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerrera, Deborah P.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerrera, Joseph A.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guillot, Leslie<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hannon, Dawne<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Harris, Rose Lee<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Hauck, Benjamin<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Gregory<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Gregory<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, John<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Rene<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Wendy<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Haynes, John E.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Heidel, Billy<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henderson, Hope M.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Henderson, Joshua B. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Bailey Jane | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, James | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Jeffery David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Kacey Alexis | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Shannon | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hill, Caffie | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hill, Larry | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hill, Netiokee  Nekelia | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Holley, Colby<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Houston, Jasmine  Renee<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Howard, John Richard<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hunt, Marilyn  H.<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Irby, Drew  J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Irby, Tyrone<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Bonnie Barlow<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Christian Joseph<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, John<br>Gras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1328 | |

| | |
|---|---|
| Jochum, John Jacob<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Vincent<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Walter<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| John, Wilson J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Pamela<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tessi R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Timothy<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tommy<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnston, Brianna<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Johnston, Erica A<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Jones, Charles<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jones, Justin<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jones, Sallie Oster<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kennair, Janice<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Kennair, Randy<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Kenney, Patricia A.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kiern, Gloriette<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Kimball, Sandra<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Kinler, Katie Lauren | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kirk, Bettie S. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kramer, William  J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lacoste, Brandon  Louis | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, George | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, Nichole Maria | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LeBoeuf, Lena  R. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leboeuf, Linda | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Leboeuf, Michael<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lee, Brandi  Monique<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lentz, Eric H.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lentz, Eric H.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Betty  Lorraine<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Louis  Albert<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Tammy  Evans<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leydecker, Chris Joseph<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leydecker, Chris  Joseph<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | | |
|---|---|---|
| Leydecker, Sue Ann<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Lucas, Cade J<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Lucas, Cade J<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Lucas, Cade J<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Lucas, Cade J<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Lucas, Cameron J<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Lucas, Cameron J<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Lucas, Hayley R<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Lucas, Hayley R<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |

| |
|---|
| Lucas, Robert  A. |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Taylor R |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Taylor R |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Theresa |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lumpkin, Angus |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lumpkin, William |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Luscy, Richard |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Mackles, Troy |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mackles, Troy |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| |
|---|
| Mankin, Katie E |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mankin, Katie E |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Manzella, Joe Bruce |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mariano, Deborah Sue |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Marino, Melissa Lynne |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Marti, Christopher  P. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martin, Deborah  P. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martin, John C. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Evelyn P. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Mauterer, Ronald | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| McElroy, Stephanie | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| McKenzie, Thomas | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| McSwain, Kelly  Janneck | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melancon, Johnny | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melancon, Johnny | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melendez, Louis | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Menard, Keith Steven | |
| Menard, et als v. Alliance Homes, Inc. d/b/a Adrian Homes, et al., E.D.L.A. No. 09-6494 | |
| Menesses, Alfred  J. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Menesses, Kristy  Morain | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Katherine A. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Medric | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Medric  Richard | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyers, Irwin | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyers, Kristy Marie | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Brandon | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Dawn | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Jacquetta M | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Miller, Jakea | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Jessie  Troy | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Jonathan  R. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Kenneth  Alexander | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Lakisha | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Samantha M. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Trevon  Marcel | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Troydel | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mitchell, Zina | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Mocklin, Richard  L.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mocklin, Richard  L.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moody, James<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Matthew J.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Nicholas  J.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Nomakia<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Morales, Eugene<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Morales, Karen<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mosley, Jazlyn<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Mullen, Jennifer Achee<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mulvey, Emily<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Jarrod<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Jason<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Raechael<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Murrell, Megan<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nastasi, Michelle<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nelson, Trey  P.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Neumann, Ashley<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Ashley<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Brendon Andrew<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Brendon Andrew<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Nathan<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Nathan<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| |
|---|
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumeyer, Kerilynn |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Rodney |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Rodney  J. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| OBrien, Michael James |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Onidas, Melinda  A. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Onidas, Melinda  A. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Owen, Rhonda<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pagona, Kelly  M.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Dontre  Jarmal<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Dontrell<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Kowanda  Ketrice<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pellerano, Angela<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perez, Linda<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perez, Warren A.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peterson, Darnell<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Pfiffner, Lacey | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pfiffner, Raymond | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Phillips, Kaymine Omar | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kaymine Omar | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Phillips, Kennedy Nicole | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kennedy Nicole | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Press, Jeremiah Leroy | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Press, Junice  Shirley | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Press, Shannon  Trenice | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | | |
|---|---|---|
| Prestwood, Christopher<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Prestwood, Haylie<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Prestwood, Jessica<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Prestwood, Joella<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Prestwood, Michelle<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Prestwood, Tristan<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Rabalais, Louis<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Ragan, Richard R.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Reed, Alayah<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |

| | |
|---|---|
| Retif, Shelia<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reyes, Mary Sachatana<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Kenya  Glenda<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Paula<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Perry<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richards, Marvin  L.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richardson, Gerald  H.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rickli, Elizabeth O.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rico, Julie Marie<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Rimkus, Richard<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Risbourg, Devin Jules<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Jonathan Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Jonathan Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Roe, Brenda<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Roe, Robert<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Rome, Amanda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rome, Jodi LaFrance<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rome, Macy Lynn<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Rome, Nathaniel<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rome, Ronald<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ross, Joseph E.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Roth, Rachel<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Roussell, Evelyn<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Alexander  L.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Camille<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Gary Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Gary Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Ruiz, Gerald  P.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Ruby Lee Davis | |
| Ryan, John<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Salez, Carolyn Wigley<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Salez, Justin  M.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sambrano, Carmen<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sambrano, Roberto<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sanchez, Darlene  Brown<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santiago, Angela<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Santiago, Darren  Martin | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santiago, Precious | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santiago, Tremayne | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santos, Juan Jose | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Schaefer, Philip Joseph | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Schultz, Ray | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Scott, Lionel | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Scott, Lionel | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Secrest, Kimberly | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| |
|---|
| Sercovich, George A<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Serigne, Lionel<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, James<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, Selena Ann<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, Shalane<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shanley, Diana  E.<br><br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 |
| Shanley, Diana  E.<br><br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Shanley, Florine  S.<br><br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 |
| Shanley, Florine  S.<br><br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |

| | |
|---|---|
| Shelvin, Mikel<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Short, Belinda<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Shuff, Kazia Marie<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Joseph<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Kiara Monet<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Maureen<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Melver Bailey<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Ranada<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Tyrone<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Sterling, Caleb Keaton | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Shantrelle | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Sharelle | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Tanisha Terese | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevens, Kecia | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevenson, Alice | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevenson, Latisha | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stewart, Carl E | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stewart, Carl E | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| | |
|---|---|
| Stewart, Jeriame | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Stewart, Joetrell | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Summers, Paulette | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Aubrey Marie | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Jeanne Leigh | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Scott Michael | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tamor, Vincent C. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taylor, Archelle  Brionne | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Terry, Alex Lee | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Terry, Christy  R. <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Terry, William Larry <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thore, Kayla  M. <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thore, Michael R <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tinsley, Ellen <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Jacki <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Raymond <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Totorico, Gwendolyn  W. <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Trahan, Michael <br><br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Treadaway, Taylor | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tremblay, Ronald  James | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Uplinger, Dean | |
| Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Upright, Jack | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Vandenborre, Henry Herbert | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Vicknair, Marie Ann | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Villenwaver, Lauren | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Voebel, Luke | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Voebel, Matthew | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Walker, Marvin D. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Walker, Roosevelt | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Destany M. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Michael | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Pamela C. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Watson, Ruby  Lee | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Weiskopf, Bernard | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Welbrock, Nicole Marie | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| White, Nicholas Michael | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Williams, Bernell<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Carrie  Mae<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Estella Mae<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Ozzie Fezell<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Ozzie Fezell<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wilson, Danny Joseph<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Winesberry, Michael<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wingerter, Jade  M.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wingerter, Jade  M.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Wojtan, Anthony | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wolinski, Johnny Thomas | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Woodruff, Jodie Hebert | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Woodruff, John  C. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Young, Jessica Ashley | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Young, Jessica Ashley | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |