THE LAW OFFICES OF

**SIDNEY D. TORRES, III, APLC**

8301 West Judge Perez Dr., Suite 303 • Chalmette, LA 70043
Tel: (504) 271-8421      Fax: (504) 271-1961

## Exhibit 1

| |
|---|
| Albers, Robin Doreen<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Michael<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Michael<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Alfonso, Sharon<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Albert J<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Lorrie<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Allen, Lorrie<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | |
|---|---|
| Almonte, Darlene<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Ancalade, Rose<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Anderson, Keefa  A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Armstrong, Ashley<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Christine<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Corey<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Courtney<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Melissa<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assevedo, Barry<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bachemin, David  Peter | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bailey, Jerome | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bailey, Tiffany  Lynn | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Katherine Diane | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Rudolph Carl | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Sheila Wolfe | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Banks, Reginald | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Banner, Larry J | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Barcelona, Linda  S. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Barcelona, Steve  V. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baron, Leona C | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Blake  Burt | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Jack  Thomas | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Beaulieu, Christopher  Justin | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Becnel, Robert | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Bernard, Lauren | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Berndt, James | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Berndt, Savannah | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bersuder, Brian M<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bersuder, Karen<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bickham, Taj<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bienemy, Roscoe Jermain<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Mary A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Tomeka<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Trenece<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Blanchard, Bruno Paul<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Blanchard, Randy<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| |
|---|
| Blymier, Rachelle |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bollinger, Kimberly  Michelle |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonnecarre, Brandon  Charles |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonnecarre, Clinton |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bonomo, Patricia |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bordelon, Jennifer  G. |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bordelon, Stacy |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Bostic, Ryan Michael |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bostic, Ryan Michael |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |

| |
|---|
| Boudreaux, Laura Bradley<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Boyington, Starnell<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ethan J.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ethan J.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Melanie L.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Melanie L.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ronald  A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ronald  A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Breaux, Ronald A.<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |

| | | |
|---|---|---|
| Breckenridge, John<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Bridgewater, Maylin<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Bridgewater, Xiomara<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Brooks, Evelyn E.<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Brown, Betty<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Brown, Erica M<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Brown, Harold<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Brown, Joshua<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Brown, Reuben<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |

| |
|---|
| Buckley, Jody |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Buckley, Terrence |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Buras, Clyde  Victor |
| Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 |
| Cacioppo, Dawn Marie |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cager, Larry |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Callais, Robert  A. |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Fletcher |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Izah |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Campagna, Paitin |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Campagna, Salvadore  Andrew | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Salvadore | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Aaron | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Jonathan E | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Canizales, Joshua | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cantrell, John | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cantrell, William Benjamin | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cargo, JoAnn | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cargo, JoAnn | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| |
|---|
| Carpenter, Brenna Adele<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Carpenter, Drionna  A. T.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Carpenter, Ridez Devon<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Carpenter, Shamar Keyon<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Carpenter, Zicary Lamar<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Carson, Clauda<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Castro, Atela  Miguel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Castro, Emily<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Castro, Layla<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| |
|---|
| Catalanotto, Mark  Anthony<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cerniglia, Christina<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cerniglia, Madison<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cerniglia, Raymond<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cerniglia, Raymond<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chappetta, Tina<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chatelain, Brenda  H.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chatelain, Richard  Benedict<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chatelain, Richard  Benedict<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Chauppetta, Charles<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chauppetta, Tashia<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kamrin Elliot<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kamrin Elliot<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kaylie Lynn<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kaylie Lynn<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kaylie Lynn<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kelsey Trishelle<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chelette, Kelsey Trishelle<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| |
|---|
| Chelette, Shirley Ann |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chelette, Shirley Ann |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chepetta, Tasha |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Chilton, Belinda Salande |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Clague, David |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Clague, Nicholas |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Clark, Luciana Marie |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cleggett, Shahira |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Cleggett, Shamaya |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | | |
|---|---|---|
| Cleggett, Shamira<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Cochrane, Ciarra<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Cook, Priscilla Lucille<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Corass, Michael  J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |

| | |
|---|---|
| Corass, Rachel<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cossie, Perry<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Couget, Paul M.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Couget, Paul<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Braxton<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Christopher David<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Cousins, Trinity<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Zachary  Paul<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Crawford, Patrick<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cross, Jonathan<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cucinella, Clint<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cucinella, Mia<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cure, William<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Currie, Ashley<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Currie, William<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Daigle, Damian  M. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dalon, Dustin | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Davis, Gerald | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Decourcy, Bruce | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Degrasse, Catherine | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Demond, Pam | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dent, Brittany  L. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Desselles, Greta | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Desselles, Harvey  J. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Devine, Erick Abrin | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Dewitt, Denise | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Diaz, Jere London | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| DiVincenti, Ann M | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dixon, Dorothy  D. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dobson, James | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Domingo, Warren | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Domino, Ireione J | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Domino, Ireione J | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| |
|---|
| Dooley, Genevieve Marie |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Dooley, Kathleen Dorsilla |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Doran, Seth O |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Douglas, Anthony |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Douglas, Joyce Mae |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ducote, Fox |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ducote, Shelley |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Duplesis, Sampson |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Eddings, Rachael Marie |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Encalade, Ashley  Venettra | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Enclarde, Ken  G. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Engolia, Barbara | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Espadron, Carolyn | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Espadron, Jimmie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Albert A. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Everhardt, Edward Gilbert | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Faust, Myra | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Faust, Robert | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | | |
|---|---|---|
| Faust, Robert<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fava, Chad Wayne<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | | |
| Fayard, Brittany Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Brittany Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Ricky Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Ricky Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fernandez, Linda Leonard | | |
| Ferrier, Jamie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Ferrier, Jamie Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |

| | |
|---|---|
| Ferrier, Madison Francis<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ferrier, Madison Francis<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fincher, Austin Bryce<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Ford, Norman P<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Frederick, Jermone  J.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Frederick, Wendolyn  W.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Frederick, Wenesha  E.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Alyssa  Crystal<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Jaden Aleah<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Froeba, Robert Joseph<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Gabriel, Jareka  Latoya<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gabriel, Jorey  Jamal<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gabriel, Kevin<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gabriel, Sherman  Donald<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gaeta, Denise  Annette<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gagliano, Lucas J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gagliano, Rosemary Everhardt<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gauci, Mary R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | | |
|---|---|---|
| Gaudet, Bonnie Jochum<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Gordon, Ariel<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Gould, Tia<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Gould, Zina<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Gras, Mary  G.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Green, Dorien Ahmad<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |

| | |
|---|---|
| Green, Jada<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Jada<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerra, Catherine L<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerra, Catherine L<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerrera, Deborah P.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerrera, Joseph A.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guillot, Leslie<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hannon, Dawne<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Harris, Rose Lee<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Hauck, Benjamin<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Gregory<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Gregory<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, John<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Rene<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Wendy<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Haynes, John E.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Heidel, Billy<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henderson, Hope M.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Henderson, Joshua B. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Bailey Jane | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, James | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Jeffery David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Kacey Alexis | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hernandez, Shannon | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hill, Caffie | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hill, Larry | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hill, Netiokee  Nekelia | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| |
|---|
| Holley, Colby |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Houston, Jasmine  Renee |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Howard, John Richard |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hunt, Marilyn  H. |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Irby, Drew  J. |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Irby, Tyrone |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jochum, Bonnie Barlow |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jochum, Christian Joseph |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Jochum, John |
| Gras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1328 |

| | |
|---|---|
| Jochum, John Jacob<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Vincent<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Walter<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| John, Wilson J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Pamela<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tessi R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Timothy<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tommy<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnston, Brianna<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Johnston, Erica A<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Jones, Charles<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jones, Justin<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jones, Sallie Oster<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kennair, Janice<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Kennair, Randy<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Kenney, Patricia A.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kiern, Gloriette<br><br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Kimball, Sandra<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Kinler, Katie Lauren | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kirk, Bettie S. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kramer, William  J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lacoste, Brandon  Louis | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, George | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, Nichole Maria | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LeBoeuf, Lena  R. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leboeuf, Linda | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Leboeuf, Michael<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lee, Brandi  Monique<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lentz, Eric H.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lentz, Eric H.<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Betty  Lorraine<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Louis  Albert<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Tammy  Evans<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leydecker, Chris Joseph<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leydecker, Chris  Joseph<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| |
|---|
| Leydecker, Sue  Ann<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cade J<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cade J<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cade J<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cade J<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cameron J<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cameron J<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Hayley R<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Hayley R<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| |
|---|
| Lucas, Robert  A. |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Taylor R |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Taylor R |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Theresa |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lumpkin, Angus |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lumpkin, William |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Luscy, Richard |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Mackles, Troy |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mackles, Troy |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Mankin, Katie E | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mankin, Katie E | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Manzella, Joe Bruce | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mariano, Deborah Sue | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Marino, Melissa Lynne | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Marti, Christopher  P. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Martin, Deborah  P. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Martin, John C. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Martinez, Evelyn P. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Mauterer, Ronald<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| McElroy, Stephanie<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| McKenzie, Thomas<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| McSwain, Kelly  Janneck<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melancon, Johnny<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melancon, Johnny<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melendez, Louis<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Menard, Keith Steven<br>Menard, et als v. Alliance Homes, Inc. d/b/a Adrian Homes, et al., E.D.L.A. No. 09-6494 | |
| Menesses, Alfred  J.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| |
|---|
| Menesses, Kristy  Morain |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Katherine A. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Medric |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyer, Medric  Richard |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, Irwin |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Meyers, Kristy Marie |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Brandon |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Dawn |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Miller, Jacquetta M |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Miller, Jakea | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Jessie  Troy | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Jonathan  R. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Kenneth  Alexander | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Lakisha | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Samantha M. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Trevon  Marcel | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Troydel | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mitchell, Zina | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| |
|---|
| Mocklin, Richard L. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mocklin, Richard L. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moody, James |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Matthew J. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Nicholas J. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Moore, Nomakia |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morales, Eugene |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Morales, Karen |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mosley, Jazlyn |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Mullen, Jennifer Achee | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mulvey, Emily | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Jarrod | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Jason | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Raechael | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Murrell, Megan | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nastasi, Michelle | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nelson, Trey  P. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Neumann, Ashley | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Ashley<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Brendon Andrew<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Brendon Andrew<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Nathan<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Nathan<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| |
|---|
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumeyer, Kerilynn |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Rodney |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Neumeyer, Rodney  J. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| OBrien, Michael James |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Onidas, Melinda  A. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Onidas, Melinda  A. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |

| | |
|---|---|
| Owen, Rhonda | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pagona, Kelly  M. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Dontre  Jarmal | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Dontrell | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Kowanda  Ketrice | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pellerano, Angela | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perez, Linda | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perez, Warren A. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peterson, Darnell | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Pfiffner, Lacey | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pfiffner, Raymond | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Phillips, Kaymine Omar | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kaymine Omar | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Phillips, Kennedy Nicole | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kennedy Nicole | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Press, Jeremiah Leroy | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Press, Junice  Shirley | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Press, Shannon  Trenice | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Prestwood, Christopher | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Haylie | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Jessica | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Joella | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Michelle | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Tristan | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Rabalais, Louis | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ragan, Richard R. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reed, Alayah | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| |
|---|
| Retif, Shelia<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Reyes, Mary Sachatana<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Kenya  Glenda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Paula<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richard, Perry<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richards, Marvin  L.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Richardson, Gerald  H.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rickli, Elizabeth O.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rico, Julie Marie<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Rimkus, Richard<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Risbourg, Devin Jules<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Jonathan Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Jonathan Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Roe, Brenda<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Roe, Robert<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Rome, Amanda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rome, Jodi LaFrance<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rome, Macy Lynn<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| |
|---|
| Rome, Nathaniel |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rome, Ronald |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ross, Joseph E. |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Roth, Rachel |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Roussell, Evelyn |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Alexander  L. |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Camille |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Gary Michael |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Gary Michael |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| |
|---|
| Ruiz, Gerald P. <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Ruiz, Ruby Lee Davis |
| Ryan, John <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Salez, Carolyn Wigley <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Salez, Justin M. <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sambrano, Carmen <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sambrano, Roberto <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sanchez, Darlene Brown <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Santiago, Angela <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| | |
|---|---|
| Santiago, Darren  Martin<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santiago, Precious<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santiago, Tremayne<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santos, Juan Jose<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Schaefer, Philip Joseph<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Schultz, Ray<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Scott, Lionel<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Scott, Lionel<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Secrest, Kimberly<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Sercovich, George A | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Serigne, Lionel | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Shaneyfelt, James | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Shaneyfelt, Selena Ann | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Shaneyfelt, Shalane | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Shanley, Diana  E. | |
| Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 | |

| | |
|---|---|
| Shanley, Diana  E. | |
| Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 | |

| | |
|---|---|
| Shanley, Florine  S. | |
| Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 | |

| | |
|---|---|
| Shanley, Florine  S. | |
| Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 | |

| | |
|---|---|
| Shelvin, Mikel<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Short, Belinda<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Shuff, Kazia Marie<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Joseph<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Kiara Monet<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Maureen<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Melver Bailey<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Ranada<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Tyrone<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| |
|---|
| Sterling, Caleb Keaton |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Shantrelle |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Sharelle |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Sterling, Tanisha Terese |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevens, Kecia |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevenson, Alice |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stevenson, Latisha |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stewart, Carl E |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Stewart, Carl E |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |

| | |
|---|---|
| Stewart, Jeriame | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Stewart, Joetrell | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Summers, Paulette | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Aubrey Marie | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Jeanne Leigh | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Scott Michael | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tamor, Vincent C. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taylor, Archelle  Brionne | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Terry, Alex Lee | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Terry, Christy  R.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Terry, William Larry<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thore, Kayla  M.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thore, Michael R<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tinsley, Ellen<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Jacki<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Raymond<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Totorico, Gwendolyn  W.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Trahan, Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Treadaway, Taylor | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tremblay, Ronald  James | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Uplinger, Dean | |
| Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Upright, Jack | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Vandenborre, Henry Herbert | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Vicknair, Marie Ann | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Villenwaver, Lauren | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Voebel, Luke | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Voebel, Matthew | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Walker, Marvin D.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Walker, Roosevelt<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Destany M.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Michael<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Pamela C.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Watson, Ruby  Lee<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Weiskopf, Bernard<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Welbrock, Nicole Marie<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| White, Nicholas Michael<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Williams, Bernell<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Carrie  Mae<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Estella Mae<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Ozzie Fezell<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Ozzie Fezell<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wilson, Danny Joseph<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Winesberry, Michael<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wingerter, Jade  M.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wingerter, Jade  M.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Wojtan, Anthony<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wolinski, Johnny Thomas<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Woodruff, Jodie Hebert<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Woodruff, John  C.<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Young, Jessica Ashley<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Young, Jessica Ashley<br><br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |